| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864387 | WESTERN PACIFIC HOUSING, A CALIFORNIA CORPORATION | Addres on file | | | | | | | |
| 5864292 | Western Pacific Housing, Inc. | Addres on file | | | | | | | |
| 5864311 | Western Pacific Housing, Inc. | Addres on file | | | | | | | |
| 5864475 | Western Pacific Housing, Inc. | Addres on file | | | | | | | |
| 6014230 | WESTERN RENEWABLE ENERGY GEN INFO | 155 NORTH 400 WEST STE 200 | | | | SALT LAKE CITY | UT | 84103 | |
| 6179493 | Western Roofing Service | 15002 Wicks Boulevard | | | | San Leandro | CA | 94577 | |
| 7728213 | WESTERN STAR LODGE | Addres on file | | | | | | | |
| 7728214 | WESTERN STAR LODGE 2 F & A M | Addres on file | | | | | | | |
| 4911046 | Western States Fire Protection | 4740 Northgate Blvd, Suite 150 | | | | Sacramento | CA | 95834 | |
| 5877413 | WESTERN VALVE INC | Addres on file | | | | | | | |
| 5877414 | Western Water Construction Inc. | Addres on file | | | | | | | |
| 6012357 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | | CHICO | CA | 95926 | |
| 5840887 | Western Weather Group, Inc | Don Schukraft | 686 Rio Lindo Ave | | | Chico | CA | 95926 | |
| 5877415 | WESTFALL, BLAINE | Addres on file | | | | | | | |
| 5986102 | Westfall, Richard | Addres on file | | | | | | | |
| 6000663 | Westfall, Richard | Addres on file | | | | | | | |
| 5877416 | Westfield | Addres on file | | | | | | | |
| 5877417 | Westfield llc | Addres on file | | | | | | | |
| 5877418 | Westfield llc | Addres on file | | | | | | | |
| 5877419 | WESTFIELD, LLC | Addres on file | | | | | | | |
| 5877420 | WESTGATE DEVELOPMENT INC | Addres on file | | | | | | | |
| 5877421 | Westgate Development, Inc. | Addres on file | | | | | | | |
| 5864822 | WESTGATE LAVIGNA LLC | Addres on file | | | | | | | |
| 5991276 | Westgate Petroleum Co., Inc-Brown, Claude | 3740 Highland Springs Rd | | | | Lakeport | CA | 95453 | |
| 6005837 | Westgate Petroleum Co., Inc-Brown, Claude | 3740 Highland Springs Rd | | | | Lakeport | CA | 95453 | |
| 5877422 | Westhaven, Inc. | Addres on file | | | | | | | |
| 5877424 | Westhill Construction and Remodeling Inc | Addres on file | | | | | | | |
| 5989711 | Westin St. Francis-Hanson, Kurt | 335 Powell Street | | | | San Francisco | CA | 94102 | |
| 6004272 | Westin St. Francis-Hanson, Kurt | 335 Powell Street | | | | San Francisco | CA | 94102 | |
| 5991006 | WESTIN, LOANN | Addres on file | | | | | | | |
| 6005567 | WESTIN, LOANN | Addres on file | | | | | | | |
| 7154548 | Westinghouse Electric Company LLC | Attn: Michaelene Rose | 1000 Westinghouse Drive | | | Cranberry Township | PA | 16066-5528 | |
| 7154548 | Westinghouse Electric Company LLC | James A Wright III | K&L Gates LLP | 1 Lincoln Street | | Boston | MA | 02110 | |
| 5877425 | Westlake Farms | Addres on file | | | | | | | |
| 5865757 | WESTLAKE FARMS, INC. | Addres on file | | | | | | | |
| 5877426 | WESTLAKE FARMS, INC. | Addres on file | | | | | | | |
| 5877427 | WESTLAKE FARMS, INC. | Addres on file | | | | | | | |
| 6016210 | Westlake Realty Group | Betty Shon | 1301 Shoreway Road | Suite 150 | | Belmont | CA | 94002 | |
| 5865738 | Westlake, Keith | Addres on file | | | | | | | |
| 7299356 | Westlands Water District | 3130 N. Fresno Street | | | | Fresno | CA | 93703 | |
| 5982550 | Westlawn Ranches, Inc - Gunlund, Russell | 12406 S Westlawn Ave | | | | Caruthers | CA | 93609 | |
| 5997089 | Westlawn Ranches, Inc - Gunlund, Russell | 12406 S Westlawn Ave | | | | Caruthers | CA | 93609 | |
| 6177960 | Westley Bentley, Individually, and as Trustee of the Eagle WSB Residential Grantor Trust | Addres on file | | | | | | | |
| 6113618 | West-Lite Supply Co, Inc. | 30510 San Antonio Street | | | | Hayward | CA | 94544 | |
| 6113618 | West-Lite Supply Co, Inc. | 12951 166th Street | | | | Cerritos | CA | 90703 | |
| 7237585 | Westlott, Susan L | Addres on file | | | | | | | |
| 5985035 | Westlund, James | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999596 | Westlund, James | Addres on file | | | | | | | |
| 5889287 | Westmoreland, Julie Ann | Addres on file | | | | | | | |
| 5898570 | Westmoreland, Justin Keith | Addres on file | | | | | | | |
| 5889926 | Westmoreland, Randall Glenn | Addres on file | | | | | | | |
| 5987094 | Westoby, Thomas L | Addres on file | | | | | | | |
| 6001655 | Westoby, Thomas L | Addres on file | | | | | | | |
| 6007626 | Weston, David | Addres on file | | | | | | | |
| 6007963 | Weston, David | Addres on file | | | | | | | |
| 5991000 | weston, shawn | Addres on file | | | | | | | |
| 6005561 | weston, shawn | Addres on file | | | | | | | |
| 5877428 | WESTON, SHERRY | Addres on file | | | | | | | |
| 5901336 | Weston, Stephen Lance | Addres on file | | | | | | | |
| 5984947 | Westover, Russ | Addres on file | | | | | | | |
| 5999508 | Westover, Russ | Addres on file | | | | | | | |
| 5987736 | Westpark Homeowners Association-Morgado, Danyelle | 43 Quail Court, Suite #205 | | | | Walnut Creek | CA | 94596 | |
| 6002297 | Westpark Homeowners Association-Morgado, Danyelle | 43 Quail Court, Suite #205 | | | | Walnut Creek | CA | 94596 | |
| 5877429 | Westpark LR, LLC | Addres on file | | | | | | | |
| 5877430 | Westpark Sierra Vista, LLC | Addres on file | | | | | | | |
| 5877431 | Westpark Sierra Vista, LLC | Addres on file | | | | | | | |
| 5877432 | Westpark Sierra Vista, LLC | Addres on file | | | | | | | |
| 5877433 | Westpark Sierra Vista, LLC | Addres on file | | | | | | | |
| 5900731 | Westphal, Geoffrey Streit | Addres on file | | | | | | | |
| 5877434 | Westport Office Park, LLC | Addres on file | | | | | | | |
| 5877435 | WESTROCK | | | | | | | | |
| 6009396 | WESTSIDE ASSETS, LLC | ATTN: JENNIFER GANDIN | 4700 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| 5985631 | Westside Coffee Co., Jakub Kalinowski | 849 Almar Ave., #H | | | | Santa Cruz | CA | 95060 | |
| 6000192 | Westside Coffee Co., Jakub Kalinowski | 849 Almar Ave., #H | | | | Santa Cruz | CA | 95060 | |
| 5986676 | Westside Coffee Co.-Kalinowski, Jakub | 151 Andrea Ln | | | | Felton | CA | 95018 | |
| 6001237 | Westside Coffee Co.-Kalinowski, Jakub | 151 Andrea Ln | | | | Felton | CA | 95018 | |
| 5877436 | Westside Farm Management, Inc. | Addres on file | | | | | | | |
| 5864702 | Westside Harvesting, LLC | Addres on file | | | | | | | |
| 5817611 | Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5865356 | WESTSTEYN DAIRY FARMS | Addres on file | | | | | | | |
| 4910485 | Westwater, Tiffany Q | Addres on file | | | | | | | |
| 5877437 | Westwind Builders | Addres on file | | | | | | | |
| 5877438 | WESTWIND BUILDERS INC | Addres on file | | | | | | | |
| 5877439 | WESTWOOD MOTEL LLC | Addres on file | | | | | | | |
| 5982282 | WETHINGTON, JOAN | Addres on file | | | | | | | |
| 5996772 | WETHINGTON, JOAN | Addres on file | | | | | | | |
| 5886798 | Wetjen, Carl | Addres on file | | | | | | | |
| 5894133 | Wetmore, Jonathan N | Addres on file | | | | | | | |
| 5896482 | Wetmore, Laura | Addres on file | | | | | | | |
| 5899251 | Wetmore, Paloma | Addres on file | | | | | | | |
| 5879227 | Wetmore, Rodney A | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888187 | Wetmore, Ryan Anthony | Addres on file | | | | | | | |
| 5898662 | Wetstone, Brad | Addres on file | | | | | | | |
| 5894647 | Wetter, Margaret Anne | Addres on file | | | | | | | |
| 5898480 | Wetter, Sarah | Addres on file | | | | | | | |
| 5984924 | Wetterer Real Estate-Wetterer, Craig | 5392 Yellow Pine Way | | | | Sacramento | CA | 95841 | |
| 5999485 | Wetterer Real Estate-Wetterer, Craig | 5392 Yellow Pine Way | | | | Sacramento | CA | 95841 | |
| 5989830 | Wettstead, Kristina | Addres on file | | | | | | | |
| 6004391 | Wettstead, Kristina | Addres on file | | | | | | | |
| 5986894 | Wetzel, Amy | Addres on file | | | | | | | |
| 6001455 | Wetzel, Amy | Addres on file | | | | | | | |
| 5899797 | Wetzel, Gage Thomas | Addres on file | | | | | | | |
| 5897225 | Wetzel, Kevin Thomas | Addres on file | | | | | | | |
| 5878073 | Wetzel, Michael K | Addres on file | | | | | | | |
| 5889027 | Wetzel, Timothy | Addres on file | | | | | | | |
| 5879467 | Wexner, Janice H | Addres on file | | | | | | | |
| 5899414 | Weyant, Laura | Addres on file | | | | | | | |
| 5985346 | Weymouth, Douglass | Addres on file | | | | | | | |
| 5999907 | Weymouth, Douglass | Addres on file | | | | | | | |
| 5883023 | Weyrens, Susan Louise | Addres on file | | | | | | | |
| 5865300 | WFI INCORPORATED | Addres on file | | | | | | | |
| 4932061 | WH ENERGY SOLUTIONS LLC | 5014 CHELSHIRE DOWNS RD | | | | GRANITE BAY | CA | 95746 | |
| 6170311 | Whaley, Charles A | Addres on file | | | | | | | |
| 5899082 | Whaley, Sheryl K. | Addres on file | | | | | | | |
| 5880895 | Whalon, Aaron Joshua | Addres on file | | | | | | | |
| 5881304 | Wharton, Chase Ray | Addres on file | | | | | | | |
| 5891550 | Whatley Jr., Carl Kent | Addres on file | | | | | | | |
| 5891549 | Whatley, Jason Daniel | Addres on file | | | | | | | |
| 5885754 | Whatley, Lee | Addres on file | | | | | | | |
| 5891625 | Wheat, Jeff L | Addres on file | | | | | | | |
| 5885400 | Wheat, Jerome | Addres on file | | | | | | | |
| 5896418 | Wheatley, Mark Howard | Addres on file | | | | | | | |
| 5973110 | WHEATON, BRUCE | Addres on file | | | | | | | |
| 5993633 | WHEATON, BRUCE | Addres on file | | | | | | | |
| 5865669 | Wheeler Plaza LLC California LLC. | Addres on file | | | | | | | |
| 5900353 | Wheeler, Benjamin Harrison | Addres on file | | | | | | | |
| 5884804 | Wheeler, Brian Earl | Addres on file | | | | | | | |
| 6166777 | Wheeler, Carmen | Addres on file | | | | | | | |
| 5888925 | Wheeler, Curtis Garrett | Addres on file | | | | | | | |
| 5886106 | Wheeler, Daniel Kevin | Addres on file | | | | | | | |
| 5878274 | Wheeler, David A. | Addres on file | | | | | | | |
| 7209001 | Wheeler, Dorcas | Addres on file | | | | | | | |
| 6184355 | Wheeler, Kente S | Addres on file | | | | | | | |
| 5979828 | Wheeler, Kirk | Addres on file | | | | | | | |
| 5993240 | Wheeler, Kirk | Addres on file | | | | | | | |
| 5980781 | Wheeler, Linda | Addres on file | | | | | | | |
| 5994551 | Wheeler, Linda | Addres on file | | | | | | | |
| 5979962 | Wheeler, Margaret | Addres on file | | | | | | | |
| 5993415 | Wheeler, Margaret | Addres on file | | | | | | | |
| 5901773 | Wheeler, Michael | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880122 | Wheeler, Richard | Addres on file | | | | | | | |
| 7259132 | Wheeler, Shandra L | Addres on file | | | | | | | |
| 5893754 | Wheeler, Stella Rea | Addres on file | | | | | | | |
| 5877440 | Wheeler, Todd | Addres on file | | | | | | | |
| 5986356 | Wheelus, Gayla | Addres on file | | | | | | | |
| 6000917 | Wheelus, Gayla | Addres on file | | | | | | | |
| 5881721 | Whelan, Leann Michelle | Addres on file | | | | | | | |
| 7240467 | Whelan, Steve | Addres on file | | | | | | | |
| 7240467 | Whelan, Steve | Addres on file | | | | | | | |
| 5894782 | Whetsler, John Brian | Addres on file | | | | | | | |
| 6179149 | Whiles, Denise | Addres on file | | | | | | | |
| 5986221 | winery, ken | Addres on file | | | | | | | |
| 6000782 | winery, ken | Addres on file | | | | | | | |
| 5990514 | Whipple, Derek | Addres on file | | | | | | | |
| 6005075 | Whipple, Derek | Addres on file | | | | | | | |
| 5887799 | Whipple, Paul Howard | Addres on file | | | | | | | |
| 5889691 | Whiseant, Scott Daniel | Addres on file | | | | | | | |
| 5884348 | Whisenant, Shannon Nichole | Addres on file | | | | | | | |
| 5897426 | Whisenhunt, Debbie Sabo | Addres on file | | | | | | | |
| 5987686 | Whisnant, William | Addres on file | | | | | | | |
| 6002247 | Whisnant, William | Addres on file | | | | | | | |
| 5970374 | Whispers Cafe - Qutami, Anyman Danny | 390 El Camino Read #V | | | | Belmont | CA | 94002 | |
| 5994252 | Whispers Cafe - Qutami, Anyman Danny | 390 El Camino Read #V | | | | Belmont | CA | 94002 | |
| 5886091 | Whitaker, Deborah Lynn | Addres on file | | | | | | | |
| 5897341 | Whitaker, John Paul | Addres on file | | | | | | | |
| 5987653 | WHITAKER, LAURA | Addres on file | | | | | | | |
| 6002214 | WHITAKER, LAURA | Addres on file | | | | | | | |
| 5898320 | Whitaker, Lavender Lee | Addres on file | | | | | | | |
| 5901844 | Whitaker, Travis Steven | Addres on file | | | | | | | |
| 6011452 | WHITCHURCH ENGINEERING INC | 610 9TH ST | | | | FORTUNA | CA | 95540 | |
| 5902003 | Whitcomb, Bradley | Addres on file | | | | | | | |
| 5885666 | Whitcomb, Brett Morgan | Addres on file | | | | | | | |
| 5882230 | Whitcomb, Carl Bradford | Addres on file | | | | | | | |
| 6013784 | WHITE & CASE LLP | 23802 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| 5877441 | WHITE COURT, LLC | Addres on file | | | | | | | |
| 5865747 | WHITE HOUSE FINANCE AFFILIATES | Addres on file | | | | | | | |
| 5890420 | White III, Adam A. | Addres on file | | | | | | | |
| 5877442 | WHITE III, LESTER | Addres on file | | | | | | | |
| 5865281 | White Ranch Land Co | Addres on file | | | | | | | |
| 6174310 | White Sr, Lamont | Addres on file | | | | | | | |
| 5893529 | White, Aaron Jennings | Addres on file | | | | | | | |
| 5886317 | White, Alfred J | Addres on file | | | | | | | |
| 5991447 | White, Andrew | Addres on file | | | | | | | |
| 6006008 | White, Andrew | Addres on file | | | | | | | |
| 5989762 | White, April | Addres on file | | | | | | | |
| 6004323 | White, April | Addres on file | | | | | | | |
| 5985326 | White, Blair | Addres on file | | | | | | | |
| 5999887 | White, Blair | Addres on file | | | | | | | |
| 5890648 | White, Bradley C | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992225 | White, Bud | Addres on file | | | | | | | |
| 6006786 | White, Bud | Addres on file | | | | | | | |
| 5882862 | White, Celia L | Addres on file | | | | | | | |
| 5895238 | White, Charles Oliver | Addres on file | | | | | | | |
| 5891899 | White, Charles Randall | Addres on file | | | | | | | |
| 5982253 | White, Cory | Addres on file | | | | | | | |
| 5996739 | White, Cory | Addres on file | | | | | | | |
| 5877443 | WHITE, DAVID | Addres on file | | | | | | | |
| 5950392 | White, Derek | Addres on file | | | | | | | |
| 5995025 | White, Derek | Addres on file | | | | | | | |
| 5890575 | White, Derek Michael | Addres on file | | | | | | | |
| 5890463 | White, Eric B | Addres on file | | | | | | | |
| 6168978 | White, Erma | Addres on file | | | | | | | |
| 5982598 | White, Ernest | Addres on file | | | | | | | |
| 5997151 | White, Ernest | Addres on file | | | | | | | |
| 5882674 | White, Etta L | Addres on file | | | | | | | |
| 5889374 | White, Gloria | Addres on file | | | | | | | |
| 5882560 | White, Jacquelyn K | Addres on file | | | | | | | |
| 5884923 | White, James Edward | Addres on file | | | | | | | |
| 5890229 | White, James M. | Addres on file | | | | | | | |
| 5987584 | white, jeff | Addres on file | | | | | | | |
| 6002145 | white, jeff | Addres on file | | | | | | | |
| 5887444 | White, Jerome | Addres on file | | | | | | | |
| 5893377 | White, Jesse Alan | Addres on file | | | | | | | |
| 5990713 | White, Kathleen | Addres on file | | | | | | | |
| 6005274 | White, Kathleen | Addres on file | | | | | | | |
| 5878639 | White, Kay | Addres on file | | | | | | | |
| 5883670 | White, Kenetra K | Addres on file | | | | | | | |
| 5985184 | White, Kris | Addres on file | | | | | | | |
| 5999745 | White, Kris | Addres on file | | | | | | | |
| 5878398 | White, Lacy | Addres on file | | | | | | | |
| 5986979 | White, Lauren | Addres on file | | | | | | | |
| 6001540 | White, Lauren | Addres on file | | | | | | | |
| 7243186 | White, Lia Therese | Addres on file | | | | | | | |
| 5987082 | White, Mark | Addres on file | | | | | | | |
| 6001643 | White, Mark | Addres on file | | | | | | | |
| 5881611 | White, Matt D | Addres on file | | | | | | | |
| 5894158 | White, Michael Grant | Addres on file | | | | | | | |
| 6176006 | White, Mitchell A | Addres on file | | | | | | | |
| 6176006 | White, Mitchell A | Addres on file | | | | | | | |
| 5985850 | White, Monica | Addres on file | | | | | | | |
| 6000411 | White, Monica | Addres on file | | | | | | | |
| 5901253 | White, Paschelle | Addres on file | | | | | | | |
| 5981798 | WHITE, PETER | Addres on file | | | | | | | |
| 5996179 | WHITE, PETER | Addres on file | | | | | | | |
| 5981958 | WHITE, RICHARD | Addres on file | | | | | | | |
| 5996372 | WHITE, RICHARD | Addres on file | | | | | | | |
| 6009307 | WHITE, RICHARD | Addres on file | | | | | | | |
| 5894680 | White, Richard D | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877444 | WHITE, ROBERT | Addres on file | | | | | | | |
| 5877445 | WHITE, ROBERT | Addres on file | | | | | | | |
| 5886672 | White, Roy W | Addres on file | | | | | | | |
| 5894915 | White, Samantha Jeanne | Addres on file | | | | | | | |
| 5990901 | White, Sandra | Addres on file | | | | | | | |
| 5992549 | White, Sandra | Addres on file | | | | | | | |
| 6005463 | White, Sandra | Addres on file | | | | | | | |
| 6007110 | White, Sandra | Addres on file | | | | | | | |
| 5979880 | White, Tammi | Addres on file | | | | | | | |
| 5993302 | White, Tammi | Addres on file | | | | | | | |
| 5983184 | White, Terri | Addres on file | | | | | | | |
| 5997745 | White, Terri | Addres on file | | | | | | | |
| 5894652 | White, Terry G | Addres on file | | | | | | | |
| 5888485 | White, Terry Lynn | Addres on file | | | | | | | |
| 6148608 | White, Tina | Addres on file | | | | | | | |
| 5899711 | White, Vanessa Sophia | Addres on file | | | | | | | |
| 5880263 | White, William F. | Addres on file | | | | | | | |
| 7255563 | Whitebox Asymmetric Partners LP (44%) & Whitebox Multi-Strategy Partners, LP (56%) | 3033 Excelsior Blvd, Ste 300 | | | | Minneapolis | MN | 55416 | |
| 7255563 | Whitebox Asymmetric Partners LP (44%) & Whitebox Multi-Strategy Partners, LP (56%) | Attn: Luke Harris | 280 Park Avenue, Suite 43W | | | New York | NY | 20027 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Polsinelli PC | Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | Kieth Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7283585 | Whitebox Asymmetric Partners, LP & other funds as set forth on Addendum | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | | |
| 7283585 | Whitebox Asymmetric Partners, LP & other funds as set forth on Addendum | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd.Suite 300 | | Minneapolis | MN | | |
| 7267700 | Whitebox Multi-Strategy Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | 3033 Excelsior Blvd, Ste 300 | | | | Minneapolis | MN | 55416 | |
| 7267700 | Whitebox Multi-Strategy Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris, Deputy General Counsel | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 7276032 | Whitebox Multi-Strategy Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd Suite 300 | | Minneapolis | MN | 55416 | |
| 7276032 | Whitebox Multi-Strategy Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7276032 | Whitebox Multi-Strategy Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7283497 | Whitebox Multi-Strategy Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Whitebox Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd.Suite 300 | | Minneapolis | MN | 55416 | |
| 7283497 | Whitebox Multi-Strategy Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7283497 | Whitebox Multi-Strategy Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7280128 | Whitebox Asymmetric Partners, LP and other funds as set forth in Addendum | c/o Whitebox Advisors LLC | Attn: Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7280128 | Whitebox Asymmetric Partners, LP and other funds as set forth in Addendum | c/o Whitebox Advisors LLC | Attn: Scott Specken, Keith Fischer | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7280128 | Whitebox Asymmetric Partners, LP and other funds as set forth in Addendum | c/o Polsinelli PC | Attn: Randy Soref, Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7214209 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Ste 300 | | | | Minneapolis | MN | 55416 | |
| 7214209 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris, Deputy General Counsel | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 7271516 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Ste 300 | | | | Minneapolis | MN | 55416 | |
| 7271516 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris, Deputy General Counsel | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 6023110 | Whitebox Asymmetric Partners, LP as Transferee of 3B Enterprises LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7323623 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029677 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029743 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 | |
| 6029755 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6028030 | Whitebox Asymmetric Partners, LP as Transferee of Central Sierra Pest Control Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6127641 | Whitebox Asymmetric Partners, LP as Transferee of PSC Industrial Outsourcing, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6025618 | Whitebox Asymmetric Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027880 | Whitebox Asymmetric Partners, LP as Transferee of Steven C. Seegert dba: Seegert Construction | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416 | |
| 6027161 | Whitebox Asymmetric Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6041128 | Whitebox Asymmetric Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn:  Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6167731 | Whitebox Asymmetric Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6167820 | Whitebox Asymmetric Partners, LP as Transferee of Vincent Sigal | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 7233530 | Whitebox Caja Blanca Fund, LP | Addres on file | | | | | | | |
| 7233530 | Whitebox Caja Blanca Fund, LP | Addres on file | | | | | | | |
| 7233530 | Whitebox Caja Blanca Fund, LP | Addres on file | | | | | | | |
| 7233530 | Whitebox Caja Blanca Fund, LP | Addres on file | | | | | | | |
| 6166481 | Whitebox Caja Blanca Fund, LP as Transferee of Vince Sigal Electric, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416-4675 | |
| 6166555 | Whitebox Caja Blanca Fund, LP as Transferee of Vincent Sigal | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6127694 | Whitebox Caja Blanca Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6166505 | Whitebox Caja Blanca, LP as Transferee of Vince Sigal Electric, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7233542 | Whitebox GT Fund, LP | Polsinelli PC | Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 6158792 | Whitebox GT Fund, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6159035 | Whitebox GT Fund, LP as Transferee of Vincent Sigal | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6127669 | Whitebox GT Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7788662 | Whitebox Multi-Strategy Partners as Transferee of Allison Sierra, Inc | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7227722 | Whitebox Multi-Strategy Partners, L.P. | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7227722 | Whitebox Multi-Strategy Partners, L.P. | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Addres on file | | | | | | | |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Addres on file | | | | | | | |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Addres on file | | | | | | | |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Addres on file | | | | | | | |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7262573 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7262573 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd | Suite 300 | Minneapolis | MN | 55416 | |
| 7262999 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | New York | NY | 10017 | |
| 7262999 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd | Suite 300 | Minneapolis | MN | 55416 | |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7280394 | Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Ste 300 | | | | Minneapolis | MN | 55416 | |
| 7280394 | Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd.Suite 300 | | New York | MN | 55416 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7282670 | Whitebox Multi-Strategy Partners, LP | Andrew Thau | Legal Analyst | Whitebox Advisors LLC, as investment manager | 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7283382 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7283382 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd.Suite 300 | | Minneapolis | MN | 55416 | |
| 7283689 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 7283689 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7283689 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7607962 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 | |
| 7607962 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris | Andrew M. Thau | 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7607962 | Whitebox Multi-Strategy Partners, LP | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Whitebox Advisors LLC | Attn: Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Whitebox Advisors LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6029699 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 | |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 | |
| 6115780 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7584007 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7787997 | Whitebox Multi-Strategy Partners, LP as Transferee of Allison Sierra, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 6126442 | Whitebox Multi-Strategy Partners, LP as Transferee of Alpha Pacific Engineering & Contracting, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6176992 | Whitebox Multi-Strategy Partners, LP as Transferee of Arborworks, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6041117 | Whitebox Multi-Strategy Partners, LP as Transferee of Bauer's Intelligent Transportation, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027958 | Whitebox Multi-Strategy Partners, LP as Transferee of Central Sierra Pest Control Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6115804 | Whitebox Multi-Strategy Partners, LP as Transferee of Chain Link Fence & Supply Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6154890 | Whitebox Multi-Strategy Partners, LP as Transferee of CN Utility Consulting Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027885 | Whitebox Multi-Strategy Partners, LP as Transferee of Complete Discovery Source Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6030419 | Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Service Company Limited | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7592978 | Whitebox Multi-Strategy Partners, LP as Transferee of GeoStabilization International | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 6040148 | Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6115759 | Whitebox Multi-Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027730 | Whitebox Multi-Strategy Partners, LP as Transferee of NCRM, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 | |
| 7593247 | Whitebox Multi-Strategy Partners, LP as Transferee of Park Street Strategies | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416-4675 | |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027177 | Whitebox Multi-Strategy Partners, LP as Transferee of R.E.Y Engineers Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416-4675 | |
| 6027146 | Whitebox Multi-Strategy Partners, LP as Transferee of Rader Excavating Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6115815 | Whitebox Multi-Strategy Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6040198 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027954 | Whitebox Multi-Strategy Partners, LP as Transferee of Steven C. Seegert dba: Seegert Construction | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027182 | Whitebox Multi-Strategy Partners, LP as Transferee of Tait Environmental Services, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6041126 | Whitebox Multi-Strategy Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7593573 | Whitebox Multi-Strategy Partners, LP as Transferee of Tenaris Global Services USA Corporation | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 6041110 | Whitebox Multi-Strategy Partners, LP as Transferee of Traffic Management, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029224 | Whitebox Multi-Strategy Partners, LP as Transferee of W K McLellan Co | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 54416 | |
| 7305216 | Whitebox Multi-Strategy Partners, LP as Transferee of Weed Management Company | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416 | |
| 6041188 | Whitebox Multi-Strategy Partners, LP as Transferee of Wright Tree Service of The West Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7335807 | Whitebox Relative Value Partners, LP | c/o Whitebox Advisors | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7335807 | Whitebox Relative Value Partners, LP | Luke Harris, General Counsel | Corporate, Transactions & Litigation | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7335807 | Whitebox Relative Value Partners, LP | Andrew M. Thau & Luke Harris | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7335807 | Whitebox Relative Value Partners, LP | Randye Soref | Savanna Barlow | Polsinelli PC | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338306 | Whitebox Relative Value Partners, LP | as Assignee of TRC Engineers, Inc. | c/o Whitebox Advisors | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7338306 | Whitebox Relative Value Partners, LP | Luke Harris, General Counsel | Corporate, Transactions & Litigation | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7338306 | Whitebox Relative Value Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7338306 | Whitebox Relative Value Partners, LP | Randye Soref | Savanna Barlow | Polsinelli PC | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7333977 | Whitebox Relative Value Partners, LP as Transferee of Cenveo Worldwide Limited | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7486517 | Whitebox Relative Value Partners, LP as Transferee of Jim Norman's Trees Unlimited, Inc | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7486424 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7486527 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | c/o White Advisors | Attn: Scott Specken | 3033  Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7338153 | Whitebox Relative Value Partners, LP as Transferee of Tetra Tech Inc | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 7338480 | Whitebox Relative Value Partners, LP as Transferee of TRC Engineers, Inc | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7338617 | Whitebox Relative Value Partners, LP as Transferee of TRC Environmental Corporation | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7338481 | Whitebox Relative Value Partners, LP as Transferee of TRC Solutions, Inc | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 5901296 | Whited, Wesley Calvin | Addres on file | | | | | | | |
| 5983037 | Whitehair, Robert | Addres on file | | | | | | | |
| 5997599 | Whitehair, Robert | Addres on file | | | | | | | |
| 7072075 | Whitehead, Claire | Addres on file | | | | | | | |
| 5982093 | Whitehead, Gary | Addres on file | | | | | | | |
| 5996531 | Whitehead, Gary | Addres on file | | | | | | | |
| 5899535 | Whitehead, William B. | Addres on file | | | | | | | |
| 5985959 | Whitehouse, Marilyn | Addres on file | | | | | | | |
| 6000520 | Whitehouse, Marilyn | Addres on file | | | | | | | |
| 5992303 | Whitelaw, Ryan | Addres on file | | | | | | | |
| 5883032 | Whiteley, Jonell Lee | Addres on file | | | | | | | |
| 5893981 | Whiteman, Andrew Nathan | Addres on file | | | | | | | |
| 7593717 | Whitenecks, Theo | Addres on file | | | | | | | |
| 7593717 | Whitenecks, Theo | Addres on file | | | | | | | |
| 5988847 | White's Moving & Storage Inc.-Bush, Sandra | 2381 S. Taylor Ave. | | | | Fresno | CA | 93706 | |
| 6003408 | White's Moving & Storage Inc.-Bush, Sandra | 2381 S. Taylor Ave. | | | | Fresno | CA | 93706 | |
| 5877446 | Whitesbridge Farms | Addres on file | | | | | | | |
| 6172464 | Whiteside, Collette V | Addres on file | | | | | | | |
| 6008643 | WHITESIDE, GREG | Addres on file | | | | | | | |
| 5877447 | Whiteside, Luke | Addres on file | | | | | | | |
| 5898791 | Whitfield, Jarvis Martin | Addres on file | | | | | | | |
| 5897313 | Whitfield, Keith W | Addres on file | | | | | | | |
| 5883880 | Whitfield, Thomas | Addres on file | | | | | | | |
| 5889753 | Whitford, Nathan P. | Addres on file | | | | | | | |
| 5878701 | Whitford, Victoria Miranda | Addres on file | | | | | | | |
| 5897904 | Whiting, Brandi | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980471 | Whiting, Theresa | Addres on file | | | | | | | |
| 5994137 | Whiting, Theresa | Addres on file | | | | | | | |
| 5877448 | Whitley Property Management | Addres on file | | | | | | | |
| 5984085 | Whitley, Ashley | Addres on file | | | | | | | |
| 5998646 | Whitley, Ashley | Addres on file | | | | | | | |
| 5901929 | Whitley, James | Addres on file | | | | | | | |
| 5901228 | Whitley, Shayna | Addres on file | | | | | | | |
| 5885039 | Whitling, Gillian Patricia | Addres on file | | | | | | | |
| 5892141 | Whitlock, Brien K | Addres on file | | | | | | | |
| 5980394 | Whitlow, Harold | Addres on file | | | | | | | |
| 5994050 | Whitlow, Harold | Addres on file | | | | | | | |
| 5878318 | Whitlow, Jesse | Addres on file | | | | | | | |
| 5898035 | Whitlow, Jessica S | Addres on file | | | | | | | |
| 5815280 | Whitman, Benjamin | Addres on file | | | | | | | |
| 5900497 | Whitman, Elizabeth Cassetti | Addres on file | | | | | | | |
| 5887336 | Whitman, Kyle D | Addres on file | | | | | | | |
| 5880577 | Whitman, Lisa M. | Addres on file | | | | | | | |
| 5881487 | Whitman, Steve | Addres on file | | | | | | | |
| 5896147 | Whitmer, Denette | Addres on file | | | | | | | |
| 5894977 | Whitmer, Vincent Eric | Addres on file | | | | | | | |
| 5992798 | Whitmore Union Elementary-Barry, Shirley | 12645 Fern Road East | | | | Whitmore | CA | 96096 | |
| 6007359 | Whitmore Union Elementary-Barry, Shirley | 12645 Fern Road East | | | | Whitmore | CA | 96096 | |
| 5877449 | WHITNER, MAYA | Addres on file | | | | | | | |
| 7854400 | WHITNEY MARIE VASU | 1127 PIEDMONT AVE | | | | PACIFICGROVE | CA | 93950-5422 | |
| 7172496 | Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7172496 | Whitney Point Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5877450 | WHITNEY WARREN RANCH | Addres on file | | | | | | | |
| 5877451 | WHITNEY, DARREN | Addres on file | | | | | | | |
| 5887150 | Whitney, Dwight | Addres on file | | | | | | | |
| 935621 | Whitney, John | Addres on file | | | | | | | |
| 5885312 | Whitney, Scott A | Addres on file | | | | | | | |
| 5877452 | WHITSON, JOHN | Addres on file | | | | | | | |
| 5896361 | Whitt, James Ethan | Addres on file | | | | | | | |
| 5891062 | Whittaker, Benjamin Boyd | Addres on file | | | | | | | |
| 5879010 | Whittaker, Ivy Helen | Addres on file | | | | | | | |
| 5877453 | Whittemore, Mark | Addres on file | | | | | | | |
| 6173634 | Whitten, David E | Addres on file | | | | | | | |
| 6173634 | Whitten, David E | Addres on file | | | | | | | |
| 5895192 | Whitten, Keith D | Addres on file | | | | | | | |
| 5884593 | Whittier, Lyle Jacob | Addres on file | | | | | | | |
| 5900416 | Whittinghill, Aiza | Addres on file | | | | | | | |
| 5982911 | WHITTINGTON, CHARLES | Addres on file | | | | | | | |
| 5997472 | WHITTINGTON, CHARLES | Addres on file | | | | | | | |
| 5992275 | Whittington, Donna | Addres on file | | | | | | | |
| 6006836 | Whittington, Donna | Addres on file | | | | | | | |
| 5877454 | WHITTLE, DONALD R & NANCY | Addres on file | | | | | | | |
| 5983689 | Whitworth, Thomas | Addres on file | | | | | | | |
| 5998250 | Whitworth, Thomas | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877455 | Whole Foods Market, Inc. | Addres on file | | | | | | | |
| 6009458 | WHOLE FOODS MARKET, NORTHERN CALIFO | RNIA, Inc. | 5980 HORTON ST STE 200 | | | EMERYVILLE | CA | 94608 | |
| 5980403 | Whole Foods Market-Beltz, Alli | 3502 Mt. Diablo Blvd. | | | | Lafayette | CA | 94549 | |
| 5994059 | Whole Foods Market-Beltz, Alli | 3502 Mt. Diablo Blvd. | | | | Lafayette | CA | 94549 | |
| 7464702 | Whong, Arthur H | Addres on file | | | | | | | |
| 5893305 | Whorton, Joshua Curtis | Addres on file | | | | | | | |
| 5898012 | Whorton, Matthew R. | Addres on file | | | | | | | |
| 5877456 | Whyte, Andrew | Addres on file | | | | | | | |
| 5992580 | Whyte, Chris | Addres on file | | | | | | | |
| 6007141 | Whyte, Chris | Addres on file | | | | | | | |
| 5992581 | Whyte, Douglas | Addres on file | | | | | | | |
| 6007142 | Whyte, Douglas | Addres on file | | | | | | | |
| 5901433 | Whyte, Robert Alan | Addres on file | | | | | | | |
| 5895490 | Whyte, Ronald Scott | Addres on file | | | | | | | |
| 5985757 | wianecki, deborah | Addres on file | | | | | | | |
| 6000318 | wianecki, deborah | Addres on file | | | | | | | |
| 5886864 | Wibeto, Harold Allan | Addres on file | | | | | | | |
| 5879539 | Wibeto, Robin Dale | Addres on file | | | | | | | |
| 5885736 | Wiborn, Kurt Patrick | Addres on file | | | | | | | |
| 5885133 | Wichas, Tring T | Addres on file | | | | | | | |
| 5900476 | Wichner, David | Addres on file | | | | | | | |
| 5983185 | Wicker, Dallas | Addres on file | | | | | | | |
| 5997746 | Wicker, Dallas | Addres on file | | | | | | | |
| 5893514 | Wickers, Taylor | Addres on file | | | | | | | |
| 5878555 | Wickham, James P | Addres on file | | | | | | | |
| 5890584 | Wickham, Ryan James | Addres on file | | | | | | | |
| 5989718 | Wickizer, Chris | Addres on file | | | | | | | |
| 6004279 | Wickizer, Chris | Addres on file | | | | | | | |
| 5877457 | WICKLAND PIPELINES LLC | Addres on file | | | | | | | |
| 5900373 | Wicklund, Aaron M | Addres on file | | | | | | | |
| 5877458 | wicks, anthony | Addres on file | | | | | | | |
| 5877459 | Wickstrom, Scott | Addres on file | | | | | | | |
| 5983201 | Wickum, Dave & Yvonne | Addres on file | | | | | | | |
| 5997762 | Wickum, Dave & Yvonne | Addres on file | | | | | | | |
| 5901061 | Widel, William Billy | Addres on file | | | | | | | |
| 5900231 | Widener, Keith Allen | Addres on file | | | | | | | |
| 5877460 | WIDI, ROBERT | Addres on file | | | | | | | |
| 7331416 | Widmer, Mark and Terry | Addres on file | | | | | | | |
| 5880007 | Wiebe, Jeff | Addres on file | | | | | | | |
| 5887116 | Wiecek, Stanislaus | Addres on file | | | | | | | |
| 5980909 | Wiecziorek, John | Addres on file | | | | | | | |
| 5994729 | Wiecziorek, John | Addres on file | | | | | | | |
| 5992839 | Wiedel, Theresa | Addres on file | | | | | | | |
| 6007400 | Wiedel, Theresa | Addres on file | | | | | | | |
| 5893756 | Wiedenbeck, Shelby | Addres on file | | | | | | | |
| 5966435 | Wiederholt, Alfred | Addres on file | | | | | | | |
| 5994955 | Wiederholt, Alfred | Addres on file | | | | | | | |
| 5877846 | Wiedmann, Dennis Dale | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953851 | Wiedmer, Bruce | Addres on file | | | | | | | |
| 5995319 | Wiedmer, Bruce | Addres on file | | | | | | | |
| 5877461 | Wiegand, Kent | Addres on file | | | | | | | |
| 5881406 | Wien, Stephanie | Addres on file | | | | | | | |
| 5989383 | Wieneerschnitzel-Ahmar, Fraidoon | 816 North Vasco Road | | | | Livermore | CA | 94551 | |
| 6003944 | Wieneerschnitzel-Ahmar, Fraidoon | 816 North Vasco Road | | | | Livermore | CA | 94551 | |
| 5946979 | Wienerschnitzel | 1365 Broadway | | | | Placerville | CA | 95667 | |
| 5994245 | Wienerschnitzel | 1365 Broadway | | | | Placerville | CA | 95667 | |
| 5881212 | Wierda, Andrew | Addres on file | | | | | | | |
| 6169000 | Wiese, Chelsea | Addres on file | | | | | | | |
| 5984155 | Wiesen, Mark | Addres on file | | | | | | | |
| 5998716 | Wiesen, Mark | Addres on file | | | | | | | |
| 5972110 | Wiesenthal, Steven/Deborah | Addres on file | | | | | | | |
| 5993946 | Wiesenthal, Steven/Deborah | Addres on file | | | | | | | |
| 5895736 | Wieser, Theresa Lynn | Addres on file | | | | | | | |
| 5880342 | Wieszczyk, Andrew Daniel | Addres on file | | | | | | | |
| 5899310 | Wieszczyk, Claire Guzman | Addres on file | | | | | | | |
| 5988804 | Wietstock, Amanda | Addres on file | | | | | | | |
| 6003365 | Wietstock, Amanda | Addres on file | | | | | | | |
| 5877462 | WIGET, PERRY | Addres on file | | | | | | | |
| 5881763 | Wiggin, James | Addres on file | | | | | | | |
| 5959459 | Wiggins, Clarice | Addres on file | | | | | | | |
| 5995578 | Wiggins, Clarice | Addres on file | | | | | | | |
| 5983487 | Wiggins, Gerald | Addres on file | | | | | | | |
| 5998048 | Wiggins, Gerald | Addres on file | | | | | | | |
| 5986103 | Wiggins, Jim | Addres on file | | | | | | | |
| 6000664 | Wiggins, Jim | Addres on file | | | | | | | |
| 6158011 | Wiggins, La Tanya | Addres on file | | | | | | | |
| 5886440 | Wiggins, Michael Steven | Addres on file | | | | | | | |
| 6157549 | Wiggis, Tyrone | Addres on file | | | | | | | |
| 5877463 | Wight VM | Addres on file | | | | | | | |
| 5984988 | WIGLEY, DIANA | Addres on file | | | | | | | |
| 5999549 | WIGLEY, DIANA | Addres on file | | | | | | | |
| 5878199 | Wijaya, Hilda Budi | Addres on file | | | | | | | |
| 5885669 | Wik, Ronn W | Addres on file | | | | | | | |
| 5987789 | Wiker, Ivan | Addres on file | | | | | | | |
| 6002350 | Wiker, Ivan | Addres on file | | | | | | | |
| 6040034 | Wilber & Associates O/B/O Liberty Mutual Group A/S/O Mazzi, Anthony | 210 Landmark Dr | | | | Normal | IL | 61761 | |
| 5877464 | Wilber, Craig | Addres on file | | | | | | | |
| 7854404 | WILBERT C NICHOLS TR NICHOLS TRUST | UA JAN 26 89 | 803 DOROTHY ST | | | ELCAJON | CA | 92019-3105 | |
| 7857146 | WILBERT L BIBBS | PO BOX 3087 | | | | SEALBEACH | CA | 90740-2087 | |
| 6010048 | WILBERTO C GUTIERREZ | Addres on file | | | | | | | |
| 5897624 | Wilborn, Yvonne B. | Addres on file | | | | | | | |
| 5885956 | Wilbrand, David Anthony | Addres on file | | | | | | | |
| 5895806 | Wilburn, Derek M | Addres on file | | | | | | | |
| 6040343 | Wil-Cal Lighting Management Co Inc | PO Box 5879 | | | | San Jose | CA | 95150 | |
| 6040254 | Wil-Cal Lighting Management Co, Inc | P O Box 5879 | | | | San Jose | CA | 95150 | |
| 6007908 | Wilcots, Charmaine v. PG&E | 401 Suoerior Ave | | | | San Leandro | CA | 94577 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008244 | Wilcots, Charmaine v. PG&E | 401 Suoerior Ave | | | | San Leandro | CA | 94577 | |
| 5890907 | Wilcox Jr., Freddy Hartly | Addres on file | | | | | | | |
| 5982482 | Wilcox, Donald | Addres on file | | | | | | | |
| 5996994 | Wilcox, Donald | Addres on file | | | | | | | |
| 5881881 | Wilcox, Grant Mathew | Addres on file | | | | | | | |
| 5880277 | Wilcox, Jeffrey John | Addres on file | | | | | | | |
| 5901342 | Wilcox, Jesse Lee | Addres on file | | | | | | | |
| 5898746 | Wilcox, Jon | Addres on file | | | | | | | |
| 5990591 | Wilcox, Karen | Addres on file | | | | | | | |
| 6005152 | Wilcox, Karen | Addres on file | | | | | | | |
| 5879528 | Wilcox, Kenneth C | Addres on file | | | | | | | |
| 5990923 | Wilcox, Matthew | Addres on file | | | | | | | |
| 6005484 | Wilcox, Matthew | Addres on file | | | | | | | |
| 7271356 | Wilcox, Timothy & Jana | Addres on file | | | | | | | |
| 6170125 | Wilczak, Vivian | Addres on file | | | | | | | |
| 7074114 | Wild Goose Storage, LLC | Rockpoint Gas Storage | #400, 607 8th Avenue | | | Calgary | AB | T2POA7 | Canada |
| 6011896 | WILD WEST REFORESTERS INC | 18420 WILLOW DR | | | | COTTONWOOD | CA | 96022 | |
| 5878577 | Wild, Douglas Edward | Addres on file | | | | | | | |
| 5985949 | wild, ella | Addres on file | | | | | | | |
| 6000510 | wild, ella | Addres on file | | | | | | | |
| 5989176 | Wildcats Lessee LLC, Argonaut Hotel-Chow, Keith | 495 Jefferson St | | | | San Francisco | CA | 94109 | |
| 6003738 | Wildcats Lessee LLC, Argonaut Hotel-Chow, Keith | 495 Jefferson St | | | | San Francisco | CA | 94109 | |
| 5982163 | Wilder, Gary | Addres on file | | | | | | | |
| 5996613 | Wilder, Gary | Addres on file | | | | | | | |
| 5890720 | Wilder, Lamar Hayes | Addres on file | | | | | | | |
| 5877466 | WILDER, MELISA | Addres on file | | | | | | | |
| 5991880 | Wilder, Thomas | Addres on file | | | | | | | |
| 6006441 | Wilder, Thomas | Addres on file | | | | | | | |
| 5895610 | Wilder-Davis, Frances Marie | Addres on file | | | | | | | |
| 5894265 | Wilding, Jeff R | Addres on file | | | | | | | |
| 6010587 | Wildlife Habitat Fund | | | | | | | | |
| 5890935 | Wildmon, Zachary | Addres on file | | | | | | | |
| 6013122 | WILDNOTE INC | 872 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 5885153 | Wildoner, Barbara Elaine | Addres on file | | | | | | | |
| 7211191 | Wildwood Solar I, LLC | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 5877467 | WILEMAN BROTHERS & ELLIOT, INC | | | | | | | | |
| 5980088 | Wiles & Wiles, Attorneys at law, Linda Wiles | 518 Ocean Street Ste B | | | | Santa Cruz | CA | 95060 | |
| 5993594 | Wiles & Wiles, Attorneys at law, Linda Wiles | 518 Ocean Street Ste B | | | | Santa Cruz | CA | 95060 | |
| 5895818 | Wiley, David A | Addres on file | | | | | | | |
| 5982177 | Wiley, James | Addres on file | | | | | | | |
| 5996628 | Wiley, James | Addres on file | | | | | | | |
| 5891319 | Wiley, Jason David | Addres on file | | | | | | | |
| 5885250 | Wiley, Jerry Thomas | Addres on file | | | | | | | |
| 7204439 | Wiley, Kenneth | Addres on file | | | | | | | |
| 5942681 | Wiley, Patti | Addres on file | | | | | | | |
| 5993178 | Wiley, Patti | Addres on file | | | | | | | |
| 5895791 | Wiley, Rosalind | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901589 | Wiley, Terelia A | Addres on file | | | | | | | |
| 5899918 | Wilfong, Steven | Addres on file | | | | | | | |
| 6159894 | Wilford, Pamela | Addres on file | | | | | | | |
| 7728262 | WILFRED R ENG CUST | Addres on file | | | | | | | |
| 6011693 | WILGUS FIRE CONTROL INC | 1703 SONOMA RD | | | | REDDING | CA | 96003 | |
| 5986005 | WILHELM, JEFF | Addres on file | | | | | | | |
| 6000566 | WILHELM, JEFF | Addres on file | | | | | | | |
| 5885279 | Wilhelm, Jon Martin | Addres on file | | | | | | | |
| 5984769 | WILHELM, KAREN | Addres on file | | | | | | | |
| 5999330 | WILHELM, KAREN | Addres on file | | | | | | | |
| 7728270 | WILHELMINA J MCLEAN | Addres on file | | | | | | | |
| 5992686 | WILHITE, JOYETTE | Addres on file | | | | | | | |
| 6007247 | WILHITE, JOYETTE | Addres on file | | | | | | | |
| 5987817 | Wilie-Gonzalez, Rachel | Addres on file | | | | | | | |
| 6002378 | Wilie-Gonzalez, Rachel | Addres on file | | | | | | | |
| 5877468 | WILK, CYNTHIA | Addres on file | | | | | | | |
| 7472580 | Wilk, James H. | Addres on file | | | | | | | |
| 5900692 | Wilkerson, Jordan T | Addres on file | | | | | | | |
| 6172454 | Wilkerson, Margaret | Addres on file | | | | | | | |
| 5888238 | Wilkerson, Maurice | Addres on file | | | | | | | |
| 5897495 | Wilkes, Cheryl Ruth | Addres on file | | | | | | | |
| 5883132 | Wilkes, Jamal | Addres on file | | | | | | | |
| 5885337 | Wilkes, Percy | Addres on file | | | | | | | |
| 5878119 | Wilkins III, Rafael | Addres on file | | | | | | | |
| 5885141 | Wilkins, Armando Dudley | Addres on file | | | | | | | |
| 6161358 | Wilkins, Daniel | Addres on file | | | | | | | |
| 5981851 | Wilkins, James | Addres on file | | | | | | | |
| 5981851 | Wilkins, James | Addres on file | | | | | | | |
| 5996252 | Wilkins, James | Addres on file | | | | | | | |
| 5996252 | Wilkins, James | Addres on file | | | | | | | |
| 5886096 | Wilkins, Joseph Vincent | Addres on file | | | | | | | |
| 5900864 | Wilkins, Kimberly | Addres on file | | | | | | | |
| 7233541 | Wilkins, Kristi | Addres on file | | | | | | | |
| 5972879 | Wilkins, Laverne | Addres on file | | | | | | | |
| 5993692 | Wilkins, Laverne | Addres on file | | | | | | | |
| 5892159 | Wilkins, Leslie | Addres on file | | | | | | | |
| 5882371 | Wilkins, Matthew Lewis | Addres on file | | | | | | | |
| 5889168 | Wilkins, Miles | Addres on file | | | | | | | |
| 5887018 | Wilkins, Scott R | Addres on file | | | | | | | |
| 5884838 | Wilkins, Vincent C | Addres on file | | | | | | | |
| 6183618 | Wilkinson Jr, Benjamin A | Addres on file | | | | | | | |
| 6183618 | Wilkinson Jr, Benjamin A | Addres on file | | | | | | | |
| 5891284 | Wilkinson, David Michael | Addres on file | | | | | | | |
| 5881080 | Wilkinson, Jeffrey Kenneth | Addres on file | | | | | | | |
| 5893879 | Wilkinson, Jordan Tyler | Addres on file | | | | | | | |
| 5889332 | Wilkinson, Joshua James | Addres on file | | | | | | | |
| 7309226 | Wilkinson, Lyla | Addres on file | | | | | | | |
| 7309226 | Wilkinson, Lyla | Addres on file | | | | | | | |
| 5981872 | Wilkinson, Nora | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 16
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996275 | Wilkinson, Nora | Addres on file | | | | | | | |
| 5877469 | Wilkinson, Philip | Addres on file | | | | | | | |
| 5888404 | Will, Richard | Addres on file | | | | | | | |
| 7728280 | WILLA SUZANNE BASS | Addres on file | | | | | | | |
| 5897417 | Willadsen, Sean William | Addres on file | | | | | | | |
| 5886918 | Willard Baylon | Addres on file | | | | | | | |
| 7728281 | WILLARD C GUERRERO | Addres on file | | | | | | | |
| 5982251 | WILLARD, CHARLES | Addres on file | | | | | | | |
| 5996737 | WILLARD, CHARLES | Addres on file | | | | | | | |
| 5889171 | Willard, Matthew | Addres on file | | | | | | | |
| 7227581 | Willdan Energy Solutions | Kevin Sanders | Wall St. Plaza, 88 Pine St. #1002 | | | New York | NY | 10005 | |
| 5989640 | WILLEM, MICHAEL | Addres on file | | | | | | | |
| 6004201 | WILLEM, MICHAEL | Addres on file | | | | | | | |
| 6147918 | Willems, Bruce | Addres on file | | | | | | | |
| 5877470 | Willems, Matt | Addres on file | | | | | | | |
| 5886901 | Willemssen, Curtis A | Addres on file | | | | | | | |
| 5889884 | Willens, Paul A | Addres on file | | | | | | | |
| 5942592 | Willent, Gang | Addres on file | | | | | | | |
| 5993143 | Willent, Gang | Addres on file | | | | | | | |
| 5877471 | WILLER, JEREMY | Addres on file | | | | | | | |
| 5981131 | Willet, Isla Emili/Holly | Addres on file | | | | | | | |
| 5995099 | Willet, Isla Emili/Holly | Addres on file | | | | | | | |
| 5898490 | Willets, Alison L | Addres on file | | | | | | | |
| 5992607 | Willett, Darrin | Addres on file | | | | | | | |
| 6007168 | Willett, Darrin | Addres on file | | | | | | | |
| 5892310 | Willett, Gabriel | Addres on file | | | | | | | |
| 5987511 | Willey, Adrian | Addres on file | | | | | | | |
| 6002073 | Willey, Adrian | Addres on file | | | | | | | |
| 5894423 | Willey, Michael Edwin | Addres on file | | | | | | | |
| 5894841 | Willey, Mitchell E | Addres on file | | | | | | | |
| 5893271 | Willey, Nicholas Lee | Addres on file | | | | | | | |
| 5879041 | Willhoit, Patrick Alan | Addres on file | | | | | | | |
| 7854426 | WILLIAM A CHAFFIN TR | UA 10 13 11 | THE CHAFFIN FAMILY REVOCABLE TRUST | 5413 ALDER GLEN CT | | CARMICHAEL | CA | 95608-5926 | |
| 7857147 | WILLIAM A JOSEPH & | DOROTHY C JOSEPH JT TEN | 8013 SUNSET AVE | | | FAIROAKS | CA | 95628-5012 | |
| 7857148 | WILLIAM A MEYER | 3131 HOMESTEAD RD APT 8H | | | | SANTACLARA | CA | 95051-5425 | |
| 7728328 | WILLIAM A NEISH | Addres on file | | | | | | | |
| 7728333 | WILLIAM A RAMETES | Addres on file | | | | | | | |
| 7854435 | WILLIAM A SEEKAMP | 741 BADEN AVE | | | | SOUTHSANFRANCISCO | CA | 94080-2551 | |
| 5877472 | William A. Fary | Addres on file | | | | | | | |
| 7857149 | WILLIAM ALBERT RODGERS | PO BOX 374 | | | | ELVERANO | CA | 95433-0374 | |
| 6013473 | WILLIAM ALLEN MORRIS | Addres on file | | | | | | | |
| 7728350 | WILLIAM ALLYN SCHIEFER | Addres on file | | | | | | | |
| 7728353 | WILLIAM ARTHUR DERAAD | Addres on file | | | | | | | |
| 7728361 | WILLIAM B CHURCH III | Addres on file | | | | | | | |
| 6012826 | WILLIAM BAKER AND ASSOCIATES LLC | 32374 CORTE SAN VICENTE | | | | TEMECULA | CA | 92592 | |
| 7857150 | WILLIAM BENJAMIN RUSCONI | 105 SEABRIGHT AVE | | | | SANTACRUZ | CA | 95062-3740 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7728380 | WILLIAM BOARDMAN | Addres on file | | | | | | | |
| 7728387 | WILLIAM BRUCE HARRINGTON | Addres on file | | | | | | | |
| 7728388 | WILLIAM BRUCE HARRINGTON | Addres on file | | | | | | | |
| 7728426 | WILLIAM C REICHNER | Addres on file | | | | | | | |
| 7728427 | WILLIAM C REICHNER | Addres on file | | | | | | | |
| 7728436 | WILLIAM C WEBB | Addres on file | | | | | | | |
| 7857151 | WILLIAM CHARLES RICHARDSON | 4309 SHERIDAN ST | | | | UNIVERSITYPARK | MD | 20782-2140 | |
| 7728447 | WILLIAM COLLIER & | Addres on file | | | | | | | |
| 7728471 | WILLIAM D MC CULLOUGH | Addres on file | | | | | | | |
| 7728472 | WILLIAM D MC CULLOUGH | Addres on file | | | | | | | |
| 7854488 | WILLIAM D WAGSTAFFE | 1035 VALPARAISO AVE | | | | MENLOPARK | CA | 94025-4411 | |
| 7728490 | WILLIAM DAVE JOHNSON | Addres on file | | | | | | | |
| 7728511 | WILLIAM E BUTLER JR | Addres on file | | | | | | | |
| 7857152 | WILLIAM E GAINES TR | GAINES FAMILY TRUST UA MAR 2 92 | 1775 CLIFFBRANCH DR | | | DIAMONDBAR | CA | 91765-2723 | |
| 7857153 | WILLIAM E GAINES TR | GAINES FAMILY TRUST UA MAR 2 92 | 1775 CLIFFBRANCH DR | | | DIAMONDBAR | CA | 91765-2723 | |
| 7728525 | WILLIAM E KING | Addres on file | | | | | | | |
| 7728526 | WILLIAM E KING | Addres on file | | | | | | | |
| 7857154 | WILLIAM E LOCKHART | 2758 GUMDROP DR | | | | SANJOSE | CA | 95148-2022 | |
| 7728540 | WILLIAM E STAFFORD | Addres on file | | | | | | | |
| 7854508 | WILLIAM E STRAW & | ANN E STRAW JT TEN | 1391 GRANT CT | | | LOSALTOS | CA | 94024-5763 | |
| 6013956 | WILLIAM EDWARD SHELTON | Addres on file | | | | | | | |
| 7728553 | WILLIAM ERNEST HILL | Addres on file | | | | | | | |
| 6014484 | WILLIAM F BROOKS | Addres on file | | | | | | | |
| 7857155 | WILLIAM F FRIZELL & | LINDA D FRIZELL JT TEN | 1803 MESSINA DR | | | SANJOSE | CA | 95132-1753 | |
| 7854512 | WILLIAM F GENTHE & | MAUD E GENTHE JT TEN | 5630 DEMPSEY PL | | | SANTAROSA | CA | 95403-8061 | |
| 7854513 | WILLIAM F GILLASPY & MARILYN | GILLASPY TR UA APR 28 93 THE | WILLIAM F GILLASPY FAMILY | REVOCABLE TRUST | PO BOX 258 | WESTSACRAMENTO | CA | 95691-0258 | |
| 7728577 | WILLIAM F RUFFNER | Addres on file | | | | | | | |
| 7728578 | WILLIAM F RUFFNER & | Addres on file | | | | | | | |
| 7857156 | WILLIAM G RITTER & | ELIZABETH A RITTER | JT TEN | 3360 LEXINGTON AVE | | ELMONTE | CA | 91731-3106 | |
| 5861837 | William G. Elliott III and Sheila A. Elliott Family Trust | Addres on file | | | | | | | |
| 7728642 | WILLIAM H DETTMER | Addres on file | | | | | | | |
| 7728652 | WILLIAM H KAPPLER & MARJORIE A KAPPLER | Addres on file | | | | | | | |
| 7728655 | WILLIAM H MARR | Addres on file | | | | | | | |
| 7857157 | WILLIAM H MARTIN JR | C/O KATHY DELIMA | 4174 DAVID ST | | | CASTROVALLEY | CA | 94546-4624 | |
| 7857158 | WILLIAM H MC NAB JR | 809 AUZERAIS AVE UNIT 242 | | | | SANJOSE | CA | 95126-3548 | |
| 7728659 | WILLIAM H MOORE & DONNA L MOORE | Addres on file | | | | | | | |
| 7857159 | WILLIAM H NAPIER TR | JOHN G NAPIER TRUST | UA FEB 13 86 | 607 8TH ST STE 1 | | FORTMADISON | IA | 52627-2805 | |
| 7857160 | WILLIAM H TRIGG CUST | KELTON C TRIGG | UNDER THE OR UNIF TRANSFERS | TO MINORS ACT | PO BOX 417 | EAGLECREEK | OR | 97022-0417 | |
| 7728682 | WILLIAM H W NIELSEN | Addres on file | | | | | | | |
| 7728685 | WILLIAM H WINDLE | Addres on file | | | | | | | |
| 6014432 | WILLIAM HAMES | Addres on file | | | | | | | |
| 7857161 | WILLIAM HERBAN MAHNCKE & | GERALDINE FLORENCE MAHNCKE | TR MAHNCKE 1988 REV LIV TRUST | UA SEP 13 88 | 2295 ALLEGHENY WAY | SANMATEO | CA | 94402-4002 | |
| 7854559 | WILLIAM HOWARD RAINEY JR | 201 W FAIR OAKS PL | | | | SANANTONIO | TX | 78209-3710 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7854563 | WILLIAM J CROWELL JR | PO BOX 1000 | | | | CARSONCITY | NV | 89702-1000 | |
| 7854565 | WILLIAM J DALLOSTA | 10069 E TARON DR | | | | ELKGROVE | CA | 95757-8161 | |
| 7854568 | WILLIAM J DICKSON & ALICE T | DICKSON TR | WILLIAM JOSEPH & ALICE THERESE | DICKSON TRUST UA MAY 8 96 | PO BOX 352 | LOSGATOS | CA | 95031-0352 | |
| 7857162 | WILLIAM J KRUMBEIN JR & | BETH C KRUMBEIN TR | UA 09 29 97 | KRUMBEIN FAMILY TRUST | 1053 BADGER CT | SANTAROSA | CA | 95409-2795 | |
| 7857163 | WILLIAM J MITCHELL | 10 MORNINGSIDE DR | | | | SANANSELMO | CA | 94960-1452 | |
| 7728764 | WILLIAM J PETERS | Addres on file | | | | | | | |
| 7728770 | WILLIAM J RAPP & PAMELA A RAPP TR | Addres on file | | | | | | | |
| 7728788 | WILLIAM J WEHR | Addres on file | | | | | | | |
| 7857164 | WILLIAM J WRIGHT & | JANET B WRIGHT JT TEN | 39 KARL AVE | | | SANANSELMO | CA | 94960-1742 | |
| 5877474 | William J. Mouren Farming, Inc. | Addres on file | | | | | | | |
| 7728797 | WILLIAM JAMES LORENZEN | Addres on file | | | | | | | |
| 7728801 | WILLIAM JOHN ROHDE | Addres on file | | | | | | | |
| 7854597 | WILLIAM K WALSH | 50 RIVER RD SPC 30 | | | | RIOVISTA | CA | 94571-1226 | |
| 7857165 | WILLIAM KENNETH STEINER | 836 TAMARACK AVE | | | | SANJOSE | CA | 95128-1360 | |
| 5863002 | WILLIAM KREYSLER & ASSOCIATES, INC. | 501 Green Island Road | | | | American Canyon | CA | 94503 | |
| 7220992 | William Kreysler & Associates, Inc. | Michael Rogers | Lambert & Rogers, APLC | 359 West Madison Ave., Ste. 100 | | El Cajon | CA | 92020 | |
| 7220992 | William Kreysler & Associates, Inc. | Leone Bratcher, Controller | 501 Green Island Road | | | American Canyon | CA | 94503 | |
| 7857166 | WILLIAM L ARMSTRONG JR | PO BOX 280 | | | | IRONGATE | VA | 24448-0280 | |
| 7728829 | WILLIAM L ATKINS | Addres on file | | | | | | | |
| 6011834 | WILLIAM L DAVIES | Addres on file | | | | | | | |
| 7728841 | WILLIAM L GREY & | Addres on file | | | | | | | |
| 7728842 | WILLIAM L HALLIWELL III | Addres on file | | | | | | | |
| 7857167 | WILLIAM L HANSON | 11965 LARKSPUR LN | | | | GRASSVALLEY | CA | 95949-9755 | |
| 7854609 | WILLIAM L NUTTING | 5 WESTDALE AVE | | | | DALYCITY | CA | 94015-1023 | |
| 7854610 | WILLIAM L POPE & DOREEN L POPE TR | POPE TRUST UA DEC 3 93 | 558 LAKEWOOD CIR | | | WALNUTCREEK | CA | 94598-4841 | |
| 7728859 | WILLIAM L SHAW TR UA APR 05 01 | Addres on file | | | | | | | |
| 6010009 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | | | | Capitola | CA | | |
| 7728875 | WILLIAM LOYD WOLCOTT | Addres on file | | | | | | | |
| 7728876 | WILLIAM LUTHER GAYLORD TR UA | Addres on file | | | | | | | |
| 5877475 | William Lyon Homes, INC | Addres on file | | | | | | | |
| 5877476 | William Lyon Homes, Inc. | Addres on file | | | | | | | |
| 5877477 | William Lyon Homes, Inc. | Addres on file | | | | | | | |
| 7728883 | WILLIAM M DAVIS & ANN C DAVIS | Addres on file | | | | | | | |
| 7728893 | WILLIAM M HUNT | Addres on file | | | | | | | |
| 7728896 | WILLIAM M MC KEEMAN | Addres on file | | | | | | | |
| 7728900 | WILLIAM M PROUT & | Addres on file | | | | | | | |
| 5877478 | William McGinnis | Addres on file | | | | | | | |
| 7728926 | WILLIAM MICHAEL REED | Addres on file | | | | | | | |
| 7857168 | WILLIAM MULLAN & | LAVERNE MULLAN JT TEN | 513 ROCCA AVE | | | SOUTHSANFRANCISCO | CA | 94080-2653 | |
| 5877479 | William Nippes | Addres on file | | | | | | | |
| 6010010 | William Ow or Erica Ow | Addres on file | | | | | | | |
| 7728945 | WILLIAM P GRAHAM | Addres on file | | | | | | | |
| 7854643 | WILLIAM PALMER | 3849 CRESCENT DR | | | | SANTABARBARA | CA | 93110-1224 | |
| 7728963 | WILLIAM PHILLIPS | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7728964 | WILLIAM PHILLIPS | Addres on file | | | | | | | |
| 7728966 | WILLIAM PIGEON | Addres on file | | | | | | | |
| 7728968 | WILLIAM POPPER JR & | Addres on file | | | | | | | |
| 5989357 | william pure water-Hua, tam | 95 dixon rd | | | | Milpitas | CA | 95035 | |
| 6003918 | william pure water-Hua, tam | 95 dixon rd | | | | Milpitas | CA | 95035 | |
| 7728975 | WILLIAM R BARRETT & | Addres on file | | | | | | | |
| 7728976 | WILLIAM R BARRETT & | Addres on file | | | | | | | |
| 7728980 | WILLIAM R CROWTHER & | Addres on file | | | | | | | |
| 5877480 | William R Jones | Addres on file | | | | | | | |
| 7729004 | WILLIAM R SCHRADER | Addres on file | | | | | | | |
| 7729006 | WILLIAM R SCHRADER | Addres on file | | | | | | | |
| 7729016 | WILLIAM RALPH HOBBS | Addres on file | | | | | | | |
| 7729017 | WILLIAM RANSOM JAMES | Addres on file | | | | | | | |
| 7729031 | WILLIAM S BROTMAN & BEVERLY | Addres on file | | | | | | | |
| 7729034 | WILLIAM S GROSSI | Addres on file | | | | | | | |
| 5877481 | William S Webb | Addres on file | | | | | | | |
| 7729071 | WILLIAM T FINN | Addres on file | | | | | | | |
| 7729073 | WILLIAM T FINN | Addres on file | | | | | | | |
| 7729083 | WILLIAM T MILLER & | Addres on file | | | | | | | |
| 7729085 | WILLIAM T MILLER & | Addres on file | | | | | | | |
| 7785640 | WILLIAM THOMAS PATTERSON & | RAE ELLEN PATTERSON JT TEN | 3247 FITZGERALD CIR | | | MARINA | CA | 93933-2606 | |
| 7729098 | WILLIAM V DEAN | Addres on file | | | | | | | |
| 7729100 | WILLIAM V DEAN | Addres on file | | | | | | | |
| 7729125 | WILLIAM W OBERHOLTZER | Addres on file | | | | | | | |
| 7729126 | WILLIAM W SHANKS JR | Addres on file | | | | | | | |
| 7729127 | WILLIAM W SHANKS JR | Addres on file | | | | | | | |
| 7729130 | WILLIAM WAYNE THOMAS | Addres on file | | | | | | | |
| 7729131 | WILLIAM WAYNE THOMAS | Addres on file | | | | | | | |
| 7331835 | WILLIAM, PETER | Addres on file | | | | | | | |
| 6177437 | William-George, Sheila | Addres on file | | | | | | | |
| 5877809 | Williams II, Burrell Jerome | Addres on file | | | | | | | |
| 5981654 | Williams Jr, John | Addres on file | | | | | | | |
| 5995987 | Williams Jr, John | Addres on file | | | | | | | |
| 5894459 | Williams Jr., Charles Richard | Addres on file | | | | | | | |
| 5897454 | Williams Jr., Eddie | Addres on file | | | | | | | |
| 5884219 | Williams Jr., Gerald Maurice | Addres on file | | | | | | | |
| 5888127 | Williams Jr., Mitchell | Addres on file | | | | | | | |
| 5891246 | Williams Jr., Rodney D | Addres on file | | | | | | | |
| 5877482 | WILLIAMS LIFETIME BUILDERS | Addres on file | | | | | | | |
| 5806026 | Williams Scotsman Inc | Bankruptcies | 901 S Bond Street | Ste 600 | | Baltimore | MD | 21231 | |
| 6179987 | Williams Scotsman Inc | 901 S Bond Street | Suite 600/ Bankruptcy | | | Baltimore | MD | 21231 | |
| 6179987 | Williams Scotsman Inc | P O Box 91975 | | | | Chicago | IL | 60693 | |
| 5865086 | Williams Senior Associates | Addres on file | | | | | | | |
| 5891297 | Williams Sr., Anthony Joseph | Addres on file | | | | | | | |
| 5888871 | Williams Sr., Terry L | Addres on file | | | | | | | |
| 5880297 | Williams, Alex | Addres on file | | | | | | | |
| 5884287 | Williams, Alexandria | Addres on file | | | | | | | |
| 5880063 | Williams, Andre | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6185593 | Williams, Andrew | Addres on file | | | | | | | |
| 5882444 | Williams, Andrew K | Addres on file | | | | | | | |
| 5897432 | Williams, Anna | Addres on file | | | | | | | |
| 6172713 | Williams, Annie | Addres on file | | | | | | | |
| 5888514 | Williams, Anthony Xavier | Addres on file | | | | | | | |
| 5990101 | WILLIAMS, ARLEAN | Addres on file | | | | | | | |
| 6004662 | WILLIAMS, ARLEAN | Addres on file | | | | | | | |
| 5984124 | Williams, Arthur | Addres on file | | | | | | | |
| 5998685 | Williams, Arthur | Addres on file | | | | | | | |
| 5884600 | Williams, Ashley | Addres on file | | | | | | | |
| 5883673 | Williams, Ashley Jane | Addres on file | | | | | | | |
| 7072152 | Williams, Audery | Addres on file | | | | | | | |
| 7268467 | Williams, Barry L. | Addres on file | | | | | | | |
| 5890220 | Williams, Benjamin | Addres on file | | | | | | | |
| 5884894 | Williams, Billy Charles | Addres on file | | | | | | | |
| 5982109 | Williams, Brad | Addres on file | | | | | | | |
| 5996554 | Williams, Brad | Addres on file | | | | | | | |
| 6167692 | Williams, Bridgette M | Addres on file | | | | | | | |
| 5891156 | Williams, Brooke Diane | Addres on file | | | | | | | |
| 5896235 | Williams, Bruce | Addres on file | | | | | | | |
| 5888433 | Williams, Bryan Keith | Addres on file | | | | | | | |
| 5890689 | Williams, Bryce Martin | Addres on file | | | | | | | |
| 5891113 | Williams, Caden | Addres on file | | | | | | | |
| 5991836 | WILLIAMS, CALLIE | Addres on file | | | | | | | |
| 6006397 | WILLIAMS, CALLIE | Addres on file | | | | | | | |
| 5883075 | Williams, Candy | Addres on file | | | | | | | |
| 5884037 | Williams, Candy | Addres on file | | | | | | | |
| 5878642 | Williams, Cendall | Addres on file | | | | | | | |
| 5893943 | Williams, Charles Roger | Addres on file | | | | | | | |
| 5899491 | Williams, Christopher Patrick | Addres on file | | | | | | | |
| 5943600 | Williams, Connie | Addres on file | | | | | | | |
| 5993535 | Williams, Connie | Addres on file | | | | | | | |
| 5890395 | Williams, Courtney Allen | Addres on file | | | | | | | |
| 5891642 | Williams, Courtney C | Addres on file | | | | | | | |
| 5877483 | WILLIAMS, DAN | Addres on file | | | | | | | |
| 5983272 | Williams, Dana | Addres on file | | | | | | | |
| 5997834 | Williams, Dana | Addres on file | | | | | | | |
| 4949885 | Williams, Daniel | Addres on file | | | | | | | |
| 4910034 | Williams, Daniel S. | Addres on file | | | | | | | |
| 5883701 | Williams, Danielle L | Addres on file | | | | | | | |
| 5981136 | Williams, Darrel | Addres on file | | | | | | | |
| 5995104 | Williams, Darrel | Addres on file | | | | | | | |
| 5879798 | Williams, David | Addres on file | | | | | | | |
| 5895403 | Williams, David Lowell | Addres on file | | | | | | | |
| 5890510 | Williams, Dayna | Addres on file | | | | | | | |
| 5879551 | Williams, Deanna | Addres on file | | | | | | | |
| 5879711 | Williams, Demetrius | Addres on file | | | | | | | |
| 5886961 | Williams, Dennis D | Addres on file | | | | | | | |
| 5971323 | Williams, Dera & Ronald | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994037 | Williams, Dera & Ronald | Addres on file | | | | | | | |
| 5988591 | Williams, Derrold | Addres on file | | | | | | | |
| 6003152 | Williams, Derrold | Addres on file | | | | | | | |
| 5891130 | Williams, Dwight D | Addres on file | | | | | | | |
| 7213787 | Williams, Ebony | Addres on file | | | | | | | |
| 6174076 | Williams, Eddie | Addres on file | | | | | | | |
| 7333683 | Williams, Edward | Addres on file | | | | | | | |
| 7333683 | Williams, Edward | Addres on file | | | | | | | |
| 6151072 | Williams, Elmer | Addres on file | | | | | | | |
| 5878623 | Williams, Ernest J | Addres on file | | | | | | | |
| 5986757 | Williams, Evelyn | Addres on file | | | | | | | |
| 6001318 | Williams, Evelyn | Addres on file | | | | | | | |
| 5887185 | Williams, Frank | Addres on file | | | | | | | |
| 7220288 | Williams, Geisha J | Addres on file | | | | | | | |
| 7220288 | Williams, Geisha J | Addres on file | | | | | | | |
| 7262719 | Williams, Geisha J. | Addres on file | | | | | | | |
| 5986107 | WILLIAMS, GERTRUDE | Addres on file | | | | | | | |
| 6000668 | WILLIAMS, GERTRUDE | Addres on file | | | | | | | |
| 5890971 | Williams, Glyn Ray | Addres on file | | | | | | | |
| 5992389 | Williams, Grace | Addres on file | | | | | | | |
| 6006950 | Williams, Grace | Addres on file | | | | | | | |
| 5898450 | Williams, Greg | Addres on file | | | | | | | |
| 5890099 | Williams, Gregory Aaron | Addres on file | | | | | | | |
| 6165254 | Williams, Gregory R. | Addres on file | | | | | | | |
| 5890943 | Williams, Isaiah | Addres on file | | | | | | | |
| 5883247 | Williams, Jahari | Addres on file | | | | | | | |
| 5885898 | Williams, James Andrew | Addres on file | | | | | | | |
| 5990916 | WILLIAMS, JANICE | Addres on file | | | | | | | |
| 6005477 | WILLIAMS, JANICE | Addres on file | | | | | | | |
| 5889622 | Williams, Jasmine | Addres on file | | | | | | | |
| 5892191 | Williams, Jason Cole | Addres on file | | | | | | | |
| 5900820 | Williams, Jasper | Addres on file | | | | | | | |
| 5982716 | WILLIAMS, JEANETTE | Addres on file | | | | | | | |
| 5997277 | WILLIAMS, JEANETTE | Addres on file | | | | | | | |
| 5885276 | Williams, Jeff A | Addres on file | | | | | | | |
| 5878903 | Williams, Jeffrey Paul | Addres on file | | | | | | | |
| 6152694 | Williams, Jennifer | Addres on file | | | | | | | |
| 5896476 | Williams, Jeremy | Addres on file | | | | | | | |
| 5883056 | Williams, Jerlean | Addres on file | | | | | | | |
| 5877485 | Williams, Jessica | Addres on file | | | | | | | |
| 5880537 | Williams, Jessica Ann | Addres on file | | | | | | | |
| 5877486 | WILLIAMS, JILL | Addres on file | | | | | | | |
| 6169521 | Williams, John C | Addres on file | | | | | | | |
| 5898296 | Williams, John E. | Addres on file | | | | | | | |
| 5877963 | Williams, John Henry | Addres on file | | | | | | | |
| 5891856 | Williams, John Thomas | Addres on file | | | | | | | |
| 5983793 | Williams, Johnnie | Addres on file | | | | | | | |
| 5998354 | Williams, Johnnie | Addres on file | | | | | | | |
| 7172233 | Williams, Joseph | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172233 | Williams, Joseph | Addres on file | | | | | | | |
| 5889234 | Williams, Joseph Merlin | Addres on file | | | | | | | |
| 5891027 | Williams, Joseph Stephen | Addres on file | | | | | | | |
| 5016025 | Williams, Joseph T | Addres on file | | | | | | | |
| 7229504 | Williams, Joseph T. | Addres on file | | | | | | | |
| 7229504 | Williams, Joseph T. | Addres on file | | | | | | | |
| 5877487 | WILLIAMS, JOSHUA | Addres on file | | | | | | | |
| 5891988 | Williams, Juan | Addres on file | | | | | | | |
| 7332834 | Williams, Jueleah D | Addres on file | | | | | | | |
| 7332834 | Williams, Jueleah D | Addres on file | | | | | | | |
| 5877488 | WILLIAMS, JUSTIN | Addres on file | | | | | | | |
| 5883450 | Williams, Justin L | Addres on file | | | | | | | |
| 5900606 | Williams, Katherine | Addres on file | | | | | | | |
| 5888241 | Williams, Katherine Irene | Addres on file | | | | | | | |
| 5877489 | Williams, Kathleen | Addres on file | | | | | | | |
| 5891824 | Williams, Kelli R | Addres on file | | | | | | | |
| 5981431 | Williams, Kelly | Addres on file | | | | | | | |
| 5995725 | Williams, Kelly | Addres on file | | | | | | | |
| 5885454 | Williams, Kendall Patrice | Addres on file | | | | | | | |
| 5988639 | WILLIAMS, KENNY | Addres on file | | | | | | | |
| 6003200 | WILLIAMS, KENNY | Addres on file | | | | | | | |
| 5887747 | Williams, Kevin | Addres on file | | | | | | | |
| 5901655 | Williams, Kevin D | Addres on file | | | | | | | |
| 5822809 | Williams, Kitty A. | Addres on file | | | | | | | |
| 6183823 | Williams, Lasharee | Addres on file | | | | | | | |
| 6183823 | Williams, Lasharee | Addres on file | | | | | | | |
| 5883503 | Williams, Lawdell Lee | Addres on file | | | | | | | |
| 5990704 | Williams, Leslie | Addres on file | | | | | | | |
| 6005265 | Williams, Leslie | Addres on file | | | | | | | |
| 6161740 | Williams, Linda M | Addres on file | | | | | | | |
| 5883169 | Williams, Lonnie | Addres on file | | | | | | | |
| 5896514 | Williams, Lucas | Addres on file | | | | | | | |
| 5886692 | Williams, Marcus Cornet | Addres on file | | | | | | | |
| 5982945 | Williams, Margaret | Addres on file | | | | | | | |
| 5997506 | Williams, Margaret | Addres on file | | | | | | | |
| 5984778 | Williams, Markus | Addres on file | | | | | | | |
| 5999339 | Williams, Markus | Addres on file | | | | | | | |
| 5980957 | Williams, Marvin | Addres on file | | | | | | | |
| 5994789 | Williams, Marvin | Addres on file | | | | | | | |
| 5901028 | Williams, Maurice M. | Addres on file | | | | | | | |
| 5877490 | Williams, Max | Addres on file | | | | | | | |
| 5987244 | Williams, Maxie | Addres on file | | | | | | | |
| 6001805 | Williams, Maxie | Addres on file | | | | | | | |
| 5880725 | Williams, Merrie Ann | Addres on file | | | | | | | |
| 5887835 | Williams, Micah | Addres on file | | | | | | | |
| 5901876 | Williams, Micah J | Addres on file | | | | | | | |
| 5893950 | Williams, Michael D. | Addres on file | | | | | | | |
| 5886842 | Williams, Michael L | Addres on file | | | | | | | |
| 5894919 | Williams, Michele A | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6170540 | Williams, Mitch | Addres on file | | | | | | | |
| 5885441 | Williams, Myron Elijah | Addres on file | | | | | | | |
| 6184913 | Williams, Nancy | Addres on file | | | | | | | |
| 5800973 | Williams, Nancy P. | Addres on file | | | | | | | |
| 5882499 | Williams, Nedra Elaine | Addres on file | | | | | | | |
| 6175457 | Williams, Oreyonia | Addres on file | | | | | | | |
| 7331537 | Williams, Pamela | Addres on file | | | | | | | |
| 7265953 | Williams, Patricia L. | Addres on file | | | | | | | |
| 5883093 | Williams, Randy | Addres on file | | | | | | | |
| 6178148 | Williams, Ray | Addres on file | | | | | | | |
| 7269587 | Williams, Ray Donald | Addres on file | | | | | | | |
| 5969311 | Williams, Regina | Addres on file | | | | | | | |
| 5994485 | Williams, Regina | Addres on file | | | | | | | |
| 5983149 | Williams, Richard & Patricia | Addres on file | | | | | | | |
| 5997710 | Williams, Richard & Patricia | Addres on file | | | | | | | |
| 5879519 | Williams, Richard D | Addres on file | | | | | | | |
| 7220065 | Williams, Robert | Addres on file | | | | | | | |
| 5902103 | WILLIAMS, RODNEY E | Addres on file | | | | | | | |
| 5885480 | Williams, Rodney Eugene | Addres on file | | | | | | | |
| 5879957 | Williams, Roger | Addres on file | | | | | | | |
| 5891623 | Williams, Ronald Greg | Addres on file | | | | | | | |
| 5895465 | Williams, Ronald K | Addres on file | | | | | | | |
| 7593526 | Williams, Rosalind | Addres on file | | | | | | | |
| 5988122 | WILLIAMS, SAMANTHA | Addres on file | | | | | | | |
| 6002683 | WILLIAMS, SAMANTHA | Addres on file | | | | | | | |
| 5897047 | Williams, Samuel Zachary | Addres on file | | | | | | | |
| 5882276 | Williams, Shari Oliverson | Addres on file | | | | | | | |
| 5884149 | Williams, Shavon | Addres on file | | | | | | | |
| 5897633 | Williams, Shawn | Addres on file | | | | | | | |
| 5895074 | Williams, Shelley Renee | Addres on file | | | | | | | |
| 5879811 | Williams, Shelly L | Addres on file | | | | | | | |
| 5883080 | Williams, Shenifa Y | Addres on file | | | | | | | |
| 5990650 | Williams, sonja | Addres on file | | | | | | | |
| 6005211 | Williams, sonja | Addres on file | | | | | | | |
| 5981401 | Williams, Stacey | Addres on file | | | | | | | |
| 5995680 | Williams, Stacey | Addres on file | | | | | | | |
| 5898102 | Williams, Stephanie | Addres on file | | | | | | | |
| 5877491 | WILLIAMS, STEVEN | Addres on file | | | | | | | |
| 5892860 | Williams, Steven C | Addres on file | | | | | | | |
| 5882851 | Williams, Sue | Addres on file | | | | | | | |
| 6162409 | Williams, Syrece | Addres on file | | | | | | | |
| 7263478 | Williams, Tammara | Addres on file | | | | | | | |
| 6007909 | Williams, Tammara v. PG&E | 4145 David Drive | | | | North Highlands | CA | 95660 | |
| 6008245 | Williams, Tammara v. PG&E | 4145 David Drive | | | | North Highlands | CA | 95660 | |
| 5894860 | Williams, Terrence | Addres on file | | | | | | | |
| 6175444 | Williams, Theresa A | Addres on file | | | | | | | |
| 6156331 | Williams, Thomas L | Addres on file | | | | | | | |
| 5901479 | Williams, Tia Rashid | Addres on file | | | | | | | |
| 5895941 | Williams, Tina | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883397 | Williams, Tina J | Addres on file | | | | | | | |
| 5888893 | Williams, Tony | Addres on file | | | | | | | |
| 5895921 | Williams, Tracy | Addres on file | | | | | | | |
| 5888381 | Williams, Travis | Addres on file | | | | | | | |
| 5889955 | Williams, Tyler Ronald Coy | Addres on file | | | | | | | |
| 5897023 | Williams, Tyshenna Chant'e | Addres on file | | | | | | | |
| 5892503 | Williams, Valencio | Addres on file | | | | | | | |
| 5891317 | Williams, Walter James | Addres on file | | | | | | | |
| 5984584 | Williams, Wendy | Addres on file | | | | | | | |
| 5999145 | Williams, Wendy | Addres on file | | | | | | | |
| 5900741 | Williams, Wilford Warren | Addres on file | | | | | | | |
| 7247390 | Williams, Wilford Warren | Addres on file | | | | | | | |
| 5901255 | Williams, Windie Lynn | Addres on file | | | | | | | |
| 5877932 | Williams, Yoshiko Takesaka | Addres on file | | | | | | | |
| 5883026 | Williams, Zanya L | Addres on file | | | | | | | |
| 5893724 | Williamson, Brian | Addres on file | | | | | | | |
| 5980740 | Williamson, Hugh | Addres on file | | | | | | | |
| 5994500 | Williamson, Hugh | Addres on file | | | | | | | |
| 5893455 | Williamson, Jack Hunter | Addres on file | | | | | | | |
| 5877492 | WILLIAMSON, JIM | Addres on file | | | | | | | |
| 5980522 | Williamson, Lisa | Addres on file | | | | | | | |
| 5994195 | Williamson, Lisa | Addres on file | | | | | | | |
| 5897961 | Williamson, Pamela J. | Addres on file | | | | | | | |
| 5985361 | WILLIAMSON, TAMARA | Addres on file | | | | | | | |
| 5999922 | WILLIAMSON, TAMARA | Addres on file | | | | | | | |
| 5981953 | Williamson, Wesley/Toni | Addres on file | | | | | | | |
| 5996367 | Williamson, Wesley/Toni | Addres on file | | | | | | | |
| 6010478 | Williamson, Wilford | Addres on file | | | | | | | |
| 6010572 | Williamson, Wilford | Addres on file | | | | | | | |
| 5981414 | Williamson, Willie | Addres on file | | | | | | | |
| 5995706 | Williamson, Willie | Addres on file | | | | | | | |
| 6009398 | WILLIAMS-SONOMA STORES INC. | ATTN: JUSTIN POWELL | 3250 VAN NESS AVE. | | | SAN FRANCISCO | CA | 94109 | |
| 6012850 | WILLIE L BROWN JR INC | 100 THE EMBARCADERO PENTHOUSE | | | | SAN FRANCISCO | CA | 94105 | |
| 5896595 | Williford, Buddy | Addres on file | | | | | | | |
| 5877493 | Williford, Donald | Addres on file | | | | | | | |
| 6011090 | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD 10TH FL | | | | ARLINGTON | VA | 22203 | |
| 5883657 | Willis, Corby G. | Addres on file | | | | | | | |
| 5895116 | Willis, Douglas T | Addres on file | | | | | | | |
| 5899180 | Willis, Eric Russell | Addres on file | | | | | | | |
| 6154886 | Willis, Ernestine | Addres on file | | | | | | | |
| 5877494 | Willis, John | Addres on file | | | | | | | |
| 5979870 | Willis, Joseph | Addres on file | | | | | | | |
| 5993292 | Willis, Joseph | Addres on file | | | | | | | |
| 5879365 | Willis, Joseph D | Addres on file | | | | | | | |
| 5985676 | Willis, Julie | Addres on file | | | | | | | |
| 6000237 | Willis, Julie | Addres on file | | | | | | | |
| 5979820 | Willis, Lester | Addres on file | | | | | | | |
| 5993232 | Willis, Lester | Addres on file | | | | | | | |
| 5900206 | Willis, Nathan | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894930 | Willis, Ryan | Addres on file | | | | | | | |
| 5897993 | Willis, Ryan H. | Addres on file | | | | | | | |
| 5888586 | Willis, Ryan William | Addres on file | | | | | | | |
| 5880842 | Willis, Steven R. | Addres on file | | | | | | | |
| 5877495 | Willkell Homes, Inc. | Addres on file | | | | | | | |
| 5877496 | Willman, Loren | Addres on file | | | | | | | |
| 5990637 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | N/A | | | Stockton | CA | 95215 | |
| 6005198 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | N/A | | | Stockton | CA | 95215 | |
| 5877497 | WILLOUGHBY FARMS INC | Addres on file | | | | | | | |
| 5879689 | Willoughby, Stephen | Addres on file | | | | | | | |
| 5981028 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | 315 HWY 96 | | | Willow Creek | CA | 95573 | |
| 5994887 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | 315 HWY 96 | | | Willow Creek | CA | 95573 | |
| 6014387 | WILLOW CREEK COMMUNITY SVCS DIST | P.O. BOX 8 | | | | WILLOW CREEK | CA | 95573 | |
| 5989515 | Willow Creek Mutual Water Company-Zwald, Greg | PO Box 85 | | | | Willows | CA | 95988 | |
| 6004076 | Willow Creek Mutual Water Company-Zwald, Greg | PO Box 85 | | | | Willows | CA | 95988 | |
| 5877498 | WILLOW CREEK VOLUNTEER FIRE DEPT | Addres on file | | | | | | | |
| 5985025 | Willow Glen Electric | Addres on file | | | | | | | |
| 5999586 | Willow Glen Electric | Addres on file | | | | | | | |
| 5877499 | Willow Glen Partners | Addres on file | | | | | | | |
| 5877500 | Willow North Limited Partnership | 10300, Highway 41 | | | | Madera | CA | 93636 | |
| 5877501 | Willow Petroleum, LLC | Addres on file | | | | | | | |
| 5865307 | WILLOW POINT VINEYARDS, Partnership | Addres on file | | | | | | | |
| 5986205 | Willow Ranch Restaurant-Scott, Leland | 27770 Lagoon Dr | | | | Buttonwillow | CA | 93206 | |
| 6000766 | Willow Ranch Restaurant-Scott, Leland | 27770 Lagoon Dr | | | | Buttonwillow | CA | 93206 | |
| 5864339 | WILLOWS PACIFIC ASSOCIATES | Addres on file | | | | | | | |
| 7233545 | Willrich, Mason | Addres on file | | | | | | | |
| 7233545 | Willrich, Mason | Addres on file | | | | | | | |
| 5877502 | WILLS CONSTRUCTION | Addres on file | | | | | | | |
| 5989628 | Wills, Angela | Addres on file | | | | | | | |
| 6004189 | Wills, Angela | Addres on file | | | | | | | |
| 7304417 | Wills, Dean | Addres on file | | | | | | | |
| 5877503 | WILLS, GEOFF | Addres on file | | | | | | | |
| 5983597 | Wills, Vicki | Addres on file | | | | | | | |
| 5998158 | Wills, Vicki | Addres on file | | | | | | | |
| 6008517 | WILLSON, DAVID | Addres on file | | | | | | | |
| 5877504 | WILLSON, GARY | Addres on file | | | | | | | |
| 7729166 | WILMA HARVEY | Addres on file | | | | | | | |
| 7729168 | WILMA HARVEY | Addres on file | | | | | | | |
| 7729172 | WILMA J HYBARGER TR UA JAN 10 01 | Addres on file | | | | | | | |
| 7729181 | WILMA LUCILLE GILBERT SMITH | Addres on file | | | | | | | |
| 7729182 | WILMA LUCILLE GILBERT SMITH | Addres on file | | | | | | | |
| 7854712 | WILMA R STAPP | 908 BROOKSIDE LN | | | | RIOVISTA | CA | 94571-5131 | |
| 7729187 | WILMA WATKINS | Addres on file | | | | | | | |
| 5988382 | WILPTZ, ROGER | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002943 | WILPTZ, ROGER | Addres on file | | | | | | | |
| 5886574 | Wilshusen, Daryl Wayne | Addres on file | | | | | | | |
| 5984533 | Wilson Ag-McManus Wilson, Michel | P.O. Box 1300 | | | | Shafter | CA | 93263 | |
| 5999094 | Wilson Ag-McManus Wilson, Michel | P.O. Box 1300 | | | | Shafter | CA | 93263 | |
| 5877505 | Wilson Associates | Addres on file | | | | | | | |
| 5864893 | WILSON DEVELOPMENT CO. | Addres on file | | | | | | | |
| 5877506 | WILSON DEVELOPMENT INC | Addres on file | | | | | | | |
| 5877507 | WILSON DEVELOPMENT INC | Addres on file | | | | | | | |
| 5800796 | Wilson Homes, Inc | 7550 N Palm Avenue | | | | Fresno | CA | 93711 | |
| 7240333 | Wilson Homes, Inc. | Wanger Jones Helsley PC | c/o Kurt F. Vote | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | |
| 5891090 | Wilson Jr., Randolph | Addres on file | | | | | | | |
| 6008801 | WILSON PUMP KNICKERBOCKER ELECTRIC | 223 NORTH SIERRA AVE | | | | OAKDALE | CA | 95361 | |
| 5988978 | WILSON, ALDEN | Addres on file | | | | | | | |
| 6003539 | WILSON, ALDEN | Addres on file | | | | | | | |
| 6147785 | Wilson, Alissa | Addres on file | | | | | | | |
| 5899171 | Wilson, Allen | Addres on file | | | | | | | |
| 5877513 | Wilson, Andrew | Addres on file | | | | | | | |
| 5892217 | Wilson, Andrew Peter | Addres on file | | | | | | | |
| 5983217 | Wilson, Angela | Addres on file | | | | | | | |
| 5997778 | Wilson, Angela | Addres on file | | | | | | | |
| 5883807 | Wilson, April | Addres on file | | | | | | | |
| 6177466 | Wilson, Argrett | Addres on file | | | | | | | |
| 5890896 | Wilson, Brandon | Addres on file | | | | | | | |
| 5901484 | Wilson, Brandon John | Addres on file | | | | | | | |
| 5898918 | Wilson, Brian | Addres on file | | | | | | | |
| 5891958 | Wilson, Charles Thomas | Addres on file | | | | | | | |
| 5990767 | WILSON, CHERIE | Addres on file | | | | | | | |
| 6005309 | WILSON, CHERIE | Addres on file | | | | | | | |
| 5991307 | Wilson, Chris | Addres on file | | | | | | | |
| 6005868 | Wilson, Chris | Addres on file | | | | | | | |
| 5885396 | Wilson, Claude | Addres on file | | | | | | | |
| 7263211 | Wilson, Cynthia | Addres on file | | | | | | | |
| 5983195 | Wilson, Darlene | Addres on file | | | | | | | |
| 5997756 | Wilson, Darlene | Addres on file | | | | | | | |
| 5879114 | Wilson, David Lee | Addres on file | | | | | | | |
| 5883591 | Wilson, Debra | Addres on file | | | | | | | |
| 5877514 | WILSON, DELORES | Addres on file | | | | | | | |
| 5877515 | WILSON, DON | Addres on file | | | | | | | |
| 5865333 | WILSON, DONALD | Addres on file | | | | | | | |
| 5885460 | Wilson, Doris Day | Addres on file | | | | | | | |
| 5884719 | Wilson, Dorista I | Addres on file | | | | | | | |
| 7072298 | Wilson, Dorothy M | Addres on file | | | | | | | |
| 7072298 | Wilson, Dorothy M | Addres on file | | | | | | | |
| 6165556 | Wilson, Elizabeth | Addres on file | | | | | | | |
| 5881708 | Wilson, Eric M | Addres on file | | | | | | | |
| 5886896 | Wilson, Ginger | Addres on file | | | | | | | |
| 5987556 | Wilson, Gus | Addres on file | | | | | | | |
| 6002117 | Wilson, Gus | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877813 | Wilson, Harold W | Addres on file | | | | | | | |
| 5879529 | Wilson, Heather W | Addres on file | | | | | | | |
| 5901162 | Wilson, James McLellan | Addres on file | | | | | | | |
| 5988658 | wilson, janet | Addres on file | | | | | | | |
| 6003219 | wilson, janet | Addres on file | | | | | | | |
| 5878757 | Wilson, Jasmine | Addres on file | | | | | | | |
| 5877516 | WILSON, JASON | Addres on file | | | | | | | |
| 5885328 | Wilson, Jeffery Lynn | Addres on file | | | | | | | |
| 6157382 | Wilson, Jennifer | Addres on file | | | | | | | |
| 5891727 | Wilson, Jermaine L | Addres on file | | | | | | | |
| 5877517 | Wilson, Jessica | Addres on file | | | | | | | |
| 5865141 | Wilson, Jill | Addres on file | | | | | | | |
| 5899149 | Wilson, Joe | Addres on file | | | | | | | |
| 5890661 | Wilson, John A | Addres on file | | | | | | | |
| 5880056 | Wilson, Joshua | Addres on file | | | | | | | |
| 5986691 | Wilson, Joyce Wilson | Addres on file | | | | | | | |
| 6001252 | Wilson, Joyce Wilson | Addres on file | | | | | | | |
| 7222707 | Wilson, K | Addres on file | | | | | | | |
| 5892075 | Wilson, Kamara | Addres on file | | | | | | | |
| 5878972 | Wilson, Kenneth Clifford | Addres on file | | | | | | | |
| 5980425 | Wilson, Kimberly | Addres on file | | | | | | | |
| 5994084 | Wilson, Kimberly | Addres on file | | | | | | | |
| 5984495 | Wilson, Kourtney | Addres on file | | | | | | | |
| 5999057 | Wilson, Kourtney | Addres on file | | | | | | | |
| 5886534 | Wilson, Kurt Everett | Addres on file | | | | | | | |
| 5991016 | WILSON, LAUREN | Addres on file | | | | | | | |
| 6005577 | WILSON, LAUREN | Addres on file | | | | | | | |
| 5892071 | Wilson, Lee | Addres on file | | | | | | | |
| 7220666 | Wilson, Maria | Addres on file | | | | | | | |
| 5891207 | Wilson, Mark Edward | Addres on file | | | | | | | |
| 5885356 | Wilson, Mark Stanley | Addres on file | | | | | | | |
| 5891875 | Wilson, Mark Timothy | Addres on file | | | | | | | |
| 5877518 | WILSON, MATT | Addres on file | | | | | | | |
| 5879231 | Wilson, Matthew J | Addres on file | | | | | | | |
| 5896680 | Wilson, Meagan | Addres on file | | | | | | | |
| 7155935 | Wilson, Michelle L | Addres on file | | | | | | | |
| 6167818 | Wilson, Murry | Addres on file | | | | | | | |
| 5987472 | WILSON, OWEN | Addres on file | | | | | | | |
| 6002033 | WILSON, OWEN | Addres on file | | | | | | | |
| 5884020 | Wilson, Patricia | Addres on file | | | | | | | |
| 5894107 | Wilson, Pernell A | Addres on file | | | | | | | |
| 5899446 | Wilson, Ralph D. | Addres on file | | | | | | | |
| 5878213 | Wilson, Randall | Addres on file | | | | | | | |
| 5891574 | Wilson, Raymond Bruce | Addres on file | | | | | | | |
| 5887581 | Wilson, Reed | Addres on file | | | | | | | |
| 6179758 | Wilson, Reyme M | Addres on file | | | | | | | |
| 5878707 | Wilson, Richard Davis | Addres on file | | | | | | | |
| 5985641 | Wilson, Rick | Addres on file | | | | | | | |
| 6000202 | Wilson, Rick | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987248 | WILSON, ROBERT | Addres on file | | | | | | | |
| 6001809 | WILSON, ROBERT | Addres on file | | | | | | | |
| 6177626 | Wilson, Roberta J. & James | Addres on file | | | | | | | |
| 6177626 | Wilson, Roberta J. & James | Addres on file | | | | | | | |
| 5888121 | Wilson, Rodger | Addres on file | | | | | | | |
| 5878014 | Wilson, Roger Doyle | Addres on file | | | | | | | |
| 5898054 | Wilson, Ryan D. | Addres on file | | | | | | | |
| 6171420 | Wilson, Sabrina | Addres on file | | | | | | | |
| 5879175 | Wilson, Scot Douglas | Addres on file | | | | | | | |
| 5989219 | WILSON, SHELLY | Addres on file | | | | | | | |
| 6003780 | WILSON, SHELLY | Addres on file | | | | | | | |
| 5896111 | Wilson, Sheryl | Addres on file | | | | | | | |
| 5985970 | WILSON, TAMMY | Addres on file | | | | | | | |
| 6000531 | WILSON, TAMMY | Addres on file | | | | | | | |
| 7071307 | Wilson, Terrence | Addres on file | | | | | | | |
| 5990293 | Wilson, Terry | Addres on file | | | | | | | |
| 6004854 | Wilson, Terry | Addres on file | | | | | | | |
| 5882033 | Wilson, Thaddeus | Addres on file | | | | | | | |
| 5894863 | Wilson, Tim D | Addres on file | | | | | | | |
| 5881378 | Wilson, Tracie | Addres on file | | | | | | | |
| 5971944 | Wilson, William and Cindy | Addres on file | | | | | | | |
| 5993777 | Wilson, William and Cindy | Addres on file | | | | | | | |
| 5894853 | Wilson, Winfield Scott | Addres on file | | | | | | | |
| 5980140 | Wilt, Don | Addres on file | | | | | | | |
| 5993705 | Wilt, Don | Addres on file | | | | | | | |
| 5889073 | Wiltens, Philip | Addres on file | | | | | | | |
| 7729208 | WILTON BIBLE CHURCH | Addres on file | | | | | | | |
| 7729209 | WILTON BIBLE CHURCH | Addres on file | | | | | | | |
| 7729210 | WILTON F HERZ | Addres on file | | | | | | | |
| 7857169 | WILTON MARGRAVE | 55 SADDLEBACK RD | | | | ROLLINGHILLS | CA | 90274-5156 | |
| 5900422 | Wiltron, Jeremiah C | Addres on file | | | | | | | |
| 5881360 | Wiltsie, Christopher Daniel | Addres on file | | | | | | | |
| 5888508 | Wiltz, Angel | Addres on file | | | | | | | |
| 5884851 | Wimberly, Ivan Garland | Addres on file | | | | | | | |
| 5886125 | Wimer, Greg R | Addres on file | | | | | | | |
| 5982049 | Wimmer, Herb | Addres on file | | | | | | | |
| 5996478 | Wimmer, Herb | Addres on file | | | | | | | |
| 7071662 | Wimmer, Richard | Addres on file | | | | | | | |
| 5877520 | WIN WOO TRADING LLC | Addres on file | | | | | | | |
| 5988383 | WINANS, GAYE | Addres on file | | | | | | | |
| 6002944 | WINANS, GAYE | Addres on file | | | | | | | |
| 6113926 | WinCan, LLC | ATTN: Melanie Westerfield | 300 Cedar Ridge Drive, Suite 308 | | | Pittsburgh | PA | 15205 | |
| 5986101 | Winchell, Kathleen | Addres on file | | | | | | | |
| 6000662 | Winchell, Kathleen | Addres on file | | | | | | | |
| 5864931 | WINCHERT CONSTRUCTION | Addres on file | | | | | | | |
| 5895455 | Winchester, Billy Glen | Addres on file | | | | | | | |
| 5989547 | Winchester, Colleen | Addres on file | | | | | | | |
| 6004108 | Winchester, Colleen | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878466 | Winchester, Jonathan Beau | Addres on file | | | | | | | |
| 5989057 | Winchesters Restaurant-Winchester, Steve | 2714 Country Club Blvd., Ste #C | | | | Stockton | CA | 95204 | |
| 6003618 | Winchesters Restaurant-Winchester, Steve | 2714 Country Club Blvd., Ste #C | | | | Stockton | CA | 95204 | |
| 5865319 | WINCO FOODS LLC | Addres on file | | | | | | | |
| 6162593 | Win-Cowl PhD, Monica | Addres on file | | | | | | | |
| 5991056 | WIND AND SOLAR SOLUTIONS-canaday, corkran | po box 2001 | | | | morrow bay | CA | 93443 | |
| 6005617 | WIND AND SOLAR SOLUTIONS-canaday, corkran | po box 2001 | | | | morrow bay | CA | 93443 | |
| 5986935 | Wind, jeffrey | Addres on file | | | | | | | |
| 6001496 | Wind, jeffrey | Addres on file | | | | | | | |
| 6168538 | Windham-Orebaugh, Latasha | Addres on file | | | | | | | |
| 7286228 | Winding Creek Solar LLC | c/o Allco Finance Limited | 601 South Ocean Blvd | | | Delray Beach | FL | 33483 | |
| 7286228 | Winding Creek Solar LLC | Allco Renewable Energy Limited | Thomas Melone, Counsel and Authorized Agent | 1740 Broadway, 15th Floor | | New York | NY | 10019 | |
| 5899725 | Windle, Dennis | Addres on file | | | | | | | |
| 5891499 | Windschitl, Patrick Paul | Addres on file | | | | | | | |
| 5991308 | Windsor Creek Vineyard-Carr, Michael | 1975 Jones Road | | | | Windsor | CA | 95492 | |
| 6005869 | Windsor Creek Vineyard-Carr, Michael | 1975 Jones Road | | | | Windsor | CA | 95492 | |
| 5981845 | Windsor Fire Protection District | PO Box 530 | | | | Windsor | CA | 95492 | |
| 5996245 | Windsor Fire Protection District | PO Box 530 | | | | Windsor | CA | 95492 | |
| 6010011 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | | | | West Hollywood | CA | 90069 | |
| 5877521 | WINDSOR RIVER HOLDINGS LLC | Addres on file | | | | | | | |
| 5986876 | Windsor, Keith | Addres on file | | | | | | | |
| 6001437 | Windsor, Keith | Addres on file | | | | | | | |
| 6008859 | Windswept Orchards, LLC | 9327 Boothwyn Way | | | | ELK GROVE | CA | 95758 | |
| 5877522 | Windward Pacific Builders, Inc | Addres on file | | | | | | | |
| 5980020 | WINDY CITY PIZZA PARLOR, Robert Yeats | 35 BOVET RD. | | | | SAN MATEO | CA | 94402 | |
| 5993500 | WINDY CITY PIZZA PARLOR, Robert Yeats | 35 BOVET RD. | | | | SAN MATEO | CA | 94402 | |
| 5877523 | Windy Hill Property Ventures, LLC | Addres on file | | | | | | | |
| 5989847 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Mullen Avenue | | | Los Gatos | CA | 95030 | |
| 5989856 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Mullen Avenue | | | Los Gatos | CA | 95030 | |
| 6004408 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Mullen Avenue | | | Los Gatos | CA | 95030 | |
| 6004417 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Mullen Avenue | | | Los Gatos | CA | 95030 | |
| 5991499 | Wine Way Inn-Kite, Nicholas | Addres on file | | | | | | | |
| 6006060 | Wine Way Inn-Kite, Nicholas | Addres on file | | | | | | | |
| 5987039 | winegar, patrick | Addres on file | | | | | | | |
| 6001600 | winegar, patrick | Addres on file | | | | | | | |
| 5985880 | WINEGARDEN, DON | Addres on file | | | | | | | |
| 6000441 | WINEGARDEN, DON | Addres on file | | | | | | | |
| 5877524 | WINELAND, AUDREY | Addres on file | | | | | | | |
| 5984215 | Winemberg, Margie | Addres on file | | | | | | | |
| 5998776 | Winemberg, Margie | Addres on file | | | | | | | |
| 5981308 | Winesuff, Irvin & Rosalie | Addres on file | | | | | | | |
| 5995471 | Winesuff, Irvin & Rosalie | Addres on file | | | | | | | |
| 5899690 | Winey, Cameron | Addres on file | | | | | | | |
| 5877525 | WINFIELD DEVELOPMENT | Addres on file | | | | | | | |
| 5877526 | WINFIELD DEVELOPMENT | Addres on file | | | | | | | |
| 5877527 | Wing, Bill | Addres on file | | | | | | | |
| 5989577 | Wing, Hannah | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004138 | Wing, Hannah | Addres on file | | | | | | | |
| 5877528 | WING, KAYE | Addres on file | | | | | | | |
| 5895466 | Wing, Tim Alexander | Addres on file | | | | | | | |
| 5884023 | Wing, Ty'Anna M | Addres on file | | | | | | | |
| 5893402 | Wing, Tyden Dino | Addres on file | | | | | | | |
| 5897555 | Winget, Bryon Daniels | Addres on file | | | | | | | |
| 5878116 | Wings, Leman Fernando | Addres on file | | | | | | | |
| 5986262 | Wingstop | 110 CARNOUSTIE DR | | | | EAST PALO ALTO | CA | 94303 | |
| 6000823 | Wingstop | 110 CARNOUSTIE DR | | | | EAST PALO ALTO | CA | 94303 | |
| 6148898 | WINIFRED AU INC | DBA WAU & COMPANY | 346 RHEEM BLVD | SUITE 203 | | MORAGA | CA | 94556 | |
| 7857170 | WINIFRED DALE | 115 SHAVER ST | | | | SANRAFAEL | CA | 94901-2732 | |
| 7857171 | WINIFRED F PERO TR WINIFRED F | PERO | TRUST UA FEB 7 91 | PO BOX 5209 | | CENTRALPOINT | OR | 97502-0049 | |
| 7729233 | WINIFRED J TRAWICK | Addres on file | | | | | | | |
| 5886044 | Wink, Steven Christopher | Addres on file | | | | | | | |
| 5878981 | Winkle, Kenneth R | Addres on file | | | | | | | |
| 5981331 | Winklepleck, Ryan | Addres on file | | | | | | | |
| 5995552 | Winklepleck, Ryan | Addres on file | | | | | | | |
| 5886365 | Winkler, Anthony Francis | Addres on file | | | | | | | |
| 5879502 | Winkler, Beth M | Addres on file | | | | | | | |
| 5885096 | Winkler, Kenneth M | Addres on file | | | | | | | |
| 6009252 | WINKLER, PAUL | Addres on file | | | | | | | |
| 5989734 | Winkler, Sandra | Addres on file | | | | | | | |
| 6004295 | Winkler, Sandra | Addres on file | | | | | | | |
| 5982269 | Winks / Kilvarock Law, Anne | 237 Kearny Street STE 160 | | | | San Francisco | CA | 94108 | |
| 5996759 | Winks / Kilvarock Law, Anne | 237 Kearny Street STE 160 | | | | San Francisco | CA | 94108 | |
| 5885730 | Winn, Charles Robert | Addres on file | | | | | | | |
| 5887002 | Winn, Jeremy Todd | Addres on file | | | | | | | |
| 5898589 | Winn, Keith E. | Addres on file | | | | | | | |
| 5889051 | Winn, Michael | Addres on file | | | | | | | |
| 5895281 | Winn, Nora Marie | Addres on file | | | | | | | |
| 5989401 | Winn, Peter | Addres on file | | | | | | | |
| 6003962 | Winn, Peter | Addres on file | | | | | | | |
| 5894118 | Winn, Valerie J | Addres on file | | | | | | | |
| 5898954 | Winne, James B. | Addres on file | | | | | | | |
| 5980395 | Winnett, Frances | Addres on file | | | | | | | |
| 5994051 | Winnett, Frances | Addres on file | | | | | | | |
| 5900517 | Winnie, Alyssa | Addres on file | | | | | | | |
| 5897057 | Winnie, Terri | Addres on file | | | | | | | |
| 5882342 | Winokur, Brandon Ray | Addres on file | | | | | | | |
| 7729242 | WINOLA H CARMAN | Addres on file | | | | | | | |
| 6011866 | WINOLA INDUSTRIAL INC | 1054 41 ST AVE | | | | SANTA CRUZ | PA | 95062 | |
| 5892721 | Winona, Christy Lee | Addres on file | | | | | | | |
| 5877529 | Winpin 85 Investments, LLC | Addres on file | | | | | | | |
| 5877530 | Winrod, Michael | Addres on file | | | | | | | |
| 6011862 | WINSHUTTLE LLC | 19820 NORTH CREEK PARKWAY #200 | | | | BOTHELL | WA | 98011 | |
| 5877531 | Winslow, Dennis | Addres on file | | | | | | | |
| 5889507 | Winslow, Jared M | Addres on file | | | | | | | |
| 5972322 | Winslow, Roger | Addres on file | | | | | | | |
| 5993975 | Winslow, Roger | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6154909 | Winslow, Tamika | Addres on file | | | | | | | |
| 5893299 | Winslow, Tina | Addres on file | | | | | | | |
| 7333856 | Winslow, Wanda M | Addres on file | | | | | | | |
| 5988104 | WINSOR, JAQUILYN | Addres on file | | | | | | | |
| 6002665 | WINSOR, JAQUILYN | Addres on file | | | | | | | |
| 6008646 | WINSTON, LISA | Addres on file | | | | | | | |
| 5970714 | Winston, Verna | Addres on file | | | | | | | |
| 5994132 | Winston, Verna | Addres on file | | | | | | | |
| 5992534 | Winter, Brandy | Addres on file | | | | | | | |
| 6007095 | Winter, Brandy | Addres on file | | | | | | | |
| 5985409 | Winter, Carla | Addres on file | | | | | | | |
| 5999970 | Winter, Carla | Addres on file | | | | | | | |
| 7485429 | Winter, Dustin | Addres on file | | | | | | | |
| 5877532 | Winter, Gentle | Addres on file | | | | | | | |
| 6009194 | WINTER, HENRY J. | Addres on file | | | | | | | |
| 6127513 | Winter, James | Addres on file | | | | | | | |
| 4969903 | Winter, Linda L | Addres on file | | | | | | | |
| 5901753 | Winterberg, Christopher Bryan | Addres on file | | | | | | | |
| 5896676 | Winterberg, James D | Addres on file | | | | | | | |
| 5885646 | Winterboer, Jon Alan | Addres on file | | | | | | | |
| 5882805 | Winterhalder, Patricia A | Addres on file | | | | | | | |
| 5864886 | WINTERS HEALTHCARE FOUNDATION, INC | Addres on file | | | | | | | |
| 5877533 | WINTERS HOSPITALITY, LLC | Addres on file | | | | | | | |
| 5864766 | WINTERS, BOB | Addres on file | | | | | | | |
| 5889216 | Winters, Cedric | Addres on file | | | | | | | |
| 5889060 | Winters, Cory | Addres on file | | | | | | | |
| 6174861 | Winters, Irma | Addres on file | | | | | | | |
| 5898778 | Winters, Tara J | Addres on file | | | | | | | |
| 5883690 | Wintgens, Vanessa Alejandra Ochoa | Addres on file | | | | | | | |
| 5889445 | Winton, Gerald | Addres on file | | | | | | | |
| 5989642 | winton, wendy | Addres on file | | | | | | | |
| 6004203 | winton, wendy | Addres on file | | | | | | | |
| 5801844 | WIPF Construction LLC | P.O. Box 234 | | | | Ukiah | CA | 95482 | |
| 5879442 | Wirowek, James A | Addres on file | | | | | | | |
| 5877534 | WIRTANEN, BRUCE | Addres on file | | | | | | | |
| 5988331 | Wirth, Nathan | Addres on file | | | | | | | |
| 6002892 | Wirth, Nathan | Addres on file | | | | | | | |
| 5877535 | WIRTZ, JAY | Addres on file | | | | | | | |
| 5888911 | Wisdom, Josh | Addres on file | | | | | | | |
| 5901284 | Wisdom, Tim | Addres on file | | | | | | | |
| 5881756 | Wise Jr., Lawrence Merle | Addres on file | | | | | | | |
| 5985895 | Wise, Christina | Addres on file | | | | | | | |
| 6000456 | Wise, Christina | Addres on file | | | | | | | |
| 5987071 | WISE, DAVID | Addres on file | | | | | | | |
| 6001632 | WISE, DAVID | Addres on file | | | | | | | |
| 5989557 | WISE, DUANE | Addres on file | | | | | | | |
| 6004118 | WISE, DUANE | Addres on file | | | | | | | |
| 5877536 | WISE, JEREMY | Addres on file | | | | | | | |
| 5881959 | Wise, Jonathan Drew | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893604 | Wise, Michael P | Addres on file | | | | | | | |
| 5980246 | Wise, Nancy/Willie | Addres on file | | | | | | | |
| 5993847 | Wise, Nancy/Willie | Addres on file | | | | | | | |
| 6154328 | Wise, Tammy | Addres on file | | | | | | | |
| 6178910 | Wiseblood, Joy | Addres on file | | | | | | | |
| 5984905 | Wisecarver, Brett | Addres on file | | | | | | | |
| 5999466 | Wisecarver, Brett | Addres on file | | | | | | | |
| 5891903 | Wiseman, Mike | Addres on file | | | | | | | |
| 5889210 | Wisener, Shane | Addres on file | | | | | | | |
| 5990142 | Wiser, Bob | Addres on file | | | | | | | |
| 6004703 | Wiser, Bob | Addres on file | | | | | | | |
| 5899775 | Wiskel, Bruce | Addres on file | | | | | | | |
| 5898707 | Wisman, Doug | Addres on file | | | | | | | |
| 5982497 | Wisnyi, Paul | Addres on file | | | | | | | |
| 5997018 | Wisnyi, Paul | Addres on file | | | | | | | |
| 6179013 | Wister, Robert B. | Addres on file | | | | | | | |
| 5979992 | Wistos, John | Addres on file | | | | | | | |
| 5993464 | Wistos, John | Addres on file | | | | | | | |
| 5877538 | WIT.COM INC | Addres on file | | | | | | | |
| 5890065 | Witrykus, Brian Anthony | Addres on file | | | | | | | |
| 5885922 | Witt Jr., Richard E | Addres on file | | | | | | | |
| 5877539 | WITT, ELIZABETH | Addres on file | | | | | | | |
| 5894734 | Witt, Margaret Louise | Addres on file | | | | | | | |
| 5990393 | Witt, Monique | Addres on file | | | | | | | |
| 6004954 | Witt, Monique | Addres on file | | | | | | | |
| 5890196 | Witt, Spencer | Addres on file | | | | | | | |
| 6117727 | Witt, Stephanie | Addres on file | | | | | | | |
| 5980931 | Witt, Wendy (Atty Repd) | 855 Bryant Street | | | | San Francisco | CA | 94103 | |
| 5994753 | Witt, Wendy (Atty Repd) | 855 Bryant Street | | | | San Francisco | CA | 94103 | |
| 5889533 | Witte, Daniel Robert | Addres on file | | | | | | | |
| 5898663 | Witte, Justin | Addres on file | | | | | | | |
| 5896459 | Witte, Rick | Addres on file | | | | | | | |
| 5991513 | WittenHannah, Jolie | Addres on file | | | | | | | |
| 6006074 | WittenHannah, Jolie | Addres on file | | | | | | | |
| 5894210 | Wittig, Michael Page | Addres on file | | | | | | | |
| 5877540 | WITTMAN, JAN | Addres on file | | | | | | | |
| 5880336 | Witts, Joseph John | Addres on file | | | | | | | |
| 5888958 | Wittwer, Robert Joshua | Addres on file | | | | | | | |
| 5895024 | Wix, Robin Lorene | Addres on file | | | | | | | |
| 5877541 | WLG CONSTRUCTION AND DEVELOPMENT | Addres on file | | | | | | | |
| 5864582 | WM BOLTHOUSE FARMS INC | Addres on file | | | | | | | |
| 5865584 | WM BOLTHOUSE FARMS INC | Addres on file | | | | | | | |
| 6013672 | WM SYMPOSIA INC | P.O. BOX 29426 | | | | PHOENIX | AZ | 85038-9426 | |
| 5864517 | WM. BOLTHOUSE FARMS, INC. | Addres on file | | | | | | | |
| 5877542 | Wm. Bolthouse Farms, Inc. | Addres on file | | | | | | | |
| 5877543 | WM. H. FRY CONSTRUCTION COMPANY | Addres on file | | | | | | | |
| 5987051 | Woelfel, Regan | Addres on file | | | | | | | |
| 6001612 | Woelfel, Regan | Addres on file | | | | | | | |
| 5899975 | Woerner, Kennan Charles | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879070 | Woerner, Naomi | Addres on file | | | | | | | |
| 5896974 | Woerner, Robert Leo | Addres on file | | | | | | | |
| 5891214 | Wofford II, Tommie Lee Renee | Addres on file | | | | | | | |
| 5886206 | Wofford, Michael Odell | Addres on file | | | | | | | |
| 5898225 | Wofford, Patrick John | Addres on file | | | | | | | |
| 5979847 | Wofford, Shary | Addres on file | | | | | | | |
| 5993268 | Wofford, Shary | Addres on file | | | | | | | |
| 5877544 | Wogec, Ray | Addres on file | | | | | | | |
| 5901402 | Woida, James | Addres on file | | | | | | | |
| 5900048 | Wojda, Stephanie | Addres on file | | | | | | | |
| 5984731 | Wojdac, Daniel | Addres on file | | | | | | | |
| 5999291 | Wojdac, Daniel | Addres on file | | | | | | | |
| 5991777 | Wolcott, Barbara | Addres on file | | | | | | | |
| 6006338 | Wolcott, Barbara | Addres on file | | | | | | | |
| 5888628 | Wolcott, Brian David | Addres on file | | | | | | | |
| 4931879 | WOLCOTT, WAYNE WESTON | Addres on file | | | | | | | |
| 5884844 | Wolcott, William Larue | Addres on file | | | | | | | |
| 5898600 | Woldegiorgis, Nebiat | Addres on file | | | | | | | |
| 5889453 | Woleslagle, Matthew D. | Addres on file | | | | | | | |
| 5877545 | WOLF ELECTRIC INCORPORATE | Addres on file | | | | | | | |
| 5986672 | Wolf, Caroline | Addres on file | | | | | | | |
| 6001233 | Wolf, Caroline | Addres on file | | | | | | | |
| 5982124 | Wolf, Gayle | Addres on file | | | | | | | |
| 5996569 | Wolf, Gayle | Addres on file | | | | | | | |
| 5877546 | Wolf, Jake | Addres on file | | | | | | | |
| 5882061 | Wolf, James Michael | Addres on file | | | | | | | |
| 5895008 | Wolf, Janette C | Addres on file | | | | | | | |
| 5890199 | Wolf, Jason William | Addres on file | | | | | | | |
| 5901017 | Wolf, Jennifer Rochelle | Addres on file | | | | | | | |
| 5901370 | Wolf, Michael Robert | Addres on file | | | | | | | |
| 5984453 | Wolf, Nancy | Addres on file | | | | | | | |
| 5999014 | Wolf, Nancy | Addres on file | | | | | | | |
| 5899809 | Wolf, Rudiger | Addres on file | | | | | | | |
| 5980339 | Wolfe, Gavin | Addres on file | | | | | | | |
| 5993967 | Wolfe, Gavin | Addres on file | | | | | | | |
| 5883618 | Wolfe, Haley | Addres on file | | | | | | | |
| 5892813 | Wolfe, Jace A | Addres on file | | | | | | | |
| 5877547 | WOLFE, JANE | Addres on file | | | | | | | |
| 5877548 | WOLFE, MURREY | Addres on file | | | | | | | |
| 5980376 | Wolfe, Paul and Linda | Addres on file | | | | | | | |
| 5994011 | Wolfe, Paul and Linda | Addres on file | | | | | | | |
| 5877549 | Wolfe, ray | Addres on file | | | | | | | |
| 5891638 | Wolfe, Ricky | Addres on file | | | | | | | |
| 5892232 | Wolfenbarger, Bryan | Addres on file | | | | | | | |
| 5890425 | Wolfenbarger, David Wayne | Addres on file | | | | | | | |
| 7245569 | Wolfer, David | Addres on file | | | | | | | |
| 5990375 | Wolfers, Dennis | Addres on file | | | | | | | |
| 6004936 | Wolfers, Dennis | Addres on file | | | | | | | |
| 5877550 | WOLFF CONTRACTING | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6176370 | WOLFF, ANDREW | Addres on file | | | | | | | |
| 5877551 | Wolff, Benjamin | Addres on file | | | | | | | |
| 5981785 | Wolff, Glenn | Addres on file | | | | | | | |
| 5996152 | Wolff, Glenn | Addres on file | | | | | | | |
| 5982879 | Wolff, Luanne | Addres on file | | | | | | | |
| 5997440 | Wolff, Luanne | Addres on file | | | | | | | |
| 5892579 | Wolff, Reiner | Addres on file | | | | | | | |
| 5888175 | Wolfgang, Jason | Addres on file | | | | | | | |
| 5877552 | WOLFINGTON, SHAWN | Addres on file | | | | | | | |
| 5864806 | WOLFSHORNDL, MARK | Addres on file | | | | | | | |
| 5877553 | WOLGAN LLC | Addres on file | | | | | | | |
| 5877554 | WOLGAN LLC | Addres on file | | | | | | | |
| 5980536 | WOLLENBERG, Albert & Astrdid | Woolsey Road | | | | Fulton | CA | 95439 | |
| 5994226 | WOLLENBERG, Albert & Astrdid | Woolsey Road | | | | Fulton | CA | 95439 | |
| 6011287 | WOLLIN GROUP INC | 3747 WAYNESBORO DR | | | | CERES | CA | 95307 | |
| 5878111 | Wolliston-Flood, Samantha | Addres on file | | | | | | | |
| 5992721 | WOLLUM, CARL | Addres on file | | | | | | | |
| 6007282 | WOLLUM, CARL | Addres on file | | | | | | | |
| 5864855 | WOLPA, MARV | Addres on file | | | | | | | |
| 5991589 | Wolpa, Marv | Addres on file | | | | | | | |
| 6006150 | Wolpa, Marv | Addres on file | | | | | | | |
| 5894248 | Wolterman, Brett Joseph | Addres on file | | | | | | | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | | | | Chicago | IL | 60694-1882 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | A Div. of CCH Inc. | Domenic Cicalese, A/R Supervisor | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| 5891704 | Wolverton, Harold Allen | Addres on file | | | | | | | |
| 7233783 | Womack II, Lawrence F. | Addres on file | | | | | | | |
| 7233783 | Womack II, Lawrence F. | Addres on file | | | | | | | |
| 5881013 | Womack, John Paul | Addres on file | | | | | | | |
| 7167022 | Womack, Lawrence F. | Addres on file | | | | | | | |
| 7167022 | Womack, Lawrence F. | Addres on file | | | | | | | |
| 5886135 | Womble, Gordon Robert | Addres on file | | | | | | | |
| 5897217 | Won, Donna J | Addres on file | | | | | | | |
| 5891695 | Won, Edward Fong | Addres on file | | | | | | | |
| 6009342 | WONDER HOMES | 10896 LINDA VISTA DR | | | | CUPERTINO | CA | 95014 | |
| 5877555 | Wonder Properties | Addres on file | | | | | | | |
| 5864918 | WONDERFUL CITRUS COOPERATIVE | Addres on file | | | | | | | |
| 5865764 | WONDERFUL CITRUS COOPERATIVE | Addres on file | | | | | | | |
| 5877556 | WONDERFUL CITRUS PACKING LLC | Addres on file | | | | | | | |
| 5877557 | WONDERFUL CITRUS PACKING LLC | Addres on file | | | | | | | |
| 5877558 | WONDERFUL CITRUS PACKING LLC | Addres on file | | | | | | | |
| 5877559 | WONDERFUL CITRUS PACKING LLC | Addres on file | | | | | | | |
| 5980897 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | 1263 E/O Rd 38 on N/S of Ave 9 | | | Madera | CA | 93636 | |
| 5994716 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | 1263 E/O Rd 38 on N/S of Ave 9 | | | Madera | CA | 93636 | |
| 5877560 | WONDERFUL NUT ORCHARDS LLC | Addres on file | | | | | | | |
| 5877561 | WONDERFUL NUT ORCHARDS LLC | Addres on file | | | | | | | |
| 5877562 | WONDERFUL NUT ORCHARDS LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877563 | WONDERFUL NUT ORCHARDS LLC | Addres on file | | | | | | | |
| 5877564 | WONDERFUL NUT ORCHARDS LLC | Addres on file | | | | | | | |
| 6008962 | Wonderful Orchards | 6801 E LERDO HWY | | | | SHAFTER | CA | 93263 | |
| 5864633 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5864644 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5864818 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5865088 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5865174 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5865488 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5877565 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5877566 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5877567 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5877568 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5877569 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5877570 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5877571 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 5877572 | WONDERFUL ORCHARDS | Addres on file | | | | | | | |
| 6008914 | Wonderful Orchards LLC | 6801 E LERDO HWY | | | | SHAFTER | CA | 93263 | |
| 6008915 | Wonderful Orchards LLC | 6801 E LERDO HWY | | | | SHAFTER | CA | 93263 | |
| 6008961 | Wonderful Orchards LLC | 6801 E LERDO HWY | | | | SHAFTER | CA | 93263 | |
| 5864291 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864314 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864344 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864353 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864398 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864476 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864533 | Wonderful Orchards LLC | Addres on file | | | | | | | |
| 5864603 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864759 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864982 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5864996 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5865000 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5865007 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5865049 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5877573 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5877574 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5877575 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5877576 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 5877577 | WONDERFUL ORCHARDS LLC | Addres on file | | | | | | | |
| 6008916 | WONDERFUL ORCHARDS, LLC | 6801 E LERDO HWY | | | | SHAFTER | CA | 93263 | |
| 6008917 | WONDERFUL ORCHARDS, LLC | 6801 E LERDO HWY | | | | SHAFTER | CA | 93263 | |
| 5864502 | Wonderful Orchards, LLC Co | Addres on file | | | | | | | |
| 5877578 | WONDERFUL PISTACHIOS & ALMONDS LLC | Addres on file | | | | | | | |
| 5877579 | WONDERFUL REAL ESTATE DEVELOPMENT | Addres on file | | | | | | | |
| 5877580 | WONDERFUL REAL ESTATE DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5983571 | Wondra, Karl | Addres on file | | | | | | | |
| 5998132 | Wondra, Karl | Addres on file | | | | | | | |
| 5877581 | WONG ELECTRIC | Addres on file | | | | | | | |
| 5877582 | WONG, ABEL | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895000 | Wong, Adam G | Addres on file | | | | | | | |
| 5877583 | WONG, AL | Addres on file | | | | | | | |
| 5880105 | Wong, Alan K | Addres on file | | | | | | | |
| 5982669 | Wong, Alexander | Addres on file | | | | | | | |
| 5997230 | Wong, Alexander | Addres on file | | | | | | | |
| 5886332 | Wong, Alexander Chih Ming | Addres on file | | | | | | | |
| 5881641 | Wong, Alvin | Addres on file | | | | | | | |
| 5877584 | WONG, ANDREW | Addres on file | | | | | | | |
| 5880845 | Wong, Angela | Addres on file | | | | | | | |
| 5880671 | Wong, Angie | Addres on file | | | | | | | |
| 5992101 | WONG, ANNIE | Addres on file | | | | | | | |
| 6006662 | WONG, ANNIE | Addres on file | | | | | | | |
| 5880785 | Wong, Anson | Addres on file | | | | | | | |
| 5878168 | Wong, Ban T | Addres on file | | | | | | | |
| 5895500 | Wong, Barry Yee-Fei | Addres on file | | | | | | | |
| 7285755 | Wong, Benson | Addres on file | | | | | | | |
| 5894085 | Wong, Bo-Nien | Addres on file | | | | | | | |
| 5899159 | Wong, Boyee Suzanna | Addres on file | | | | | | | |
| 5878843 | Wong, Brandon Scott | Addres on file | | | | | | | |
| 5879250 | Wong, Brian J | Addres on file | | | | | | | |
| 5901470 | Wong, Brian Morris | Addres on file | | | | | | | |
| 5897671 | Wong, Bryan | Addres on file | | | | | | | |
| 5877585 | WONG, CALVIN | Addres on file | | | | | | | |
| 5877586 | WONG, CALVIN | Addres on file | | | | | | | |
| 5882600 | Wong, Carlena L | Addres on file | | | | | | | |
| 5900076 | Wong, Charlene Constance | Addres on file | | | | | | | |
| 6008760 | WONG, CHRISTOPHER | Addres on file | | | | | | | |
| 5899856 | Wong, Christopher Elliott Loh | Addres on file | | | | | | | |
| 5894769 | Wong, Christopher F | Addres on file | | | | | | | |
| 5899816 | Wong, Christopher Scott | Addres on file | | | | | | | |
| 5879196 | Wong, Connie Y | Addres on file | | | | | | | |
| 5968947 | Wong, Craig | Addres on file | | | | | | | |
| 5994663 | Wong, Craig | Addres on file | | | | | | | |
| 5894620 | Wong, Cynthia | Addres on file | | | | | | | |
| 5898536 | Wong, Daniel | Addres on file | | | | | | | |
| 5898688 | Wong, Daniel | Addres on file | | | | | | | |
| 5900875 | Wong, Dave Alexander | Addres on file | | | | | | | |
| 5894451 | Wong, David | Addres on file | | | | | | | |
| 5898026 | Wong, David P. | Addres on file | | | | | | | |
| 5879808 | Wong, David Taiwai | Addres on file | | | | | | | |
| 5878831 | Wong, Dayton Sai Kwong Mar | Addres on file | | | | | | | |
| 6176910 | Wong, Dennis | Addres on file | | | | | | | |
| 5895628 | Wong, Dick Yun Poo | Addres on file | | | | | | | |
| 5891343 | Wong, Donnelle Jerrick | Addres on file | | | | | | | |
| 5894814 | Wong, Edmond Kit | Addres on file | | | | | | | |
| 5898708 | Wong, Elsa Y. | Addres on file | | | | | | | |
| 5894374 | Wong, Eric K | Addres on file | | | | | | | |
| 5838821 | Wong, Gene | Addres on file | | | | | | | |
| 5886486 | Wong, Gene Nam | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879055 | Wong, Gilbert D | Addres on file | | | | | | | |
| 5896386 | Wong, Gildas | Addres on file | | | | | | | |
| 7334348 | Wong, Glenn | Addres on file | | | | | | | |
| 5895006 | Wong, Gordon | Addres on file | | | | | | | |
| 5896345 | Wong, Grace S | Addres on file | | | | | | | |
| 5896982 | Wong, Henrietta | Addres on file | | | | | | | |
| 6161470 | Wong, Henry | Addres on file | | | | | | | |
| 5984346 | Wong, Ingrem | Addres on file | | | | | | | |
| 5998907 | Wong, Ingrem | Addres on file | | | | | | | |
| 5899963 | Wong, Irene | Addres on file | | | | | | | |
| 5901186 | Wong, Jacky | Addres on file | | | | | | | |
| 5883520 | Wong, Jamie Lai Yee | Addres on file | | | | | | | |
| 5877587 | Wong, Jane | Addres on file | | | | | | | |
| 5894117 | Wong, Janice Yee | Addres on file | | | | | | | |
| 5898608 | Wong, Jannet | Addres on file | | | | | | | |
| 5878394 | Wong, Jason Robert | Addres on file | | | | | | | |
| 5894569 | Wong, Jeanette J | Addres on file | | | | | | | |
| 5899248 | Wong, Jeannie | Addres on file | | | | | | | |
| 5982717 | WONG, JEFFREY | Addres on file | | | | | | | |
| 5988345 | Wong, Jeffrey | Addres on file | | | | | | | |
| 5997278 | WONG, JEFFREY | Addres on file | | | | | | | |
| 6002906 | Wong, Jeffrey | Addres on file | | | | | | | |
| 5881642 | Wong, Jeffrey Nathan | Addres on file | | | | | | | |
| 5898237 | Wong, Jeffrey T. | Addres on file | | | | | | | |
| 5882545 | Wong, Jennifer | Addres on file | | | | | | | |
| 5898431 | Wong, Jennifer Lisa | Addres on file | | | | | | | |
| 5988441 | Wong, Jerrilyn | Addres on file | | | | | | | |
| 6003002 | Wong, Jerrilyn | Addres on file | | | | | | | |
| 5879377 | Wong, Jerry | Addres on file | | | | | | | |
| 5879615 | Wong, Jim S | Addres on file | | | | | | | |
| 5887357 | Wong, Joe | Addres on file | | | | | | | |
| 5895285 | Wong, Johnny K | Addres on file | | | | | | | |
| 5881129 | Wong, Jordan Ryan | Addres on file | | | | | | | |
| 5895965 | Wong, Joscelyn Marie | Addres on file | | | | | | | |
| 5877588 | Wong, Katherine | Addres on file | | | | | | | |
| 4970726 | Wong, Kelly | Addres on file | | | | | | | |
| 5894835 | Wong, Kelly L | Addres on file | | | | | | | |
| 5980310 | Wong, Ken | Addres on file | | | | | | | |
| 5993927 | Wong, Ken | Addres on file | | | | | | | |
| 6008304 | WONG, KEN | Addres on file | | | | | | | |
| 6008306 | WONG, KEN | Addres on file | | | | | | | |
| 5889206 | Wong, Kevin C. | Addres on file | | | | | | | |
| 5895321 | Wong, Kevin W | Addres on file | | | | | | | |
| 7146866 | Wong, Kim | Addres on file | | | | | | | |
| 5889376 | Wong, Kirk R. | Addres on file | | | | | | | |
| 5877589 | Wong, Kit | Addres on file | | | | | | | |
| 5865123 | Wong, Kwok | Addres on file | | | | | | | |
| 5982961 | Wong, Kwok | Addres on file | | | | | | | |
| 5997522 | Wong, Kwok | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6153762 | Wong, Laina | Addres on file | | | | | | | |
| 6169152 | Wong, Lawrence | Addres on file | | | | | | | |
| 5877590 | WONG, LEILA | Addres on file | | | | | | | |
| 6008987 | Wong, Leila | Addres on file | | | | | | | |
| 5877591 | WONG, LILLIAN & JAMES | Addres on file | | | | | | | |
| 5987890 | Wong, Lisa | Addres on file | | | | | | | |
| 6002451 | Wong, Lisa | Addres on file | | | | | | | |
| 5889654 | Wong, Liza Marie | Addres on file | | | | | | | |
| 6162876 | Wong, Man K | Addres on file | | | | | | | |
| 5894390 | Wong, Marilyn Miawlan | Addres on file | | | | | | | |
| 5990595 | Wong, Mark | Addres on file | | | | | | | |
| 6005156 | Wong, Mark | Addres on file | | | | | | | |
| 5898367 | Wong, May | Addres on file | | | | | | | |
| 5879269 | Wong, Mei Tei | Addres on file | | | | | | | |
| 5879111 | Wong, Melvin | Addres on file | | | | | | | |
| 5901150 | Wong, Michael | Addres on file | | | | | | | |
| 5982567 | Wong, Michael and Stephanie | Addres on file | | | | | | | |
| 5997116 | Wong, Michael and Stephanie | Addres on file | | | | | | | |
| 5880979 | Wong, Michael Ryan | Addres on file | | | | | | | |
| 5896398 | Wong, Neil | Addres on file | | | | | | | |
| 5896183 | Wong, Newton | Addres on file | | | | | | | |
| 5880503 | Wong, Nicholas C. | Addres on file | | | | | | | |
| 5877592 | WONG, NORMAN | Addres on file | | | | | | | |
| 5879741 | Wong, Patrick | Addres on file | | | | | | | |
| 6009256 | WONG, PAUL | Addres on file | | | | | | | |
| 5882546 | Wong, Paul J | Addres on file | | | | | | | |
| 5983561 | WONG, PAUL/PACIFIC RESTAURANT( | 6356 MISSION ST. | | | | DALY CITY | CA | 94014 | |
| 5998122 | WONG, PAUL/PACIFIC RESTAURANT( | 6356 MISSION ST. | | | | DALY CITY | CA | 94014 | |
| 5885445 | Wong, Perry B | Addres on file | | | | | | | |
| 6009150 | WONG, PETER | Addres on file | | | | | | | |
| 5894676 | Wong, Randall Kerry | Addres on file | | | | | | | |
| 5888810 | Wong, Randall Scott | Addres on file | | | | | | | |
| 5877593 | Wong, Randy | Addres on file | | | | | | | |
| 5881177 | Wong, Ray Man | Addres on file | | | | | | | |
| 5877594 | WONG, RAYMOND | Addres on file | | | | | | | |
| 5900394 | Wong, Raymond | Addres on file | | | | | | | |
| 5980335 | Wong, Raymond | Addres on file | | | | | | | |
| 5982353 | Wong, Raymond | Addres on file | | | | | | | |
| 5993963 | Wong, Raymond | Addres on file | | | | | | | |
| 5996854 | Wong, Raymond | Addres on file | | | | | | | |
| 7247596 | Wong, Rocky | Addres on file | | | | | | | |
| 5880159 | Wong, Roland | Addres on file | | | | | | | |
| 5879312 | Wong, Roy W | Addres on file | | | | | | | |
| 5989267 | Wong, Sabrina | Addres on file | | | | | | | |
| 6003828 | Wong, Sabrina | Addres on file | | | | | | | |
| 5882897 | Wong, Sally Louise | Addres on file | | | | | | | |
| 5877934 | Wong, Sandra | Addres on file | | | | | | | |
| 5878157 | Wong, Sandy | Addres on file | | | | | | | |
| 5882903 | Wong, Shelley Jean | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877595 | Wong, Sher | Addres on file | | | | | | | |
| 5966908 | Wong, Shing | Addres on file | | | | | | | |
| 5995654 | Wong, Shing | Addres on file | | | | | | | |
| 5894752 | Wong, Shirley | Addres on file | | | | | | | |
| 5879585 | Wong, Simon L | Addres on file | | | | | | | |
| 5901554 | Wong, Soy Try | Addres on file | | | | | | | |
| 6008817 | WONG, STANLY | Addres on file | | | | | | | |
| 5901529 | Wong, Stephanie Patricia | Addres on file | | | | | | | |
| 5877954 | Wong, Stephen Ting | Addres on file | | | | | | | |
| 5878285 | Wong, Theodore D. | Addres on file | | | | | | | |
| 5899696 | Wong, Theresa Jane | Addres on file | | | | | | | |
| 5896697 | Wong, Thomas | Addres on file | | | | | | | |
| 5894349 | Wong, Timothy Mark | Addres on file | | | | | | | |
| 5896085 | Wong, Victor | Addres on file | | | | | | | |
| 5896209 | Wong, Victoria | Addres on file | | | | | | | |
| 5990340 | Wong, Wallis | Addres on file | | | | | | | |
| 6004901 | Wong, Wallis | Addres on file | | | | | | | |
| 5881229 | Wong, Wilbur | Addres on file | | | | | | | |
| 5900126 | Wong, Will | Addres on file | | | | | | | |
| 5887445 | Wong, William Foon | Addres on file | | | | | | | |
| 5882576 | Wong, Wilma | Addres on file | | | | | | | |
| 7206778 | Wong, Wilson | Addres on file | | | | | | | |
| 5986703 | Wong, Wing | Addres on file | | | | | | | |
| 6001264 | Wong, Wing | Addres on file | | | | | | | |
| 5896665 | Wong, Yoke L | Addres on file | | | | | | | |
| 5898167 | Wong-Chie Truong, Rosa | Addres on file | | | | | | | |
| 5982095 | Woo, Cathy | Addres on file | | | | | | | |
| 5996533 | Woo, Cathy | Addres on file | | | | | | | |
| 5980511 | Woo, Eva | Addres on file | | | | | | | |
| 5994184 | Woo, Eva | Addres on file | | | | | | | |
| 7261427 | Woo, Jeannette | Addres on file | | | | | | | |
| 5895580 | Woo, Jeannette Kay | Addres on file | | | | | | | |
| 5899177 | Woo, Jonathan B. | Addres on file | | | | | | | |
| 5898331 | Woo, Karen | Addres on file | | | | | | | |
| 5877834 | Woo, Melinda | Addres on file | | | | | | | |
| 4966733 | Woo, Shirley | Addres on file | | | | | | | |
| 7225166 | Woo, Shirley | Addres on file | | | | | | | |
| 5987629 | WOO, STEPHAN | Addres on file | | | | | | | |
| 6002191 | WOO, STEPHAN | Addres on file | | | | | | | |
| 5992227 | Woo, Tinkay | Addres on file | | | | | | | |
| 6006788 | Woo, Tinkay | Addres on file | | | | | | | |
| 5877596 | WOOD FAMILY LIVESTOCK, LP | Addres on file | | | | | | | |
| 5886649 | Wood Jr., Harold S | | | | | | | | |
| 5965096 | Wood v. PG&E, et al., Andrea Wood | 40 Hilldale Ct. | | | | Orinda | CA | 94563 | |
| 5996043 | Wood v. PG&E, et al., Andrea Wood | 40 Hilldale Ct. | | | | Orinda | CA | 94563 | |
| 5877597 | Wood, Allison | Addres on file | | | | | | | |
| 5987395 | Wood, Andrew | Addres on file | | | | | | | |
| 6001956 | Wood, Andrew | Addres on file | | | | | | | |
| 5893893 | Wood, Bradley Arlo | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 40
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990835 | Wood, Brian | Addres on file | | | | | | | |
| 6005396 | Wood, Brian | Addres on file | | | | | | | |
| 5890879 | Wood, Casey Michael | Addres on file | | | | | | | |
| 5877598 | Wood, Danny | Addres on file | | | | | | | |
| 5865160 | WOOD, DOUG A. | Addres on file | | | | | | | |
| 5984351 | wood, eddie | Addres on file | | | | | | | |
| 5998912 | wood, eddie | Addres on file | | | | | | | |
| 5877599 | WOOD, HARRIS | Addres on file | | | | | | | |
| 5889076 | Wood, Jacob Thomas | Addres on file | | | | | | | |
| 5883179 | Wood, Jennifer | Addres on file | | | | | | | |
| 6161987 | Wood, Karen | Addres on file | | | | | | | |
| 5883349 | Wood, Kelley H | Addres on file | | | | | | | |
| 5882676 | Wood, Kimberly Carolyn | Addres on file | | | | | | | |
| 5901623 | Wood, Michael | Addres on file | | | | | | | |
| 5979718 | Wood, Paula | Addres on file | | | | | | | |
| 5993094 | Wood, Paula | Addres on file | | | | | | | |
| 5899424 | Wood, Ryan S. | Addres on file | | | | | | | |
| 5877600 | WOOD, SUSAN | Addres on file | | | | | | | |
| 5898915 | Wood, Trevor K | Addres on file | | | | | | | |
| 5962878 | Wood, William | Addres on file | | | | | | | |
| 5996403 | Wood, William | Addres on file | | | | | | | |
| 5893965 | Woodall, Tyler Raymond | Addres on file | | | | | | | |
| 5880423 | Woodard, Allen Wayne | Addres on file | | | | | | | |
| 5983092 | Woodard, Charlotte | Addres on file | | | | | | | |
| 5997653 | Woodard, Charlotte | Addres on file | | | | | | | |
| 5882425 | Woodard, Jeanette Rose | Addres on file | | | | | | | |
| 5882140 | Woodard, Jorden | Addres on file | | | | | | | |
| 5888033 | Woodard, Kyle | Addres on file | | | | | | | |
| 5992356 | Woodbury, Heather | Addres on file | | | | | | | |
| 6006917 | Woodbury, Heather | Addres on file | | | | | | | |
| 5877601 | Woodcock, Bill | Addres on file | | | | | | | |
| 5901622 | Woodcock, Jeanette | Addres on file | | | | | | | |
| 5897220 | Wooddell, Kathryn Elizabeth | Addres on file | | | | | | | |
| 5980505 | Wooden, Sharon & Isaac | Addres on file | | | | | | | |
| 5994176 | Wooden, Sharon & Isaac | Addres on file | | | | | | | |
| 5885367 | Wooderson, James A | Addres on file | | | | | | | |
| 7263556 | Woodford, Jacqueline | Addres on file | | | | | | | |
| 5883072 | Woodford, Sabrina D | Addres on file | | | | | | | |
| 5877602 | Woodhouse, Eric | Addres on file | | | | | | | |
| 5865202 | WOODLAKE LIONS CLUB | Addres on file | | | | | | | |
| 7214168 | Woodland Biomass Power LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 7214168 | Woodland Biomass Power LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq. Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | |
| 5877603 | WOODLAND DAVIS AEROMODELERS | Addres on file | | | | | | | |
| 5877604 | Woodland Joint Unified School District Food Services Department | Addres on file | | | | | | | |
| 5980831 | Woodland Nut Inc | 919 Messick Road | | | | Yuba City | CA | 95991 | |
| 5994610 | Woodland Nut Inc | 919 Messick Road | | | | Yuba City | CA | 95991 | |
| 5877605 | Woodland Road 17, LLC. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178069 | Woodlands HOA | c/o UNC Community Management | PO Box 23550 | | | San Jose | CA | 95153 | |
| 5886851 | Woodman, David Scott | Addres on file | | | | | | | |
| 7285475 | Woodmansee, Edwin G | Addres on file | | | | | | | |
| 5887130 | Woodmansee, Matthew Davis | Addres on file | | | | | | | |
| 5877606 | WOODRUFF INVESTMENT PROPERTIES, LLC | Addres on file | | | | | | | |
| 5862849 | WOODRUFF KEVIN EXECUTOR | 3494 CAMINO TASSAJARA STE 230 | | | | DANVILLE | CA | 94506 | |
| 7278132 | Woodruff, Deanne | Addres on file | | | | | | | |
| 5884967 | Woodruff, Jeremy G | Addres on file | | | | | | | |
| 5879902 | Woodruff, John | Addres on file | | | | | | | |
| 5983426 | Woodruff, Kristi | Addres on file | | | | | | | |
| 5997988 | Woodruff, Kristi | Addres on file | | | | | | | |
| 5987413 | Woodruff, Lawrence | Addres on file | | | | | | | |
| 6001974 | Woodruff, Lawrence | Addres on file | | | | | | | |
| 6009099 | Woodruff, Lee | Addres on file | | | | | | | |
| 5865386 | WOODRUFF, RON | Addres on file | | | | | | | |
| 5880613 | Woodruff, Tasha M. | Addres on file | | | | | | | |
| 6010012 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | | | | Campbell | CA | 95008 | |
| 5865544 | WOODS HUMANE SOCIETY | Addres on file | | | | | | | |
| 5892278 | Woods II, Billy Shelton | Addres on file | | | | | | | |
| 5890139 | Woods Jr., Henry Lee | Addres on file | | | | | | | |
| 5822970 | Woods Pest Control, Inc. | 1642 Tahoe Ct. | | | | Redding | CA | 96003 | |
| 5880781 | Woods, Aaron | Addres on file | | | | | | | |
| 5877607 | WOODS, BONNIE | Addres on file | | | | | | | |
| 5980915 | WOODS, CHERISSE | Addres on file | | | | | | | |
| 5994735 | WOODS, CHERISSE | Addres on file | | | | | | | |
| 5883147 | Woods, Deontra | Addres on file | | | | | | | |
| 5981742 | Woods, Dorothy | Addres on file | | | | | | | |
| 5996085 | Woods, Dorothy | Addres on file | | | | | | | |
| 7245922 | Woods, Dwayne | Addres on file | | | | | | | |
| 5992504 | Woods, Eduardo | Addres on file | | | | | | | |
| 6007065 | Woods, Eduardo | Addres on file | | | | | | | |
| 5981097 | WOODS, GENEVIEVE | Addres on file | | | | | | | |
| 5995006 | WOODS, GENEVIEVE | Addres on file | | | | | | | |
| 5966068 | Woods, Gregory | Addres on file | | | | | | | |
| 5995434 | Woods, Gregory | Addres on file | | | | | | | |
| 5887261 | Woods, Gregory J | Addres on file | | | | | | | |
| 5877608 | Woods, Jacob | Addres on file | | | | | | | |
| 7219614 | Woods, John | Addres on file | | | | | | | |
| 5880450 | Woods, Justin Lloyd | Addres on file | | | | | | | |
| 5897116 | Woods, Kim Monick | Addres on file | | | | | | | |
| 5879244 | Woods, Michael L | Addres on file | | | | | | | |
| 5877609 | Woods, Monty | Addres on file | | | | | | | |
| 5878381 | Woods, Randolph A | Addres on file | | | | | | | |
| 5982518 | Woods, Raquel | Addres on file | | | | | | | |
| 5997046 | Woods, Raquel | Addres on file | | | | | | | |
| 6180044 | Woods, Robert Joseph | Addres on file | | | | | | | |
| 5992973 | Woods, Steven and Linda | 4181 Falcon Lane | | | | Camino | CA | 95709 | |
| 6007534 | Woods, Steven and Linda | 4181 Falcon Lane | | | | Camino | CA | 95709 | |
| 5958145 | Woods, Sylvester | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996197 | Woods, Sylvester | Addres on file | | | | | | | |
| 5980851 | Woods, Timothy | Addres on file | | | | | | | |
| 5994648 | Woods, Timothy | Addres on file | | | | | | | |
| 5877610 | Woods, Tom | Addres on file | | | | | | | |
| 5987579 | Woods, Yvonne | Addres on file | | | | | | | |
| 6002140 | Woods, Yvonne | Addres on file | | | | | | | |
| 5877611 | Woodside 05N, LP | 111 Woodmere Road, Suite 190 | | | | Folsom | CA | 95630 | |
| 5877611 | Woodside 05N, LP | Attn: Wayne Robert Farnsworth | 460 West 50 North | | | Salt Lake City | UT | 84101 | |
| 5877618 | Woodside 06N, LP | Addres on file | | | | | | | |
| 5877618 | Woodside 06N, LP | Addres on file | | | | | | | |
| 6012852 | WOODSIDE FIRE PROTECTION DISTRICT | 3111 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 5895590 | Woods-Miller, Christine M | Addres on file | | | | | | | |
| 5880251 | Woodson, Aramma Aisha | Addres on file | | | | | | | |
| 5877619 | Woodson, Daniel | Addres on file | | | | | | | |
| 5901743 | Woodson, Forrest Kosarko | Addres on file | | | | | | | |
| 5895244 | Woodson, Lee R | Addres on file | | | | | | | |
| 5887819 | Woodson, Ryan | Addres on file | | | | | | | |
| 5990241 | WOODTOWN SPORTS LLC-FAIRCLOTH, JASON | 2020 SF DRAKE BLVD | | | | FAIRFAX | CA | 94930 | |
| 6004802 | WOODTOWN SPORTS LLC-FAIRCLOTH, JASON | 2020 SF DRAKE BLVD | | | | FAIRFAX | CA | 94930 | |
| 4932264 | WOODWARD DRILLING CO | PO BOX 336 | | | | RIO VISTA | CA | 94571-0336 | |
| 4932264 | WOODWARD DRILLING CO | 550 River Rd | | | | Rio Vista | CA | 94571 | |
| 5887416 | Woodward Jr., Rex D | Addres on file | | | | | | | |
| 5982452 | WOODWARD, BRAD & LINNETTE | Addres on file | | | | | | | |
| 5996956 | WOODWARD, BRAD & LINNETTE | Addres on file | | | | | | | |
| 5883785 | Woodward, Jessica | Addres on file | | | | | | | |
| 5890053 | Woodward, Mark | Addres on file | | | | | | | |
| 7263820 | Woodward, Russ | Addres on file | | | | | | | |
| 5887523 | Woodward, Shane M | Addres on file | | | | | | | |
| 5987012 | Woodworth, Mary | Addres on file | | | | | | | |
| 6001573 | Woodworth, Mary | Addres on file | | | | | | | |
| 5980488 | Woodworth, Walter & Sheri | Addres on file | | | | | | | |
| 5994159 | Woodworth, Walter & Sheri | Addres on file | | | | | | | |
| 5788347 | Woody, Gary E. | Addres on file | | | | | | | |
| 5884232 | Woody, Jason Lee | Addres on file | | | | | | | |
| 5991966 | WOODY, KIM | Addres on file | | | | | | | |
| 6006527 | WOODY, KIM | Addres on file | | | | | | | |
| 5889346 | Woodyard, Chase | Addres on file | | | | | | | |
| 5897392 | Woodyard, Eric Jon | Addres on file | | | | | | | |
| 5992409 | Woody's Butcher Block-Woodbury, Darlene | 700 E. Main St., Suite 104 | | | | Santa Maria | CA | 93454 | |
| 6006970 | Woody's Butcher Block-Woodbury, Darlene | 700 E. Main St., Suite 104 | | | | Santa Maria | CA | 93454 | |
| 4984111 | Woolf, Lynn | Addres on file | | | | | | | |
| 5902105 | WOOLL, DAVID C | Addres on file | | | | | | | |
| 5877620 | WOOLLARD, WINCHESTER | Addres on file | | | | | | | |
| 5990619 | WOOLLE, VINCE | Addres on file | | | | | | | |
| 6005180 | WOOLLE, VINCE | Addres on file | | | | | | | |
| 5878465 | Woolley, Kevin | Addres on file | | | | | | | |
| 5877621 | Woolley, Tyler | Addres on file | | | | | | | |
| 5891340 | Woollum, Tyler LeeLynn | Addres on file | | | | | | | |
| 5986396 | woolman, dennis | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000957 | woolman, dennis | Addres on file | | | | | | | |
| 5883976 | Woolridge, Aisha Nikole | Addres on file | | | | | | | |
| 5882756 | Woolridge, Don Wayne | Addres on file | | | | | | | |
| 5888473 | Woolsey, James Robert | Addres on file | | | | | | | |
| 5877622 | Wooly's Electric, Inc | Addres on file | | | | | | | |
| 5895556 | Woon, Ronald K | Addres on file | | | | | | | |
| 5986279 | Woori food market-Kim, Hakwoon | 1528 fillmore street | Contact: Kay Lesperance | | | San Francisco | CA | 94115 | |
| 6000840 | Woori food market-Kim, Hakwoon | 1528 fillmore street | Contact: Kay Lesperance | | | San Francisco | CA | 94115 | |
| 5878935 | Woosley, Brian Keith | Addres on file | | | | | | | |
| 5899425 | Woosley, Craig | Addres on file | | | | | | | |
| 5878178 | Woosley, Tamara Lynn | Addres on file | | | | | | | |
| 5892939 | Wooster, Trent Ashley | Addres on file | | | | | | | |
| 5881311 | Wooten, Charles Todd | Addres on file | | | | | | | |
| 5885278 | Wooten, Robert James | Addres on file | | | | | | | |
| 5877623 | WOOTEN, THOMAS | Addres on file | | | | | | | |
| 5893050 | Wooten, Thomas James | Addres on file | | | | | | | |
| 5889500 | Wootten, Kenneth A. | Addres on file | | | | | | | |
| 5877624 | Workday Inc. | Addres on file | | | | | | | |
| 5892049 | Workentine, Mark A | Addres on file | | | | | | | |
| 6029273 | Workfront, Inc. | 3301 N. Thanksgiving Way, Ste. 100 | | | | Lehi | UT | 84043 | |
| 6029273 | Workfront, Inc. | Ashley Ann Ketcher, Accounts Receivable Manager | 3301 N Thanksgiving way, Suite 150 | | | Lehi | UT | 84043 | |
| 5016814 | Workiva, Inc. | 2900 University Blvd. | | | | Ames | IA | 50010 | |
| 5992974 | WORKMAN, BARBARA | Addres on file | | | | | | | |
| 6007535 | WORKMAN, BARBARA | Addres on file | | | | | | | |
| 5980053 | Workman, Craig | Addres on file | | | | | | | |
| 5993548 | Workman, Craig | Addres on file | | | | | | | |
| 5877862 | Workman, David Edward | Addres on file | | | | | | | |
| 5877625 | WORKMAN, LUKE | Addres on file | | | | | | | |
| 5895679 | Workman, Mathew Lee | Addres on file | | | | | | | |
| 5984312 | WorkshopSF LLC-Knight, David | 1796 McAllister Street | | | | San Francisco | CA | 94115 | |
| 5984313 | WorkshopSF LLC-Knight, David | 1798 McAllister Street | | | | San Francisco | CA | 94115 | |
| 5998873 | WorkshopSF LLC-Knight, David | 1796 McAllister Street | | | | San Francisco | CA | 94115 | |
| 5998874 | WorkshopSF LLC-Knight, David | 1798 McAllister Street | | | | San Francisco | CA | 94115 | |
| 5984311 | WorkshopSF-Knight, Kenneth | 1798 McAllister Street | | | | San Francisco | CA | 94115 | |
| 5998872 | WorkshopSF-Knight, Kenneth | 1798 McAllister Street | | | | San Francisco | CA | 94115 | |
| 4932288 | WORKSTEPS, INC | ATTN: RON BENTLEY | 3019 ALVIN DEVANE BLVD., STE. 150 | | | AUSTIN | TX | 78741 | |
| 4932288 | WORKSTEPS, INC | 201 N. MAIN ST. | | | | BRYAN | TX | 77803 | |
| 5877626 | WORLD CLASS DISTRIBUTION | Addres on file | | | | | | | |
| 5990562 | World Of Noodle-Xie, Jian | 667 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 6005123 | World Of Noodle-Xie, Jian | 667 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | |
| 5892384 | Worley, Brian Archer | Addres on file | | | | | | | |
| 5885450 | Worley, Daniel Ree | Addres on file | | | | | | | |
| 5891376 | Worley, Joseph Robert | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900250 | Worley, Kelly | Addres on file | | | | | | | |
| 7262314 | Worley, Robert Ree | Addres on file | | | | | | | |
| 5892783 | Worley, Steven | Addres on file | | | | | | | |
| 6010904 | Worleyparsons Group Inc (eff 5/08/19, now known as Worley Group Inc) | Marc Pelletier | Manager of Projects | 2330 E. Bidwell Street, Suite 120 | | Folsom | PA | 95630 | |
| 6010904 | Worleyparsons Group Inc (eff 5/08/19, now known as Worley Group Inc) | Edith V. Connolly | 181 W Huntington Dr, Suite 110 | | | Monrovia | CA | 91016 | |
| 5860249 | Worrell, Don | Addres on file | | | | | | | |
| 5860249 | Worrell, Don | Addres on file | | | | | | | |
| 5881760 | Worrell, Garrick | Addres on file | | | | | | | |
| 5891677 | Worstein, David Allen | Addres on file | | | | | | | |
| 5882604 | Worstein, Melinda G | Addres on file | | | | | | | |
| 5982248 | Worth, David | Addres on file | | | | | | | |
| 5996734 | Worth, David | Addres on file | | | | | | | |
| 5984892 | Worth, Laura | Addres on file | | | | | | | |
| 5999453 | Worth, Laura | Addres on file | | | | | | | |
| 5892304 | Wortham, Cory Lance | Addres on file | | | | | | | |
| 5899389 | Worthington, Bruce | Addres on file | | | | | | | |
| 7233717 | Worthington, Bruce Robert | Addres on file | | | | | | | |
| 7233717 | Worthington, Bruce Robert | Addres on file | | | | | | | |
| 5992847 | Worthington, Rose | Addres on file | | | | | | | |
| 6007408 | Worthington, Rose | Addres on file | | | | | | | |
| 5987388 | WORTHLEY, DAVID | Addres on file | | | | | | | |
| 6001949 | WORTHLEY, DAVID | Addres on file | | | | | | | |
| 7151707 | Worthy, Kourtney | Addres on file | | | | | | | |
| 5901005 | Wortman, Alex | Addres on file | | | | | | | |
| 5886783 | Wortman, Terre Charles | Addres on file | | | | | | | |
| 5985053 | Worton, Kelly | Addres on file | | | | | | | |
| 5999614 | Worton, Kelly | Addres on file | | | | | | | |
| 5881842 | Woskoski, Devin Micheal | Addres on file | | | | | | | |
| 5990984 | woulfe, john | Addres on file | | | | | | | |
| 6005545 | woulfe, john | Addres on file | | | | | | | |
| 5877627 | WOW HOMES, INC | Addres on file | | | | | | | |
| 5862809 | Wrathall & Krusi Inc. | Attn: Egan T. Cieply, President | 4 Bank Street | | | San Anselmo | CA | 94960 | |
| 5899890 | Wray, Sam | Addres on file | | | | | | | |
| 5897004 | Wray, Scott Francis | Addres on file | | | | | | | |
| 4910728 | WRB LLC | 268 Broadway, Suite 101B | | | | Saratoga Springs | NY | 12866 | |
| 5877628 | WRD Green INC | Addres on file | | | | | | | |
| 5992047 | Wreck Slough Rod and Gun Club-Kimberley, Ben | 3845 Glen Park Rd | | | | Oakland | CA | 94602 | |
| 6006608 | Wreck Slough Rod and Gun Club-Kimberley, Ben | 3845 Glen Park Rd | | | | Oakland | CA | 94602 | |
| 6011605 | WRECO | 1243 ALPINE RD #108 | | | | WALNUT CREEK | CA | 94596 | |
| 5879185 | Wride, Aaron Torros | Addres on file | | | | | | | |
| 5890031 | Wright Jr., Eric e | Addres on file | | | | | | | |
| 5882369 | Wright Jr., Sterling Christopher | Addres on file | | | | | | | |
| 5898072 | Wright Jr., Thomas J | Addres on file | | | | | | | |
| 7273127 | Wright Solar Park LLC | Wright Solar Park LLC c/o Centaurus Renewable Energy LLC | Attn: Stephen H. Douglas, General Counsel | 1717 West Loop South, Suite 1800 | | Houston | TX | 77027 | |
| 7273127 | Wright Solar Park LLC | Stephen H. Douglas | Manager | Centaurus Renewable Energy LLC | 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7273127 | Wright Solar Park LLC | Baker Botts LLP | Attn: Emanuel C. Grillo | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5892465 | Wright, Alexis | Addres on file | | | | | | | |
| 5883957 | Wright, Anthony | Addres on file | | | | | | | |
| 5884100 | Wright, Ashley Darnell | Addres on file | | | | | | | |
| 5884194 | Wright, Belinda | Addres on file | | | | | | | |
| 5890100 | Wright, Brandon | Addres on file | | | | | | | |
| 5891618 | Wright, Brian J | Addres on file | | | | | | | |
| 5899061 | Wright, Brian Keith | Addres on file | | | | | | | |
| 5877629 | WRIGHT, BRINA | Addres on file | | | | | | | |
| 5890539 | Wright, Bryson A | Addres on file | | | | | | | |
| 5981040 | Wright, Charease | Addres on file | | | | | | | |
| 5994899 | Wright, Charease | Addres on file | | | | | | | |
| 5888966 | Wright, Daniel Edward | Addres on file | | | | | | | |
| 6159852 | Wright, Daniel G and Verna | Addres on file | | | | | | | |
| 5900157 | Wright, David | Addres on file | | | | | | | |
| 7283339 | Wright, David | Addres on file | | | | | | | |
| 5878293 | Wright, David C | Addres on file | | | | | | | |
| 5988136 | WRIGHT, DIANE | Addres on file | | | | | | | |
| 6002697 | WRIGHT, DIANE | Addres on file | | | | | | | |
| 5884810 | Wright, Douglas Scott | Addres on file | | | | | | | |
| 5899858 | Wright, Dylan R. | Addres on file | | | | | | | |
| 7072789 | Wright, Elisabeth | Addres on file | | | | | | | |
| 7072789 | Wright, Elisabeth | Addres on file | | | | | | | |
| 5895618 | Wright, Eric Eugene | Addres on file | | | | | | | |
| 5890021 | Wright, Ethan | Addres on file | | | | | | | |
| 5888534 | Wright, Evan Lewis | Addres on file | | | | | | | |
| 5899393 | Wright, Gary R. | Addres on file | | | | | | | |
| 5900541 | Wright, Greg Larsen | Addres on file | | | | | | | |
| 5877631 | WRIGHT, GREYSON | Addres on file | | | | | | | |
| 5981052 | Wright, Harry & Bettyann | Addres on file | | | | | | | |
| 5994930 | Wright, Harry & Bettyann | Addres on file | | | | | | | |
| 5884065 | Wright, Ivory | Addres on file | | | | | | | |
| 5900768 | Wright, James R | Addres on file | | | | | | | |
| 5889574 | Wright, Javon Dwayne | Addres on file | | | | | | | |
| 6164688 | Wright, Jennifer | Addres on file | | | | | | | |
| 5888732 | Wright, Jonathan James | Addres on file | | | | | | | |
| 7331717 | Wright, Jr., Thomas J. | Addres on file | | | | | | | |
| 6008406 | WRIGHT, JULIE | Addres on file | | | | | | | |
| 5895394 | Wright, Justin P | Addres on file | | | | | | | |
| 5991154 | Wright, Keith | Addres on file | | | | | | | |
| 6005715 | Wright, Keith | Addres on file | | | | | | | |
| 5883975 | Wright, Kelly | Addres on file | | | | | | | |
| 5889563 | Wright, Kelsie | Addres on file | | | | | | | |
| 5884690 | Wright, Kristopher Eric | Addres on file | | | | | | | |
| 5801009 | Wright, Linda | Addres on file | | | | | | | |
| 5801009 | Wright, Linda | Addres on file | | | | | | | |
| 5894594 | Wright, Linda Lee | Addres on file | | | | | | | |
| 5877632 | Wright, Louis | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009271 | WRIGHT, LUCY | Addres on file | | | | | | | |
| 7224699 | Wright, Maril | Addres on file | | | | | | | |
| 5897592 | Wright, Maril L. | Addres on file | | | | | | | |
| 6121002 | Wright, Martin B | Addres on file | | | | | | | |
| 7267795 | Wright, Michael | Addres on file | | | | | | | |
| 5894151 | Wright, Michael D | Addres on file | | | | | | | |
| 6166735 | Wright, Michi | Addres on file | | | | | | | |
| 5991390 | Wright, Nicole | Addres on file | | | | | | | |
| 6005951 | Wright, Nicole | Addres on file | | | | | | | |
| 5972274 | Wright, Norma | Addres on file | | | | | | | |
| 5995140 | Wright, Norma | Addres on file | | | | | | | |
| 5883404 | Wright, Patricia D | Addres on file | | | | | | | |
| 5889495 | Wright, Peter Arron | Addres on file | | | | | | | |
| 5897450 | Wright, Randall | Addres on file | | | | | | | |
| 5987613 | Wright, Richard | Addres on file | | | | | | | |
| 6002174 | Wright, Richard | Addres on file | | | | | | | |
| 5877633 | WRIGHT, ROB | Addres on file | | | | | | | |
| 5886573 | Wright, Robert Gerome | Addres on file | | | | | | | |
| 5880770 | Wright, Simon | Addres on file | | | | | | | |
| 5984672 | WRIGHT, STEPHANIE | Addres on file | | | | | | | |
| 5999233 | WRIGHT, STEPHANIE | Addres on file | | | | | | | |
| 5891456 | WRIGHT, TIMOTHY RYAN | Addres on file | | | | | | | |
| 7483204 | Wright, Vaughn | Addres on file | | | | | | | |
| 5992332 | Wright, Wade | Addres on file | | | | | | | |
| 6006893 | Wright, Wade | Addres on file | | | | | | | |
| 5989609 | WrigleyMcCollum, Mary | Addres on file | | | | | | | |
| 6004170 | WrigleyMcCollum, Mary | Addres on file | | | | | | | |
| 5887089 | Wroblewski, Casey B | Addres on file | | | | | | | |
| 5877634 | WRONN, ARTHUR | Addres on file | | | | | | | |
| 6160806 | Wroobel, Victor R | Addres on file | | | | | | | |
| 5877635 | WRSJG LLC | Addres on file | | | | | | | |
| 6179065 | Wrynn, John | Addres on file | | | | | | | |
| 5990021 | WSA Laundromat-Lam, Chuck | 4082 Piedmont Ave | | | | Oakland | CA | 94611 | |
| 6004582 | WSA Laundromat-Lam, Chuck | 4082 Piedmont Ave | | | | Oakland | CA | 94611 | |
| 5878500 | Wu, Aimee | Addres on file | | | | | | | |
| 5883045 | Wu, Alice K | Addres on file | | | | | | | |
| 6029238 | Wu, Amy | Addres on file | | | | | | | |
| 5877636 | WU, BEI | Addres on file | | | | | | | |
| 5899052 | Wu, Benny | Addres on file | | | | | | | |
| 6009046 | WU, BINGYI | Addres on file | | | | | | | |
| 7073814 | Wu, Carin | Addres on file | | | | | | | |
| 7073814 | Wu, Carin | Addres on file | | | | | | | |
| 5877638 | WU, CARYN | Addres on file | | | | | | | |
| 5896858 | Wu, Chris | Addres on file | | | | | | | |
| 6175475 | Wu, Chun  C | Addres on file | | | | | | | |
| 5898623 | Wu, Elizabeth Wai Sum | Addres on file | | | | | | | |
| 5992506 | Wu, Eric | Addres on file | | | | | | | |
| 6007067 | Wu, Eric | Addres on file | | | | | | | |
| 5897996 | Wu, Jenifer | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 47
of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6169255 | Wu, Jennifer | Addres on file | | | | | | | |
| 6164385 | Wu, Jin Lei | Addres on file | | | | | | | |
| 5877639 | Wu, Jonathan | Addres on file | | | | | | | |
| 5877981 | Wu, Josephine | Addres on file | | | | | | | |
| 5983946 | WU, JOYCE | Addres on file | | | | | | | |
| 5998507 | WU, JOYCE | Addres on file | | | | | | | |
| 6008436 | WU, JUDY | Addres on file | | | | | | | |
| 6008602 | WU, KATIE | Addres on file | | | | | | | |
| 5901368 | Wu, Katrina Ga-Yu | Addres on file | | | | | | | |
| 5980449 | Wu, King | Addres on file | | | | | | | |
| 5994112 | Wu, King | Addres on file | | | | | | | |
| 5877640 | Wu, Michael | Addres on file | | | | | | | |
| 6008625 | WU, NAN | Addres on file | | | | | | | |
| 5984767 | Wu, Perry | Addres on file | | | | | | | |
| 5999328 | Wu, Perry | Addres on file | | | | | | | |
| 5992509 | Wu, qiwen | Addres on file | | | | | | | |
| 6007070 | Wu, qiwen | Addres on file | | | | | | | |
| 5890839 | Wu, Raymond | Addres on file | | | | | | | |
| 5877641 | WU, RONGFEI | Addres on file | | | | | | | |
| 5899685 | Wu, Sibo | Addres on file | | | | | | | |
| 5880150 | Wu, Steven Kou-Tay | Addres on file | | | | | | | |
| 5882301 | Wu, Sujean | Addres on file | | | | | | | |
| 5882289 | Wu, Tiffany Ling | Addres on file | | | | | | | |
| 6012915 | WU, TONY S | Addres on file | | | | | | | |
| 6176530 | Wu, Tony S | Addres on file | | | | | | | |
| 6008717 | WU, YANEUO | Addres on file | | | | | | | |
| 7202034 | Wudel, Lindsay | Addres on file | | | | | | | |
| 7202034 | Wudel, Lindsay | Addres on file | | | | | | | |
| 5983494 | Wudel-Streeter, Lindsay | Addres on file | | | | | | | |
| 5998055 | Wudel-Streeter, Lindsay | Addres on file | | | | | | | |
| 5898906 | Wuelfing, Kristopher Charles | Addres on file | | | | | | | |
| 5983352 | Wuestewald, Kathy | Addres on file | | | | | | | |
| 5997913 | Wuestewald, Kathy | Addres on file | | | | | | | |
| 5888791 | Wukasinovich, Douglas Allen | Addres on file | | | | | | | |
| 5888651 | Wukasinovich, Nicholas | Addres on file | | | | | | | |
| 5882010 | Wullenwaber, Brent | Addres on file | | | | | | | |
| 5988440 | Wulzen, Warren | Addres on file | | | | | | | |
| 6003001 | Wulzen, Warren | Addres on file | | | | | | | |
| 5884574 | Wun, Kevin Richard | Addres on file | | | | | | | |
| 6011649 | WUNDERLICH-MALEC SYSTEMS INC | 6101 BLUE CIRCLE DR | | | | EDEN PRAIRIE | MN | 55343 | |
| 5992462 | Wunn, Rick | Addres on file | | | | | | | |
| 6007023 | Wunn, Rick | Addres on file | | | | | | | |
| 5887565 | Wunner, Nathan | Addres on file | | | | | | | |
| 5990490 | Wurm, Erin | Addres on file | | | | | | | |
| 6005051 | Wurm, Erin | Addres on file | | | | | | | |
| 5981467 | Wurts, Pat/Randy | Addres on file | | | | | | | |
| 5995775 | Wurts, Pat/Randy | Addres on file | | | | | | | |
| 5897218 | Wurtzbacher, Terry | Addres on file | | | | | | | |
| 5991997 | Wurz, Ron | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006558 | Wurz, Ron | Addres on file | | | | | | | |
| 5981218 | Wu-Tan, Patricia | Addres on file | | | | | | | |
| 5995228 | Wu-Tan, Patricia | Addres on file | | | | | | | |
| 5984602 | Wuthrich, Patricia | Addres on file | | | | | | | |
| 5999163 | Wuthrich, Patricia | Addres on file | | | | | | | |
| 5898154 | Wuttke, Thomas | Addres on file | | | | | | | |
| 5988671 | Wyant, Carol | Addres on file | | | | | | | |
| 6003232 | Wyant, Carol | Addres on file | | | | | | | |
| 5989995 | Wyant, Jeffrey | Addres on file | | | | | | | |
| 6004556 | Wyant, Jeffrey | Addres on file | | | | | | | |
| 5897330 | Wyatt Jr., Glen | Addres on file | | | | | | | |
| 5878774 | Wyatt, Daniel Edward | Addres on file | | | | | | | |
| 5881105 | Wyatt, Deborah Piovan | Addres on file | | | | | | | |
| 5983751 | Wyatt, Earl | Addres on file | | | | | | | |
| 5983751 | Wyatt, Earl | Addres on file | | | | | | | |
| 5885820 | Wyatt, Glen Earl | Addres on file | | | | | | | |
| 5888510 | Wyatt, Ty Kalani | Addres on file | | | | | | | |
| 5982736 | Wyatt-Jones, Beverly Ann | 4099 N. Ricewood Ave | | | | Fresno | CA | 93705 | |
| 5997297 | Wyatt-Jones, Beverly Ann | 4099 N. Ricewood Ave | | | | Fresno | CA | 93705 | |
| 5980142 | Wybrecht, Bernard | Addres on file | | | | | | | |
| 5993707 | Wybrecht, Bernard | Addres on file | | | | | | | |
| 5879399 | Wyckoff, Charles R | Addres on file | | | | | | | |
| 5992683 | Wyer, James | Addres on file | | | | | | | |
| 6007244 | Wyer, James | Addres on file | | | | | | | |
| 5900367 | Wyland, Dustin Henry | Addres on file | | | | | | | |
| 5900696 | Wylazlowski, Camille | Addres on file | | | | | | | |
| 5877642 | Wyndham Partners LLC | Addres on file | | | | | | | |
| 5884430 | Wynn, Natalie | Addres on file | | | | | | | |
| 5992050 | Wynne, Robert | Addres on file | | | | | | | |
| 6006611 | Wynne, Robert | Addres on file | | | | | | | |
| 5884084 | Wynne, Sonya | Addres on file | | | | | | | |
| 5984136 | wyrick, joel | Addres on file | | | | | | | |
| 5998697 | wyrick, joel | Addres on file | | | | | | | |
| 5888150 | Wyrsch, Ken S | Addres on file | | | | | | | |
| 5893538 | Wysocki, Matthieu Robert | Addres on file | | | | | | | |
| 5897019 | Wyspianski, Martin Kajetan | Addres on file | | | | | | | |
| 7225587 | Wyspianski, Martin Kajetan | Addres on file | | | | | | | |
| 5859595 | X2nsat, Inc. | 1310 Redwood Way, Suite C | | | | Petaluma | CA | 94954 | |
| 5885500 | Xavier, Joseph Ronald | Addres on file | | | | | | | |
| 5901173 | Xavier, Merlyn Cicily | Addres on file | | | | | | | |
| 5862650 | XEROX CORPORATIOIN | ATTN: V.O. ADAMS | PO BOX 660506 | | | DALLAS | TX | 75266-9937 | |
| 6014294 | XETRA NETWORKS INC | 3590 MOUNT ACADIA BLVD | | | | SAN DIEGO | CA | 92111 | |
| 5900891 | Xhepa, Evenila | Addres on file | | | | | | | |
| 5877643 | Xia, Tian | Addres on file | | | | | | | |
| 5877644 | Xia, Tian | Addres on file | | | | | | | |
| 5988457 | Xiao long restaurant-Louie, Jeff | 250 West Portal Ave. | | | | San Francisco | CA | 94127 | |
| 6003018 | Xiao long restaurant-Louie, Jeff | 250 West Portal Ave. | | | | San Francisco | CA | 94127 | |
| 5877645 | XIAO, WENHUA | Addres on file | | | | | | | |
| 6007635 | Xiaotian Sun | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 49 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007972 | Xiaotian Sun | Addres on file | | | | | | | |
| 5987344 | Xie, Baode | Addres on file | | | | | | | |
| 6001905 | Xie, Baode | Addres on file | | | | | | | |
| 5880515 | Xie, Bei | Addres on file | | | | | | | |
| 5982522 | Xie, Haiming | Addres on file | | | | | | | |
| 5997050 | Xie, Haiming | Addres on file | | | | | | | |
| 5878211 | Xie, Wilson | Addres on file | | | | | | | |
| 5881718 | Xiong, Alexander T | Addres on file | | | | | | | |
| 6160941 | Xiong, Chue | Addres on file | | | | | | | |
| 5881574 | Xiong, Dang Neng | Addres on file | | | | | | | |
| 5883832 | Xiong, Doua | Addres on file | | | | | | | |
| 5869905 | Xiong, Ka | Addres on file | | | | | | | |
| 6167109 | Xiong, Kuoa | Addres on file | | | | | | | |
| 5882013 | Xiong, Tou | Addres on file | | | | | | | |
| 5881838 | Xiong, Vang | Addres on file | | | | | | | |
| 5882214 | Xiong, Yongjie | Addres on file | | | | | | | |
| 7265473 | Xiong-khaosaat, Thao | Addres on file | | | | | | | |
| 7312795 | XL Specialty Insurance Company | SMTD Law LLP c/o Robert J. Berens, Esq. | 355 S. Grand Avenue, Suite 2450 | | | Los Angeles | CA | 90071 | |
| 6114939 | Xoom Energy California, LLC | c/o NRG Energy, Inc. | Atn: Office of the General Counsel | 804 Carnegie Center | | Princeton | NJ | 08540 | |
| 6114939 | Xoom Energy California, LLC | c/o Shearman & Sterling LLP | Attn: C. Luckey McDowell, Ian E. Roberts | 1100 Louisiana St #3300 | | Houston | TX | | |
| 5803220 | Xpress Natural Gas | 300 Brickstone Square Suite 1005 | | | | Andover | MA | 01810 | |
| 5882130 | Xu, Chao | Addres on file | | | | | | | |
| 5877646 | XU, CHENGJUN | Addres on file | | | | | | | |
| 5877647 | XU, GENMING | Addres on file | | | | | | | |
| 5900789 | XU, JIANLING | Addres on file | | | | | | | |
| 6155788 | XU, JIE | Addres on file | | | | | | | |
| 6009176 | Xu, Jun | Addres on file | | | | | | | |
| 5898057 | Xu, Katherine | Addres on file | | | | | | | |
| 7226411 | Xu, Lawrence | Addres on file | | | | | | | |
| 5896429 | Xu, Lei | Addres on file | | | | | | | |
| 5899225 | Xu, Min | Addres on file | | | | | | | |
| 5877648 | Xu, peter | Addres on file | | | | | | | |
| 5877649 | Xu, Sichao | Addres on file | | | | | | | |
| 5900467 | Xu, Tengfang | Addres on file | | | | | | | |
| 5901165 | Xu, Tianzong | Addres on file | | | | | | | |
| 5877650 | XU, WAYNE | Addres on file | | | | | | | |
| 5900727 | Xu, Xiaofei | Addres on file | | | | | | | |
| 6174448 | Xu, Xiaopeng | Addres on file | | | | | | | |
| 5992067 | Xu, Zhi | Addres on file | | | | | | | |
| 6006628 | Xu, Zhi | Addres on file | | | | | | | |
| 5883920 | Yabut, Xenia R. | Addres on file | | | | | | | |
| 5901567 | Yacar, Dean | Addres on file | | | | | | | |
| 5991560 | Yaconelli, Trent and Ondrejka | Addres on file | | | | | | | |
| 6006121 | Yaconelli, Trent and Ondrejka | Addres on file | | | | | | | |
| 6172607 | Yacoub, Ghassan | Addres on file | | | | | | | |
| 5890837 | Yacoub, Marco | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880606 | Yada, Clayton Alan | Addres on file | | | | | | | |
| 6178140 | Yada, Mercedes | Addres on file | | | | | | | |
| 5883412 | Yadao, Lisa-Marie | Addres on file | | | | | | | |
| 5883416 | Yadao-Rios, Lynette | Addres on file | | | | | | | |
| 5877651 | YADAV, RAHUL | Addres on file | | | | | | | |
| 6154704 | Yadegar, Farshid | Addres on file | | | | | | | |
| 5881796 | Yager, Jeremy A. | Addres on file | | | | | | | |
| 5942492 | Yagjian, Arto | Addres on file | | | | | | | |
| 5993135 | Yagjian, Arto | Addres on file | | | | | | | |
| 6156111 | Yahin, Carmecita | Addres on file | | | | | | | |
| 5879819 | Yahyavi, Mehdi | Addres on file | | | | | | | |
| 5895035 | Yajima, Elizabeth R | Addres on file | | | | | | | |
| 5900887 | Yakovleva, Olga | Addres on file | | | | | | | |
| 5983595 | Yaltanskiy, Yelena | Addres on file | | | | | | | |
| 5998156 | Yaltanskiy, Yelena | Addres on file | | | | | | | |
| 5877652 | yam, mark | Addres on file | | | | | | | |
| 5991395 | Yama Sushi & Food, Inc.-kim, hokil | 1290 del monter center | | | | monterey | CA | 93940 | |
| 6005956 | Yama Sushi & Food, Inc.-kim, hokil | 1290 del monter center | | | | monterey | CA | 93940 | |
| 5883216 | Yamada, Dornalyn | Addres on file | | | | | | | |
| 7263085 | Yamada, Eileen | Addres on file | | | | | | | |
| 5986477 | Yamada, Kristen | Addres on file | | | | | | | |
| 6001038 | Yamada, Kristen | Addres on file | | | | | | | |
| 5887331 | Yamada, Payton Ken | Addres on file | | | | | | | |
| 5991342 | Yamagata, Korey | Addres on file | | | | | | | |
| 6005903 | Yamagata, Korey | Addres on file | | | | | | | |
| 5896256 | Yamaguchi, Jennifer Ann | Addres on file | | | | | | | |
| 5883385 | Yamaguchi, June | Addres on file | | | | | | | |
| 6147646 | Yama-Guchi, Keijiroh | Addres on file | | | | | | | |
| 5801790 | Yamaguchi, Richard D. | Addres on file | | | | | | | |
| 5896767 | Yamaguchi, Richard W | Addres on file | | | | | | | |
| 5877653 | Yamamoto, Akira | Addres on file | | | | | | | |
| 5981167 | YAMAMOTO, BRUCE | Addres on file | | | | | | | |
| 5995165 | YAMAMOTO, BRUCE | Addres on file | | | | | | | |
| 5877654 | Yamamoto, Jason | Addres on file | | | | | | | |
| 5879034 | Yamamoto, Robert Hiroshi | Addres on file | | | | | | | |
| 5879373 | Yamane, Kelly Okazaki | Addres on file | | | | | | | |
| 5879795 | Yamasaki, Ryan C | Addres on file | | | | | | | |
| 5879109 | Yamashita, Adam G | Addres on file | | | | | | | |
| 5877655 | yamashita, craig | Addres on file | | | | | | | |
| 6024723 | Yamashita, Iwao | Addres on file | | | | | | | |
| 6024723 | Yamashita, Iwao | Addres on file | | | | | | | |
| 5896813 | Yamashita, Ron | Addres on file | | | | | | | |
| 5877938 | Yamashita, Soyoung | Addres on file | | | | | | | |
| 6008652 | YAMSI LAM | Addres on file | | | | | | | |
| 5901163 | Yamsuan, Irenito | Addres on file | | | | | | | |
| 5879641 | Yamzon, Gil P | Addres on file | | | | | | | |
| 5896182 | Yan, Alexander | Addres on file | | | | | | | |
| 5882057 | Yan, Bing Nancy | Addres on file | | | | | | | |
| 5877656 | Yan, Cathy | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895907 | Yan, James | Addres on file | | | | | | | |
| 5896285 | Yan, Jason | Addres on file | | | | | | | |
| 5877657 | YAN, JIAPAN | Addres on file | | | | | | | |
| 5877658 | YAN, JIE | Addres on file | | | | | | | |
| 5982037 | Yan, Larry | Addres on file | | | | | | | |
| 5996460 | Yan, Larry | Addres on file | | | | | | | |
| 5893568 | Yan, Narith | Addres on file | | | | | | | |
| 6009094 | YAN, YANG | Addres on file | | | | | | | |
| 5880632 | Yancey, Dustin L. | Addres on file | | | | | | | |
| 5877659 | YANEZ CONSTRUCTION | Addres on file | | | | | | | |
| 5877660 | YANEZ CONSTRUCTION | Addres on file | | | | | | | |
| 5897356 | Yanez, Archangel Michael | Addres on file | | | | | | | |
| 5893685 | Yanez, Peter Christopher | Addres on file | | | | | | | |
| 5955511 | Yanez, Rosa | Addres on file | | | | | | | |
| 5995493 | Yanez, Rosa | Addres on file | | | | | | | |
| 5877661 | YANG, BRUCE | Addres on file | | | | | | | |
| 5899095 | Yang, Cher | Addres on file | | | | | | | |
| 5896999 | Yang, Christina Joy | Addres on file | | | | | | | |
| 6170486 | Yang, Chue Chao | Addres on file | | | | | | | |
| 6159604 | YANG, CHUN GUANG | Addres on file | | | | | | | |
| 5877662 | YANG, DAVID | Addres on file | | | | | | | |
| 6008785 | YANG, FRANK | Addres on file | | | | | | | |
| 5877663 | Yang, Hailong | Addres on file | | | | | | | |
| 5958193 | Yang, Ia | Addres on file | | | | | | | |
| 5996219 | Yang, Ia | Addres on file | | | | | | | |
| 5878207 | Yang, Jenny | Addres on file | | | | | | | |
| 6008831 | YANG, JENNY | Addres on file | | | | | | | |
| 5877664 | Yang, Jonathan | Addres on file | | | | | | | |
| 5988729 | yang, kee | Addres on file | | | | | | | |
| 6003290 | yang, kee | Addres on file | | | | | | | |
| 6178247 | Yang, Kenneth | Addres on file | | | | | | | |
| 5985292 | Yang, Kim | Addres on file | | | | | | | |
| 5999853 | Yang, Kim | Addres on file | | | | | | | |
| 5901149 | Yang, Leo | Addres on file | | | | | | | |
| 5884193 | Yang, Lisa | Addres on file | | | | | | | |
| 5897254 | Yang, Liza | Addres on file | | | | | | | |
| 5901269 | Yang, May | Addres on file | | | | | | | |
| 5877665 | YANG, MINGKUI | Addres on file | | | | | | | |
| 5900972 | Yang, Qi Mei | Addres on file | | | | | | | |
| 5900817 | Yang, Stephanie | Addres on file | | | | | | | |
| 5879806 | Yang, Tom | Addres on file | | | | | | | |
| 6176262 | Yang, Vang | Addres on file | | | | | | | |
| 5877666 | Yang, Yangmin | Addres on file | | | | | | | |
| 7273997 | Yang, Yijenfang | Addres on file | | | | | | | |
| 5898200 | Yang-Manzana, Diana | Addres on file | | | | | | | |
| 7472152 | Yanidis, Peter | Addres on file | | | | | | | |
| 5892639 | Yankee, Lee Robert | Addres on file | | | | | | | |
| 5880775 | Yankey, Jacob Matthew | Addres on file | | | | | | | |
| 5897679 | Yankowski, Monica V. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 52
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990184 | Yanovsky, Yuri | Addres on file | | | | | | | |
| 6004745 | Yanovsky, Yuri | Addres on file | | | | | | | |
| 5877667 | Yantsevich, Andrey | Addres on file | | | | | | | |
| 5877668 | YAO, JIE | Addres on file | | | | | | | |
| 5865641 | YAO, KAIWEI | Addres on file | | | | | | | |
| 7299626 | Yap, Alvin | Addres on file | | | | | | | |
| 5988630 | Yap, Cortney | Addres on file | | | | | | | |
| 6003191 | Yap, Cortney | Addres on file | | | | | | | |
| 5878786 | Yap, Edward Barlin | Addres on file | | | | | | | |
| 5896362 | Yap, Emerson Manzano | Addres on file | | | | | | | |
| 5877669 | YAP, PEYLING | Addres on file | | | | | | | |
| 5990305 | YAP, RENEE | Addres on file | | | | | | | |
| 6004866 | YAP, RENEE | Addres on file | | | | | | | |
| 5889616 | Yap, Vincent | Addres on file | | | | | | | |
| 7485502 | Yapp - AKA Yopp, Barbara S. | Addres on file | | | | | | | |
| 5900554 | Yapp, Rachel C | Addres on file | | | | | | | |
| 5877670 | YAQUB, AALIYA | Addres on file | | | | | | | |
| 5983133 | Yaque, Catherine | Addres on file | | | | | | | |
| 5997694 | Yaque, Catherine | Addres on file | | | | | | | |
| 5878551 | Yarahmadi, Nazzi | Addres on file | | | | | | | |
| 5955517 | Yaralian, Patricia | Addres on file | | | | | | | |
| 5996718 | Yaralian, Patricia | Addres on file | | | | | | | |
| 5877671 | yaramala, krishna | Addres on file | | | | | | | |
| 6168970 | Yarborough, Bradley | Addres on file | | | | | | | |
| 6159453 | Yarborough, Cherazette | Addres on file | | | | | | | |
| 5889467 | Yarbrough, Brandon Noel | Addres on file | | | | | | | |
| 5881124 | Yarbrough, Jacob Nathaniel | Addres on file | | | | | | | |
| 5877672 | Yardbridge LLC | Addres on file | | | | | | | |
| 6027959 | Yardi Marketplace, Inc. | 12301 Research Blvd Ste 100 Bldg 4 | | | | Austin | TX | 78759 | |
| 6027959 | Yardi Marketplace, Inc. | PO Box 82569 | | | | Goleta | CA | 93118-2569 | |
| 5877673 | YARMOLINSKY, MARIA | Addres on file | | | | | | | |
| 7253603 | YARNELL, DANIELLE | Addres on file | | | | | | | |
| 5897375 | Yarnell, Richard Edward | Addres on file | | | | | | | |
| 5893743 | Yarnold, David Edward | Addres on file | | | | | | | |
| 6014446 | YAROSLAE FRAGA | Addres on file | | | | | | | |
| 5988232 | Yarwood, Jennifer | Addres on file | | | | | | | |
| 6002792 | Yarwood, Jennifer | Addres on file | | | | | | | |
| 6008799 | YASIN, EYAD | Addres on file | | | | | | | |
| 5892341 | Yates, Brian | Addres on file | | | | | | | |
| 5877674 | YATES, BRUCE | Addres on file | | | | | | | |
| 5986871 | Yates, Deborah | Addres on file | | | | | | | |
| 6001432 | Yates, Deborah | Addres on file | | | | | | | |
| 5901340 | Yates, Devon Veronica Evelyn | Addres on file | | | | | | | |
| 6159898 | YATES, DORIS | Addres on file | | | | | | | |
| 6166363 | Yates, Kevin | Addres on file | | | | | | | |
| 5892986 | Yates, Michael Wayne | Addres on file | | | | | | | |
| 5891407 | Yates, Mitchell Browning | Addres on file | | | | | | | |
| 5885435 | Yaughn, Kip E | Addres on file | | | | | | | |
| 5880066 | Yazd, Ali | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899050 | Yazdi, Neema | Addres on file | | | | | | | |
| 5879320 | Yazzolino, Raymond J | Addres on file | | | | | | | |
| 5897350 | Ybarra Jr., Francisco | Addres on file | | | | | | | |
| 5887454 | Ybarra, Felipe J | Addres on file | | | | | | | |
| 5886484 | Ybarra, Frank S | Addres on file | | | | | | | |
| 5897422 | Ybarra, Gloria | Addres on file | | | | | | | |
| 5981263 | Ybarra, Janice | Addres on file | | | | | | | |
| 5995404 | Ybarra, Janice | Addres on file | | | | | | | |
| 5884713 | Ybarra, Jennifer | Addres on file | | | | | | | |
| 5879915 | Ybarra, Joel | Addres on file | | | | | | | |
| 5893325 | Ybarra, Michael Martin | Addres on file | | | | | | | |
| 5986858 | Ybarra, Rachel | Addres on file | | | | | | | |
| 6001419 | Ybarra, Rachel | Addres on file | | | | | | | |
| 5895297 | Ybarra, Yolanda | Addres on file | | | | | | | |
| 5883658 | Ybarra-Tamayo, Veronica | Addres on file | | | | | | | |
| 5982147 | Ybarrolaza, Pam | Addres on file | | | | | | | |
| 5996597 | Ybarrolaza, Pam | Addres on file | | | | | | | |
| 5892781 | Ybiernas, Rolando | Addres on file | | | | | | | |
| 5892928 | Ybiernas, Ryan Arellano | Addres on file | | | | | | | |
| 6174924 | YBJD INC | Addres on file | | | | | | | |
| 5984394 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St | 6th Floor | | | San Francisco | CA | 94103 | |
| 5998955 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St | 6th Floor | | | San Francisco | CA | 94103 | |
| 5877676 | ye, de rong | Addres on file | | | | | | | |
| 5894181 | Ye, Gordon Hai-Xiang | Addres on file | | | | | | | |
| 5995939 | Ye, Jian | Addres on file | | | | | | | |
| 5878165 | Ye, Lin | Addres on file | | | | | | | |
| 5901492 | Ye, Ying | Addres on file | | | | | | | |
| 5877677 | Yeager, Jeff | Addres on file | | | | | | | |
| 5984062 | Yeager, Molly & Chris | Addres on file | | | | | | | |
| 5998623 | Yeager, Molly & Chris | Addres on file | | | | | | | |
| 5877678 | Yeah, John | Addres on file | | | | | | | |
| 5991188 | Yearby, Sam | Addres on file | | | | | | | |
| 6005749 | Yearby, Sam | Addres on file | | | | | | | |
| 5985357 | Year-Sagmiller, Cynthia | Addres on file | | | | | | | |
| 5999918 | Year-Sagmiller, Cynthia | Addres on file | | | | | | | |
| 5879945 | Yeater, Scott | Addres on file | | | | | | | |
| 5986674 | Yeater, Virginia | Addres on file | | | | | | | |
| 6001235 | Yeater, Virginia | Addres on file | | | | | | | |
| 5899694 | Yee, Adam | Addres on file | | | | | | | |
| 5880769 | Yee, Adrian | Addres on file | | | | | | | |
| 5882588 | Yee, Alicia | Addres on file | | | | | | | |
| 5895711 | Yee, Amy Louise | Addres on file | | | | | | | |
| 5881793 | Yee, Brandon Patrick | Addres on file | | | | | | | |
| 5878565 | Yee, Caitlin Jaime | Addres on file | | | | | | | |
| 5880920 | Yee, Calvin S. | Addres on file | | | | | | | |
| 5877679 | YEE, DEWEY | Addres on file | | | | | | | |
| 6009117 | YEE, DORIS | Addres on file | | | | | | | |
| 5894295 | Yee, Frances S | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897027 | Yee, Fung Qing | Addres on file | | | | | | | |
| 5878761 | Yee, Garvin Ng | Addres on file | | | | | | | |
| 5898351 | Yee, Gary Leong | Addres on file | | | | | | | |
| 5980197 | Yee, George | Addres on file | | | | | | | |
| 5993788 | Yee, George | Addres on file | | | | | | | |
| 5898061 | Yee, Gordon | Addres on file | | | | | | | |
| 5988377 | Yee, Heymans | Addres on file | | | | | | | |
| 6002938 | Yee, Heymans | Addres on file | | | | | | | |
| 5877680 | YEE, JAYNE | Addres on file | | | | | | | |
| 5898764 | Yee, Jennifer | Addres on file | | | | | | | |
| 5886539 | Yee, John Chi | Addres on file | | | | | | | |
| 5898292 | Yee, Jonathon J | Addres on file | | | | | | | |
| 5886565 | Yee, Joseph Wai Gueng | Addres on file | | | | | | | |
| 5990654 | Yee, Judy | Addres on file | | | | | | | |
| 6005215 | Yee, Judy | Addres on file | | | | | | | |
| 5886564 | Yee, Kingston | Addres on file | | | | | | | |
| 5882597 | Yee, Mannie M | Addres on file | | | | | | | |
| 5891034 | Yee, Matthew | Addres on file | | | | | | | |
| 5981345 | Yee, Megan | Addres on file | | | | | | | |
| 5995566 | Yee, Megan | Addres on file | | | | | | | |
| 6161432 | Yee, Mike | Addres on file | | | | | | | |
| 5895107 | Yee, Steven | Addres on file | | | | | | | |
| 5899501 | Yee, Steven | Addres on file | | | | | | | |
| 5895001 | Yee, Veronica | Addres on file | | | | | | | |
| 5885651 | Yegge, Kristin Lynn | Addres on file | | | | | | | |
| 5900118 | Yegiazaryan, Gary Henry | Addres on file | | | | | | | |
| 5980007 | Yeh, Chengkuo | Addres on file | | | | | | | |
| 5993479 | Yeh, Chengkuo | Addres on file | | | | | | | |
| 5896069 | Yeh, Christopher | Addres on file | | | | | | | |
| 5985189 | Yeh, Paul | Addres on file | | | | | | | |
| 5999750 | Yeh, Paul | Addres on file | | | | | | | |
| 5897188 | Yeh, Yi-Horng Kelly | Addres on file | | | | | | | |
| 6014447 | YELENA BRAVO & ATTY ANGUIANO | 627 13TH ST SUITE C | | | | MODESTO | CA | 95354 | |
| 5877681 | Yellich, Patricia | Addres on file | | | | | | | |
| 5992524 | Yellich, Patricia and George | Addres on file | | | | | | | |
| 6007085 | Yellich, Patricia and George | Addres on file | | | | | | | |
| 5955581 | Yellin, Marc | Addres on file | | | | | | | |
| 5995524 | Yellin, Marc | Addres on file | | | | | | | |
| 7332846 | Yellow Cab Cooperative In | C/O M. Cassidy | 2723 Jackson St | | | San Francisco | CA | 94115 | |
| 5877682 | YELLOW OAK | Addres on file | | | | | | | |
| 5877683 | YELLOW PINE, LLC | Addres on file | | | | | | | |
| 5899525 | Yem, Corbin Scott | Addres on file | | | | | | | |
| 5878095 | Yen, Carina | Addres on file | | | | | | | |
| 5984328 | Yen, ChienKai | Addres on file | | | | | | | |
| 5998889 | Yen, ChienKai | Addres on file | | | | | | | |
| 5897964 | Yen, Joseph | Addres on file | | | | | | | |
| 5878801 | Yenepalli, Ravi Chandar | Addres on file | | | | | | | |
| 5991662 | Yeoman, Eric | Addres on file | | | | | | | |
| 6006223 | Yeoman, Eric | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883278 | Yepez, Esperanza | Addres on file | | | | | | | |
| 5877684 | YERBA BUENA ENGINEERING & CONSTRUCT | Addres on file | | | | | | | |
| 7854765 | YERBA BUENA LODGE | NO 15 I O O F | 26 7TH ST | | | SANFRANCISCO | CA | 94103-1508 | |
| 7854766 | YERBA BUENA LODGE | NO 15 I O O F | 26 7TH ST | | | SANFRANCISCO | CA | 94103-1508 | |
| 5985154 | YESCAS, KAREN | Addres on file | | | | | | | |
| 5999715 | YESCAS, KAREN | Addres on file | | | | | | | |
| 6168521 | Yessner, Patty | Addres on file | | | | | | | |
| 5985748 | Yet Sun Market-Lowe  /  Zheng, Charlie  / Yi Xi | 397 8th St | | | | Oakland | CA | 94607 | |
| 6000309 | Yet Sun Market-Lowe  /  Zheng, Charlie  / Yi Xi | 397 8th St | | | | Oakland | CA | 94607 | |
| 5983631 | Yett, Fred | 7340 Valle Ave | | | | Atascadero | CA | 93422 | |
| 5998192 | Yett, Fred | 7340 Valle Ave | | | | Atascadero | CA | 93422 | |
| 5896979 | Yeung, Gary Chin Hei | Addres on file | | | | | | | |
| 5881012 | Yeung, Jun Matthew | Addres on file | | | | | | | |
| 5902107 | YEUNG, MANHO | Addres on file | | | | | | | |
| 5992955 | Yeung, Nicole | Addres on file | | | | | | | |
| 6007516 | Yeung, Nicole | Addres on file | | | | | | | |
| 5880238 | Yeung, Sze Chung Nelson | Addres on file | | | | | | | |
| 5890683 | Yeverino, Robert Conrad | Addres on file | | | | | | | |
| 5897414 | Yeverino-Castro, Christie Lynn | Addres on file | | | | | | | |
| 5877685 | YEVGENI PHILIPOVITBH | Addres on file | | | | | | | |
| 5901699 | Yglesias Jr., Ernesto | Addres on file | | | | | | | |
| 5894410 | Yi, Jean | Addres on file | | | | | | | |
| 5988769 | Yi, Mingqiang | Addres on file | | | | | | | |
| 6003330 | Yi, Mingqiang | Addres on file | | | | | | | |
| 5882620 | Yiannakopoulos, Vasiliki | Addres on file | | | | | | | |
| 5877686 | Yick Electric Co., Inc. | Addres on file | | | | | | | |
| 5886487 | Yim, Florence C | Addres on file | | | | | | | |
| 5899802 | Yim, Howard | Addres on file | | | | | | | |
| 5894552 | Yim-Chui, Theresa | Addres on file | | | | | | | |
| 6183896 | Yimmer, Almayehu | Addres on file | | | | | | | |
| 5991784 | Yin McDonalds-Snead, Liz | 185 Butcher Rd | | | | Vacaville | CA | 95687 | |
| 6006345 | Yin McDonalds-Snead, Liz | 185 Butcher Rd | | | | Vacaville | CA | 95687 | |
| 5877687 | YIN, BO | Addres on file | | | | | | | |
| 5900211 | Ying, Polina | Addres on file | | | | | | | |
| 5892306 | Yingling, David R | Addres on file | | | | | | | |
| 6013688 | YINSIGHT INC | 136 COVENTRY PL | | | | GLENDALE | CA | 91206 | |
| 5990065 | Yip Holdings, LLC-Lo, Fong | PO Box 5161 | | | | Redwood City | CA | 94063 | |
| 6004626 | Yip Holdings, LLC-Lo, Fong | PO Box 5161 | | | | Redwood City | CA | 94063 | |
| 5878857 | Yip, Alison Kim Lai | Addres on file | | | | | | | |
| 5887323 | Yip, Allan Stephen | Addres on file | | | | | | | |
| 5985652 | yip, cathy | Addres on file | | | | | | | |
| 6000213 | yip, cathy | Addres on file | | | | | | | |
| 5881677 | Yip, Chun Sing | Addres on file | | | | | | | |
| 5899141 | Yip, Jerry | Addres on file | | | | | | | |
| 5895887 | Yip, Teresa | Addres on file | | | | | | | |
| 5877688 | Yip, Wai | Addres on file | | | | | | | |
| 5877689 | Yip, Wai | Addres on file | | | | | | | |
| 5877690 | Yip, Wai | Addres on file | | | | | | | |
| 5901346 | Yip, Windsor | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988271 | ynzunza, suzann | Addres on file | | | | | | | |
| 6002832 | ynzunza, suzann | Addres on file | | | | | | | |
| 5877691 | YOCHA DEHE WINTUN NATION | Addres on file | | | | | | | |
| 5881090 | Yoder, Daniel Douglas | Addres on file | | | | | | | |
| 6160962 | Yoeun, Rom | Addres on file | | | | | | | |
| 5990339 | Yogurtland-Ahn, Hojin | Addres on file | | | | | | | |
| 6004900 | Yogurtland-Ahn, Hojin | Addres on file | | | | | | | |
| 5888058 | Yokoo, Tim | Addres on file | | | | | | | |
| 7857172 | YOLANDA BALDINI | 1281 CARSON ST | | | | REDWOODCITY | CA | 94061-2005 | |
| 6014538 | YOLANDA HEIM | Addres on file | | | | | | | |
| 5877692 | YOLO COUNTY CREATIVE LLC | Addres on file | | | | | | | |
| 5991819 | Yolo County Housing | 147 West Main Street | | | | Woodland | CA | 95695 | |
| 6006380 | Yolo County Housing | 147 West Main Street | | | | Woodland | CA | 95695 | |
| 7148638 | YOLO COUNTY TRANSPORTATION AND CALTIP | YORK RISK | ATTN: KATHLEEN TURNER | 1101 CREEKS RIDGE STE 100 | | ROSEVILLE | CA | 95678 | |
| 7260416 | Yolo Habitat Conservancy | Attn: Philip Pogledich, County Counsel | 625 Court Street, Room 201 | | | Woodland | CA | 95695 | |
| 5877693 | Yolo Residential Investors, LLC | Addres on file | | | | | | | |
| 5877694 | Yolo Residential Investors, LLC | Addres on file | | | | | | | |
| 5886121 | Yonan, Steve Lee | Addres on file | | | | | | | |
| 5877695 | yong, sin | Addres on file | | | | | | | |
| 5889102 | Yontrarak, Jason | Addres on file | | | | | | | |
| 5877696 | Yontville Community Church | Addres on file | | | | | | | |
| 7203871 | Yoo Sook Jo, Individually and as Successor in Interest of Ara Christina Jo; et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 5989766 | Yoo, Alek | Addres on file | | | | | | | |
| 6004327 | Yoo, Alek | Addres on file | | | | | | | |
| 5881407 | Yoo, Aram | Addres on file | | | | | | | |
| 5899234 | Yoo, Christopher | Addres on file | | | | | | | |
| 5896486 | Yoo, Fred | Addres on file | | | | | | | |
| 5878061 | Yoo, Jay | Addres on file | | | | | | | |
| 5878228 | Yoo, Louise Danielle | Addres on file | | | | | | | |
| 6158641 | Yoon, John Yk | Addres on file | | | | | | | |
| 5891482 | Yordamlis, Steven | Addres on file | | | | | | | |
| 5989701 | York Risk Services Group-Winters, Kelley | PO Box 619079 | | | | Roseville | CA | 95661 | |
| 6004262 | York Risk Services Group-Winters, Kelley | PO Box 619079 | | | | Roseville | CA | 95661 | |
| 5983650 | York Risk, Mary Weisenberger | 475 14th Street Suite 600 | | | | Oakland | CA | 94612 | |
| 5998211 | York Risk, Mary Weisenberger | 475 14th Street Suite 600 | | | | Oakland | CA | 94612 | |
| 5896240 | York, Denise | Addres on file | | | | | | | |
| 5901279 | York, Dustin | Addres on file | | | | | | | |
| 5888794 | York, Dustin Nathan | Addres on file | | | | | | | |
| 5896049 | York, Jennifer | Addres on file | | | | | | | |
| 5891357 | York, Timothy Carl | Addres on file | | | | | | | |
| 5879504 | Yorke, Bertha A | Addres on file | | | | | | | |
| 7761584 | Yorston, Walter B. | Addres on file | | | | | | | |
| 5991338 | Yosemite Pacific Services-O'Brien, James | 1277 Treat Boulevard Suite 400 | | | | Walnut Creek | CA | 94597 | |
| 6005899 | Yosemite Pacific Services-O'Brien, James | 1277 Treat Boulevard Suite 400 | | | | Walnut Creek | CA | 94597 | |
| 5865616 | YOSEMITE PLAZA, LLC | Addres on file | | | | | | | |
| 5943895 | Yoshiyama, Andy & Kathie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993570 | Yoshiyama, Andy & Kathie | Addres on file | | | | | | | |
| 6170270 | Yoshizuka, Keith | Addres on file | | | | | | | |
| 6162746 | Yosief, Rahel | Addres on file | | | | | | | |
| 5985329 | Yosizono Japanese Cuisine Corp-Lo, Serena | 1101 Howard Avenue | | | | Burliingame | CA | 94010 | |
| 5999890 | Yosizono Japanese Cuisine Corp-Lo, Serena | 1101 Howard Avenue | | | | Burliingame | CA | 94010 | |
| 5898598 | Yost, Sean | Addres on file | | | | | | | |
| 6128007 | Youatt, Richard W | Addres on file | | | | | | | |
| 6169971 | Youhana, Peter | Addres on file | | | | | | | |
| 6167309 | Youkhana, Elena | Addres on file | | | | | | | |
| 5896231 | Youles, Julia | Addres on file | | | | | | | |
| 5885806 | Youmans, Michael J | Addres on file | | | | | | | |
| 5992570 | Youn, Christine | Addres on file | | | | | | | |
| 6007131 | Youn, Christine | Addres on file | | | | | | | |
| 6167460 | Younan, James | Addres on file | | | | | | | |
| 5877698 | Young & Burton, Inc. | Addres on file | | | | | | | |
| 5896783 | Young Chan, Stacey Victoria | Addres on file | | | | | | | |
| 5891117 | Young Jr., Emery Marcel | Addres on file | | | | | | | |
| 5880600 | Young Jr., Timothy Creed | Addres on file | | | | | | | |
| 5980771 | Young, Alex and Darlene | Addres on file | | | | | | | |
| 5994541 | Young, Alex and Darlene | Addres on file | | | | | | | |
| 5888630 | Young, Andrew Gordon | Addres on file | | | | | | | |
| 5901862 | Young, Billy | Addres on file | | | | | | | |
| 5881470 | Young, Brian C | Addres on file | | | | | | | |
| 5877699 | Young, Chad | Addres on file | | | | | | | |
| 5877700 | YOUNG, CHUCK | Addres on file | | | | | | | |
| 5879194 | Young, Denise Renee | Addres on file | | | | | | | |
| 5986016 | YOUNG, DEVIN | Addres on file | | | | | | | |
| 6000577 | YOUNG, DEVIN | Addres on file | | | | | | | |
| 5981705 | Young, Dorothy | Addres on file | | | | | | | |
| 5996040 | Young, Dorothy | Addres on file | | | | | | | |
| 5979713 | Young, Edmund | Addres on file | | | | | | | |
| 5993089 | Young, Edmund | Addres on file | | | | | | | |
| 5985904 | YOUNG, EILEEN | Addres on file | | | | | | | |
| 6000465 | YOUNG, EILEEN | Addres on file | | | | | | | |
| 5880481 | Young, Elizabeth Ashley | Addres on file | | | | | | | |
| 5877701 | YOUNG, FRANK | Addres on file | | | | | | | |
| 5989943 | Young, Garrett | Addres on file | | | | | | | |
| 6004504 | Young, Garrett | Addres on file | | | | | | | |
| 5890563 | Young, Garrett R | Addres on file | | | | | | | |
| 5984110 | Young, Greg | Addres on file | | | | | | | |
| 5998671 | Young, Greg | Addres on file | | | | | | | |
| 5990570 | YOUNG, HAROLD | Addres on file | | | | | | | |
| 6005131 | YOUNG, HAROLD | Addres on file | | | | | | | |
| 5888789 | Young, Jack Shigeo | Addres on file | | | | | | | |
| 5885067 | Young, Jeffery Scott | Addres on file | | | | | | | |
| 5890852 | Young, Jeremy | Addres on file | | | | | | | |
| 6164723 | Young, Jim | Addres on file | | | | | | | |
| 5988093 | Young, Jody | Addres on file | | | | | | | |
| 6002654 | Young, Jody | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987478 | Young, Joe or Tina | Addres on file | | | | | | | |
| 6002039 | Young, Joe or Tina | Addres on file | | | | | | | |
| 5878469 | Young, Joshua Hoa Duong | Addres on file | | | | | | | |
| 5989125 | Young, Katy | Addres on file | | | | | | | |
| 6003686 | Young, Katy | Addres on file | | | | | | | |
| 5896945 | Young, Kelly | Addres on file | | | | | | | |
| 5891450 | Young, Kevin w | Addres on file | | | | | | | |
| 5992618 | YOUNG, LISA | Addres on file | | | | | | | |
| 6007179 | YOUNG, LISA | Addres on file | | | | | | | |
| 5889720 | Young, Marc Andrew | Addres on file | | | | | | | |
| 5877702 | YOUNG, MARIE | Addres on file | | | | | | | |
| 5878506 | Young, Marlon D | Addres on file | | | | | | | |
| 6160045 | Young, Mavis J | Addres on file | | | | | | | |
| 5882344 | Young, Megan Rosemary | Addres on file | | | | | | | |
| 5881907 | Young, Michael Edward | Addres on file | | | | | | | |
| 5878286 | Young, Michelle | Addres on file | | | | | | | |
| 5898763 | Young, Nancy Trinh | Addres on file | | | | | | | |
| 5877703 | Young, Nathan | Addres on file | | | | | | | |
| 5885436 | Young, Norman Kam | Addres on file | | | | | | | |
| 5865547 | YOUNG, PAM | Addres on file | | | | | | | |
| 5882248 | Young, Riley | Addres on file | | | | | | | |
| 5877704 | YOUNG, ROCKY | Addres on file | | | | | | | |
| 5877705 | YOUNG, RONALD | Addres on file | | | | | | | |
| 5980795 | Young, Sarah & John | Addres on file | | | | | | | |
| 5994567 | Young, Sarah & John | Addres on file | | | | | | | |
| 5883952 | Young, Scott V. | Addres on file | | | | | | | |
| 5899033 | Young, Steven | Addres on file | | | | | | | |
| 5884158 | Young, Toni Chriseana | Addres on file | | | | | | | |
| 5888944 | Young, Torre | Addres on file | | | | | | | |
| 5893793 | Young, Tyler William | Addres on file | | | | | | | |
| 6166708 | Youngblood, Desiree R | Addres on file | | | | | | | |
| 5885213 | Youngblood, Larry B | Addres on file | | | | | | | |
| 6180463 | Youngblood, Nina Melissa | Addres on file | | | | | | | |
| 5877798 | Youngblood, Soo-Ling | Addres on file | | | | | | | |
| 5893768 | Youngdale, Bryce Elliott | Addres on file | | | | | | | |
| 5877706 | Younger Creek 36, LLC | Addres on file | | | | | | | |
| 5880310 | Younger, Richard T. | Addres on file | | | | | | | |
| 5878919 | Young-Lai, Sun Kee | Addres on file | | | | | | | |
| 5890794 | Youngman, Nathan Allen | Addres on file | | | | | | | |
| 5980811 | Youngs Carpet One | 330 Idaho-Maryland Road | | | | Grass Valley | CA | 95945 | |
| 5994589 | Youngs Carpet One | 330 Idaho-Maryland Road | | | | Grass Valley | CA | 95945 | |
| 5892822 | Young-Sikes, Christine | Addres on file | | | | | | | |
| 5988388 | Youngstown Grape Distributors-Forrest, Mike | PO Box 271 | | | | Reedley | CA | 93654 | |
| 6002949 | Youngstown Grape Distributors-Forrest, Mike | PO Box 271 | | | | Reedley | CA | 93654 | |
| 7333937 | Younossi Law | 601 Gateway Blvd. #210 | | | | So. San Francisco | CA | 94080 | |
| 5877707 | Your Energy Solutions | Addres on file | | | | | | | |
| 6011745 | YOURCAUSE LLC | 6505 W PARK BLVD STE 306 PMB 369 | | | | PLANO | TX | 75093 | |
| 4992238 | Youssefian, Hermin | Addres on file | | | | | | | |
| 4992238 | Youssefian, Hermin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7304625 | Youts, Samantha Kathryn | Addres on file | | | | | | | |
| 5877708 | YouTube | Addres on file | | | | | | | |
| 5981036 | Yow, Claudia | Addres on file | | | | | | | |
| 5994895 | Yow, Claudia | Addres on file | | | | | | | |
| 5990877 | Yows Ranch-Yows, Dennis | PO box 912 | | | | Upper Lake | CA | 95485 | |
| 6005438 | Yows Ranch-Yows, Dennis | PO box 912 | | | | Upper Lake | CA | 95485 | |
| 5894585 | Yoxall, David J | Addres on file | | | | | | | |
| 6008385 | YOXSIMER, BRUCE | Addres on file | | | | | | | |
| 5881444 | Yoxtheimer, Darrin S | Addres on file | | | | | | | |
| 6010091 | Yraina L. Kopelman | Addres on file | | | | | | | |
| 6010125 | Yraina L. Kopelman | Addres on file | | | | | | | |
| 6010145 | Yraina L. Kopelman | Addres on file | | | | | | | |
| 6010226 | Yraina L. Kopelman | Addres on file | | | | | | | |
| 6010260 | Yraina L. Kopelman | Addres on file | | | | | | | |
| 6010280 | Yraina L. Kopelman | Addres on file | | | | | | | |
| 7162606 | Yraina L. Kopelman, individually, and as successor in-interest to Edmond William Lapine, II, Deceased. | Addres on file | | | | | | | |
| 6008594 | YRAZABAL, ROBERT | Addres on file | | | | | | | |
| 5969139 | YRC Worldwide, Inc. | 10990 Roe Avenue | | | | Overland Park | CA | 66211-9811 | |
| 5994693 | YRC Worldwide, Inc. | 10990 Roe Avenue | | | | Overland Park | CA | 66211-9811 | |
| 5901650 | Yrigollen Jr., Louie A | Addres on file | | | | | | | |
| 7215617 | Yrjo Timonen and Kirsi Piha-Timonen, Individually and as Successors in Interest to Hanna Ruax | Addres on file | | | | | | | |
| 5877709 | YRS INC | Addres on file | | | | | | | |
| 5988348 | YSIP, ELENA | Addres on file | | | | | | | |
| 6002909 | YSIP, ELENA | Addres on file | | | | | | | |
| 5877710 | Ysip, Mandy | Addres on file | | | | | | | |
| 5880314 | Yu, Aaron Joshua | Addres on file | | | | | | | |
| 5982877 | YU, ALBERT | Addres on file | | | | | | | |
| 5997438 | YU, ALBERT | Addres on file | | | | | | | |
| 5877711 | YU, Alice | Addres on file | | | | | | | |
| 5877848 | Yu, Amy S | Addres on file | | | | | | | |
| 5985003 | Yu, Benjamin | Addres on file | | | | | | | |
| 5999564 | Yu, Benjamin | Addres on file | | | | | | | |
| 5880619 | Yu, Calvin Chun Kong | Addres on file | | | | | | | |
| 5896976 | Yu, Ching Yee Anna | Addres on file | | | | | | | |
| 5896713 | Yu, Connie Cong | Addres on file | | | | | | | |
| 5947729 | Yu, Grace | Addres on file | | | | | | | |
| 5994370 | Yu, Grace | Addres on file | | | | | | | |
| 5889314 | Yu, Guo Yang Scott | Addres on file | | | | | | | |
| 5972000 | Yu, Jonathan | Addres on file | | | | | | | |
| 5993718 | Yu, Jonathan | Addres on file | | | | | | | |
| 5900198 | Yu, Joseph | Addres on file | | | | | | | |
| 7242394 | Yu, Joseph C | Addres on file | | | | | | | |
| 5896989 | Yu, Joseph C. | Addres on file | | | | | | | |
| 5882006 | Yu, June | Addres on file | | | | | | | |
| 4969075 | YU, Justine | Addres on file | | | | | | | |
| 5992053 | YU, KAM | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006614 | YU, KAM | Addres on file | | | | | | | |
| 5865115 | YU, LINDA | Addres on file | | | | | | | |
| 5881668 | Yu, LuoYan | Addres on file | | | | | | | |
| 5900679 | Yu, Man Lynn | Addres on file | | | | | | | |
| 7166509 | Yu, Man Sze | Addres on file | | | | | | | |
| 5897654 | Yu, Patricia C. | Addres on file | | | | | | | |
| 6151758 | Yu, Peggy m | Addres on file | | | | | | | |
| 5877712 | YU, RONALD | Addres on file | | | | | | | |
| 6162420 | YU, SAI F | Addres on file | | | | | | | |
| 6162420 | YU, SAI F | Addres on file | | | | | | | |
| 5901070 | Yu, Simon | Addres on file | | | | | | | |
| 5891425 | Yu, Siu Fai | Addres on file | | | | | | | |
| 5878647 | Yu, Tony | Addres on file | | | | | | | |
| 5897915 | Yu, Xiaodi | Addres on file | | | | | | | |
| 5877713 | YUAN, JING | Addres on file | | | | | | | |
| 5897368 | Yuan, Weiji | Addres on file | | | | | | | |
| 7139812 | Yuba City Cogeneration Partners, LP | 650 Bercut Drive Suite C | | | | Sacramento | CA | 95811 | |
| 5877714 | Yuba City Police Department | Addres on file | | | | | | | |
| 5985229 | Yuba Community College District-Willis, David | 2088 North Beale Road | | | | Marysville | CA | 95901 | |
| 5999790 | Yuba Community College District-Willis, David | 2088 North Beale Road | | | | Marysville | CA | 95901 | |
| 5990833 | Yubeta, Ruth | Addres on file | | | | | | | |
| 6005394 | Yubeta, Ruth | Addres on file | | | | | | | |
| 5897519 | Yue, Allan Wan Fu | Addres on file | | | | | | | |
| 5894469 | Yue, Maylen | Addres on file | | | | | | | |
| 5895523 | Yue, Sandra | Addres on file | | | | | | | |
| 5901426 | Yuen, Aaron Ho | Addres on file | | | | | | | |
| 5895485 | Yuen, Elaine | Addres on file | | | | | | | |
| 6158738 | Yuen, Jamie | Addres on file | | | | | | | |
| 5900178 | Yuen, Jason Daniel | Addres on file | | | | | | | |
| 5899954 | Yuen, Jenny | Addres on file | | | | | | | |
| 5898549 | Yuen, Joanie | Addres on file | | | | | | | |
| 5895822 | Yuen, Kam-Wai | Addres on file | | | | | | | |
| 5985562 | YUEN, KIN CHUN | Addres on file | | | | | | | |
| 6000124 | YUEN, KIN CHUN | Addres on file | | | | | | | |
| 5880032 | Yuen, Mamie | Addres on file | | | | | | | |
| 5982702 | Yuen, Pasteur | Addres on file | | | | | | | |
| 5997263 | Yuen, Pasteur | Addres on file | | | | | | | |
| 5894587 | Yuen, Randall Wong | Addres on file | | | | | | | |
| 5896513 | Yuen, Shannon Huang | Addres on file | | | | | | | |
| 5899395 | Yuen, Tiffany | Addres on file | | | | | | | |
| 5879118 | Yuhnke, Kathleen Ann | Addres on file | | | | | | | |
| 6175785 | Yuke, Jerry | Addres on file | | | | | | | |
| 5881204 | Yu-Lei, Helen | Addres on file | | | | | | | |
| 5980492 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | 9357 Standford Avenue | | | Bakersfield | CA | 95365 | |
| 5994163 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | 9357 Standford Avenue | | | Bakersfield | CA | 95365 | |
| 5981247 | Yun, Nam Sik | Addres on file | | | | | | | |
| 5995388 | Yun, Nam Sik | Addres on file | | | | | | | |
| 5901549 | Yun, Stacie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878692 | Yung, Jenny | Addres on file | | | | | | | |
| 5895360 | Yup, Hugh D. | Addres on file | | | | | | | |
| 7240315 | Yura, Jane | Addres on file | | | | | | | |
| 7240315 | Yura, Jane | Addres on file | | | | | | | |
| 4967699 | Yura, Ted H | Addres on file | | | | | | | |
| 5877715 | YUROCHKO, MIKE | Addres on file | | | | | | | |
| 5877716 | Yurok Indian Housing Authority | Addres on file | | | | | | | |
| 5877717 | Yurok Indian Housing Authority | Addres on file | | | | | | | |
| 7213777 | Yurok Tribe | Attn: Don Barnes, TERO Director | 190 Klamath Blvd. | P.O. Box 1027 | | Klamath | CA | 95548 | |
| 7213777 | Yurok Tribe | Hogan Lovells US LLP | Attn: Peter Ivanick; Jennifer Lee | 390 Madison Avenue | | New York | NY | 10017 | |
| 7213777 | Yurok Tribe | Attn: Amy Cordalis, Tribal Attorney | 190 Klamath Blvd. | | | Klamath | CA | 95548 | |
| 5901111 | Yusko, Margaret Corinne | Addres on file | | | | | | | |
| 5881157 | Yuson, Anthony | Addres on file | | | | | | | |
| 5990096 | Yuson, Rebekah | Addres on file | | | | | | | |
| 6004657 | Yuson, Rebekah | Addres on file | | | | | | | |
| 5801452 | Yuzkevich, Gennadiy | Addres on file | | | | | | | |
| 7857173 | YVONNE CASACCA FLOYD & | KRYSTI GOE BURGH & | KARLY SUE ANN BURGH JT TEN | 4329 NW 15TH ST | | OKLAHOMACITY | OK | 73107-4227 | |
| 7729410 | YVONNE EDMONDSON | Addres on file | | | | | | | |
| 7729413 | YVONNE GAIL VASTAG | Addres on file | | | | | | | |
| 7729416 | YVONNE K BROWN TR | Addres on file | | | | | | | |
| 7729417 | YVONNE K BROWN TR | Addres on file | | | | | | | |
| 7729423 | YVONNE LUELLA DUANE | Addres on file | | | | | | | |
| 7729430 | YVONNE M MESSER TR | Addres on file | | | | | | | |
| 7729432 | YVONNE M MESSER TR | Addres on file | | | | | | | |
| 7729435 | YVONNE M SANCHEZ | Addres on file | | | | | | | |
| 7729437 | YVONNE M SANCHEZ | Addres on file | | | | | | | |
| 7729441 | YVONNE MC CAMBRIDGE | Addres on file | | | | | | | |
| 7729447 | YVONNE PATANIA | Addres on file | | | | | | | |
| 7729450 | YVONNE R MARTIN | Addres on file | | | | | | | |
| 7729451 | YVONNE REIMERS | Addres on file | | | | | | | |
| 7729453 | YVONNE SPEARS CUST | Addres on file | | | | | | | |
| 7729455 | YVONNE STEVENSON | Addres on file | | | | | | | |
| 5992703 | yyyy-Smith, Marie | 7050 Marie Lane | | | | Anderson | CA | 96007 | |
| 6007264 | yyyy-Smith, Marie | 7050 Marie Lane | | | | Anderson | CA | 96007 | |
| 5991694 | Yzquierdo, Joelle | Addres on file | | | | | | | |
| 6006255 | Yzquierdo, Joelle | Addres on file | | | | | | | |
| 5988822 | Z Bauman, Jennifer | Addres on file | | | | | | | |
| 6003383 | Z Bauman, Jennifer | Addres on file | | | | | | | |
| 5877719 | Z&L Properties, Inc | Addres on file | | | | | | | |
| 5877720 | Zabala Farms | Addres on file | | | | | | | |
| 5882170 | Zabala, Richard G | Addres on file | | | | | | | |
| 5888740 | Zaballos, Jeffrey Lawrence | Addres on file | | | | | | | |
| 5984851 | Zaballos, Michael | Addres on file | | | | | | | |
| 5999412 | Zaballos, Michael | Addres on file | | | | | | | |
| 5988842 | Zaboy, Nicole | Addres on file | | | | | | | |
| 6003403 | Zaboy, Nicole | Addres on file | | | | | | | |
| 5877721 | Zac Rempe | Addres on file | | | | | | | |
| 5877722 | Zacharias, Jennifer | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882428 | Zachary Kent Partin | Addres on file | | | | | | | |
| 5883476 | Zachary, Keele | Addres on file | | | | | | | |
| 5980341 | Zacher, Sherry/Joseph | Addres on file | | | | | | | |
| 5993969 | Zacher, Sherry/Joseph | Addres on file | | | | | | | |
| 5877723 | Zack Stuller | Addres on file | | | | | | | |
| 5893033 | Zack, Anthony J | Addres on file | | | | | | | |
| 5881988 | Zada, Troy Adam | Addres on file | | | | | | | |
| 5891420 | Zadnik, Kevin William | Addres on file | | | | | | | |
| 5981283 | ZADRAVEC, FRANK | Addres on file | | | | | | | |
| 5995431 | ZADRAVEC, FRANK | Addres on file | | | | | | | |
| 5992019 | Zagar, Tina | Addres on file | | | | | | | |
| 6006580 | Zagar, Tina | Addres on file | | | | | | | |
| 5877724 | ZAGHI, FRED | Addres on file | | | | | | | |
| 5983365 | Zagorin, Eleonora | Addres on file | | | | | | | |
| 5997926 | Zagorin, Eleonora | Addres on file | | | | | | | |
| 5884877 | Zagrzebski, Richard Lee | Addres on file | | | | | | | |
| 5896638 | Zahariudakis, George | Addres on file | | | | | | | |
| 5894740 | Zahler, Marian F | Addres on file | | | | | | | |
| 5891657 | Zahn, Jeffrey C | Addres on file | | | | | | | |
| 7329231 | Zahner, Mark | Addres on file | | | | | | | |
| 5981770 | Zahniser, Tracy | Addres on file | | | | | | | |
| 5996137 | Zahniser, Tracy | Addres on file | | | | | | | |
| 5991680 | Zahra, Roselyn Real and Maisa Zahra | 780 Palm Ave | | | | Seaside | CA | 93955 | |
| 6006241 | Zahra, Roselyn Real and Maisa Zahra | 780 Palm Ave | | | | Seaside | CA | 93955 | |
| 5991569 | Zaidi, Syedali | Addres on file | | | | | | | |
| 6006130 | Zaidi, Syedali | Addres on file | | | | | | | |
| 5986293 | Zaidoon Owais DDS, MS, PDC-Owais, zaidoon | 511 W. Capitol Expressway | | | | San Jose | CA | 95136 | |
| 6000854 | Zaidoon Owais DDS, MS, PDC-Owais, zaidoon | 511 W. Capitol Expressway | | | | San Jose | CA | 95136 | |
| 5895970 | Zaitz, Kristin Murray | Addres on file | | | | | | | |
| 5879216 | Zakaria, Issa Mohamad | Addres on file | | | | | | | |
| 5877725 | ZAKERNICHNYY, VIKTOR | Addres on file | | | | | | | |
| 5880960 | Zakharevich, Sviatlana | Addres on file | | | | | | | |
| 5889263 | Zakhary, Magdy Joseph | Addres on file | | | | | | | |
| 5877726 | ZAKSKORN CONSTRUCTION COMPANY | Addres on file | | | | | | | |
| 6008329 | ZAKY, KEITH | Addres on file | | | | | | | |
| 5889665 | Zala, Praful | Addres on file | | | | | | | |
| 6014266 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308-4573 | |
| 5898221 | Zaldumbide, Ives M. | Addres on file | | | | | | | |
| 5982363 | Zales, Seann | Addres on file | | | | | | | |
| 5996864 | Zales, Seann | Addres on file | | | | | | | |
| 5901254 | Zaleski, Matthew | Addres on file | | | | | | | |
| 5882177 | Zalewski, Justin Allan | Addres on file | | | | | | | |
| 5878560 | Zalewski, Mark Brennan | Addres on file | | | | | | | |
| 5980892 | Zalpuri, R | Addres on file | | | | | | | |
| 5994711 | Zalpuri, R | Addres on file | | | | | | | |
| 5981378 | Zamani, Ghazal | Addres on file | | | | | | | |
| 5995646 | Zamani, Ghazal | Addres on file | | | | | | | |
| 5877727 | ZAMANIAN, CLAUDE | Addres on file | | | | | | | |
| 7221080 | Zamarra, R.L. | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7260865 | Zamarra, Randall Louis | Addres on file | | | | | | | |
| 7260865 | Zamarra, Randall Louis | Addres on file | | | | | | | |
| 5879172 | Zambo, Ferdinand | Addres on file | | | | | | | |
| 5881128 | Zambo, Ignacio A | Addres on file | | | | | | | |
| 5892295 | Zamboukos, Michael | Addres on file | | | | | | | |
| 5944098 | Zambrano Produce, Ezequiel Zambrano | 1931 Beach Road | | | | Watsonville | CA | 95076 | |
| 5993639 | Zambrano Produce, Ezequiel Zambrano | 1931 Beach Road | | | | Watsonville | CA | 95076 | |
| 5884415 | Zambrano, Alejandra | Addres on file | | | | | | | |
| 5988945 | ZAMBRANO, BERENICE | Addres on file | | | | | | | |
| 6003506 | ZAMBRANO, BERENICE | Addres on file | | | | | | | |
| 7262280 | Zambrano, Danny | Addres on file | | | | | | | |
| 5900408 | Zambrano, Joseph | Addres on file | | | | | | | |
| 5988006 | Zambrano, Magdalena | Addres on file | | | | | | | |
| 6002567 | Zambrano, Magdalena | Addres on file | | | | | | | |
| 5989595 | Zambrano, Rosa | Addres on file | | | | | | | |
| 6004156 | Zambrano, Rosa | Addres on file | | | | | | | |
| 5884195 | Zambrano, Soledad | Addres on file | | | | | | | |
| 5942668 | Zamfino, Joseph | Addres on file | | | | | | | |
| 5993176 | Zamfino, Joseph | Addres on file | | | | | | | |
| 5882329 | Zamora III, Miguel | Addres on file | | | | | | | |
| 5890528 | Zamora Jr., Jose Fernando | Addres on file | | | | | | | |
| 5961905 | Zamora, Anabel | Addres on file | | | | | | | |
| 5995380 | Zamora, Anabel | Addres on file | | | | | | | |
| 5887476 | Zamora, Anthony J | Addres on file | | | | | | | |
| 5893908 | Zamora, Anthony John | Addres on file | | | | | | | |
| 6149577 | Zamora, David | Addres on file | | | | | | | |
| 6149577 | Zamora, David | Addres on file | | | | | | | |
| 5877728 | Zamora, Elizabeth | Addres on file | | | | | | | |
| 5955627 | Zamora, Emilio | Addres on file | | | | | | | |
| 5996719 | Zamora, Emilio | Addres on file | | | | | | | |
| 5981195 | Zamora, Erica | Addres on file | | | | | | | |
| 5995201 | Zamora, Erica | Addres on file | | | | | | | |
| 5983695 | Zamora, Everardo | P.O. Box 655 | | | | Chualar | CA | 93925 | |
| 5998256 | Zamora, Everardo | Addres on file | | | | | | | |
| 5893513 | Zamora, Francisco Jabier | Addres on file | | | | | | | |
| 5897718 | Zamora, Jodi | Addres on file | | | | | | | |
| 5988665 | ZAMORA, LEOBARDO | Addres on file | | | | | | | |
| 6003226 | ZAMORA, LEOBARDO | Addres on file | | | | | | | |
| 5985188 | Zamora, Makayll | Addres on file | | | | | | | |
| 5999749 | Zamora, Makayll | Addres on file | | | | | | | |
| 5987440 | Zamora, Maria | Addres on file | | | | | | | |
| 6002001 | Zamora, Maria | Addres on file | | | | | | | |
| 5963373 | Zamora, Nancy | Addres on file | | | | | | | |
| 5995301 | Zamora, Nancy | Addres on file | | | | | | | |
| 5882502 | Zamora, Nora | Addres on file | | | | | | | |
| 5891609 | Zamora, Stan | Addres on file | | | | | | | |
| 5991301 | ZAMUDIO, JOSE | Addres on file | | | | | | | |
| 6005862 | ZAMUDIO, JOSE | Addres on file | | | | | | | |
| 5990259 | zamudio, manuel | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004820 | zamudio, manuel | Addres on file | | | | | | | |
| 5981468 | Zamudio, Maria | Addres on file | | | | | | | |
| 5995776 | Zamudio, Maria | Addres on file | | | | | | | |
| 5897367 | Zamzow, Jennifer Hong | Addres on file | | | | | | | |
| 5898376 | Zamzow, Nash | Addres on file | | | | | | | |
| 5882257 | Zanardi, Wyatt | Addres on file | | | | | | | |
| 5883419 | Zandarski, Brian | Addres on file | | | | | | | |
| 5887138 | Zandate Jr., Humberto | Addres on file | | | | | | | |
| 5888300 | Zandate, Louie | Addres on file | | | | | | | |
| 5877729 | Zander Corondoni | Addres on file | | | | | | | |
| 5881209 | Zanders, Marshall Ismet | Addres on file | | | | | | | |
| 5882466 | Zanders, Tyrone | Addres on file | | | | | | | |
| 5877730 | Zandie, Michelle | Addres on file | | | | | | | |
| 5901690 | Zandt, Matthew R | Addres on file | | | | | | | |
| 5881801 | Zane, Deanna L. | Addres on file | | | | | | | |
| 5960972 | Zanetti, Maria | Addres on file | | | | | | | |
| 5995535 | Zanetti, Maria | Addres on file | | | | | | | |
| 5896481 | Zaniba, David | Addres on file | | | | | | | |
| 5891867 | Zaninovich, George M | Addres on file | | | | | | | |
| 5864503 | ZANKER ROAD RESOURCE MANAGEMENT | Addres on file | | | | | | | |
| 5877731 | Zanker Road Resource Management LTD | Addres on file | | | | | | | |
| 5877732 | Zann, Jim | Addres on file | | | | | | | |
| 5877733 | ZAP MANUFACTURING, INC | Addres on file | | | | | | | |
| 5885176 | Zapanta, Luis Kondo | Addres on file | | | | | | | |
| 5993008 | ZAPATA, CLAUDIA | Addres on file | | | | | | | |
| 6007569 | ZAPATA, CLAUDIA | Addres on file | | | | | | | |
| 5889152 | Zapata, Jesse | Addres on file | | | | | | | |
| 5885023 | Zapata, John Joseph | Addres on file | | | | | | | |
| 5971763 | Zapata, Michael | Addres on file | | | | | | | |
| 5993751 | Zapata, Michael | Addres on file | | | | | | | |
| 5884375 | Zapien Jr., Timothy | Addres on file | | | | | | | |
| 5887844 | Zapien, Juan | Addres on file | | | | | | | |
| 7257495 | Zapien, Liliana | Addres on file | | | | | | | |
| 5985382 | ZAPIEN, REBECCA | Addres on file | | | | | | | |
| 5999943 | ZAPIEN, REBECCA | Addres on file | | | | | | | |
| 5878763 | Zapien-Garcia, Jose Carlos | Addres on file | | | | | | | |
| 5894698 | Zaragosa Jr., Andrew T | Addres on file | | | | | | | |
| 5888771 | Zaragoza, Esteban Rene | Addres on file | | | | | | | |
| 5979776 | Zaragoza, Jaime | Addres on file | | | | | | | |
| 5993186 | Zaragoza, Jaime | Addres on file | | | | | | | |
| 5883325 | Zaragoza, Lisa Marie | Addres on file | | | | | | | |
| 5990687 | ZARAGOZA, MIGUEL | Addres on file | | | | | | | |
| 6005248 | ZARAGOZA, MIGUEL | Addres on file | | | | | | | |
| 6010479 | Zaragoza, Norma | Addres on file | | | | | | | |
| 6010573 | Zaragoza, Norma | Addres on file | | | | | | | |
| 5901855 | Zarate, Arcelia | Addres on file | | | | | | | |
| 5983715 | Zarate, Aron | Addres on file | | | | | | | |
| 5998276 | Zarate, Aron | Addres on file | | | | | | | |
| 5015767 | Zarate, Jorge Rodriguez | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6166789 | Zarate, Maria and Rodrigo | Addres on file | | | | | | | |
| 6148763 | Zarate, Michelle | Addres on file | | | | | | | |
| 5899684 | Zarate, Peter J | Addres on file | | | | | | | |
| 6167067 | Zarate, Rosa | Addres on file | | | | | | | |
| 5884132 | Zarco, Yesenia Casas | Addres on file | | | | | | | |
| 5890588 | Zaretski, Oleg A | Addres on file | | | | | | | |
| 7332832 | Zargar, Ali M | Addres on file | | | | | | | |
| 5877734 | ZARGAR, OSCAR | Addres on file | | | | | | | |
| 5980809 | Zarmay, Louis & Michele | Addres on file | | | | | | | |
| 5994587 | Zarmay, Louis & Michele | Addres on file | | | | | | | |
| 5990729 | Zarrin, Simon | Addres on file | | | | | | | |
| 5897608 | Zarza, Loretta Anne | Addres on file | | | | | | | |
| 5990730 | Zavala, Alan | Addres on file | | | | | | | |
| 6005292 | Zavala, Alan | Addres on file | | | | | | | |
| 5877735 | ZAVALA, ALEJANDRO | Addres on file | | | | | | | |
| 5884651 | Zavala, Carolina | Addres on file | | | | | | | |
| 5891369 | Zavala, David | Addres on file | | | | | | | |
| 5884103 | Zavala, Enrique | Addres on file | | | | | | | |
| 5865215 | ZAVALA, HECTOR | Addres on file | | | | | | | |
| 5891781 | Zavala, Jose Luis | Addres on file | | | | | | | |
| 5884401 | Zavala, Kristina Renee | Addres on file | | | | | | | |
| 5886035 | Zavala, Louis Alexander | Addres on file | | | | | | | |
| 5878490 | Zavala, Zane Daniel | Addres on file | | | | | | | |
| 5894213 | Zawalick, Maureen R | Addres on file | | | | | | | |
| 5879671 | Zawalick, Steven Scott | Addres on file | | | | | | | |
| 5899210 | Zawicki, James | Addres on file | | | | | | | |
| 5877736 | ZAY ANTE VISTA LLC | Addres on file | | | | | | | |
| 7213562 | Zayo Group, LLC | Attn: Lauren Lantero, General Counsel | 1821 30th Street, Unit A | | | Boulder | CO | 80301 | |
| 6170307 | Zazai, Parveen | Addres on file | | | | | | | |
| 5897940 | Zazueta, Letty | Addres on file | | | | | | | |
| 5877739 | ZDANOWICZ, JUDY | Addres on file | | | | | | | |
| 5893084 | Zearbaugh, April Lynn | Addres on file | | | | | | | |
| 5899242 | Zearbaugh, Christopher chance | Addres on file | | | | | | | |
| 5879754 | Zearbaugh, Mark | Addres on file | | | | | | | |
| 5897266 | Zearbaugh, Michael Chase | Addres on file | | | | | | | |
| 5877740 | Zedlewski, Charles | Addres on file | | | | | | | |
| 6009348 | ZEEV, HAGIT | Addres on file | | | | | | | |
| 5877741 | Zega Builders, Inc. | Addres on file | | | | | | | |
| 5986034 | Zehring, Wanda | Addres on file | | | | | | | |
| 5986037 | Zehring, Wanda | Addres on file | | | | | | | |
| 6000595 | Zehring, Wanda | Addres on file | | | | | | | |
| 6000598 | Zehring, Wanda | Addres on file | | | | | | | |
| 6008474 | ZEIDAN, SULEIMAN | Addres on file | | | | | | | |
| 5985181 | ZEITMAN, BOBBY | Addres on file | | | | | | | |
| 5999742 | ZEITMAN, BOBBY | Addres on file | | | | | | | |
| 5884724 | Zelaya, Kaela Elaine | Addres on file | | | | | | | |
| 6169229 | Zelaya, Manuel | Addres on file | | | | | | | |
| 5970820 | ZELENCIK, Stephen & Catherine | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994156 | ZELENCIK, Stephen & Catherine | Addres on file | | | | | | | |
| 5897458 | Zeller, Brian Keith | Addres on file | | | | | | | |
| 6008819 | ZELLER, ROBERT | Addres on file | | | | | | | |
| 5963644 | Zellitti, David | Addres on file | | | | | | | |
| 5995263 | Zellitti, David | Addres on file | | | | | | | |
| 5902109 | ZELMAR, KAREN J | Addres on file | | | | | | | |
| 5894081 | Zelnick, Michael L | Addres on file | | | | | | | |
| 5898970 | Zelnik, Susan K | Addres on file | | | | | | | |
| 5877742 | ZENDA FARMS INC | Addres on file | | | | | | | |
| 5958954 | Zenda Incorporated, Benny Xue | 420 Broadway Street | | | | Millbrae | CA | 94030 | |
| 5995697 | Zenda Incorporated, Benny Xue | 420 Broadway Street | | | | Millbrae | CA | 94030 | |
| 5881342 | Zendejas, Griselda | Addres on file | | | | | | | |
| 5805350 | Zendejas, Hilda | Addres on file | | | | | | | |
| 5883177 | Zendejas, Martha Ortega | Addres on file | | | | | | | |
| 5881211 | Zeng, Fuxiong | Addres on file | | | | | | | |
| 5878798 | Zeng, Mavis | Addres on file | | | | | | | |
| 5896365 | Zeng, Wandan | Addres on file | | | | | | | |
| 5984509 | Zeng, Xuming | Addres on file | | | | | | | |
| 5999070 | Zeng, Xuming | Addres on file | | | | | | | |
| 5982691 | Zenith Insurance Company | Attn: Antonio DeVincentis | PO Box 619083 | | | Roseville | CA | 95661 | |
| 5894463 | Zenker, Jesse E | Addres on file | | | | | | | |
| 5899543 | Zenner, Chris | Addres on file | | | | | | | |
| 7295314 | Zenner, Christopher | Addres on file | | | | | | | |
| 5972935 | Zeno, Cindy | Addres on file | | | | | | | |
| 5993629 | Zeno, Cindy | Addres on file | | | | | | | |
| 5879473 | Zentmyer, Mark A | Addres on file | | | | | | | |
| 5990178 | Zenz, Barbara | Addres on file | | | | | | | |
| 6004739 | Zenz, Barbara | Addres on file | | | | | | | |
| 5901845 | Zepeda, Anthony | Addres on file | | | | | | | |
| 5981487 | Zepeda, Ariana | Addres on file | | | | | | | |
| 5995798 | Zepeda, Ariana | Addres on file | | | | | | | |
| 6161240 | ZEPEDA, CATALINA ORTIZ | Addres on file | | | | | | | |
| 6161240 | ZEPEDA, CATALINA ORTIZ | Addres on file | | | | | | | |
| 5877743 | Zepeda, Danny | Addres on file | | | | | | | |
| 5893423 | Zepeda, Enrique | Addres on file | | | | | | | |
| 5879574 | Zepeda, Fernando | Addres on file | | | | | | | |
| 5964748 | Zepeda, Gerardo | Addres on file | | | | | | | |
| 5996041 | Zepeda, Gerardo | Addres on file | | | | | | | |
| 5899130 | Zepeda, Gustavo | Addres on file | | | | | | | |
| 5887588 | Zepeda, Jason C | Addres on file | | | | | | | |
| 5879619 | Zepeda, Jose M | Addres on file | | | | | | | |
| 5991321 | ZEPEDA, MARIANO | Addres on file | | | | | | | |
| 6005883 | ZEPEDA, MARIANO | Addres on file | | | | | | | |
| 5986601 | Zepeda, Meshell | Addres on file | | | | | | | |
| 6001162 | Zepeda, Meshell | Addres on file | | | | | | | |
| 5985134 | Zepeda, Sylvia | 734 Venice Ave | | | | Lemoore | CA | 93245 | |
| 5999695 | Zepeda, Sylvia | 734 Venice Ave | | | | Lemoore | CA | 93245 | |
| 6175519 | Zepeda-Cuevas, Maria | Addres on file | | | | | | | |
| 6175519 | Zepeda-Cuevas, Maria | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 67
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988038 | Zerbib, Raymond | Addres on file | | | | | | | |
| 6002600 | Zerbib, Raymond | Addres on file | | | | | | | |
| 5980205 | Zerbst, Robert and Anne | Addres on file | | | | | | | |
| 5993796 | Zerbst, Robert and Anne | Addres on file | | | | | | | |
| 5886319 | Zerkel, Steven C | Addres on file | | | | | | | |
| 5901376 | Zerkle, Dan | Addres on file | | | | | | | |
| 5893296 | Zermeno Jr., Rafael | Addres on file | | | | | | | |
| 5987351 | ZERMENO ORTIZ, JUAN | Addres on file | | | | | | | |
| 6001912 | ZERMENO ORTIZ, JUAN | Addres on file | | | | | | | |
| 5885458 | Zermeno, Eduardo | Addres on file | | | | | | | |
| 5893552 | Zermeno, Gabriel Eduardo | Addres on file | | | | | | | |
| 6013130 | ZERO WASTE ENERGY DEVELOPMENT | 1500 BERGER DR | | | | SAN JOSE | CA | 95112 | |
| 5865017 | ZERO WASTE ENERGY DEVELOPMENT LLC., | Addres on file | | | | | | | |
| 5877744 | Zezza, Arthur | Addres on file | | | | | | | |
| 5900550 | Zha, Jun | Addres on file | | | | | | | |
| 5877745 | ZHAI, JIAN | Addres on file | | | | | | | |
| 5990073 | Zhai, Jun | Addres on file | | | | | | | |
| 6004634 | Zhai, Jun | Addres on file | | | | | | | |
| 5877746 | Zhai, Juting | Addres on file | | | | | | | |
| 5877747 | ZHAN, SHARON | Addres on file | | | | | | | |
| 5985042 | Zhang, Benny | Addres on file | | | | | | | |
| 5999603 | Zhang, Benny | Addres on file | | | | | | | |
| 6161935 | Zhang, Dong G | Addres on file | | | | | | | |
| 7307546 | Zhang, Hedy | Addres on file | | | | | | | |
| 5990770 | Zhang, Hong Jia | Addres on file | | | | | | | |
| 6005331 | Zhang, Hong Jia | Addres on file | | | | | | | |
| 5877748 | ZHANG, HOWARD | Addres on file | | | | | | | |
| 5877749 | ZHANG, HUI LING | Addres on file | | | | | | | |
| 5877750 | ZHANG, JING | Addres on file | | | | | | | |
| 5877751 | ZHANG, JUN | Addres on file | | | | | | | |
| 5877752 | ZHANG, JUNLIANG | Addres on file | | | | | | | |
| 6148583 | Zhang, Junrui | Addres on file | | | | | | | |
| 6148583 | Zhang, Junrui | Addres on file | | | | | | | |
| 5880302 | Zhang, Michael Q | Addres on file | | | | | | | |
| 7312211 | Zhang, Nan | Addres on file | | | | | | | |
| 5877753 | ZHANG, NING | Addres on file | | | | | | | |
| 5877754 | Zhang, Richard | Addres on file | | | | | | | |
| 5896214 | Zhang, Sandy | Addres on file | | | | | | | |
| 5880812 | Zhang, Wei D. | Addres on file | | | | | | | |
| 5898871 | Zhang, Wenjuan | Addres on file | | | | | | | |
| 6166542 | Zhang, Xiang Guang | Addres on file | | | | | | | |
| 5899544 | Zhang, Xudong | Addres on file | | | | | | | |
| 5973179 | Zhang, Yanquan | Addres on file | | | | | | | |
| 5993569 | Zhang, Yanquan | Addres on file | | | | | | | |
| 5877755 | ZHANG, YAO GUANG | Addres on file | | | | | | | |
| 5900470 | Zhang, Yi | Addres on file | | | | | | | |
| 5877756 | Zhang, Yifan | Addres on file | | | | | | | |
| 5967843 | Zhang, Yifan | Addres on file | | | | | | | |
| 5988569 | Zhang, Yifan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 68
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995773 | Zhang, Yifan | Addres on file | | | | | | | |
| 6003130 | Zhang, Yifan | Addres on file | | | | | | | |
| 5877757 | ZHANG, YING | Addres on file | | | | | | | |
| 5882390 | Zhang, Yu | Addres on file | | | | | | | |
| 5985293 | ZHANG, YU | Addres on file | | | | | | | |
| 5999854 | ZHANG, YU | Addres on file | | | | | | | |
| 5882053 | Zhang, Zhenfang | Addres on file | | | | | | | |
| 5877758 | Zhang, Zhiyong | Addres on file | | | | | | | |
| 7332790 | Zhao, Congjun | Addres on file | | | | | | | |
| 7332790 | Zhao, Congjun | Addres on file | | | | | | | |
| 5877759 | Zhao, Eric | Addres on file | | | | | | | |
| 5881837 | Zhao, Fang Lin | Addres on file | | | | | | | |
| 5878807 | Zhao, Gene | Addres on file | | | | | | | |
| 6169865 | Zhao, Lan | Addres on file | | | | | | | |
| 5992033 | Zhao, Rongkuo | Addres on file | | | | | | | |
| 6006594 | Zhao, Rongkuo | Addres on file | | | | | | | |
| 5878818 | Zhao, Sophia Ann | Addres on file | | | | | | | |
| 5888713 | Zhao, Wen Jie | Addres on file | | | | | | | |
| 5897652 | Zhao, Yvonne Z. | Addres on file | | | | | | | |
| 6009319 | ZHEN, JOE | Addres on file | | | | | | | |
| 5985410 | ZHEN, Ling Fang | Addres on file | | | | | | | |
| 5999971 | ZHEN, Ling Fang | Addres on file | | | | | | | |
| 5901059 | Zheng, Averie | Addres on file | | | | | | | |
| 5877760 | ZHENG, JIAN  -TAO | Addres on file | | | | | | | |
| 5953872 | Zheng, Li | Addres on file | | | | | | | |
| 5953966 | ZHENG, LI | Addres on file | | | | | | | |
| 5996637 | Zheng, Li | Addres on file | | | | | | | |
| 5996638 | ZHENG, LI | Addres on file | | | | | | | |
| 6161281 | Zheng, Shu Ling | Addres on file | | | | | | | |
| 5882150 | Zheng, Zheng | Addres on file | | | | | | | |
| 5982968 | Zheutlin, Wendy | Addres on file | | | | | | | |
| 5997529 | Zheutlin, Wendy | Addres on file | | | | | | | |
| 6008918 | ZHIDOVLENKO, VALENTINA | Addres on file | | | | | | | |
| 6177128 | Zhou, Guo Qiang | Addres on file | | | | | | | |
| 5987751 | ZHOU, HONG | Addres on file | | | | | | | |
| 6002312 | ZHOU, HONG | Addres on file | | | | | | | |
| 5984566 | Zhou, Jianming | Addres on file | | | | | | | |
| 5999127 | Zhou, Jianming | Addres on file | | | | | | | |
| 7334273 | Zhou, Ming | Addres on file | | | | | | | |
| 5988875 | Zhou, Shunfa | Addres on file | | | | | | | |
| 6003436 | Zhou, Shunfa | Addres on file | | | | | | | |
| 5878814 | Zhou, Zhi Tao Tom | Addres on file | | | | | | | |
| 5896984 | Zhu, Ada Luyin | Addres on file | | | | | | | |
| 5881697 | Zhu, Albert | Addres on file | | | | | | | |
| 5896399 | Zhu, Becky Xin | Addres on file | | | | | | | |
| 5984019 | Zhu, Cindy | Addres on file | | | | | | | |
| 5998580 | Zhu, Cindy | Addres on file | | | | | | | |
| 5877761 | ZHU, EDWARD | Addres on file | | | | | | | |
| 5985020 | Zhu, Elaine | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999581 | Zhu, Elaine | Addres on file | | | | | | | |
| 5877762 | Zhu, Fenge | Addres on file | | | | | | | |
| 5986540 | Zhu, Lianne | Addres on file | | | | | | | |
| 6001101 | Zhu, Lianne | Addres on file | | | | | | | |
| 5881616 | Zhu, Rongli | Addres on file | | | | | | | |
| 5990235 | ZHU, WEN | Addres on file | | | | | | | |
| 6004796 | ZHU, WEN | Addres on file | | | | | | | |
| 5877763 | Zhu, Xiaohan | Addres on file | | | | | | | |
| 6009340 | ZHURAVEL, OKSANA | Addres on file | | | | | | | |
| 5884969 | Ziebell, Matthew L | Addres on file | | | | | | | |
| 5877764 | ZIEBRON, DAN | Addres on file | | | | | | | |
| 5986051 | ZIEGEBEIN, JAMES | Addres on file | | | | | | | |
| 6000612 | ZIEGEBEIN, JAMES | Addres on file | | | | | | | |
| 5884424 | Ziegenmeyer, Kelli Anne | Addres on file | | | | | | | |
| 5898838 | Ziegler, Kim-Son N | Addres on file | | | | | | | |
| 5992083 | Ziegler, Marc | Addres on file | | | | | | | |
| 6006644 | Ziegler, Marc | Addres on file | | | | | | | |
| 5992164 | Zielinski Household-Zielinski, Trisha | 24695 Handley Drive | | | | Carmel | CA | 93923 | |
| 6006725 | Zielinski Household-Zielinski, Trisha | 24695 Handley Drive | | | | Carmel | CA | 93923 | |
| 5897955 | Ziemba, Neil L | Addres on file | | | | | | | |
| 5942109 | Zierau, Randall | Addres on file | | | | | | | |
| 5996495 | Zierau, Randall | Addres on file | | | | | | | |
| 5901943 | Zigan, James Douglas | Addres on file | | | | | | | |
| 7233650 | Zigelman, Jacob A. | Addres on file | | | | | | | |
| 5889836 | Zighera, Eric Nelson | Addres on file | | | | | | | |
| 5882479 | Ziglar, Diana Lynn | Addres on file | | | | | | | |
| 5877765 | Zihnioglu, Asim Utku | Addres on file | | | | | | | |
| 5988657 | Zilm, Jeff | Addres on file | | | | | | | |
| 6003218 | Zilm, Jeff | Addres on file | | | | | | | |
| 5983910 | Zimbauer, Dave | Addres on file | | | | | | | |
| 5998471 | Zimbauer, Dave | Addres on file | | | | | | | |
| 5980352 | Zimbelman, Kyle | Addres on file | | | | | | | |
| 5993982 | Zimbelman, Kyle | Addres on file | | | | | | | |
| 5894075 | Zimkowski, Robert Bogdan | Addres on file | | | | | | | |
| 5889553 | Zimmer, Derrick | Addres on file | | | | | | | |
| 6165589 | Zimmer, Helen | Addres on file | | | | | | | |
| 5886890 | Zimmer, James E | Addres on file | | | | | | | |
| 5882683 | Zimmer, Jenni Lyn | Addres on file | | | | | | | |
| 5877766 | ZIMMERER, TIM | Addres on file | | | | | | | |
| 5885581 | Zimmerlin, James Allen | Addres on file | | | | | | | |
| 5891845 | Zimmerman, Blair | Addres on file | | | | | | | |
| 5992520 | Zimmerman, Bruce | Addres on file | | | | | | | |
| 6007081 | Zimmerman, Bruce | Addres on file | | | | | | | |
| 5877767 | Zimmerman, David | Addres on file | | | | | | | |
| 5891371 | Zimmerman, Eric Anthony | Addres on file | | | | | | | |
| 5899182 | Zimmerman, Peter Marcus | Addres on file | | | | | | | |
| 5897658 | Zimmerman, Samuel M. | Addres on file | | | | | | | |
| 7264264 | Zimmermann, Mark | Addres on file | | | | | | | |
| 5900064 | Zimney, Mary Elizabeth | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890156 | Zimnicki, Nicholas J | Addres on file | | | | | | | |
| 5877769 | Zinfandel Development LLC By ReederSutherland Inc. | Addres on file | | | | | | | |
| 5877770 | Zinfandel, LLC | Addres on file | | | | | | | |
| 5884866 | Zingale Jr., James Charles | Addres on file | | | | | | | |
| 5877771 | ZINGER, COLLIN | Addres on file | | | | | | | |
| 5955917 | Zinke Farms Inc, John Zinke | PO Box 550 | 12676 Ave 19 | | | Chowchilla | CA | 93610 | |
| 5995520 | Zinke Farms Inc, John Zinke | PO Box 550 | 12676 Ave 19 | | | Chowchilla | CA | 93610 | |
| 5877773 | Zintak, Ann | Addres on file | | | | | | | |
| 6015507 | Zinwave | 2525 McKinnon Street Suite 200 | | | | Dallas | TX | 75201 | |
| 5988450 | Zipay, Heidi | Addres on file | | | | | | | |
| 6003011 | Zipay, Heidi | Addres on file | | | | | | | |
| 5899076 | Zirbel, Ashley Elizabeth | Addres on file | | | | | | | |
| 5895731 | Zirbel, Eric L | Addres on file | | | | | | | |
| 5893815 | Zirbel, Scott Allen | Addres on file | | | | | | | |
| 5878497 | Zisk, Ryan Roussel | Addres on file | | | | | | | |
| 7729489 | ZITA LEE HOISINGTON WOLFF TTEE | Addres on file | | | | | | | |
| 5981555 | Zito, Wendy | Addres on file | | | | | | | |
| 5995873 | Zito, Wendy | Addres on file | | | | | | | |
| 5982379 | Zitomer, Jeffrey | Addres on file | | | | | | | |
| 5996879 | Zitomer, Jeffrey | Addres on file | | | | | | | |
| 5985710 | Zivkov, Barbara | Addres on file | | | | | | | |
| 6000271 | Zivkov, Barbara | Addres on file | | | | | | | |
| 5985788 | Zivoder, Sandrine | Addres on file | | | | | | | |
| 6000349 | Zivoder, Sandrine | Addres on file | | | | | | | |
| 5980679 | Zizileuskas, Peter | Addres on file | | | | | | | |
| 5994412 | Zizileuskas, Peter | Addres on file | | | | | | | |
| 5986600 | Zizzo, Dawn | Addres on file | | | | | | | |
| 6001161 | Zizzo, Dawn | Addres on file | | | | | | | |
| 5986054 | ZKOM-ALHELEW, Lissette | 549 west capitol expressway | | | | san jose | CA | 95136 | |
| 6000615 | ZKOM-ALHELEW, Lissette | 549 west capitol expressway | | | | san jose | CA | 95136 | |
| 5896781 | Zlochevskaya, Lyudmila | Addres on file | | | | | | | |
| 5959173 | Zobel, Robert | Addres on file | | | | | | | |
| 5996292 | Zobel, Robert | Addres on file | | | | | | | |
| 5989708 | ZODIAC SEAT SHELLS LLC-FOURNILLON, Yahn | 3641 Airpark Drive | | | | Santa Maria | CA | 93455 | |
| 6004269 | ZODIAC SEAT SHELLS LLC-FOURNILLON, Yahn | 3641 Airpark Drive | | | | Santa Maria | CA | 93455 | |
| 7593841 | Zoe Partners, LP as Transferee of Mitsubishi Electric Power Products, Inc | c/o PKF O'Connor Davies | Attn: Christian Tannure | 500 Mamaroneck Avenue, Suite 301 | | Harrison | NY | 10528 | |
| 7486007 | Zoe Partners, LP as Transferee of Resources Global Professionals | c/o PKF O' Connor Davies | Attn: Christian Tannure | 500 Mamaroneck Avenue, Suite 301 | | Harrison | NY | 10528 | |
| 7593842 | Zoe Partners, LP as Transferee of West Unified Communication Services Inc fka Intercall Inc | c/o PKF O'Connor Davies | Attn: Christian Tannure | 500 Mamaroneck Avenue, Suite 301 | | Harrison | NY | 10528 | |
| 5877774 | ZOELLNER, FRED | Addres on file | | | | | | | |
| 7219099 | Zoellner, Leah | Addres on file | | | | | | | |
| 5991466 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way | suite A2 | | | Santa Maria | CA | 93455 | |
| 6006027 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way | suite A2 | | | Santa Maria | CA | 93455 | |
| 5877775 | ZOHAR, MATAN | Addres on file | | | | | | | |
| 5897606 | Zohrabian, Alina | Addres on file | | | | | | | |
| 6161195 | Zoldi, Dumitra | Addres on file | | | | | | | |
| 5877776 | zolfaghari, rahman | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987891 | ZOLFARELLI, GRACE | Addres on file | | | | | | | |
| 6002452 | ZOLFARELLI, GRACE | Addres on file | | | | | | | |
| 5888170 | Zollinger, Adam | Addres on file | | | | | | | |
| 5899124 | Zolnikov, Cynthia | Addres on file | | | | | | | |
| 5877777 | zomorrodi, kambiz | Addres on file | | | | | | | |
| 5877778 | ZOMORRODI, KAMDIZ | Addres on file | | | | | | | |
| 6115383 | Zones, LLC | c/o Zones, Inc | 1102 15th St. S.W. | Suite 102 | | Auburn | WA | 98001 | |
| 7072842 | Zonou, Gaoussou | Addres on file | | | | | | | |
| 5979993 | Zooby, Adham | Addres on file | | | | | | | |
| 5993465 | Zooby, Adham | Addres on file | | | | | | | |
| 5877779 | Zoox, Inc. | Addres on file | | | | | | | |
| 7729494 | ZORA STOYKOVICH | Addres on file | | | | | | | |
| 5885095 | Zorn, John Edward | Addres on file | | | | | | | |
| 5991184 | ZORRO'S CAFE & CANTINA-Foresee, CINDY | 927 Shell Beach Rd | | | | Shell Beach | CA | 93449 | |
| 6005745 | ZORRO'S CAFE & CANTINA-Foresee, CINDY | 927 Shell Beach Rd | | | | Shell Beach | CA | 93449 | |
| 5878813 | Zou, Ziqin | Addres on file | | | | | | | |
| 5982276 | Zubair, Mohammad | Addres on file | | | | | | | |
| 5996766 | Zubair, Mohammad | Addres on file | | | | | | | |
| 5890183 | Zuber, Lee Maxwell | Addres on file | | | | | | | |
| 5895274 | Zubiri, Steven | Addres on file | | | | | | | |
| 5957580 | Zucca, Peter | Addres on file | | | | | | | |
| 5995627 | Zucca, Peter | Addres on file | | | | | | | |
| 5884164 | Zuehlke, Aileen | Addres on file | | | | | | | |
| 5877780 | ZUK, STEVE | Addres on file | | | | | | | |
| 5988651 | ZUKAUKAS, JOHN | Addres on file | | | | | | | |
| 6003212 | ZUKAUKAS, JOHN | Addres on file | | | | | | | |
| 5880691 | Zukowski, Joseph Anthony | Addres on file | | | | | | | |
| 5989371 | ZULEGER, MAPUANA | Addres on file | | | | | | | |
| 6003932 | ZULEGER, MAPUANA | Addres on file | | | | | | | |
| 5883427 | Zulueta, Marla Renee | Addres on file | | | | | | | |
| 5896549 | Zulueta-Talisayan, Elizabeth | Addres on file | | | | | | | |
| 5877781 | Zume Builders | Addres on file | | | | | | | |
| 5877782 | ZUME PIZZA INC | Addres on file | | | | | | | |
| 5894097 | Zumel, Marguerite Louise | Addres on file | | | | | | | |
| 6154900 | Zumot, Talal J | Addres on file | | | | | | | |
| 5889154 | Zumwalt, Daniel D | Addres on file | | | | | | | |
| 5985787 | Zumwalt, Hayden | Addres on file | | | | | | | |
| 6000348 | Zumwalt, Hayden | Addres on file | | | | | | | |
| 5884702 | Zuniga, Camille | Addres on file | | | | | | | |
| 5886386 | Zuniga, Gary Fidel | Addres on file | | | | | | | |
| 5889737 | Zuniga, Gary Julius | Addres on file | | | | | | | |
| 5884773 | Zuniga, Jacob Matthew | Addres on file | | | | | | | |
| 5988660 | ZUNIGA, JESUS | Addres on file | | | | | | | |
| 6003221 | ZUNIGA, JESUS | Addres on file | | | | | | | |
| 5879350 | Zuniga, Johny | Addres on file | | | | | | | |
| 5955972 | Zuniga, Jorge | Addres on file | | | | | | | |
| 5995526 | Zuniga, Jorge | Addres on file | | | | | | | |
| 5885001 | Zuniga, Juan Pedro | Addres on file | | | | | | | |
| 5986455 | Zuniga, Marcela | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001016 | Zuniga, Marcela | Addres on file | | | | | | | |
| 5892505 | Zuniga, Marcelino | Addres on file | | | | | | | |
| 5982302 | ZUNIGA, MARIO | Addres on file | | | | | | | |
| 5996794 | ZUNIGA, MARIO | Addres on file | | | | | | | |
| 5900495 | Zuniga, Michael S | Addres on file | | | | | | | |
| 5878999 | Zunino, Philip Lawrence | Addres on file | | | | | | | |
| 7213855 | Zuno, Jessica | Addres on file | | | | | | | |
| 5898826 | Zupo, Gina | Addres on file | | | | | | | |
| 5888506 | Zurita Jr., Alfred G | Addres on file | | | | | | | |
| 5988492 | ZUTIS, AIVARS | Addres on file | | | | | | | |
| 6003053 | ZUTIS, AIVARS | Addres on file | | | | | | | |
| 5987215 | Zuur, James | Addres on file | | | | | | | |
| 6001776 | Zuur, James | Addres on file | | | | | | | |
| 5988583 | Zvenigorodsky, Alex | Addres on file | | | | | | | |
| 6003144 | Zvenigorodsky, Alex | Addres on file | | | | | | | |
| 5884999 | Zweig, John Ronald | Addres on file | | | | | | | |
| 5877783 | ZWISTHEN STUDIO | Addres on file | | | | | | | |

**Exhibit T**

Exhibit T

Fire Victim Master Ballot Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Abbey Weitzenberg Warren Emery | Attn Brendan Kunkle | 100 Stony Point Rd Suite 200 | | Santa Rosa | CA | 95401 |
| Adler Law Group APLC | Attn Elliot Adler | 402 West Broadway Suite 860 | | San Diego | CA | 92101 |
| Alexander Law Group | Attn Richard Alexander | 99 Almaden Blvd Suite 700 | | San Jose | CA | 95113 |
| Andrews Thornton AAL ALC | Attn Sean T Higgins Lauren Davis | 4701 Von Karman Ave Suite 300 | | Newport Beach | CA | 92660 |
| Andrus Anderson LLP | Attn Jennie L Anderson | 155 Montgomery St STE 900 | | San Francisco | CA | 94104 |
| Bailey and Romero | Attn Martha E Romero | 12518 Beverly Boulevard | | Whittier | CA | 90601 |
| Baron Budd PC | Attn John Fiske | 11440 West Bernardo Ct Ste 265 | | San Diego | CA | 75219 |
| Beyers Costin Simon | Attn Peter L Simon | 200 Fourth Street Ste 400 | | Santa Rosa | CA | 95401 |
| Binder Malter LLP | Attn Christian Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 |
| Binder Malter LLP | Attn Rob Harris | 2775 Park Avenue | | Santa Clara | CA | 95050 |
| Carle Mackie Power Ross LLP | Attn Philip J Terry James V Sansone | 100 B Street Suite 400 | | Santa Rosa | CA | 95401 |
| Carsten Law PC | Attn Eric Carsten | 12424 Wilshire Blvd 12th Floor | | Los Angeles | CA | 90025 |
| Caufield James LLP | Attn Jeffery L Caufield | 2851 Camino Del Rio South Suite 410 | | San Diego | CA | 92108 |
| Christenson Law Firm LLP | Attn Vonn R Christenson | 472 W Putnam Ave | | Porterville | CA | 93257 |
| Cole Huber LLP | Attn Scott E Huber | 2281 Lava Ridge Court Ste 300 | | Roseville | CA | 95661 |
| Coombs Dunlap LLP | Attn Valerie E Clemen | 1211 Division Street | | Napa | CA | 94559 |
| Cotchett Pitre McCarthy LLP | Attn Frank M Pitre | 840 Malcolm Road Suite 200 | | Burlingame | CA | 94010 |
| Dahl Law | Attn Walter R Dahl | 2304 N Street | | Sacramento | CA | 95816 |
| Daniel Crowley & Associates | Attn: Daniel F Crowley | P.O. BOX R | | SAN RAFAEL | CA | 94913 |
| Demas Law Group PC | Attn John N Demas | 701 Howe Ave Suite A1 | | Sacramento | CA | 95825 |
| Dentons US LLP | Attn Jess R Bressi | 4675 MacArthur Court Suite 1250 | | Newport Beach | CA | 92660-8803 |
| Diamond Baker Mitchell LLP | Attn c o Craig A Diamond | 149 Crown Point Ct Ste B | | Grass Valley | CA | 95945 |
| Downey Brand LLP | Attn David Aladjem William R | Warne Dale Ginter Bradley Carroll | 621 Capitol Mall 18th Floor | Sacramento | CA | 95814 |
| Dreyer Babich Buccola Wood Campora | Attn Steven M Campora Robert B Bale | Christopher W Wood Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 |
| Duane Morris LLP | Attn Aron M Oliner Geoffrey Heaton | One Market Plaza | Spear Street Tower Suite 2200 | San Francisco | CA | 94105-1127 |
| Eason Tamborini A Law Corporation | Attn Matthew R Eason | 1234 H Street Suite 200 | | Sacramento | CA | 95814 |
| Edelson PC | Attn Rafey Balabanian | 123 Townsend Street Suite 100 | | San Francisco | CA | 94107 |
| ENGSTROM LIPSCOMB LACK | Attn Ashley Arnett Brian Heffernan | Daniel G WhalenWalter J Lack Esq | 10100 Santa Monica Blvd Ste 1200 | Los Angeles | CA | 90067 |
| Eric Ratinoff Law Corp | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 |
| Excolo Law | Attn Excolo Law | 26700 Lahser Rd Suite 401 | | Southfield | MI | 48033 |
| Fiore Achermann A Law Corporation | Attn Sophia M Achermann | Jennifer Fiore | 340 Pine Street Suite 503 | San Francisco | CA | 94104 |
| Flahavan Law Offices | Attn Brian T Flahavan | 400 College Avenue | | Santa Rosa | CA | 95401 |
| Fox Law APC | Attn Dave Fox | 225 West Plaza Street Suite 102 | | Solana Beach | CA | 92075 |
| Fultz Maddox Dickens PLC | Attn Phillip A Martin | 101 South Fifth St 27th Floor | | Louisville | KY | 40202 |
| Gomez Trial Attorneys | Attn Jessica S Williams | Kelly McDaniel | 655 West Broadway Suite 1700 | San Diego | CA | 92101 |
| Goyette Associates Inc | Attn Gary G Goyette | 2366 GOLD MEADOW WAY SUITE 200 | | GOLD RIVER | CA | 95670 |
| Grant Eisenhofer | Attn Elizabeth M Graham | 123 Justison Street | | Wilmington | DE | 19801 |
| Gross Klein LLP | Attn Stuart G Gross | PIER 9 SUITE 100 THE EMBARCADERO | | SAN FRANCISCO | CA | 94111 |
| Guralnick Gilliland LLP | Attn Robert J Gililand Jr | 40004 Cook Street Suite 3 | | Palm Desert | CA | 92211 |
| Hallisey and Johnson Law | Attn Jeremiah F Hallisey | 465 California Street Ste 405 | | San Francisco | CA | 94104-1812 |
| Hatton Petrie Stackler APC | Attn Gregory M Hatton | John A McMahon | 12 Journey Ste 255 | Aliso Viejo | CA | 92627 |
| Jang Associates LLP | Attn Alan J Jang Stephanie A Yee | 1766 Lacassie Avenue Suite 200 | | Walnut Creek | CA | 94596 |
| JAPC Attorneys at Law | Attn Douglas B Jacobs | 20 Independence Circle | | Chico | CA | 95973 |
| Kershaw Cook Talley PC | Attn William A Kershaw | 401 Watt Avenue | | Sacramento | CA | 95864 |

In re: PG&E Corporation, *et al* .

Case No. 19-30088 (DM)

Page 1 of 3

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 75 of 250

Exhibit T

Fire Victim Master Ballot Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Kristensen LLP | Attn Jesenia A Martinez | 12540 Beatrice Street Suite 200 | | Los Angeles | CA | 90066 |
| Lachtman Cohen PC | Attn Gregory A Blue | 245 Main Street Suite 230 | | White Plains | NY | 10016-1919 |
| Law Office of Dan Price | Attn Dan Price | 260 Sheridan Avenue Suite 208 | | Palo Alto | CA | 94306 |
| Law Office of John Cox | Attn John C Cox Page N Boldt | 70 Stony Point Road Ste A | | Santa Rosa | CA | 95401 |
| LAW OFFICE OF JOHN T PUTNAM | Attn John T Putnam | 408 College Avenue | | Santa Rosa | CA | 95401 |
| Law Office of Kenneth P Roye | Attn Joseph G Astleford | 142 West 2nd Street Suite B | | Chico | CA | 95928 |
| Law Office of Matthew J Quinlan | Attn Matthew J Quinlan Esq | 3223 Webster Street | | San Francisco | CA | 94123 |
| Law Office of Paul D Nelson | Attn Paul D Nelson | 128 Wildwood Gardens | | Piedmont | CA | 94611 |
| Law Office of Tricia Shindledecker | Attn Tricia Shindledecker | 3554 Round Barn Boulevard | | Santa Rosa | CA | 95403 |
| Law Offices of Ara Jabagchourian PC | Attn Ara Jabagchourian PC | 1650 S Amphlett Blvd Suite 216 | | San Mateo | CA | 94402 |
| Law Offices of Jeffrey C Bogert | Attn Jeffrey Bogert | 827 Moraga Drive | | Los Angeles | CA | 90049 |
| Law Offices of Joel A Harris | Attn Joel A Harris | 511 W Third Street | | Antioch | CA | 94509 |
| Law Offices of John A Batelaan | Attn John A Batelaan | 740 Oak Avenue Parkway Ste 140 | | Folsom | CA | 95630 |
| Law Offices of Joseph A Welch | Attn Joseph A Welch | 828 University Avenue | | Sacramento | CA | 95825 |
| Law Offices of Joseph M Earley III | Attn Joseph M Earley III | Page N Boldt | 2561 California Park Drive Ste 100 | Chico | CA | 95928 |
| Law Offices of Kenneth W Turner | Attn Kenneth W Turner | 2057 Forest Avenue Suite 3 | | Chico | CA | 95928 |
| Law Offices of Kurt Boyd | Attn Kurt U Boyd Esq | 5850 Canoga Avenue Suite 400 | | Woodland Hills | CA | 91367 |
| Law Offices of Larry S Buckley | Attn Larry S Buckley | 1660 Humboldt Road Suite 5 | | Chico | CA | 95928 |
| Law Offices of Megan Thomas Petty | Attn Megan Thomas Petty | 6 Hill Oak Commons | | Chico | CA | 95928 |
| Law Offices of Michael J Bartlett | Attn Michael Bartlett | 1291 Puerta del Sol | | San Clemente | CA | 92673 |
| Law Offices of Patty T Mellana | Attn Patty T Mellana | 1118 Kenilworth Avenue | | Kenwood | CA | 95452 |
| Law Offices of Randy C Renfro | Attn Randy C Renfro | 455 Capitol Mall Ste 230 | | Sacramento | CA | 95814 |
| Law Offices of Stuppi Stuppi | Attn Sarah M Stuppi | 1630 N Main Street 332 | | Walnut Creek | CA | 94596 |
| Law Offices of Ted A Greene | Attn Ted A Greene | 1912 F Street Suite 110 | | Sacramento | CA | 95811 |
| Law Offices of William J. Brown, III | Attn: William J Brown III | P.O. Box 231216 | | Encinitas | CA | 92023-1216 |
| LEVIN SIMES ABRAMS LLP | Attn Meghan McCormick Sara B Craig | 1700 Montgomery Street Suite 250 | | San Francisco | CA | 94111 |
| Liberty Law | Attn Micha Star Liberty | 1970 Broadway Suite 700 | | Oakland | CA | 94612 |
| Lieff Cabraser Heimann Bernstein | Attn Elizabeth Cabraser Lieff Cbrasr | Heimann B Fabrice Vincent L J Hazam | 275 Battery St 29th Fl | San Francisco | CA | 94111-3339 |
| Luciano Health Law | Attn Jane Luciano | 9000 Crow Canyon Rd Suite S 168 | | Danville | CA | 94506 |
| Miller Injury Attorneys | Attn John Miller | 875 Embarcadero Drive Suite 2 | | El Dorado Hills | CA | 95762 |
| Munoz Associates | Attn Edward Munoz | 600 W Santa Ana Blvd Suite 910 | | Santa Ana | CA | 92701 |
| Norman E Reitz Law Offices | Attn Norman E Reitz | 777 Southland Drive Suite 210 | | Hayward | CA | 94545 |
| Northern California Fire Lawyers | Attn: Amanda L. Riddle | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030 |
| OBrien Zehnder | Attn John M OBrien | 9401 E Stockton Boulevard Suite 225 | | Elk Grove | CA | 95624 |
| Palmer Law Group PLC | Attn William W Palmer | 2443 Fair Oaks Blvd No 545 | | Sacramento | CA | 95825 |
| Perkins Coie LLP | Attn Douglas R Pahl | 1120 NW Couch St 10th Floor | | San Francisco | CA | 94105 |
| Persons Miller | Attn Persons Miller | 1209 Esplande Suite 4 | | Chico | CA | 95926 |
| Phillips Erlewine Given Carlin LLP | Attn Nicholas A Carlin | 39 Mesa Street Suite | 201 The Presidio | San Francisco | CA | 94129 |
| Pierce Bainbridge | Attn Thomas D Warren | 355 South Grand Avenue 44th Floor | | Los Angeles | CA | 90071 |
| PMRK Law | Attn Peter P Meringolo | 201 Spear Street Suite 1100 | | San Francisco | CA | 94105 |
| Reed Smith LLP | Attn David E Weiss | 101 2nd Street Suite 1800 | | San Francisco | CA | 94105 |
| Resolution Law Firm PC | Attn Sheila Gropper Nelson | 50 Osgood Place 5th Fl | | San Francisco | CA | 94133 |
| RIBERA LAW FIRM | Attn Sandra Ribera Speed | 157 West Portal Avenue Suite 2 | | San Francisco | CA | 94127 |
| Richard Law Firm APLC | Attn Evan Willis Esq | 750 B Street | Suite 1760 | San Diego | CA | 92101 |

In re: PG&E Corporation, *et al* .

Case No. 19-30088 (DM)

Page 2 of 3

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Rizzo Mattingly Bosworth | Attn Kevin Clonts | 1300 SW 6th Ave Ste 330 | | Portland | OR | 97201 |
| Robinson Calcagnie Inc | Attn Mark P Robinson | 19 Corporate Plaza Dr | | Newport Beach | CA | 92660 |
| Rooney Law Firm | Attn Michael M Rooney Esq | 1361 The Esplanade | | Chico | CA | 95926 |
| Ross Hackett Dowling Valencia Walti | Attn Don Dowling | 600 El Camino Real | | San Bruno | CA | 94006 |
| Savage Lamb and Lunde PC | Attn E Ryan Lamb | 1550 Humboldt Road Suite 4 | | Chico | CA | 95928 |
| Shapiro Galvin Shapiro and  Moran | Attn Ted Sapiro | 640 3rd St 2nd Fkiir | | Santa Rosa | CA | 95404 |
| Shoecraft Burton LLP | Attn Robert D Shoecraft Esq | Rachael K Kelley Esq | 750 B Street Suite 2610 | San Diego | CA | 92101 |
| Shook Hardy Bacon LLP | Attn Mark Moedritzor | 2555 Grand Blvd | | Kansas City | MO | 64108 |
| Sieglock Law APC | Attn Christopher Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 |
| Signature Law Group | Attn Gregory M Finch | 3400 Bradshaw Rd Suite A4A | | Sacramento | CA | 95827 |
| Skikos Crawford Skikos Joseph LLP | Attn Greg Skikos Matthew Skikos | A Desmond S Skikos T Naber U Saleem | One Sansome St Ste 2830 | San Francisco | CA | 94104 |
| Spreter Petiprin APC | Attn Geoff J Spreter Esq | 601 3rd Street | | Coronado | CA | 92118 |
| Suppa Trucchi Henein LLP | Attn SAMY HENEIN | 3055 India Street | | San Diego | CA | 92103 |
| The Brandi Law Firm | Attn Thomas J Brandi | 354 Pine Street 3rd Floor | | San Francisco | CA | 94104 |
| The Cole Law Firm | Attn Stephen N Cole | 3410 Industrial Blvd Suite 100 | | West Sacramento | CA | 95691 |
| The Grunsky Law Firm PC | Attn Robert E Wall | 240 Westgate Drive | | Watsonville | CA | 95076 |
| The Law Office of L Paul Mankin | Attn L Paul Mankin | 4655 Cass St Ste 410 | | San Diego | CA | 92109 |
| The Law Office of Troy M Pearson | Attn Troy Pearson | 630 Alta Vista Drive Suite 205 | | Vista | CA | 92084 |
| The Matiasic Firm PC | Attn Paul A Matiasic | Kelsey F Morris | 44 Montgomery Street Suite 3850 | San Francisco | CA | 94104 |
| The Preble Law Firm | Attn Scott J Preble Esq | 2200 Wymore Way | | Antioch | CA | 94509 |
| The Ward Firm | Attn Justin Ward | 2121 Natomas Crossing Drive | Suite 200 389 | Sacramento | CA | 95834 |
| Thoits Law | Attn Andrew P Holland | 400 Main Street Suite 250 | | Los Altos | CA | 94022 |
| Venardi Zurada LLP | Attn Mark Venardi | 25 Orinda Way Suite 250 | | Orinda | CA | 94563 |
| Wagner Law Firm LLC | Attn Eric Wagner Esq | 3220 Blume Dr 164 | | Richmond | CA | 94806 |
| Walkup Melodia Kelly Schoenberger | Attn Khaldoun Baghdadi | 650 California St 26th Floor | | San Francisco | CA | 94108 |
| Watts Guerra LLP | Attn Mikal C Watts | 2561 California Park Drive Ste 100 | | Chico | CA | 95928 |
| Wilcoxen Callaham LLP | Attn Drew M Widders | 2114 K Street | | Sacramento | CA | 95816 |
| Wildfire Law Center | Attn Joshua C Braddock | Daniel E Passmore David Munoz | 110 West A Street Suite 1075 | San Diego | CA | 92101 |
| Wildfire Recovery Attorneys | Attn Deborah Dixon | 3102 Oak Lawn Ave Ste 1100 | | Dallas | TX | 75219 |
| Zink Lenzi Injury Lawyers | Attn Zink Lenzi Michael R Bush | 250 Vallombrosa Avenue Suite 175 | | Chico | CA | 95926 |
| Zyromski Konicek LLP | Attn Thomas Kevin Konicek | 613 Fourth Street Suite 203 | | Santa Rosa | CA | 95404 |

# **Exhibit U**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326517 | (Allen) Smith, Julia | Address on file | | | | | | | |
| 7205649 | (Davis) Gerspacher, Abigail N. | Address on file | | | | | | | |
| 7240144 | (Gleeson) Augusto, Maureen T. | Address on file | | | | | | | |
| 7340279 | 16600 Cellars LLC | 589 First Street West | | | | Sonoma | CA | 94576 | |
| 7477482 | 1-800-Radiator of Fairfield, Inc | Address on file | | | | | | | |
| 5977245 | 1951-RYAN, SAMANTHA | 158 Silverado Springs Dr | | | | Napa | CA | 94558 | |
| 5977247 | 1988-Melendy, Cameron | 3366 Mendocino Ave | Apt4 | | | Santa Rosa | CA | 95403 | |
| 7169169 | 2 Tread Brewing Company | 1018 Santa Rosa Plaza | | | | Santa Rosa | CA | 95401 | |
| 6185545 | 2001 Beebe Family Trust dated 2/15/2001 | Address on file | | | | | | | |
| 7156575 | 2003 Harlan F. Nystrom and Beverly A. Nystrom Revocable Trust dated 9/19/2003 | Address on file | | | | | | | |
| 7483580 | 2006 James M Sickles and Linda J. Mannion Terra Family Trust | Address on file | | | | | | | |
| 7476578 | 2013 Darleen Gordon Revocable Trust, Darleen Gordon, TTEE | Address on file | | | | | | | |
| 7229742 | 2013 Ramstetter Revocable Trust | Address on file | | | | | | | |
| 5952468 | 2016 B-J Living Trust Dated June 24 | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952469 | 2016 B-J Living Trust Dated June 24 | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 7328102 | 21100 Pocket Ranch, LLC | Address on file | | | | | | | |
| 7474975 | 227 Healdsburg Ave, LLC | c/o Paolo Petrone | 414 Healdsburg Avenue | | | Healdsburg | CA | 95448 | |
| 7327437 | 2Today Furniture | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7303205 | 3 Lime Creative | Serena Shapiro | 328 Ridgeway Avenue | | | Santa Rosa | CA | 95403 | |
| 7329825 | 3303 Mtn. Home Ranch Road Associates, LLC | ATC Partners, LLC | 1000 Sansome Street, 1st Floor | | | San Francisco | CA | 94111 | |
| 7329839 | 3991 Mtn. Home Ranch Associates, LLC | ATC Partners, LLC | 1000 Sansome Street, 1st Floor | | | San Francisco | CA | 94111 | |
| 7326520 | 4th Street Medical Building, LLC | 50 Old Courthouse Square, Suite 200 | | | | Santa Rosa | CA | 95404 | |
| 7324680 | 530 Green Trees Delivery | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7228094 | 5933 Skyway, LLC | 4801 Feather River Blvd #29 | | | | Oroville | CA | 95965 | |
| 7485307 | 5991 Faught Road K & C Ranch, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7328028 | A Cut Above Paradise | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7336282 | A Family Law, Inc. | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7325712 | A Family Law, Inc. | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7593641 | A. A., minor child (Bridget Ann Rangel, parent) | Address on file | | | | | | | |
| 7170351 | A. C., (Maria Anguiano) | Address on file | | | | | | | |
| 7340606 | A. C., a minor child (Daniel Canellos, parent) | Address on file | | | | | | | |
| 7169067 | A. D., minor child | P.O. Box 54 | | | | Artois | CA | 95913 | |
| 7338054 | A. G., minor child (Alicia Grable, parent) | Address on file | | | | | | | |
| 7324640 | A. J. H., a minor child | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7170481 | A. K., minor child | Address on file | | | | | | | |
| 7170481 | A. K., minor child | Address on file | | | | | | | |
| 7180064 | A. K., a minor (Parent, Thomas Kwiatkowski) | Address on file | | | | | | | |
| 7162088 | A. S., a minor child (Tarrah Selland, Parent) | Address on file | | | | | | | |
| 7220823 | A.A (Christy Astorga, Parent) | 1390 Lucy Way | | | | Cohasset | CA | 95973 | |
| 7220823 | A.A (Christy Astorga, Parent) | 1390 Lucy Way | | | | Cohasset | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7220823 | A.A (Christy Astorga, Parent) | James P. Frantz, Esq. | 402 W. Broadway, Ste.860 | | | San Diego | CA | 92101 | |
| 7220823 | A.A (Christy Astorga, Parent) | James P. Frantz, Esq. | 402 W. Broadway, Ste.860 | | | San Diego | CA | 92101 | |
| 7146995 | A.A. (Crystal Andrews, parent) | Address on file | | | | | | | |
| 7170287 | A.A.G. (Stephany Winston) | Address on file | | | | | | | |
| 7180730 | A.A.P., a minor child (Rosalina Petatan, parent) | A.A.P., a minor child (Rosalina Petatan, parent) | 857 Liana Drive | Apartment 149 | | Santa Rosa | California | 95407 | |
| 7169654 | A.A.R.M. (Mirta ARodarte) | P.O BOX 1413 | | | | Gridley | CA | 95946 | |
| 7190783 | A.B. (Harold Brown) | Address on file | | | | | | | |
| 7170433 | A.B. (Jeff Borges) | Address on file | | | | | | | |
| 7461820 | A.B. a minor (Raymond George Glass, Parent) | Address on file | | | | | | | |
| 7476326 | A.B., a minor child (Amber Abney-Bass) | Address on file | | | | | | | |
| 7475872 | A.B., a minor child (Amber Abney-Bass, Parent) | Address on file | | | | | | | |
| 7469970 | A.B., a minor child (Amber Abney-Bass, Parent) | Address on file | | | | | | | |
| 7149367 | A.B., minor child (John Bettencourt, Parent) | Address on file | | | | | | | |
| 7285240 | A.B.B., a minor child ( Shawn Boutelle & Melissa Guba, Parents) | Address on file | | | | | | | |
| 7340954 | A.C. (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7476202 | A.C., a minor child (Matthew Crosbie, parent) | Address on file | | | | | | | |
| 6185468 | A.C., a minor child, DOB 08/30/2009 (Emily Conway, parent) | Address on file | | | | | | | |
| 6185754 | A.C., a minor child, DOB 12/09/2011 (Emily Conway, parent) | Address on file | | | | | | | |
| 7169138 | A.C.H. (Robert Heidingsfelder) | 7712 Watson Drive | | | | Rohnert Park | CA | 94928 | |
| 7455513 | A.C.R.(Tabbitha Marie Rogers,Parent) | Address on file | | | | | | | |
| 7224829 | A.D. (MaryAnn Talbott, Parent) | Address on file | | | | | | | |
| 7219106 | A.D., a minor child (Harmon, Emily) | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7206539 | A.D., a minor child (John Vincent Dunlap, Parent) | Address on file | | | | | | | |
| 7170123 | A.E. (JORDAN EDWARDS) | Address on file | | | | | | | |
| 7170123 | A.E. (JORDAN EDWARDS) | Address on file | | | | | | | |
| 7170030 | A.E. (ROBERT ESTRADA) | Address on file | | | | | | | |
| 7177751 | A.E., a minor child (Ivan Egge, parent) | 1480 Oakridge wood drive | | | | Chico | Ca | 95928 | |
| 7169236 | A.E.T. (Maria de Carmen Paloma Godinez) | 6353 Olive Road | | | | Paradise | CA | 95969 | |
| 7168440 | A.G. (HILDA CEJA) | Address on file | | | | | | | |
| 7170205 | A.G. (Yvonne Gould) | Address on file | | | | | | | |
| 7205624 | A.G.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | Address on file | | | | | | | |
| 7168517 | A.G.P. (DELIA PALOMAR) | Address on file | | | | | | | |
| 7212270 | A.G.W.J (Laurie White-Jones, Parent) | Address on file | | | | | | | |
| 7212270 | A.G.W.J (Laurie White-Jones, Parent) | Address on file | | | | | | | |
| 7169510 | A.H. (Gabriel Hernandez) | 14709 Lafayette Cir | | | | Magalia | CA | 95954 | |
| 7169510 | A.H. (Gabriel Hernandez) | 14709 Lafayette Cir | | | | Magalia | CA | 95954 | |
| 7168545 | A.H. (Jovito Hernandez) | Address on file | | | | | | | |
| 7174810 | A.H. (Kevin Youngblood) | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7170038 | A.H. (Kevin Youngblood) | Address on file | | | | | | | |
| 7169139 | A.H. (Malinda Hentz) | 1140 Civic Center Drive | | | | Rohnert Park | CA | 94928 | |
| 7074419 | A.H. a minor child, (Candice Herfurth, Parent) | Address on file | | | | | | | |
| 7306614 | A.H., a minor child (Jasmine Hamburg, parent) | Address on file | | | | | | | |
| 7156197 | A.H., a minor child (Spencer Holtom, parent) | Address on file | | | | | | | |
| 7325395 | A.H., a minor child (Stacey Hallman, Guardian) | 6400 Skyway Road | | | | Paradise | CA | 95969 | |
| 7148832 | A.H.S., a minor child (Kayla Janie Anne Snow, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 80
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169247 | A.J. (Amber Jolly) | 14003 Sierra View Drive | | | | Grass Valley | CA | 95949 | |
| 7169884 | A.J. (Julie Jenks) | Address on file | | | | | | | |
| 7466810 | A.J. A Minor Child (Jennifer Cramer) | Address on file | | | | | | | |
| 7147136 | A.J.C., a minor child (Rosemary Christine Bublitz, parent) | Address on file | | | | | | | |
| 7327686 | A.J.L.V, a minor child | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7168714 | A.J.S.R. (BLANCA RIVERA VARGAS) | Address on file | | | | | | | |
| 7474928 | A.K. (Tom Kwiatkowski, Parent) | Address on file | | | | | | | |
| 7475250 | A.K. (Tom Kwiatkowski, Parent) | Address on file | | | | | | | |
| 7190627 | A.K. (WILLIAM KING) | Address on file | | | | | | | |
| 7180395 | A.K.B., a minor child (Brian James Baumgartner, Parent) | 1871 N Sanders Ave | | | | Clovis | Ca | 93619 | |
| 6170694 | A.K.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Address on file | | | | | | | |
| 7168013 | A.K.N. (JEFFREY ALBERT NEGRI) | Address on file | | | | | | | |
| 7168733 | A.L. (Veronica Salinas) | Address on file | | | | | | | |
| 7140238 | A.L.C., a minor child (Tiffany Marie Parker, parent) | Address on file | | | | | | | |
| 7169181 | A.L.N. (JEFFREY ALBERT NEGRI) | P.O.Box 2360 Mendocino Avenue, Ste. A210 | | | | Santa Rosa | CA | 95403 | |
| 7168228 | A.L.P. (Lakhena Poeng) | Address on file | | | | | | | |
| 7311429 | A.L.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | Address on file | | | | | | | |
| 7463957 | A.M. ( Alicia Lucrelle Mechling, Parent) | Address on file | | | | | | | |
| 7226493 | A.M. (ALICIA MECHLING, PARENT) | JAMES P FRANTZ | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7169180 | A.M. (SHONNA BADERTSCHER) | 14148 Wingate Cir | | | | Magalia | CA | 95954 | |
| 7174821 | A.M., a minor child (RoseAnne Pease, parent) | Address on file | | | | | | | |
| 7148601 | A.M.C., a minor child (Rosemary Christine Bublitz, parent) | Address on file | | | | | | | |
| 7318665 | A.M.T., a minor child (Alex Tibbs, parent) | Address on file | | | | | | | |
| 7326133 | A.N. a minor child (Joseph Noble, Michelle Mariano, Parents) | Address on file | | | | | | | |
| 7204952 | A.N., a minor child (Rachel Nelson, parent) | Address on file | | | | | | | |
| 7169636 | A.N.S. (IDALIA SWANGLER) | 723 Bille Road | | | | Paradise | CA | 95969 | |
| 7215991 | A.N.S.H.(Marina Hawkins, Parent) | Frantz Law Group | James P. Frantz, Esq. | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7210299 | A.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Address on file | | | | | | | |
| 7169153 | A.P. (SOPHEAP PHENAROUNE) | 2049 Seville Street | | | | Santa Rosa | CA | 95403 | |
| 7169935 | A.P. (Stefan Petry) | Address on file | | | | | | | |
| 7478016 | A.P. a minor child (Mishann Powell, Parent) | Address on file | | | | | | | |
| 7207318 | A.P., a minor child (Roy Peterka, parent) | Address on file | | | | | | | |
| 7168257 | A.R. (Aaron Ross) | Address on file | | | | | | | |
| 7169513 | A.R. (Andrea Rivera) | 1695 Mangrove Ave | | | | Chico | CA | 95926 | |
| 7341573 | A.R. (Cody Reinert, Parent) | Address on file | | | | | | | |
| 7168689 | A.R. (Jazmin Reyes) | Address on file | | | | | | | |
| 7169643 | A.R. (Marco Antonio Resendiz Arteaga) | 3313 SW Metolius Place | | | | Redmond | OR | 97756 | |
| 7341467 | A.R. (Nathaniel Reinert, Parent) | Address on file | | | | | | | |
| 7463470 | A.R., a minor child (Andrew Ryan Ringel, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147159 | A.R.C., a minor child (Rosemary Christine Bublitz, parent) | Address on file | | | | | | | |
| 7169853 | A.R.J. (Aaron Johnen) | Address on file | | | | | | | |
| 7168037 | A.R.P. (Brian Douglas Padgett) | Address on file | | | | | | | |
| 7168686 | A.R.V. (Eleazar Reyes) | Address on file | | | | | | | |
| 7168122 | A.S. (Andrew Supinger) | Address on file | | | | | | | |
| 7464499 | A.S. (Brandon Martini, Parent) | Address on file | | | | | | | |
| 7169232 | A.S. (Daniel Sottana) | 6374 Pentz Road | | | | Paradise | CA | 95969 | |
| 7464533 | A.S. (Garland Lee Sanchez Jr., parent) | Address on file | | | | | | | |
| 7169249 | A.S. (Gerry Jones) | 42 Terrace Drive | | | | Chico | CA | 95926 | |
| 7168113 | A.S. (Yadira Fuentes) | Address on file | | | | | | | |
| 7205832 | A.S., a minor child (Benjamin & Ann Stevens, Parents) | Address on file | | | | | | | |
| 7475286 | A.S., a minor child (Joshua, Sharp, Parent) | Address on file | | | | | | | |
| 7156351 | A.S., a minor child, (Kathlena Schnurr, parent) | Address on file | | | | | | | |
| 7211414 | A.S.B, a minor child (Tiffany Becker, parent) | Address on file | | | | | | | |
| 7169218 | A.S.M. (SCOTT MOFFATT) | 651 Roberts Road | | | | Paradise | CA | 95969 | |
| 7169725 | A.T. (ELLIOT TENTER) | 180 Redbud Drive | | | | Paradise | CA | 95969 | |
| 7168038 | A.T.P. (Brian Douglas Padgett) | Address on file | | | | | | | |
| 6185030 | A.T.P., a minor child (Timothy D Price and Lianna Price, Parents) | Address on file | | | | | | | |
| 7169682 | A.V. (Bianca Medina) | 1645 Crest Drive | | | | Oroville | CA | 95969 | |
| 7169682 | A.V. (Bianca Medina) | 1645 Crest Drive | | | | Oroville | CA | 95969 | |
| 7233822 | A.V., a minor child (Canvis Villanueva, parent) | Address on file | | | | | | | |
| 7170091 | A.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | | | | |
| 7167841 | A.W. (Tiffani Rost) | Address on file | | | | | | | |
| 7155517 | A.W., a minor Child (Shelby Wrangham, Parent) | Address on file | | | | | | | |
| 7170153 | A.W.R. (ANDY RUAN) | Address on file | | | | | | | |
| 7325402 | A.Z., a minor child (Michael Zuccolillo, Guardian) | 6400 Skyway Rd | | | | Paradise | CA | 95969 | |
| 7200376 | A-1 U Lock Mini Storage LLC | 15756 Fitzgerald Court | | | | Forest Ranch | CA | 95942 | |
| 7169974 | AAACC Roofing | Randall Strauss, Randall Strauss | 1999 HARRISON STREET | | | OAKLAND | CA | 94612 | |
| 7340161 | AAACE Roofing | P.O. Box 1798 | | | | Paradise | CA | 95967 | |
| 7168387 | AANESTAD, JEFFREY | Address on file | | | | | | | |
| 5014769 | Aanestad, Jeffrey S. and Laurie D. | Address on file | | | | | | | |
| 5014769 | Aanestad, Jeffrey S. and Laurie D. | Address on file | | | | | | | |
| 7168388 | AANESTAD, LAURIE | Address on file | | | | | | | |
| 7326843 | Aaron and Brenda Jennings | Address on file | | | | | | | |
| 7180955 | Aaron Barrett | Address on file | | | | | | | |
| 7180955 | Aaron Barrett | Address on file | | | | | | | |
| 5015660 | Aaron Burrows and Kelley Cordon | Address on file | | | | | | | |
| 5015660 | Aaron Burrows and Kelley Cordon | Address on file | | | | | | | |
| 7184363 | Aaron C. Frey | Address on file | | | | | | | |
| 7187683 | Aaron Dennis Macomber | Address on file | | | | | | | |
| 7187684 | Aaron Parmley | Address on file | | | | | | | |
| 7225353 | Aaron, Amanda | Address on file | | | | | | | |
| 7474787 | Aars, Jenny | Address on file | | | | | | | |
| 7167795 | AB (Sefik Bayar) | Address on file | | | | | | | |
| 6177110 | Abascal-Moulton 1995 Survivors Trust Beatrice A. Moulton, Trustee | Beatrice A moulton | 2140 Cactus Ct #1 | | | Walnut Creek | CA | 94595 | |
| 7170175 | ABASI, MAJED | Address on file | | | | | | | |
| 6184154 | Abate, Jules | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328808 | Abbott, Barbara Jean | Address on file | | | | | | | |
| 7320608 | Abbott, Critt D. | Address on file | | | | | | | |
| 7303901 | Abbott, John | Address on file | | | | | | | |
| 7296938 | Abbott, John Michael | Address on file | | | | | | | |
| 7177323 | Abby Nabavi | Address on file | | | | | | | |
| 7187450 | Abby Nabavi | Address on file | | | | | | | |
| 7230197 | Abdullah, Tameekah | Address on file | | | | | | | |
| 7328160 | Abdulmassih, Bashir | Wagner Jones Kopfman & Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave Suite #317 | | Fresno | CA | 93720 | |
| 7325444 | Abea, Destiny | Address on file | | | | | | | |
| 7187685 | Abelardo C Alvarado | Address on file | | | | | | | |
| 7184797 | Abenicio Walkingbear Sanchez | Address on file | | | | | | | |
| 6173185 | Abercrombie, June | Address on file | | | | | | | |
| 7178703 | Abetya, Edith | Address on file | | | | | | | |
| 7326967 | Abeyta E. M. Living Trust | Address on file | | | | | | | |
| 7341380 | Abeyta, Joseph | Address on file | | | | | | | |
| 7183984 | Abhainn Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7183984 | Abhainn Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7273307 | Abhainn Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7181279 | Abigail Couto Medeiros | Address on file | | | | | | | |
| 7181279 | Abigail Couto Medeiros | Address on file | | | | | | | |
| 7327714 | Abigail Ferguson | 5655 Lower Wyandotte Road | | | | Oroville | CA | 95966 | |
| 7189472 | Abigail Medeiros | Address on file | | | | | | | |
| 7155279 | Abken, Andrew Ryan | Address on file | | | | | | | |
| 7171838 | Able Home Services, Inc. | P.O. Box 7907 | | | | Chico | CA | 95927 | |
| 7209568 | Abler, Ronald C | Address on file | | | | | | | |
| 7219995 | Abraham Irrevocable Trust- Heni Heni Trustee | Address on file | | | | | | | |
| 7207000 | Abraham, Brandon William | Address on file | | | | | | | |
| 7210387 | Abraham, Kimet | Address on file | | | | | | | |
| 7206785 | Abraham, Kimet Maurine | Address on file | | | | | | | |
| 7150987 | Abrams, Elizabeth | Address on file | | | | | | | |
| 6162264 | ABRAMS, JAMES L | Address on file | | | | | | | |
| 7478953 | Abrams, Kenneth | Address on file | | | | | | | |
| 7072885 | Abrams, Terrell | Address on file | | | | | | | |
| 7145937 | ABRAMS, WILLIAM | Address on file | | | | | | | |
| 7145937 | ABRAMS, WILLIAM | Address on file | | | | | | | |
| 7155386 | Abrams, William E | Address on file | | | | | | | |
| 7179159 | Abras, Alexei | Address on file | | | | | | | |
| 7169660 | ABT, BETHANY | 345 Broadway Street | | | | Chico | CA | 95928 | |
| 6170268 | Abzakh, Majdei | Address on file | | | | | | | |
| 7173819 | AC (Cynthia Caughie) | 6366 Commerce Blvd. #153 | | | | Rohnert Park | CA | 94928 | |
| 7169196 | AC (Fermin Castaneda) | 2920 Clark Rd E 17 | | | | Oroville | CA | 95965 | |
| 7168453 | AC (Geoffrey Chinnock) | Address on file | | | | | | | |
| 7169128 | AC (Joe Chan) | 2577 Bellevue Ranch | | | | Santa Rosa | CA | 95407 | |
| 7168202 | AC (JOSSELYN CLAUDIO) | Address on file | | | | | | | |
| 7168436 | AC (Melana Cavenecia) | Address on file | | | | | | | |
| 7167857 | AC (MICHAEL CONWAY) | Address on file | | | | | | | |
| 7168426 | AC (Monica Cardenas) | Address on file | | | | | | | |
| 7191722 | Acadiz, Epifanio | Address on file | | | | | | | |
| 7249520 | Acampora, Alyssa | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325164 | Accinelli, John | Address on file | | | | | | | |
| 7325178 | Accinelli, Mark | Address on file | | | | | | | |
| 6177973 | Accularm Security Systems by Dan Ledford and Betty Ledford (owners) | 2348 Baldwin Avenue | | | | Oroville | CA | 95966 | |
| 7339460 | Accurate Home Services Inc. | The Law Offices of Joseph West | Gene Hubbard | P.O. Box 3056 | | Chico | CA | 95927 | |
| 7461644 | Accurate Metal Processing, Inc. | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 5977250 | Acevalos, Jose | Address on file | | | | | | | |
| 6174060 | Acevedo Rodriguez, Nevada | Address on file | | | | | | | |
| 7465373 | Aceves, Amalia Diaz | Address on file | | | | | | | |
| 7162655 | ACEVES, CHRISTINE | Brendan Kunkle | 100 STONY POINT RD., #200 | | | SANTA ROSA | CA | 95401 | |
| 7072918 | Aceves, Diane Lucinda | Address on file | | | | | | | |
| 7235563 | Achieve Charter School of Paradise, Inc | c/o Casey Taylor | 1494 East Avenue | | | Chico | CA | 95926 | |
| 7172109 | Achziger, Wayne Alan | Address on file | | | | | | | |
| 5977251 | Ackerman, Scott | Address on file | | | | | | | |
| 7155610 | Ackley, Harrison | Address on file | | | | | | | |
| 5977252 | Ackroyd, Caroline | Address on file | | | | | | | |
| 7221373 | ACME Rocket Sleds, Inc. | Kevin Wells | 16 Adam Way | | | Atherton | CA | 94027 | |
| 7230814 | ACOSTA III, SIMON IAN | Address on file | | | | | | | |
| 7477770 | Acosta, Andrea | Address on file | | | | | | | |
| 7191684 | ACOSTA, ANDREA | Address on file | | | | | | | |
| 7230713 | Acosta, Madison | Address on file | | | | | | | |
| 7230139 | Acosta, Simon | Address on file | | | | | | | |
| 7250462 | Acree, JT | Address on file | | | | | | | |
| 7168474 | AD (HEATHER DAVIS) | Address on file | | | | | | | |
| 7463030 | AD, a minor child (Raj Dhiman, parent) | Address on file | | | | | | | |
| 7202770 | Ada, Francisco F. | Address on file | | | | | | | |
| 7275771 | Adair, Janis Elaine | Address on file | | | | | | | |
| 7187686 | Adalynn Grace Dickens | Address on file | | | | | | | |
| 7181151 | Adam Christopher Hill | Address on file | | | | | | | |
| 7072785 | Adam E. Stephens, DDS, INC. | Dental & Medical Counsel, PC | Mukesh Advani | 117974 | 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 5952577 | Adam Hargrave | Address on file | | | | | | | |
| 5952579 | Adam Hargrave | Address on file | | | | | | | |
| 7266335 | Adam Jr, Paul | Address on file | | | | | | | |
| 5952591 | Adam Karlan | Address on file | | | | | | | |
| 5952592 | Adam Karlan | Address on file | | | | | | | |
| 7187687 | Adam Layne Seaholm | Address on file | | | | | | | |
| 7187688 | Adam Siler | Address on file | | | | | | | |
| 7170055 | Adam Tullett DBA Adam Tullett Electrical | P.O. Box 8238 | | | | Wheatland | CA | 95962 | |
| 7170056 | Adam Tullett dba Adam Tullett Livestock | P.O. Box 238 | | | | Wheatland | CA | 95962 | |
| 7211176 | Adame, Martin J | Address on file | | | | | | | |
| 7477721 | Adams, Christopher | Address on file | | | | | | | |
| 7321145 | Adams, David & Geri Lyne | Address on file | | | | | | | |
| 6182984 | Adams, David Westey & Gerilyn | Address on file | | | | | | | |
| 6182708 | Adams, Gerilyn | Address on file | | | | | | | |
| 7203030 | Adams, Janet | Address on file | | | | | | | |
| 7312728 | Adams, Janiece Roberta | Address on file | | | | | | | |
| 7298409 | Adams, John | Address on file | | | | | | | |
| 7289946 | Adams, John Walter | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7298596 | Adams, Juliana Rose | Address on file | | | | | | | |
| 7298596 | Adams, Juliana Rose | Address on file | | | | | | | |
| 7335944 | Adams, Kara | Address on file | | | | | | | |
| 7461576 | Adams, Kristine A.S | Address on file | | | | | | | |
| 7167552 | ADAMS, LOGAN | Address on file | | | | | | | |
| 5013211 | Adams, Logan and Yvonne | Address on file | | | | | | | |
| 5013211 | Adams, Logan and Yvonne | Address on file | | | | | | | |
| 7170094 | ADAMS, MARLEY | Address on file | | | | | | | |
| 7071634 | Adams, Merry C | Address on file | | | | | | | |
| 7192199 | Adams, Michael | Address on file | | | | | | | |
| 7180453 | Adams, Michael | Address on file | | | | | | | |
| 7168390 | ADAMS, NANCY | Address on file | | | | | | | |
| 7205924 | ADAMS, RACHEL | Address on file | | | | | | | |
| 7205924 | ADAMS, RACHEL | Address on file | | | | | | | |
| 7474363 | Adams, Richele | Address on file | | | | | | | |
| 7313493 | Adams, Shawn | Address on file | | | | | | | |
| 7168389 | ADAMS, THOMAS | Address on file | | | | | | | |
| 5015165 | Adams, Thomas and Nancy | Address on file | | | | | | | |
| 5015165 | Adams, Thomas and Nancy | Address on file | | | | | | | |
| 6162055 | Adams, Tracy | Address on file | | | | | | | |
| 7167553 | ADAMS, YVONNE | Address on file | | | | | | | |
| 7223538 | Adamson IV, Fred | Address on file | | | | | | | |
| 7218483 | Adamson, Ashley | Address on file | | | | | | | |
| 7294261 | Adamson, Fred Edward | Address on file | | | | | | | |
| 7183914 | Adamson, Fred Edward | Address on file | | | | | | | |
| 7282060 | Adamson, Tami | Address on file | | | | | | | |
| 7183915 | Adamson, Tami | Address on file | | | | | | | |
| 5977255 | Adamu, Colleen | Address on file | | | | | | | |
| 7305695 | Addison John Haley (Wrynna Kohler, Parent) | Address on file | | | | | | | |
| 7187689 | Addison John Haley (Wrynna Kohler, Parent) | Address on file | | | | | | | |
| 7304471 | Addison Nicole Hutts (Ryan Hutts, Parent) | Address on file | | | | | | | |
| 7187690 | Addison Nicole Hutts (Ryan Hutts, Parent) | Address on file | | | | | | | |
| 7189480 | Addison Reinert | Address on file | | | | | | | |
| 7232147 | Addison, Eric K. | P.O. Box 441 | | | | Durham | CA | 95938 | |
| 7269519 | Addison, Mason | Address on file | | | | | | | |
| 7269519 | Addison, Mason | Address on file | | | | | | | |
| 7237455 | Addison, Riley | Address on file | | | | | | | |
| 7312153 | Addison, Spencer | Address on file | | | | | | | |
| 7189115 | Addison, Spencer | Address on file | | | | | | | |
| 7294981 | Addyson Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 7184631 | Addyson Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 7184173 | Adeline Hallam | Address on file | | | | | | | |
| 7184645 | Adeline Rita Garcia | Address on file | | | | | | | |
| 7275087 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | Address on file | | | | | | | |
| 7187691 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | Address on file | | | | | | | |
| 7459960 | Adema, Mattew | Address on file | | | | | | | |
| 7208288 | Adema, Matthew | Address on file | | | | | | | |
| 7208288 | Adema, Matthew | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7272891 | Adkins, Clay Jordan | Address on file | | | | | | | |
| 7307277 | Adkins, Doliver | Address on file | | | | | | | |
| 7271594 | Adkins, Gwen Shepherd | Address on file | | | | | | | |
| 6173447 | Adkins, Simone | Address on file | | | | | | | |
| 6173447 | Adkins, Simone | Address on file | | | | | | | |
| 7466314 | Adkison, Eric | Address on file | | | | | | | |
| 6161593 | Adler, Judith | Address on file | | | | | | | |
| 6149051 | Adler, Nicholas M | Address on file | | | | | | | |
| 7314979 | Adler, Vicky | Address on file | | | | | | | |
| 5977256 | ADMASSU, DANIEL | Address on file | | | | | | | |
| 7214679 | Adney, Donna | Address on file | | | | | | | |
| 7183565 | Adrian Bouttavong | Address on file | | | | | | | |
| 7183565 | Adrian Bouttavong | Address on file | | | | | | | |
| 7176638 | Adrian G Pop | Address on file | | | | | | | |
| 7176638 | Adrian G Pop | Address on file | | | | | | | |
| 7473022 | Adrian G Pop individually and dba 101 Express Smog and dba 101 Express Registration | Address on file | | | | | | | |
| 7187692 | Adrian Maisonet | Address on file | | | | | | | |
| 5014996 | Adriana Del Santo Gizzi, Joseph Del Santo; Michael Del Santo and Susan Del Santo | Address on file | | | | | | | |
| 5014996 | Adriana Del Santo Gizzi, Joseph Del Santo; Michael Del Santo and Susan Del Santo | Address on file | | | | | | | |
| 7254521 | Adriana Malykin (Galina Yusupov, Parent) | Address on file | | | | | | | |
| 7187482 | Adriana Malykin (Galina Yusupov, Parent) | Address on file | | | | | | | |
| 7177355 | Adriana Malykin (Galina Yusupov, Parent) | Address on file | | | | | | | |
| 7326188 | ADRIANA SHIER | 4625 CODY LN/PO BOX 849 | | | | FOREST RANCH | CA | 95942 | |
| 7189481 | Adrianne A Rolph | Address on file | | | | | | | |
| 5952128 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | Claremont | CA | 91711 | |
| 6115651 | Adrienne Moran and John Sverko | Address on file | | | | | | | |
| 7178263 | Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River | Robert L. Layton, Adventist Health System/West | One Adventist Health Way | | Roseville | CA | 95661 | |
| 7311762 | Aeilts, Daniel | Address on file | | | | | | | |
| 7295431 | Aeilts, Mary Margaret | Address on file | | | | | | | |
| 7295431 | Aeilts, Mary Margaret | Address on file | | | | | | | |
| 7169532 | AEMG (MARIA DEL CARMEN MAGALLON) | 281 East First Avenue | | | | Chico | CA | 95926 | |
| 7172762 | Aery, Nitin | Address on file | | | | | | | |
| 5977257 | AESTHETICS OFFICE INC-FOX, NANCIE | 648 LARKFIELD CTR | | | | SANTA ROSA | CA | 95403 | |
| 7482821 | Affinito, Robert J. | Address on file | | | | | | | |
| 7485081 | Affordable Auto & Truck Sales, Inc | 728 Silverado Estates Court | | | | Chico | CA | 95973 | |
| 7214410 | Aflague, TA | Address on file | | | | | | | |
| 7201216 | Aflague, Theresa | Address on file | | | | | | | |
| 7177328 | Afsaneh Taromi | Address on file | | | | | | | |
| 7177328 | Afsaneh Taromi | Address on file | | | | | | | |
| 7170752 | AFTER THE EARTH ART LLC | 43 Greenbrier Drive | | | | Oroville | CA | 95966 | |
| 6176846 | Afuan, Feli Lumbo | Address on file | | | | | | | |
| 6176846 | Afuan, Feli Lumbo | Address on file | | | | | | | |
| 6176846 | Afuan, Feli Lumbo | Address on file | | | | | | | |
| 6176846 | Afuan, Feli Lumbo | Address on file | | | | | | | |
| 7326466 | Agajanian, Inc. DBA Agajanian Vineyards & Wine Company | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325641 | Agajanian, Inc., dba Agajanian Vineyards & Wine Company | David R. Jenkins, Esq., | 8050 N Palm Ave, Ste 300 | | | Fresno, CA 93711 | CA | 93711 | |
| 5975737 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7176803 | Agatha Wyetma | Address on file | | | | | | | |
| 7176803 | Agatha Wyetma | Address on file | | | | | | | |
| 7241989 | Agil, Emad | Address on file | | | | | | | |
| 7174823 | AGIL, JANNETTE | Address on file | | | | | | | |
| 7174824 | AGIL, MIKE | Address on file | | | | | | | |
| 7168208 | AGIL, ZAHE | Address on file | | | | | | | |
| 6175977 | Agnew , Emma June | Address on file | | | | | | | |
| 7328458 | Agnew, Heidi Lydon | Address on file | | | | | | | |
| 7149250 | Agost, Chelsea | Address on file | | | | | | | |
| 7149250 | Agost, Chelsea | Address on file | | | | | | | |
| 7255725 | Agost, Chelsea Lee | Address on file | | | | | | | |
| 7148863 | Agost, Cody | Address on file | | | | | | | |
| 7250580 | Agost, Cody John | Address on file | | | | | | | |
| 7172809 | Agost, Cody John | Address on file | | | | | | | |
| 7073017 | Agosta, Fredrick | Address on file | | | | | | | |
| 7301541 | Aguayo, Angelica | Address on file | | | | | | | |
| 7259668 | Aguayo, Irene Felipa | Address on file | | | | | | | |
| 7273746 | Aguayo, Joel | Address on file | | | | | | | |
| 7192261 | Agudelo, Stella | Address on file | | | | | | | |
| 7321252 | Aguila Jr., Joe | Address on file | | | | | | | |
| 7288530 | Aguilar, Anthony | Address on file | | | | | | | |
| 7274294 | Aguilar, Juan | Address on file | | | | | | | |
| 5977258 | Aguilar, Lucia | Address on file | | | | | | | |
| 7293891 | Aguilar, Michele | Address on file | | | | | | | |
| 7293891 | Aguilar, Michele | Address on file | | | | | | | |
| 7325547 | Aguilar, Nickolas | Address on file | | | | | | | |
| 5977259 | Aguilar, Octavio | Address on file | | | | | | | |
| 7465887 | Aguilar, Richard | Address on file | | | | | | | |
| 6179525 | Aguilar, Robert | Address on file | | | | | | | |
| 7295204 | Aguilar, Robert | Address on file | | | | | | | |
| 5977260 | AGUILAR, VERONICA | Address on file | | | | | | | |
| 5977262 | Aguirre Hernandez, Salvador | Address on file | | | | | | | |
| 5977263 | Aguirre, Juan | Address on file | | | | | | | |
| 7280564 | Aguirre, Michelle | Regina Bagdasarian | 402 West Broadway Ste., 860 | | | San Diego | CA | 92101 | |
| 6183163 | Ahl, Sherman B | Address on file | | | | | | | |
| 7483196 | Ahlemeier, Jason C | Address on file | | | | | | | |
| 7072777 | Ahlgren, Jon | Address on file | | | | | | | |
| 7301441 | Ahluwalia, Darshan | Address on file | | | | | | | |
| 5952679 | Ahmad Rostami | Address on file | | | | | | | |
| 7334295 | Ahmed, Jared | Address on file | | | | | | | |
| 7248387 | AHMED, MUNIR | Address on file | | | | | | | |
| 7286158 | Ahmed, Shannah J. | Address on file | | | | | | | |
| 7172336 | Ahnberg, Bruce | Address on file | | | | | | | |
| 7140318 | AHNFELDT, BRUCE | Address on file | | | | | | | |
| 7140318 | AHNFELDT, BRUCE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140318 | AHNFELDT, BRUCE | Address on file | | | | | | | |
| 7326615 | Aho, Erik C. | Address on file | | | | | | | |
| 6183263 | Ahumada, Billy | Address on file | | | | | | | |
| 6175425 | Ahumada, Joshua | Address on file | | | | | | | |
| 6177009 | Ahumada, Larry | Address on file | | | | | | | |
| 7313885 | Aidan R Vega (Jessica Nickel, Parent) | Address on file | | | | | | | |
| 7187693 | Aidan R Vega (Jessica Nickel, Parent) | Address on file | | | | | | | |
| 7176904 | Aiden Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 7176904 | Aiden Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 7282617 | Aiden Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 7177206 | Aiden Brackett (Iris Lorentino, Parent) | Address on file | | | | | | | |
| 7177206 | Aiden Brackett (Iris Lorentino, Parent) | Address on file | | | | | | | |
| 7276866 | Aiden Brackett (Iris Lorentino, Parent) | Address on file | | | | | | | |
| 5952689 | Aiden Coronado | Address on file | | | | | | | |
| 7297420 | Aiden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7187694 | Aiden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7187695 | Aiden James Dickens | Address on file | | | | | | | |
| 7176934 | Aiden Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7176934 | Aiden Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7286965 | Aiden Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7275353 | Aiden Luna (Chawne Luna, Parent) | Address on file | | | | | | | |
| 7187696 | Aiden Luna (Chawne Luna, Parent) | Address on file | | | | | | | |
| 7155568 | Aiello, Joseph | Address on file | | | | | | | |
| 7251565 | Aiello, Salvatore Orazio | Address on file | | | | | | | |
| 7204167 | Aiello, Samantha | Address on file | | | | | | | |
| 7225478 | Aiello, Sophia | Address on file | | | | | | | |
| 5951264 | AIG Property Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6174807 | Aikman, Marty | Address on file | | | | | | | |
| 6154410 | Aimee Chagnon, MD | Address on file | | | | | | | |
| 7184089 | Aimee Nicole Frey | Address on file | | | | | | | |
| 7187697 | Aimee Yvonne Sickles | Address on file | | | | | | | |
| 7225871 | Ainlay, John Kevin | Address on file | | | | | | | |
| 5977265 | Aires, Daniel | Address on file | | | | | | | |
| 5977266 | Airington, Michael | Address on file | | | | | | | |
| 7070988 | Airoldi, Chelsea G | Address on file | | | | | | | |
| 7209029 | Aisenbrey, Joyce | Address on file | | | | | | | |
| 5951267 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7152330 | Akam, Theresia | Address on file | | | | | | | |
| 7170057 | AKERS, ERICA | Address on file | | | | | | | |
| 7073677 | Akers, Kenneth Lee | Address on file | | | | | | | |
| 7149076 | Akers, Terri L | Address on file | | | | | | | |
| 7172909 | Akers, William MJ | 1955 Potter Road | | | | Chico | Ca | 95928 | |
| 7172909 | Akers, William MJ | Mark Potter | Potter Handy LLP | 8033 Linda Vista Road, Suite 200 | | San Diego | CA | 92111 | |
| 7170062 | AKERS-SMITH, ZACHARIAH | Address on file | | | | | | | |
| 7282530 | Akin, Barbara Jane | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7319115 | Akin, Christopher | Address on file | | | | | | | |
| 6162436 | Akin, Patricia | Address on file | | | | | | | |
| 7232023 | Akins, Victoria | Address on file | | | | | | | |
| 7292675 | Akui-MacDonald, Margaret | Address on file | | | | | | | |
| 7464614 | Alaimo, Lisa Briseno | Address on file | | | | | | | |
| 7464602 | Alaimo, Sal | Address on file | | | | | | | |
| 7178500 | Alan and Darlene McGie Revocable Trust | Address on file | | | | | | | |
| 7184083 | Alan Carlos Hinman Jr. | Address on file | | | | | | | |
| 6115668 | Alan Hyman and Sarah Bell | Address on file | | | | | | | |
| 7882849 | Alan J. Spencer | Address on file | | | | | | | |
| 7187698 | Alan Joseph Nichols | Address on file | | | | | | | |
| 7176480 | Alan Keosaeng | Address on file | | | | | | | |
| 7181198 | Alan Keosaeng | Address on file | | | | | | | |
| 7177063 | Alan Morrell | Address on file | | | | | | | |
| 7177063 | Alan Morrell | Address on file | | | | | | | |
| 7326612 | Alana & John Dwyer, Dwyer John & Alana Trust | Address on file | | | | | | | |
| 7328477 | AlanDean Thor Smith | Address on file | | | | | | | |
| 5977267 | ALANDER, BARBARA | Address on file | | | | | | | |
| 5977268 | ALANIS, JOSE | Address on file | | | | | | | |
| 7327802 | Alanna Jane Rademacher | Address on file | | | | | | | |
| 7176831 | Alanna Reiber | Address on file | | | | | | | |
| 7176831 | Alanna Reiber | Address on file | | | | | | | |
| 7273712 | Alanna Reiber | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 6185280 | Alarcon Vincent, Theresa B. | Address on file | | | | | | | |
| 7169786 | ALARCON-VINCENT, THERESA | ALARCON-VINCENT, THERESA | P.O. Box 1215 | | | Durham | CA | 95938 | |
| 7269132 | Alarcon-Vincent, Theresa | Address on file | | | | | | | |
| 7300652 | Alas, Blanca | Address on file | | | | | | | |
| 7177110 | Alba Corrales (Martin Avilez, Parent) | Address on file | | | | | | | |
| 7293669 | Alba Corrales (Martin Avilez, Parent) | Address on file | | | | | | | |
| 7183859 | Alba Corrales (Martin Avilez, Parent) | Address on file | | | | | | | |
| 7177237 | Alba Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7177237 | Alba Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7274855 | Alba Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7882192 | Albert Anaya | Address on file | | | | | | | |
| 7878404 | Albert Bloise | Address on file | | | | | | | |
| 7878421 | Albert Bloise | Address on file | | | | | | | |
| 7878613 | Albert Bloise | Address on file | | | | | | | |
| 5948509 | Albert C. Lee | Address on file | | | | | | | |
| 7187699 | Albert Dean Clement | Address on file | | | | | | | |
| 5952759 | Albert John Wrobel | Address on file | | | | | | | |
| 7170276 | Albert Negri Trustee of the Albert William Negri and Helen Alyce Negri 1986 Trust | Address on file | | | | | | | |
| 7184291 | Albert Tong | Address on file | | | | | | | |
| 7308331 | Alberta Gilardi Survivors Trust | Address on file | | | | | | | |
| 7324005 | Alberti, Gustavo | Address on file | | | | | | | |
| 7273602 | Alberti, Terri Annette | Address on file | | | | | | | |
| 7189169 | Alberti, Terri Annette | Address on file | | | | | | | |
| 7176292 | Alberto Cardenas | Address on file | | | | | | | |
| 7176292 | Alberto Cardenas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173277 | Albertoni, Eric | Address on file | | | | | | | |
| 7178672 | Albertsons Companies Inc | Attn: Michael Dingel | 250 ParkCenter Blvd | | | Boise | ID | 83706 | |
| 7328297 | Albertz, Brenda | Address on file | | | | | | | |
| 7474907 | Albo Jacobs Napa House LLC | 119 Van Ripper Lane | | | | Orinda | CA | 94563 | |
| 6158139 | Albo Jacobs Napa House LLC | 119 Van Ripper Lane | | | | Orinda | CA | 94563 | |
| 7182302 | ALBO JACOBS NAPA HOUSE LLC | 119 Van Ripper Lane | | | | Orinda | CA | 94563 | |
| 7187636 | ALBOR, MARIA ROSA VIGIL | Address on file | | | | | | | |
| 7484716 | Albor, Rosa Maria | Address on file | | | | | | | |
| 7228798 | ALBRECHT, CAROL C. | Address on file | | | | | | | |
| 7229129 | Albrecht, Kurt and Carol | Address on file | | | | | | | |
| 7215417 | Albrecht, Kurt and Carol | Address on file | | | | | | | |
| 6171998 | Albrecht, Tina | Address on file | | | | | | | |
| 7327646 | Albright , Richard and Shelley Brett, Lynn | Address on file | | | | | | | |
| 7474237 | Albright, Patrick | Address on file | | | | | | | |
| 7190610 | ALBRIGHT, RICHARD | Address on file | | | | | | | |
| 7244827 | Albritton, David | Address on file | | | | | | | |
| 7267933 | Alcala, Jesusa Guadalupe | Address on file | | | | | | | |
| 7210236 | Alcantar, Carlos | Address on file | | | | | | | |
| 5977272 | Alcantara, Zenaida | Address on file | | | | | | | |
| 7166289 | ALCOTT, KEVIN | 3337 Esplanade #28 | | | | Chico | CA | 95973 | |
| 7166289 | ALCOTT, KEVIN | 3337 Esplanade #28 | | | | Chico | CA | 95973 | |
| 7158982 | ALDACO, KATELIN CHRISLEEN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7159263 | ALDERMAN, DAVID | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7159264 | ALDERMAN, KIRA | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7287280 | Alderman, Nicole Cheri | Address on file | | | | | | | |
| 7226977 | Alderson, Anne | Address on file | | | | | | | |
| 7155467 | Alderson, James | Address on file | | | | | | | |
| 7337964 | Alderson, Katelyn | Address on file | | | | | | | |
| 7299409 | Aldina Vineyards, LLC | c/o Monica Lopez | 1254 Eagle Drive | | | Windsor | CA | 95492 | |
| 7211045 | Aldred, Fred Mark | Address on file | | | | | | | |
| 7299662 | Aldred, Spencer Phillip | Address on file | | | | | | | |
| 7208770 | Aldrich, Debra | Address on file | | | | | | | |
| 7484208 | Aldrich, Katherine | Address on file | | | | | | | |
| 7481599 | Aldrich, Susan M. | Address on file | | | | | | | |
| 7484168 | Aldrich, Susan M. | Address on file | | | | | | | |
| 7482948 | Aldrich, Susan M. | Address on file | | | | | | | |
| 7212980 | Aldridge, Ernest | Address on file | | | | | | | |
| 7187700 | Alec Dade Price | Address on file | | | | | | | |
| 7189482 | Alec Mosier | Address on file | | | | | | | |
| 7187701 | Alec Stroud | Address on file | | | | | | | |
| 7189483 | Alec Z Stroud | Address on file | | | | | | | |
| 7189484 | Alejandro Alvarez | Address on file | | | | | | | |
| 7187702 | Alejandro Fidel Alvarez | Address on file | | | | | | | |
| 7469956 | Alejandro Lozada Lozada dba Beyond the Horizon Landscaping | Bill Robins III | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 7169829 | Alejandro Ramirez Rojas and Josefina Fregoso de Ramirez as trustees of The Ramirez/Fregoso Accord Tr | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169991 | Alejandro Rivera DBA Tacos El Paraiso | 1695 Mangrove Ave | | | | Chico | CA | 95926 | |
| 7291696 | Alejo, Ana Mendoza | Leslie Danielson, Guardian | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7270443 | Alejo, Javier | Address on file | | | | | | | |
| 7216166 | Aleksandrovna, Yana S. | Address on file | | | | | | | |
| 7200450 | ALEMAN, KATHEYN | Address on file | | | | | | | |
| 7177387 | Alese Petras | Address on file | | | | | | | |
| 7177387 | Alese Petras | Address on file | | | | | | | |
| 5952772 | Alex Aichinger | Address on file | | | | | | | |
| 5952773 | Alex Aichinger | Address on file | | | | | | | |
| 3326795 | Alex Felberg | 161 Saint James Drive | | | | Santa Rosa | CA | 95403 | |
| 7325493 | Alex Jacobs | Address on file | | | | | | | |
| 7176909 | Alex Tait | Address on file | | | | | | | |
| 7176909 | Alex Tait | Address on file | | | | | | | |
| 7176532 | Alexander J Lozano | Address on file | | | | | | | |
| 7176532 | Alexander J Lozano | Address on file | | | | | | | |
| 7207295 | Alexander J Lozano as Trustee for Susan M. lozano Revocable Living Trust | Address on file | | | | | | | |
| 7187546 | Alexander Randick | Address on file | | | | | | | |
| 7187703 | Alexander Robert Stanton | Address on file | | | | | | | |
| 7073671 | Alexander Seidel 2012 Trust dated 12/12/2012 | Address on file | | | | | | | |
| 7177024 | Alexander Yusupov | Address on file | | | | | | | |
| 6177826 | Alexander, Alexis | Address on file | | | | | | | |
| 7476021 | Alexander, Angela | Address on file | | | | | | | |
| 7146847 | Alexander, Angelique W | Address on file | | | | | | | |
| 7327642 | Alexander, Barbara Louise | Address on file | | | | | | | |
| 7274424 | Alexander, Christian | Address on file | | | | | | | |
| 7166360 | Alexander, Crystal Ellen | Address on file | | | | | | | |
| 7469354 | Alexander, Deborah | Address on file | | | | | | | |
| 5977273 | Alexander, Dorothy | Address on file | | | | | | | |
| 5977274 | Alexander, Joyce | Address on file | | | | | | | |
| 7312413 | Alexander, Katie | Address on file | | | | | | | |
| 7328919 | Alexander, Kelly | Address on file | | | | | | | |
| 7318255 | Alexander, Lori | Address on file | | | | | | | |
| 7290221 | Alexander, Lynn Marie | Address on file | | | | | | | |
| 7263423 | Alexander, Patricia A | Address on file | | | | | | | |
| 6150360 | Alexander, Robert Wayne | Address on file | | | | | | | |
| 5977275 | Alexander, Scott | Address on file | | | | | | | |
| 7336245 | ALEXANDER, VINCENT | Address on file | | | | | | | |
| 7184035 | ALEXANDER, VINCENT | Address on file | | | | | | | |
| 7187704 | Alexandra Carver | Address on file | | | | | | | |
| 5952797 | Alexandra Jones | Address on file | | | | | | | |
| 7177157 | Alexandra Wilson | Address on file | | | | | | | |
| 7295779 | Alexandrea Jones (Rebecca Jones, Parent) | Frantz Law Group, APLC | Frantz, James P | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7187705 | Alexandrea Jones (Rebecca Jones, Parent) | Address on file | | | | | | | |
| 7177309 | Alexandria Jackson | Address on file | | | | | | | |
| 7187436 | Alexandria Jackson | Address on file | | | | | | | |
| 7177044 | Alexis Brown (Paul Brown, Parent) | Address on file | | | | | | | |
| 7287392 | Alexis Brown (Paul Brown, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183794 | Alexis Brown (Paul Brown, Parent) | Address on file | | | | | | | |
| 7177303 | Alexis D'Agosta | Address on file | | | | | | | |
| 7187430 | Alexis D'Agosta | Address on file | | | | | | | |
| 7187706 | Alexis Daniels | Address on file | | | | | | | |
| 7189485 | Alexis Kennefic | Address on file | | | | | | | |
| 5952804 | Alexis Liles | Address on file | | | | | | | |
| 5952806 | Alexis Liles | Address on file | | | | | | | |
| 7187707 | Alexis Tiesi | Address on file | | | | | | | |
| 7326496 | Alexkis Carretero | Address on file | | | | | | | |
| 5977276 | ALFARO, EDMANUEL | Address on file | | | | | | | |
| 5977277 | Alfaro, Eomanuel | Address on file | | | | | | | |
| 5977278 | ALFARO, MARISOL | Address on file | | | | | | | |
| 7173878 | ALFINO, RUSSELL JAMES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7169865 | Alfonso and Honorina Pingol as trustees of The Pingol Family Trust, dated September 15, 2009 | Address on file | | | | | | | |
| 7184794 | Alfonso Magdaleno | Address on file | | | | | | | |
| 7170475 | ALFONSO, LOUISE | Address on file | | | | | | | |
| 7294345 | Alford-Clarke, Angela Marie | 456 Entler Ave | | | | Chico | CA | 95928 | |
| 7187708 | Alfred B Carr | Address on file | | | | | | | |
| 7226139 | Alfred J Wunschel Jr, Alfred j Wunschel Jr and Catherine M Wunschel TR | Address on file | | | | | | | |
| 7176844 | Alfredo Rincon | Address on file | | | | | | | |
| 7176844 | Alfredo Rincon | Address on file | | | | | | | |
| 7328499 | Alghazali, Esmail | Address on file | | | | | | | |
| 7168046 | ALI, SOPHIA | Address on file | | | | | | | |
| 7177128 | Aliah Farias (Susana Farias, Parent) | Address on file | | | | | | | |
| 7288046 | Aliah Farias (Susana Farias, Parent) | Address on file | | | | | | | |
| 7183877 | Aliah Farias (Susana Farias, Parent) | Address on file | | | | | | | |
| 7184242 | Alice Brown | Address on file | | | | | | | |
| 7187502 | Alice Estment | Address on file | | | | | | | |
| 7177375 | Alice Estment | Address on file | | | | | | | |
| 7187709 | Alice Suzanne Cummings | Address on file | | | | | | | |
| 7184336 | Alicia Gail Herritt | Address on file | | | | | | | |
| 7187710 | Alicia Marie Dixon | Address on file | | | | | | | |
| 7187711 | Alicia Pena | Address on file | | | | | | | |
| 7286981 | Alicia Perez (Anna Gutierrez, Parent) | Address on file | | | | | | | |
| 7187712 | Alicia Perez (Anna Gutierrez, Parent) | Address on file | | | | | | | |
| 7187713 | Alicia Rice | Address on file | | | | | | | |
| 7156874 | Alicia Rock d/b/a Rock Mediation | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7460845 | Alicia Rock d/b/a Rock Mediation | Address on file | | | | | | | |
| 7161924 | Alicia Rock d/b/a Rock Ranch Gypsy Horses | Potter Handy LLP | Mark Potter | 8033 Linda Vista Road, Suite 200 | | San Diego | CA | 92111 | |
| 7460835 | Alicia Rock d/b/a Rock Ranch Gypsy Horses | Address on file | | | | | | | |
| 7189486 | Alisa Finlan | Address on file | | | | | | | |
| 5952134 | Alisha Balentine | Address on file | | | | | | | |
| 5952135 | Alisha Balentine | Address on file | | | | | | | |
| 7187714 | Alisha Marie Haver | Address on file | | | | | | | |
| 7187715 | Alisha Randall | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176588 | Alison Elizabeth Murner | Address on file | | | | | | | |
| 7176588 | Alison Elizabeth Murner | Address on file | | | | | | | |
| 7177019 | Alison Prince | Address on file | | | | | | | |
| 7292728 | Aliyah Salez (Brandon Salez, Parent) | Address on file | | | | | | | |
| 7187716 | Aliyah Salez (Brandon Salez, Parent) | Address on file | | | | | | | |
| 7273226 | Alkhori, Mariam | Address on file | | | | | | | |
| 7205907 | ALKOSSER, ALICE | Address on file | | | | | | | |
| 7327141 | All Star Electric Service incorporated | All Star Electric Service Inc, Brian Bogges | 132 Misbro way- | | | Kenwood | CA | 95452 | |
| 7338558 | All Star Towing | 5050 Cohasset Rd Suite 10 | | | | Chico | CA | 95973 | |
| 7211236 | Alladio, Marian Ellen | Address on file | | | | | | | |
| 7158577 | Allan, Michael | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7337247 | Allbaugh Friedland, Virginia Lee | Address on file | | | | | | | |
| 7177379 | Allbritton Mariah | Address on file | | | | | | | |
| 7177379 | Allbritton Mariah | Address on file | | | | | | | |
| 7177091 | Allbritton, Dorothy | Address on file | | | | | | | |
| 7177091 | Allbritton, Dorothy | Address on file | | | | | | | |
| 7177091 | Allbritton, Dorothy | Address on file | | | | | | | |
| 7275567 | Allbritton, Mariah | Address on file | | | | | | | |
| 7329424 | Allcock, Babette | Address on file | | | | | | | |
| 7183834 | Allcock, Babette | Address on file | | | | | | | |
| 7276350 | Allcock, Donald | Address on file | | | | | | | |
| 7183835 | Allcock, Donald | Address on file | | | | | | | |
| 7324752 | Allemandi, Jessica | Address on file | | | | | | | |
| 7326505 | Allen , Dan E | Address on file | | | | | | | |
| 7327601 | Allen Goldberg | Furth Salem Mason & Li LLP | Thomas W. Jackson | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 7176853 | Allen Jackson Eastep | Address on file | | | | | | | |
| 7176853 | Allen Jackson Eastep | Address on file | | | | | | | |
| 7326435 | Allen Myers | Address on file | | | | | | | |
| 7162447 | Allen P. Hart, Sr., Linda I. Hart | Address on file | | | | | | | |
| 7073071 | Allen Sanders, an individual, and on behalf of the Allen & Bobbi Sanders Revocable Family Trust | Address on file | | | | | | | |
| 7249357 | Allen, Charles | Address on file | | | | | | | |
| 7249357 | Allen, Charles | Address on file | | | | | | | |
| 5839114 | Allen, Charles & Mylima | Address on file | | | | | | | |
| 6167600 | Allen, Cynthia | Address on file | | | | | | | |
| 7326848 | Allen, Dan E | 10500 West Rd | | | | Redwood Valley | Ca | 95470 | |
| 7225696 | Allen, Eric | Address on file | | | | | | | |
| 7225696 | Allen, Eric | Address on file | | | | | | | |
| 7225696 | Allen, Eric | Address on file | | | | | | | |
| 7593708 | Allen, Fehn Aloha | Address on file | | | | | | | |
| 6155960 | ALLEN, GARTH J | Address on file | | | | | | | |
| 7274813 | Allen, James | Address on file | | | | | | | |
| 7472540 | Allen, Jeff | Address on file | | | | | | | |
| 7273047 | Allen, Jenny | Address on file | | | | | | | |
| 7316671 | Allen, Joe C | Address on file | | | | | | | |
| 7288057 | Allen, John | 708 Polk Street | | | | Santa Rosa | CA | 95401 | |
| 7192324 | Allen, John Benjamin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340596 | Allen, Kerri | Address on file | | | | | | | |
| 7295535 | Allen, Larry James | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7278973 | Allen, Larry James | Address on file | | | | | | | |
| 6171970 | Allen, Lorna | Address on file | | | | | | | |
| 7271971 | Allen, Lynda | Address on file | | | | | | | |
| 7214571 | Allen, Michael J | Address on file | | | | | | | |
| 6184489 | Allen, Michael W. | Address on file | | | | | | | |
| 7305762 | Allen, Mylima | Address on file | | | | | | | |
| 7305762 | Allen, Mylima | Address on file | | | | | | | |
| 7327528 | Allen, Nicholas | Address on file | | | | | | | |
| 7225442 | Allen, Pat | Address on file | | | | | | | |
| 7327761 | Allen, Paulette Marie | Address on file | | | | | | | |
| 7464578 | Allen, Ronald G. and Karen M. | Address on file | | | | | | | |
| 7326757 | Allen, Sadie Belle | Address on file | | | | | | | |
| 7274029 | Allen, Sean | Address on file | | | | | | | |
| 7272391 | Allen, Sharon | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7292706 | Allen, Sharon | Address on file | | | | | | | |
| 5977280 | Allen, Suzanne | Address on file | | | | | | | |
| 7281674 | Allen, Thomas | Address on file | | | | | | | |
| 7336259 | Allen, Thomas | Address on file | | | | | | | |
| 7270202 | Allen, Thomas | Address on file | | | | | | | |
| 7270202 | Allen, Thomas | Address on file | | | | | | | |
| 7303348 | Allen, Whitney Michelle | Address on file | | | | | | | |
| 7274766 | Allen, William Francis | Address on file | | | | | | | |
| 7167787 | ALLEY, DENIS M | Address on file | | | | | | | |
| 7189487 | Alleyna Meehan | Address on file | | | | | | | |
| 7187717 | Allida Anne Aplanalp | Address on file | | | | | | | |
| 7187718 | Allida Mignon Aplanalp | Address on file | | | | | | | |
| 7218871 | Allied World Assurance Company, Ltd | Attn: James T. Byrnes | VP, Bermuda Claims Group | 27 Richmond Road | | Pembroke | | HM 08 | United Kingdom |
| 7218871 | Allied World Assurance Company, Ltd | Attn: James T. Byrnes | VP, Bermuda Claims Group | 27 Richmond Road | | Pembroke | | HM 08 | United Kingdom |
| 7184080 | ALLINGER FARMS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7184077 | ALLINGER, BRENT | Address on file | | | | | | | |
| 7483188 | Allinson, Mary Yvonne | Address on file | | | | | | | |
| 7260454 | Allio, Catherine | Address on file | | | | | | | |
| 5952974 | Allison Klrin | Address on file | | | | | | | |
| 5952976 | Allison Klrin | Address on file | | | | | | | |
| 7187719 | Allison Laurel Kielhorn | Address on file | | | | | | | |
| 7230059 | Allison, Brittany | Address on file | | | | | | | |
| 7304827 | Allison, Brittney | Address on file | | | | | | | |
| 7301333 | Allison, Jared | Address on file | | | | | | | |
| 7301477 | Allison, Krisjun T | Address on file | | | | | | | |
| 7315433 | Allison, Nicholas | Allison, Nicholas | 2763 Levi Ln. | | | Chico | CA | 95973 | |
| 7073645 | Allison, Paul | Address on file | | | | | | | |
| 6026760 | Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 | Law Offices of Gregory J. Lucett | 330 North Brand Boulevard., Suite 900 | | | Glendale | CA | 91203 | |
| 7140274 | Allure Restoration and Construction | The Law Office of Joseph West | Jack Rodgers | 2954 Highway 32 | | Chico | CA | 95963 | |
| 7484706 | Allyn, Leslie D | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189488 | Allyson Christi Branker | Address on file | | | | | | | |
| 5952995 | Alma Williams | Address on file | | | | | | | |
| 7167135 | Almeida, Alan Moore | Address on file | | | | | | | |
| 7465028 | Almird, Jennifer | Address on file | | | | | | | |
| 7300718 | ALMOND, CHICORY | Address on file | | | | | | | |
| 7167547 | ALMONTE, HELEN S | Address on file | | | | | | | |
| 7264395 | Aloisi, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7339119 | Alonso, Richard | Address on file | | | | | | | |
| 5977286 | Alshaini, Arlette | Address on file | | | | | | | |
| 7326037 | Alsten, Marina | Address on file | | | | | | | |
| 7287631 | Alston, Michael Douglas | Address on file | | | | | | | |
| 7158480 | ALSTON, REGINALD ALLAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7325396 | Alt, Kevin W | Address on file | | | | | | | |
| 7339350 | Alta Mesa Group, LLC. | 324 Alta Mesa Circle | | | | Napa | CA | 94558 | |
| 7261881 | Altamura, Frank | Address on file | | | | | | | |
| 7279759 | Altamura, Frank | Address on file | | | | | | | |
| 7281812 | Altamura, Frank | Address on file | | | | | | | |
| 7316585 | ALTAMURA, FRANK | Address on file | | | | | | | |
| 7315364 | Altamura, Frank | Address on file | | | | | | | |
| 7466310 | Althoff, Charles | Address on file | | | | | | | |
| 5810541 | Althoff, John | Address on file | | | | | | | |
| 6157446 | Altobell JR, George J | Address on file | | | | | | | |
| 5839177 | Altobell, George | Address on file | | | | | | | |
| 5977289 | Altobell, Jean | Address on file | | | | | | | |
| 6129957 | ALTURA PARTNERS LLC | 1988 THOUSAND OAKS BLVD | | | | BERKELEY | CA | 94707 | |
| 7205445 | ALVA JR., ANTHONY | Address on file | | | | | | | |
| 7183550 | ALVARADO DE RIVAS, DANTE | Address on file | | | | | | | |
| 7168074 | ALVARADO DE RIVAS, VERENICIA | Address on file | | | | | | | |
| 7168078 | ALVARADO VARGAS, MARIA YUNUEN | Address on file | | | | | | | |
| 7307895 | Alvarado, Abelardo C | Address on file | | | | | | | |
| 7284606 | Alvarado, Dora | Address on file | | | | | | | |
| 6170213 | Alvarado, Edward | Address on file | | | | | | | |
| 6177166 | Alvarado, Kristie | Address on file | | | | | | | |
| 7271947 | Alvarado, Marilyn D. | Address on file | | | | | | | |
| 7458771 | Alvarado, Tony M | Address on file | | | | | | | |
| 7319509 | Alvarez, Alejandro | Address on file | | | | | | | |
| 7319509 | Alvarez, Alejandro | Address on file | | | | | | | |
| 7282157 | Alvarez, Alejandro Fidel | Address on file | | | | | | | |
| 7214092 | Alvarez, Amy A. | Address on file | | | | | | | |
| 7257796 | Alvarez, Austin | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7322525 | Alvarez, Austin Alexander | Address on file | | | | | | | |
| 7327633 | Alvarez, Beverly | Address on file | | | | | | | |
| 5977290 | Alvarez, Bridget | Address on file | | | | | | | |
| 7337866 | Alvarez, Christina | Address on file | | | | | | | |
| 7171617 | Alvarez, Daniel | Alvarez, Daniel | 1032 Addison Drive | | | San Larenzo | California | 94580 | |
| 7289297 | Alvarez, Evan | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7313686 | Alvarez, Jessica | Address on file | | | | | | | |
| 7317960 | Alvarez, Jessica Lynn | Address on file | | | | | | | |
| 7317960 | Alvarez, Jessica Lynn | Address on file | | | | | | | |
| 7295955 | Alvarez, Jesus Mendoza | Address on file | | | | | | | |
| 7474844 | Alvarez, Jose | Address on file | | | | | | | |
| 7289452 | Alvarez, Juliana | Address on file | | | | | | | |
| 7314395 | Alvarez, Lilia | Address on file | | | | | | | |
| 7315301 | Alvarez, Lilia Olivas | Address on file | | | | | | | |
| 5977291 | Alvarez, Maria | Address on file | | | | | | | |
| 5977292 | Alvarez, Maria | Address on file | | | | | | | |
| 5920376 | alvarez, mauricio | Address on file | | | | | | | |
| 5976682 | ALVAREZ, MELISSA | Address on file | | | | | | | |
| 7172850 | Alvers, Gary Michael | Address on file | | | | | | | |
| 7149275 | Alvers, Gary Michael | Address on file | | | | | | | |
| 7340719 | Alves, Keli D | Address on file | | | | | | | |
| 7247744 | ALVIDREZ, LAURENCE | Address on file | | | | | | | |
| 7187720 | Alvin Bruce Fritzke | Address on file | | | | | | | |
| 7187721 | Alvin Harry Pregler | Address on file | | | | | | | |
| 7306942 | Alvin Harry Pregler as a Trustee for Pregler Family Trust | Address on file | | | | | | | |
| 7187722 | Alvin Harry Pregler as a Trustee for Pregler family Trust | Address on file | | | | | | | |
| 7187723 | Alvin Martinez | Address on file | | | | | | | |
| 7176702 | Alvin R Simao Sr | Address on file | | | | | | | |
| 7176702 | Alvin R Simao Sr | Address on file | | | | | | | |
| 5946377 | Alvin R. Simao Sr | Address on file | | | | | | | |
| 7463300 | Alvis, David | Address on file | | | | | | | |
| 5953015 | Alysha A. S. Stewart | Address on file | | | | | | | |
| 5953016 | Alysha A. S. Stewart | Address on file | | | | | | | |
| 7176207 | Alyssa Acampora | Address on file | | | | | | | |
| 7176207 | Alyssa Acampora | Address on file | | | | | | | |
| 7336604 | Alyssa Casey, individually and on behalf of and as successor in interest to Richard Casey | Address on file | | | | | | | |
| 7184508 | Alyssa Garibay | Address on file | | | | | | | |
| 7177294 | Alyssa Kennedy | Address on file | | | | | | | |
| 7187421 | Alyssa Kennedy | Address on file | | | | | | | |
| 7163103 | ALYSSA KUTZER | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7189489 | Alyssa M De La Rosa | Address on file | | | | | | | |
| 7281114 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | Address on file | | | | | | | |
| 7187724 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | Address on file | | | | | | | |
| 5953040 | Alyssa Marcelling | Address on file | | | | | | | |
| 5953041 | Alyssa Marcelling | Address on file | | | | | | | |
| 7187725 | Alyssa Poole | Address on file | | | | | | | |
| 7191220 | Amador, Cindy | Address on file | | | | | | | |
| 7191220 | Amador, Cindy | Address on file | | | | | | | |
| 7184732 | Amaji Fox | Address on file | | | | | | | |
| 7206042 | Amalia Palmaz Living Trust | Address on file | | | | | | | |
| 7187726 | Amanda Anderson | Address on file | | | | | | | |
| 7327439 | Amanda Anderson | 240 Edith Avenue #155 | | | | Corning | CA | 96021 | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187727 | Amanda Ashley Hill | Address on file | | | | | | | |
| 7187728 | Amanda Corinne Bradshaw | Address on file | | | | | | | |
| 7187729 | Amanda Corona | Address on file | | | | | | | |
| 7184559 | Amanda Jane Smith | Address on file | | | | | | | |
| 7285419 | Amanda McClarren | Address on file | | | | | | | |
| 7184704 | Amanda McClarren | Address on file | | | | | | | |
| 7325833 | Amanda Morton | 4301 ocean avenue | | | | San Francisco | CA | 94132 | |
| 7189490 | Amanda Nichole Matthews | Address on file | | | | | | | |
| 7294459 | Amanda Nowlin, deceased (Spencer Nowlin, personal representative) | Address on file | | | | | | | |
| 7177231 | Amanda Schumacker | Address on file | | | | | | | |
| 7177231 | Amanda Schumacker | Address on file | | | | | | | |
| 7187730 | Amanda Vogelbacher | Address on file | | | | | | | |
| 7328119 | AMANDA WAGNER | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7177382 | Amanda Wright | Address on file | | | | | | | |
| 7177382 | Amanda Wright | Address on file | | | | | | | |
| 7315565 | Amandola, Jed | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5920431 | Amantia, Joan | Address on file | | | | | | | |
| 5977293 | Amantite, Fredia | Address on file | | | | | | | |
| 7267840 | AMARAL, JULI | Address on file | | | | | | | |
| 5977294 | AMARAL, MARK | Address on file | | | | | | | |
| 7178157 | Amaral, Valentino | Address on file | | | | | | | |
| 7148379 | Amarie-Gelsey, Erica | Address on file | | | | | | | |
| 7229454 | Amarjeet and Parminder Kahlon Revocaable Trust | Address on file | | | | | | | |
| 7176905 | Amaya Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 7176905 | Amaya Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 7176905 | Amaya Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 7325964 | Amaya, Jennifer | Address on file | | | | | | | |
| 7472464 | Amaya, Juan | Address on file | | | | | | | |
| 6160467 | Ambassadors Providing AMA | Address on file | | | | | | | |
| 7187731 | Amber Francyk | Address on file | | | | | | | |
| 7187732 | Amber Lavonne Sanchez | Address on file | | | | | | | |
| 5953135 | Amber Nayfeh | Address on file | | | | | | | |
| 5953136 | Amber Nayfeh | Address on file | | | | | | | |
| 7176688 | Amber Searcy | Address on file | | | | | | | |
| 7181404 | Amber Searcy | Address on file | | | | | | | |
| 7187733 | Amber Spoolman | Address on file | | | | | | | |
| 7176510 | Amber Tamera Lomas | Address on file | | | | | | | |
| 7176510 | Amber Tamera Lomas | Address on file | | | | | | | |
| 7463332 | Amberg, Ronald D | Address on file | | | | | | | |
| 7337335 | Amberg, Ronald D. | Address on file | | | | | | | |
| 7462922 | Ambrecht, Donald Wayne | Address on file | | | | | | | |
| 7073058 | Ambrose, Daniel | Address on file | | | | | | | |
| 7169058 | AMBRUSTER, STEVE | 13038 N. Woosnam Way | | | | Oro Valley | AZ | 85755 | |
| 5951765 | Amco Insurance Company, A Nationwide Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7482255 | Amenta, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6163721 | Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | Address on file | | | | | | | |
| 7336797 | Ameramex International, Inc. | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5951278 | American Fire and Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951272 | American Home Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7200384 | American Self Storage LLC | 15756 Fitzgerald Court | | | | Forest Ranch | CA | 95942 | |
| 7276834 | American Senior Benefits | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7184300 | American Senior Benefits | 2611 Forest Ave | Suite 100 | | | Chico | CA | 95928 | |
| 5998505 | Amiot, Bonnie | Address on file | | | | | | | |
| 7332063 | AMIZETTA WINERV LLC | Address on file | | | | | | | |
| 7469109 | AMJ & AMJ (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7287567 | Ammons, Donald Worth | Address on file | | | | | | | |
| 7290183 | Ammons, Shay | Address on file | | | | | | | |
| 6178462 | Amodeo, Stacy Victoria | Address on file | | | | | | | |
| 6160248 | Amorino, Jan | Address on file | | | | | | | |
| 6163532 | Amorino, Jan B. | Address on file | | | | | | | |
| 7324780 | Amos, John | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7184865 | AMOS, JOHNATHON | Address on file | | | | | | | |
| 7278468 | Amos, Juan | Address on file | | | | | | | |
| 7325513 | AMPAC USA INC | David A. Bade | 3343 Industrial Drive, Suite 2 | | | Santa Rosa | CA | 95403 | |
| 7271653 | Amstadter, Terry | Address on file | | | | | | | |
| 7270809 | Amstrong, Taylor James | Address on file | | | | | | | |
| 7290654 | Amundson, Karen Lee | Address on file | | | | | | | |
| 7176221 | Amy Andrews | Address on file | | | | | | | |
| 7176221 | Amy Andrews | Address on file | | | | | | | |
| 7187734 | Amy L Bailey | Address on file | | | | | | | |
| 7878948 | Amy Marie Cracchiolo (daughter) | Address on file | | | | | | | |
| 7187735 | Amy Rochelle Clement | Address on file | | | | | | | |
| 7187736 | Amy Schuneman | Address on file | | | | | | | |
| 7176961 | Ana Becker | Address on file | | | | | | | |
| 7176961 | Ana Becker | Address on file | | | | | | | |
| 7176961 | Ana Becker | Address on file | | | | | | | |
| 5946597 | Ana Demendoza | Address on file | | | | | | | |
| 5946335 | Ana Demendoza Danielson | Address on file | | | | | | | |
| 7168179 | Ana Footman as trustee of the Romicava Trust U/A Dated September 2, 2011 | Address on file | | | | | | | |
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | | | | |
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | | | | |
| 7177255 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | | | | |
| 7176213 | Ana Mendoza Alejo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176213 | Ana Mendoza Alejo | Address on file | | | | | | | |
| 5953213 | Ana Nagle | Address on file | | | | | | | |
| 5953215 | Ana Nagle | Address on file | | | | | | | |
| 7226251 | Ana Pirc / Ana's care home | Address on file | | | | | | | |
| 5946535 | Ana Pola Cardenas | Address on file | | | | | | | |
| 7294781 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7177145 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7177145 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7190712 | ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | Address on file | | | | | | | |
| 7177324 | Anabel Crews | Address on file | | | | | | | |
| 7187451 | Anabel Crews | Address on file | | | | | | | |
| 7176906 | Anachack Bouttavong | Address on file | | | | | | | |
| 7176906 | Anachack Bouttavong | Address on file | | | | | | | |
| 7166450 | Anand, Suruchi | Address on file | | | | | | | |
| 7225861 | Ananias, Martin C. | Address on file | | | | | | | |
| 7286975 | Ananias, Martin Patricio | Address on file | | | | | | | |
| 7170329 | Ana's Cantina, Inc. | 1205 Main Street | | | | St. Helena | CA | 94574 | |
| 5950612 | Anastacia Pounds | Address on file | | | | | | | |
| 5948948 | Anastacia Pounds | Address on file | | | | | | | |
| 7302380 | Anastasia Smith (Roy Tewsley, Parent) | Address on file | | | | | | | |
| 7187737 | Anastasia Smith (Roy Tewsley, Parent) | Address on file | | | | | | | |
| 7187738 | Anaya Lynn Ruhl | Address on file | | | | | | | |
| 7225476 | Anaya-Peper, Celeste A | Address on file | | | | | | | |
| 7225476 | Anaya-Peper, Celeste A | Address on file | | | | | | | |
| 7281932 | Ancel Ballard, individually, and on behalf of the Ballard Revocable Inter Vivo Trust | Address on file | | | | | | | |
| 7327896 | Ancestor Radio Productions | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 5953222 | and Gary Zimmerman | Address on file | | | | | | | |
| 5953223 | and Gary Zimmerman | Address on file | | | | | | | |
| 7169498 | ANDEL, CANDACE | 1022 Linden Street, #2 | | | | Chico | CA | 95928 | |
| 7326422 | Andersen and Chapple Revocable Trust | Address on file | | | | | | | |
| 7191421 | Andersen II, Todd | Address on file | | | | | | | |
| 7146045 | Andersen, Catherine | Address on file | | | | | | | |
| 7073035 | Andersen, Cheryl | Address on file | | | | | | | |
| 7464214 | Andersen, Cindy | Address on file | | | | | | | |
| 7231946 | Andersen, Cindy J. | Address on file | | | | | | | |
| 7180184 | Andersen, Donald George | Address on file | | | | | | | |
| 7281811 | Andersen, Justin Andrew | Address on file | | | | | | | |
| 7314326 | Andersen, Lance Allen | Address on file | | | | | | | |
| 5840796 | ANDERSEN, RICHARD | Address on file | | | | | | | |
| 7159139 | ANDERSEN, TODD ANTHONY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7327898 | Anderson , Craig | Address on file | | | | | | | |
| 7328215 | ANDERSON , ELIJAH | Address on file | | | | | | | |
| 7328373 | Anderson , Lark David | Address on file | | | | | | | |
| 7459214 | ANDERSON , RENEE | Address on file | | | | | | | |
| 7216033 | Anderson Family Trust dated May 19,1993 | Address on file | | | | | | | |
| 7482627 | Anderson Jr, Erik | Address on file | | | | | | | |
| 7171255 | Anderson MD, Douglas E. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7460313 | Anderson Ruiz, Ernesto Carson | Address on file | | | | | | | |
| 7325453 | Anderson Toth Family dated June 23, 1992 | Elizabeth A Anderson, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7219047 | Anderson, (Larry) Lawrence Forsyth | Address on file | | | | | | | |
| 7275445 | Anderson, Alice Marie | Address on file | | | | | | | |
| 7164870 | ANDERSON, AMANDA | 240 Edith Avenue #155 | | | | Corning | CA | 96021 | |
| 7306485 | Anderson, Amanda | Address on file | | | | | | | |
| 7201850 | Anderson, Amanda | Address on file | | | | | | | |
| 7224764 | Anderson, Anita | Address on file | | | | | | | |
| 7201380 | Anderson, Ava Lorene | Address on file | | | | | | | |
| 7206819 | Anderson, Carl | Address on file | | | | | | | |
| 7312488 | Anderson, Cindy | Address on file | | | | | | | |
| 7312488 | Anderson, Cindy | Address on file | | | | | | | |
| 7253124 | Anderson, Claire Marie | Address on file | | | | | | | |
| 7231942 | Anderson, Dan | Address on file | | | | | | | |
| 6176573 | Anderson, David B. | Address on file | | | | | | | |
| 6185349 | Anderson, Deborah A. | Address on file | | | | | | | |
| 5977297 | ANDERSON, DONNA | Address on file | | | | | | | |
| 7178092 | Anderson, Douglas | Address on file | | | | | | | |
| 7178092 | Anderson, Douglas | Address on file | | | | | | | |
| 7212440 | ANDERSON, ELIJAH | Address on file | | | | | | | |
| 6185395 | Anderson, Erica | Address on file | | | | | | | |
| 7073477 | Anderson, Gale Diane | Address on file | | | | | | | |
| 5977298 | Anderson, Grace | Address on file | | | | | | | |
| 7320476 | Anderson, Harvey B | Address on file | | | | | | | |
| 5977299 | Anderson, Henry/Grace | Address on file | | | | | | | |
| 6185428 | Anderson, Janet B. | Address on file | | | | | | | |
| 6185036 | Anderson, Katie | Address on file | | | | | | | |
| 5977301 | Anderson, Kim | Address on file | | | | | | | |
| 7328769 | Anderson, Larry | Address on file | | | | | | | |
| 7483282 | Anderson, Linda | Address on file | | | | | | | |
| 7256109 | Anderson, Linda Katherine | Address on file | | | | | | | |
| 7337686 | Anderson, Lynell | Address on file | | | | | | | |
| 7159118 | ANDERSON, MARK RYAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 4971543 | Anderson, Mary | Address on file | | | | | | | |
| 6172041 | Anderson, Matthew | Address on file | | | | | | | |
| 6185734 | Anderson, Matthew | Address on file | | | | | | | |
| 5977304 | ANDERSON, MELODY | Address on file | | | | | | | |
| 7178386 | Anderson, Michael D. | Address on file | | | | | | | |
| 7216041 | Anderson, Michelle | Address on file | | | | | | | |
| 7460498 | ANDERSON, MICHELLE | Address on file | | | | | | | |
| 7170262 | ANDERSON, PAMELA | Address on file | | | | | | | |
| 6162453 | Anderson, Paul | Address on file | | | | | | | |
| 7210269 | Anderson, Renee | Address on file | | | | | | | |
| 7474296 | Anderson, Rick | Address on file | | | | | | | |
| 7472603 | Anderson, Rick | Address on file | | | | | | | |
| 7326879 | Anderson, Robert | Address on file | | | | | | | |
| 7474442 | Anderson, Robert Brian | Address on file | | | | | | | |
| 6185470 | Anderson, Robert H. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7252375 | Anderson, Robin | Address on file | | | | | | | |
| 6167047 | Anderson, Roger L. | Address on file | | | | | | | |
| 7229282 | Anderson, Ron | Address on file | | | | | | | |
| 7269558 | ANDERSON, SAMMY | Address on file | | | | | | | |
| 7149003 | Anderson, Sandra | Address on file | | | | | | | |
| 7178003 | Anderson, Sandra | Address on file | | | | | | | |
| 7477124 | Anderson, Sarah | Address on file | | | | | | | |
| 7311172 | Anderson, Sean Michael | Address on file | | | | | | | |
| 7311172 | Anderson, Sean Michael | Address on file | | | | | | | |
| 7475020 | Anderson, Sharon Jene | Address on file | | | | | | | |
| 7178924 | Anderson, Shawna | Address on file | | | | | | | |
| 7178924 | Anderson, Shawna | Address on file | | | | | | | |
| 7178868 | Anderson, Shirley K. | Address on file | | | | | | | |
| 7239631 | Anderson, Simone Patrice | Address on file | | | | | | | |
| 7207226 | Anderson, Sondra | Address on file | | | | | | | |
| 7468306 | Anderson, Stacy | Address on file | | | | | | | |
| 6167157 | Anderson, Susan | Address on file | | | | | | | |
| 7203916 | Anderson, Tiffany | Address on file | | | | | | | |
| 7173061 | Anderson, Timothy D | Address on file | | | | | | | |
| 7173611 | Anderson, Victoria | Address on file | | | | | | | |
| 7158497 | ANDERSON, WILLIAM | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7144777 | Anderson, William Duncan | Address on file | | | | | | | |
| 7219895 | Andersson, Beiron | Address on file | | | | | | | |
| 7219895 | Andersson, Beiron | Address on file | | | | | | | |
| 7074003 | Andersson, Christian | Address on file | | | | | | | |
| 7327707 | Andora Media | Gerald Singletoon | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7332842 | Andrade, Grace | Address on file | | | | | | | |
| 7164515 | ANDRADE, MARY | 1702 Ross Circle, Apt. 2 | | | | San Jose | CA | 95124 | |
| 7164515 | ANDRADE, MARY | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7283316 | Andrade, Mary | Address on file | | | | | | | |
| 7164506 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | 1702 Ross Circle, Apt. 2 | | | | San Jose | CA | 95124 | |
| 7164506 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7283073 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | Address on file | | | | | | | |
| 5953238 | Andrae Burton | Address on file | | | | | | | |
| 5953239 | Andrae Burton | Address on file | | | | | | | |
| 7176840 | Andre Butler | Address on file | | | | | | | |
| 7176840 | Andre Butler | Address on file | | | | | | | |
| 5949053 | Andre Epstein | Address on file | | | | | | | |
| 6169480 | André, Maurits T. | Address on file | | | | | | | |
| 6156080 | Andre, Paul | Address on file | | | | | | | |
| 7176312 | Andrea Clopton | Address on file | | | | | | | |
| 7176312 | Andrea Clopton | Address on file | | | | | | | |
| 7307947 | Andrea Flood and Flood Bros Cattle | Law Offices of Joseph M. Earley III | Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7170127 | Andrea Gonzalez, Trustee of ROGER FIELDS TRUST | Address on file | | | | | | | |
| 7184726 | Andrea Kathleen McCoslin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187739 | Andrea Lum | Address on file | | | | | | | |
| 7187740 | Andrea Lynn Murphy | Address on file | | | | | | | |
| 7187741 | Andrea Marie Sanguinet | Address on file | | | | | | | |
| 7281657 | Andrea Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7181302 | Andrea Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7176584 | Andrea Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7176633 | Andrea Pike-Stilwell | Address on file | | | | | | | |
| 7176633 | Andrea Pike-Stilwell | Address on file | | | | | | | |
| 7477464 | Andreis, Sylvia | Address on file | | | | | | | |
| 7481549 | Andreis, Sylvia | Address on file | | | | | | | |
| 7187742 | Andres Ferrer Aviles Jr | Address on file | | | | | | | |
| 7327513 | Andress, Erick | Address on file | | | | | | | |
| 7261107 | Andress, Erick | Address on file | | | | | | | |
| 7325606 | Andreu V Alexeeff TR & Ellen M Alexeeff TR fnr Andrei V. Alexeeff and Ellen M. Alexeeff 1997 Trust | Address on file | | | | | | | |
| 7169874 | Andrew and Summer Supinger as trustees of the Supinger Family Trust dated September 2, 2015 | Address on file | | | | | | | |
| 7177286 | Andrew Bucher | Address on file | | | | | | | |
| 7187743 | Andrew Charles Forbes | Address on file | | | | | | | |
| 7176542 | Andrew G Luttringer | Address on file | | | | | | | |
| 7176542 | Andrew G Luttringer | Address on file | | | | | | | |
| 7176541 | Andrew Joseph Luttringer | Address on file | | | | | | | |
| 7176541 | Andrew Joseph Luttringer | Address on file | | | | | | | |
| 7187744 | Andrew Kincaid | Address on file | | | | | | | |
| 5015248 | Andrew L Simi, Darlena Simi and Simi Family Trust | Address on file | | | | | | | |
| 5015248 | Andrew L Simi, Darlena Simi and Simi Family Trust | Address on file | | | | | | | |
| 7187745 | Andrew Louis Colenzo III | Address on file | | | | | | | |
| 7302730 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7187746 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7187747 | Andrew Louis Colenzo Jr | Address on file | | | | | | | |
| 7325171 | Andrew Nickerson | Address on file | | | | | | | |
| 7189491 | Andrew Thomas Menesini | Address on file | | | | | | | |
| 7177006 | Andrew Tyler Anliker | Address on file | | | | | | | |
| 7326809 | Andrew Villela | 1471 Happy Woods Lane | | | | Paradise | CA | 95969 | |
| 7154624 | Andrew Vranich, Individually, and as Trustee of the Vranich Andrew J. Jr. Family Trust | Address on file | | | | | | | |
| 5014805 | Andrew, John | Address on file | | | | | | | |
| 5014805 | Andrew, John | Address on file | | | | | | | |
| 7158515 | Andrew, Jon | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168391 | ANDREW, JON | Address on file | | | | | | | |
| 7270823 | ANDREWS, AMY | Address on file | | | | | | | |
| 7306262 | Andrews, Cheryl Louis | Address on file | | | | | | | |
| 7146001 | Andrews, Crystal | Address on file | | | | | | | |
| 7333676 | Andrews, Frank Brian | Address on file | | | | | | | |
| 7241770 | ANDREWS, GERALD LEE | Address on file | | | | | | | |
| 7330081 | Andrews, Harry | Address on file | | | | | | | |
| 7300703 | Andrews, Jack Eugene | Address on file | | | | | | | |
| 7303100 | Andrews, Joshua Eugene | Address on file | | | | | | | |
| 7259721 | Andrews, Joyce | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341200 | Andrews, Kimberly Lynn | Address on file | | | | | | | |
| 7470548 | Andrews, Pamela | Address on file | | | | | | | |
| 7216596 | Andrews, Shirley L. | Address on file | | | | | | | |
| 7180112 | Andy's Bullseye Repair | Address on file | | | | | | | |
| 5977307 | Anear, Katherine | Address on file | | | | | | | |
| 5977308 | Anesthesia & Analgesia Medical Group, Inc.-Huczko, Eric | 2455 Bennett Valley Road | C219 | | | Santa Rosa | CA | 95404 | |
| 7479357 | Angel Cardenas & Maria Carmen Lopez | Address on file | | | | | | | |
| 7327749 | Angel Marie Herrera | Address on file | | | | | | | |
| 7168393 | ANGEL, BARBARA JOAN | Address on file | | | | | | | |
| 7168392 | ANGEL, JAMES MARSHALL | Address on file | | | | | | | |
| 7204811 | Angela & Gerald McDougal OBO Devils Den Ranch LLC | 5970 Crossmont Circle | | | | San Jose | CA | 95120 | |
| 7258486 | Angela Davis | Frantz Law Group, APLC | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7187748 | Angela Davis | Address on file | | | | | | | |
| 7187749 | Angela Dee Hornbeck | Address on file | | | | | | | |
| 7184390 | Angela F Rubio | Address on file | | | | | | | |
| 7327694 | Angela L Camp | Address on file | | | | | | | |
| 7187750 | Angela Lynn Price | Address on file | | | | | | | |
| 7184432 | Angela Marie Alford-Clarke | Address on file | | | | | | | |
| 7189458 | Angela McDougal | Address on file | | | | | | | |
| 7326246 | Angela McGinnis | 251 Hilltop Dr | | | | Redding | CA | 96003 | |
| 7187751 | Angela Murray | Address on file | | | | | | | |
| 7177096 | Angela Patricia Guevara | Address on file | | | | | | | |
| 7189492 | Angela Pofahl | Address on file | | | | | | | |
| 7327120 | Angela Pofahl | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7176941 | Angela Rose Howard | Address on file | | | | | | | |
| 7176804 | Angela Wynacht | Address on file | | | | | | | |
| 7176804 | Angela Wynacht | Address on file | | | | | | | |
| 7311337 | Angelina Patterson (Amanda Hill, Parent) | Address on file | | | | | | | |
| 7187752 | Angelina Patterson (Amanda Hill, Parent) | Address on file | | | | | | | |
| 5945961 | Angelina Yarnal | Address on file | | | | | | | |
| 7176805 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | | | | |
| 7176805 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | | | | |
| 7275662 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | | | | |
| 7162247 | Angeline, Leslie | Address on file | | | | | | | |
| 7475384 | Angell, George | Address on file | | | | | | | |
| 7184454 | Angello Austin | Address on file | | | | | | | |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Address on file | | | | | | | |
| 7325666 | Angelo , Deanna | Address on file | | | | | | | |
| 5013712 | Angelo Bellizzi and Angelo M. Bellizzi as Trustee of Maria Isabella Bellizzi 2007 Revocable Trust | Address on file | | | | | | | |
| 5013712 | Angelo Bellizzi and Angelo M. Bellizzi as Trustee of Maria Isabella Bellizzi 2007 Revocable Trust | Address on file | | | | | | | |
| 7167799 | ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187753 | Angelo Snead | 14455 Carnegie Road | | | | Magalia | CA | 95954 | |
| 7180693 | Angelos, Mark | Address on file | | | | | | | |
| 7187754 | Angie Haynes | Address on file | | | | | | | |
| 5977309 | Angle, Elizabeth | Address on file | | | | | | | |
| 6154631 | Anglin, Todd | Address on file | | | | | | | |
| 6154631 | Anglin, Todd | Address on file | | | | | | | |
| 7178812 | Anguiano, Carolyn | Address on file | | | | | | | |
| 7205071 | Anguiano, Dario | Address on file | | | | | | | |
| 5977310 | Anguiano, Elizabeth | Address on file | | | | | | | |
| 7170349 | ANGUIANO, MARIA | Address on file | | | | | | | |
| 6152871 | Angulo, Ramona G | Address on file | | | | | | | |
| 7301322 | Angulo, Richard | Address on file | | | | | | | |
| 7301322 | Angulo, Richard | Address on file | | | | | | | |
| 7328014 | Angus Schuurman | Address on file | | | | | | | |
| 6166941 | Angus, Evan G | Address on file | | | | | | | |
| 7470753 | Angus, Robert | Address on file | | | | | | | |
| 7191164 | Angus, Robert | Address on file | | | | | | | |
| 5977311 | Anies, Robert | Address on file | | | | | | | |
| 7177445 | Anila Stevenson | Address on file | | | | | | | |
| 7177445 | Anila Stevenson | Address on file | | | | | | | |
| 7181540 | ANIMO L.P. | 5585 Silverado Trail | | | | Napa | CA | 94558 | |
| 7167554 | ANIMO L.P. | Address on file | | | | | | | |
| 5009379 | Animo, LP | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5009379 | Animo, LP | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7177188 | Anita Boucher | Address on file | | | | | | | |
| 7177188 | Anita Boucher | Address on file | | | | | | | |
| 7187755 | Anita Grey | Address on file | | | | | | | |
| 7177211 | Anita Mae Burris | Address on file | | | | | | | |
| 7177211 | Anita Mae Burris | Address on file | | | | | | | |
| 7176824 | Anita Sanders | Address on file | | | | | | | |
| 7176824 | Anita Sanders | Address on file | | | | | | | |
| 7325938 | Anita Smith | 2716 Elks Way | | | | Napa | CA | 94558 | |
| 7183756 | Anliker, Andrew Tyler | Address on file | | | | | | | |
| 7183756 | Anliker, Andrew Tyler | Address on file | | | | | | | |
| 7272428 | Anliker, Matthew Steven | Address on file | | | | | | | |
| 7272428 | Anliker, Matthew Steven | Address on file | | | | | | | |
| 7168610 | Ann and Robert Lyman as trustees of Ann H. and Robert J. Lyman Trust dated May 21, 2010 | Address on file | | | | | | | |
| 7328043 | Ann Bartlett | Address on file | | | | | | | |
| 7187756 | Ann Marguerite Reynolds | Address on file | | | | | | | |
| 7169165 | Ann Marie Heidingsfelder dba Partner 4 Success | 7712 Watson Drive | | | | Rohnert Park | CA | 94928 | |
| 7184122 | Ann Marie Luce | Address on file | | | | | | | |
| 7216613 | Ann McGhee Zink Trust | Duff S. McEvers | 28202 Cabot Road, Ste. 300 | | | Laguna Niguel | CA | 92677 | |
| 7187757 | Ann Walker | Address on file | | | | | | | |
| 7176434 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | | | | |
| 7176434 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | | | | |
| 7176434 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | | | | |
| 7184397 | Anna Gutierrez | Address on file | | | | | | | |
| 5945852 | Anna Hill | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189493 | Anna Jeanne Maylan | Address on file | | | | | | | |
| 7328381 | Anna Lee Weinhold | Address on file | | | | | | | |
| 7187758 | Anna Linder | Address on file | | | | | | | |
| 7184305 | Anna Lou Nordstrom Dise | Address on file | | | | | | | |
| 7184305 | Anna Lou Nordstrom Dise | Address on file | | | | | | | |
| 7209396 | Anna Lou Nordstrom Dise, individually and as succesor-in-interest to Gordon Robert Dise | Address on file | | | | | | | |
| 7187759 | Anna O'Rourke | Address on file | | | | | | | |
| 7176832 | Anna Reiber | Address on file | | | | | | | |
| 7176832 | Anna Reiber | Address on file | | | | | | | |
| 5953503 | Anna Spirlock | Address on file | | | | | | | |
| 7281158 | Annabelle Lexner (Jeff Lexner, Parent) | Address on file | | | | | | | |
| 7184520 | Annabelle Lexner (Jeff Lexner, Parent) | Address on file | | | | | | | |
| 5953508 | Annabelle Smith | Address on file | | | | | | | |
| 7308151 | Annabelle Smith (Mark Smith, Parent) | Address on file | | | | | | | |
| 7187760 | Annabelle Smith (Mark Smith, Parent) | Address on file | | | | | | | |
| 7184596 | Annalisa Renee Porter | Address on file | | | | | | | |
| 7308423 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | | | | |
| 7187761 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | | | | |
| 7184531 | Anne Clark | Address on file | | | | | | | |
| 7463789 | Anne Lorraine Duckett Individually & as a successor in interest to Mark Duckett | Address on file | | | | | | | |
| 5014313 | Anne M. Goris; Michael L. Goris; Michael L. Goris and Anne Marie Goris as Trustees of the Revocable | Address on file | | | | | | | |
| 5014313 | Anne M. Goris; Michael L. Goris; Michael L. Goris and Anne Marie Goris as Trustees of the Revocable | Address on file | | | | | | | |
| 7169852 | Anne Marie McEligot as trustee The Anne Marie McEligot Trust Dated December 16, 2011 | Address on file | | | | | | | |
| 7187762 | Anne Pace | Address on file | | | | | | | |
| 7882426 | Anne Poehlman | Address on file | | | | | | | |
| 7483849 | Anne Sabetta on behalf of herself and others similarly effected | Address on file | | | | | | | |
| 7148891 | Anne Snow, Kayla Janie | Address on file | | | | | | | |
| 5949199 | Anne W. Oliver | Address on file | | | | | | | |
| 7073647 | Anne, Deborah | Address on file | | | | | | | |
| 7189494 | Anneliese Pearl Rauscher | Address on file | | | | | | | |
| 7253782 | Anneliese Rauscher (Savannah Rauscher, Parent) | Address on file | | | | | | | |
| 7187763 | Anneliese Rauscher (Savannah Rauscher, Parent) | Address on file | | | | | | | |
| 7189495 | Annemarie Brown | Address on file | | | | | | | |
| 7177350 | Annette Cole | Address on file | | | | | | | |
| 7177350 | Annette Cole | Address on file | | | | | | | |
| 7176747 | Annette Gayle Tuggle | Address on file | | | | | | | |
| 7176747 | Annette Gayle Tuggle | Address on file | | | | | | | |
| 7187764 | Annette Lynn O'Hair | Address on file | | | | | | | |
| 7326636 | Annie Vigil aka Ann Vigil | Address on file | | | | | | | |
| 7187765 | Annika Noelle Muser | Address on file | | | | | | | |
| 7187766 | Annika Turner | Address on file | | | | | | | |
| 7177030 | Anothony Zand | Address on file | | | | | | | |
| 7303766 | Ansaldo, Robert John | Frantz, James P | | | 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184370 | Anthony Allen Turner | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187767 | Anthony Aranda | Address on file | | | | | | | |
| 7881410 | Anthony B. Semedo | Address on file | | | | | | | |
| 7314305 | Anthony B. Semedo and Stacie Nelson | Address on file | | | | | | | |
| 5953578 | Anthony Bairos | Address on file | | | | | | | |
| 7201507 | Anthony Bruschi DBA Oro Dam Bait | Address on file | | | | | | | |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | Address on file | | | | | | | |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | Address on file | | | | | | | |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | Address on file | | | | | | | |
| 7177215 | Anthony Cape Jr. | Address on file | | | | | | | |
| 7177215 | Anthony Cape Jr. | Address on file | | | | | | | |
| 7476408 | Anthony G Wilson, Sara E Wilson-Houghton | Address on file | | | | | | | |
| 5014868 | Anthony Gantner and Anthony Gantner dba Anthony Gantner Vineyard | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014868 | Anthony Gantner and Anthony Gantner dba Anthony Gantner Vineyard | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7168235 | ANTHONY GANTNER DBA ANTHONY GANTNER VINEYARD | 3600 Spring Mountain Road | | | | St. Helena | CA | 94574 | |
| 7187769 | Anthony Ghimenti | Address on file | | | | | | | |
| 7184653 | Anthony Holochwost | Address on file | | | | | | | |
| 7187770 | Anthony Marino | Address on file | | | | | | | |
| 7187501 | Anthony Matteri | Address on file | | | | | | | |
| 7177374 | Anthony Matteri | Address on file | | | | | | | |
| 7184166 | Anthony Musco | Address on file | | | | | | | |
| 7187771 | Anthony Paul Romero | Address on file | | | | | | | |
| 6185101 | Anthony R. and Linda M. McClimans, Trustee | Address on file | | | | | | | |
| 7879449 | Anthony Romelli | Address on file | | | | | | | |
| 7176704 | Anthony Smith | Address on file | | | | | | | |
| 7181420 | Anthony Smith | Address on file | | | | | | | |
| 7327603 | Anthony T. Fernandez, DDS, Inc. | 1441 Montgomery Drive | | | | Santa Rosa | CA | 95405 | |
| 7176971 | Anthony Yarnal | Address on file | | | | | | | |
| 7176971 | Anthony Yarnal | Address on file | | | | | | | |
| 7239056 | Anthony, Brenda B. | Address on file | | | | | | | |
| 7202941 | Anthony, Lucinda Sweet | Address on file | | | | | | | |
| 7158460 | Anthony, Phillip | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7187772 | Antipaz Mayo | Address on file | | | | | | | |
| 7332242 | Antolm, Lucero Hernandez | Address on file | | | | | | | |
| 7319919 | Antolock, John M. | Address on file | | | | | | | |
| 7187773 | Anton Axelsson | Address on file | | | | | | | |
| 7329713 | Anton Axelsson OBO Old Barn Kitchen | Address on file | | | | | | | |
| 7337066 | Anton Axelsson OBO Old Barn Milk Paint | Address on file | | | | | | | |
| 7329709 | Anton Axelsson OBO Old Barn Milk Painting | Address on file | | | | | | | |
| 7327095 | Anton Nguyen | Address on file | | | | | | | |
| 7205028 | Anton, Joan | Address on file | | | | | | | |
| 7226421 | Anton, Rose | Address on file | | | | | | | |
| 7291089 | Antonaros, Daniel | Address on file | | | | | | | |
| 7269177 | Antonaros, Faith | Address on file | | | | | | | |
| 7302810 | Antonio Batres (Luis Batres, Parent) | Address on file | | | | | | | |
| 7187774 | Antonio Batres (Luis Batres, Parent) | Address on file | | | | | | | |
| 7184735 | Antonio D. Olvera | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187775 | Antonio David Sanchez | 3415 Oro Dam Blvd E | Space 115 | | | Oroville | CA | 95966 | |
| 7176671 | Antonio Fj Sanchez | Address on file | | | | | | | |
| 7176671 | Antonio Fj Sanchez | Address on file | | | | | | | |
| 7470116 | Antonio FJ Sanchez individually and dba Napa Paw Spa | Address on file | | | | | | | |
| 7187776 | Antonio Griego | Address on file | | | | | | | |
| 7181231 | Antonio Lopez | 335 Notre Dame Drive | | | | Vallejo | CA | 94589 | |
| 7176513 | Antonio Lopez | Address on file | | | | | | | |
| 7189469 | Antonio Medeiros | Address on file | | | | | | | |
| 7176562 | Antonio Medeiros | Address on file | | | | | | | |
| 7176562 | Antonio Medeiros | Address on file | | | | | | | |
| 7219511 | Antonio Medeiros as a Trustee for Nicole and Antonio Medeiros Revocable Living Trust | Address on file | | | | | | | |
| 7219511 | Antonio Medeiros as a Trustee for Nicole and Antonio Medeiros Revocable Living Trust | Address on file | | | | | | | |
| 7219511 | Antonio Medeiros as a Trustee for Nicole and Antonio Medeiros Revocable Living Trust | Address on file | | | | | | | |
| 7184737 | Antonio Ray Olvera | Address on file | | | | | | | |
| 7327595 | Antonio William Cardinale | 1501 Madison Avenue | | | | Rohnert Park | CA | 94928 | |
| 7187777 | Antonnette Mary Giles | Address on file | | | | | | | |
| 7176919 | Anunea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7176919 | Anunea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7289726 | Anunea Rapozo (Jonathan Rapozo, parent) | Regina Bagdasarian | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 6182973 | ANURAG SOOD & ROMA CHADHA | Address on file | | | | | | | |
| 7475864 | Anuszewski, Dawn | Address on file | | | | | | | |
| 5949801 | Anutha TKO Productions | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 7271890 | Anwarzai, Mahmoud | Regina Bagdasarian | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7205327 | Anwarzai, Morris | Address on file | | | | | | | |
| 7229805 | Anzelone, Jason | Address on file | | | | | | | |
| 7228630 | Anzelone, Shea | Address on file | | | | | | | |
| 5976720 | Apallas, Chris | Address on file | | | | | | | |
| 7280038 | Aparicio, Yolanda Beltran | Address on file | | | | | | | |
| 7271384 | APEL, RANDAL | Address on file | | | | | | | |
| 7233094 | Apel, Randall | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 6029285 | Apel, Randall | Address on file | | | | | | | |
| 7229893 | Apel, Terrance M. | Address on file | | | | | | | |
| 7269772 | Aperture Cellars, LLC | c/o Jesse Katz | 322 Healdsburg Avenue | | | Healdsburg | CA | 95448 | |
| 7340273 | Apgar, Gerald | Address on file | | | | | | | |
| 7340272 | Apgar, Jesse | Address on file | | | | | | | |
| 7340274 | Apgar, Karen | Address on file | | | | | | | |
| 7298607 | APL Bakery Co Bariadelli Pizza Co, Salomon, Pierre | Address on file | | | | | | | |
| 7299197 | Aplanalp, Allida Anne | Address on file | | | | | | | |
| 7305140 | Aplanalp, Allida Mignon | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7458912 | APLANALP, SEAN CASEY | Address on file | | | | | | | |
| 7273990 | Aplet, Richard | Address on file | | | | | | | |
| 7299405 | Apodaca, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7483095 | APODACA, CARMEN | Address on file | | | | | | | |
| 7325442 | Apolinar, Eliseo P | Address on file | | | | | | | |
| 7072064 | Applebaum, Amy Kristine | Address on file | | | | | | | |
| 7074358 | Applebaum, Michael | Address on file | | | | | | | |
| 7319987 | Appleby Jr, Ronald Eugene | Address on file | | | | | | | |
| 7304200 | Appleby, Ronald Eugene | Address on file | | | | | | | |
| 7304200 | Appleby, Ronald Eugene | Address on file | | | | | | | |
| 5977313 | Appleby, Ruth | Address on file | | | | | | | |
| 7187778 | April Basbous | Address on file | | | | | | | |
| 7176892 | April Marie Shimmel | Address on file | | | | | | | |
| 7176892 | April Marie Shimmel | Address on file | | | | | | | |
| 5977314 | Aquino, Glen | Address on file | | | | | | | |
| 7478730 | Aquino, Maricel | Address on file | | | | | | | |
| 7264625 | Arabella Sophia Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 7184187 | Arabella Sophia Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 7166275 | Aragon, James | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7167555 | ARAGON, KATHY LYNN | Address on file | | | | | | | |
| 7472818 | Aragon, Sharon | Address on file | | | | | | | |
| 5013357 | Aragon, Steven and Kathy | Address on file | | | | | | | |
| 5013357 | Aragon, Steven and Kathy | Address on file | | | | | | | |
| 7167556 | ARAGON, STEVEN M | Address on file | | | | | | | |
| 7202879 | Araiza, Donna | 14395 Skyway | | | | Magalia | CA | 95954 | |
| 6162314 | Arana, Christopher | Address on file | | | | | | | |
| 7288974 | Aranda, Anthony | Address on file | | | | | | | |
| 7188051 | Aranda, Debra | Address on file | | | | | | | |
| 7256455 | Aranda, Debra | Address on file | | | | | | | |
| 7214848 | ARBERMAN, DAVID | Address on file | | | | | | | |
| 6182577 | Arbogast TR, Theodore Paul & Janet L | Address on file | | | | | | | |
| 7277327 | Arbogast, Violet Shirley | Address on file | | | | | | | |
| 7461384 | Arbuckle, Jennifer M. | Address on file | | | | | | | |
| 7483276 | Arcadia Vineyards, LLC | Address on file | | | | | | | |
| 7177197 | Arcadio Pena | Address on file | | | | | | | |
| 7177197 | Arcadio Pena | Address on file | | | | | | | |
| 6171845 | Archer, Ilka M. | Address on file | | | | | | | |
| 7277945 | Archer, Norman Charles | Address on file | | | | | | | |
| 7325007 | Archibald, Irene M. | Address on file | | | | | | | |
| 7481396 | Archuleta, David | Address on file | | | | | | | |
| 7167789 | ARCOS, OMAR | Address on file | | | | | | | |
| 7312433 | Ard, Darlene | Address on file | | | | | | | |
| 7312041 | Ard, Jacqueline | Address on file | | | | | | | |
| 7158288 | ARDELL, SHARRON RUTH | 999 David Avenue | | | | Monterey | CA | 93940 | |
| 7187779 | Ardeth Forbes | Address on file | | | | | | | |
| 7190441 | Arechar, Christina Louise | Address on file | | | | | | | |
| 7486775 | Arechar, David | Address on file | | | | | | | |
| 7304328 | Arechar, David | Address on file | | | | | | | |
| 7461893 | Arechar, David Geronamo | Address on file | | | | | | | |
| 5977315 | Arellano, Alberto | Address on file | | | | | | | |
| 5977316 | Arellano, Bertha | Address on file | | | | | | | |
| 7262672 | Arendt, Amy | Address on file | | | | | | | |
| 7479247 | Arendt, Joshua | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5977317 | Arevalos, Guillermina | Address on file | | | | | | | |
| 5977318 | Areyan, Jeanine | Address on file | | | | | | | |
| 7478774 | Argel, Nicholas | Address on file | | | | | | | |
| 7301464 | Argenti, Jerome A. | Address on file | | | | | | | |
| 7169095 | ARGLE, NICHOLAS | 6475 Hollywood Road | | | | Magalia | CA | 95954 | |
| 7223235 | Arguello, Lupe | Address on file | | | | | | | |
| 7187780 | Ari Semeria | Address on file | | | | | | | |
| 7328241 | ARIANA MOORE | Address on file | | | | | | | |
| 7326162 | Ariana Razo-Orrego | The Law Office of L Paul Mankin | L Paul Mankin | 4655 Cass St Ste 410 | | San Diego | CA | 92109 | |
| 7176643 | Arianna Raebel-Searcy | Address on file | | | | | | | |
| 7176643 | Arianna Raebel-Searcy | Address on file | | | | | | | |
| 7277859 | Arianne Rice (Alicia Rice, Parent) | Address on file | | | | | | | |
| 7187781 | Arianne Rice (Alicia Rice, Parent) | Address on file | | | | | | | |
| 7480736 | Arias, Salvatore A | Address on file | | | | | | | |
| 7176236 | Aric Jordan Barrett | Address on file | | | | | | | |
| 7176236 | Aric Jordan Barrett | Address on file | | | | | | | |
| 7177158 | Arie Wilson (Alexandra Wilson, Parent) | Address on file | | | | | | | |
| 7269103 | Arie Wilson (Alexandra Wilson, Parent) | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7183906 | Arie Wilson (Alexandra Wilson, Parent) | Address on file | | | | | | | |
| 7466135 | Arif, Asima | Address on file | | | | | | | |
| 7187782 | Arika McFall | Address on file | | | | | | | |
| 6155938 | Aril Wine LLC | 99 B Main St | | | | Westhampton Beach | NY | 11978 | |
| 7206888 | Arild, Derek | Address on file | | | | | | | |
| 7233554 | Arino, Jefferson and Lucy | Address on file | | | | | | | |
| 7336113 | ARJUNA TRANSPORTATION LLC DBA TRUE ELEGANCE WORLDWIDE | 5045A FULTON DR | | | | FAIRFIELD | CA | 94534 | |
| 7215035 | Arkenberg, BJ | Address on file | | | | | | | |
| 7477072 | Arkenberg, Richmond | Address on file | | | | | | | |
| 7205539 | Arkenberg, Robert and Betty | Address on file | | | | | | | |
| 7169918 | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Cre | Address on file | | | | | | | |
| 7325564 | Arlene Rodriguez | Address on file | | | | | | | |
| 7467011 | Arlich, Kelly | Address on file | | | | | | | |
| 7157535 | Armanini, Catherine L. | Address on file | | | | | | | |
| 5013824 | Armantrout, Robert | Address on file | | | | | | | |
| 5013824 | Armantrout, Robert | Address on file | | | | | | | |
| 7167557 | ARMANTROUT, ROBERT J | Address on file | | | | | | | |
| 7206685 | Armario, Manuel David | Address on file | | | | | | | |
| 6172728 | Armbruster, Rosalie | Address on file | | | | | | | |
| 7330374 | Armitage, Georgette | Address on file | | | | | | | |
| 7485186 | Armour, Gerald L | Address on file | | | | | | | |
| 7276462 | Armstrong, Beverly | Address on file | | | | | | | |
| 7169825 | ARMSTRONG, CHRISTINE | P.O. Box 971 | | | | Gridley | CA | 95948 | |
| 7182900 | Armstrong, Dennis Keith | Address on file | | | | | | | |
| 7169824 | ARMSTRONG, GEORGE | P.O. Box 971 | | | | Gridley | CA | 95948 | |
| 7273596 | Armstrong, Holly Erin | Address on file | | | | | | | |
| 7183922 | Armstrong, Holly Erin | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7470954 | Armstrong, Janet L | Address on file | | | | | | | |
| 7464105 | Armstrong, Kenneth E. | Address on file | | | | | | | |
| 7338278 | Armstrong, Kenneth E. | Address on file | | | | | | | |
| 7285702 | Armstrong, Mark | Address on file | | | | | | | |
| 7158511 | ARMSTRONG, MATTHEW JAMES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7304575 | Armstrong, Robert Seth | Address on file | | | | | | | |
| 7266488 | Armstrong, Sherri D | Address on file | | | | | | | |
| 7183925 | Armstrong, Taylor James | Address on file | | | | | | | |
| 7260402 | Armstrong, Teresa | Address on file | | | | | | | |
| 7472428 | Arndt, Ilsemarie | Address on file | | | | | | | |
| 7146486 | Arnicar, Fred | Address on file | | | | | | | |
| 7071040 | Arno Fiume Vineyards, Inc. | c/o John & Janice Bostock | 8960 Bay Colony Drive, #402 | | | Naples | FL | 34108 | |
| 7159291 | ARNOLD BROS. | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 6185575 | Arnold, Barrick | Address on file | | | | | | | |
| 5977322 | Arnold, Carol | Address on file | | | | | | | |
| 7158592 | ARNOLD, DOMINIC MACKENZIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6147895 | Arnold, Glennie D | Address on file | | | | | | | |
| 7472570 | Arnold, Jeanna | Address on file | | | | | | | |
| 7213379 | Arnold, Jeri and Michael | Address on file | | | | | | | |
| 6185228 | Arnold, Max | Address on file | | | | | | | |
| 7305132 | Arnott, Hana | Address on file | | | | | | | |
| 7305132 | Arnott, Hana | Address on file | | | | | | | |
| 7314108 | Arnott, Jena | Address on file | | | | | | | |
| 7208044 | Arnott, Sylvia | Address on file | | | | | | | |
| 7256958 | Arnott, Sylvia | Address on file | | | | | | | |
| 7208044 | Arnott, Sylvia | Address on file | | | | | | | |
| 7189148 | Arnott, Sylvia | Address on file | | | | | | | |
| 7312258 | Arnott, Timothy Jon | Address on file | | | | | | | |
| 7189189 | Arnott, Timothy Jon | Address on file | | | | | | | |
| 7267637 | Arnous, Yahya | Address on file | | | | | | | |
| 5977323 | Aronson, Regina | Address on file | | | | | | | |
| 6185234 | Arora Family Trust dated 09/17/1999 | 740 Euclid Avneue | | | | San Francisco | CA | 94118 | |
| 6185779 | Arora, Anil | Address on file | | | | | | | |
| 6185792 | Arora, Ann | Address on file | | | | | | | |
| 6174241 | Arowcavage, Ronald J | Address on file | | | | | | | |
| 7253801 | Arrabal, Janil | Address on file | | | | | | | |
| 7327469 | Arreguin, Herminia S | Address on file | | | | | | | |
| 7277646 | Arrington (maiden name Gronseth), Sarah Marie | Address on file | | | | | | | |
| 7300963 | Arrington, Chase G. | Address on file | | | | | | | |
| 7212682 | Arrington, Cheyenne | Address on file | | | | | | | |
| 7207116 | Arrington, Stetcyn Leigh | Address on file | | | | | | | |
| 7202996 | Arrington, Steve | Address on file | | | | | | | |
| 7074373 | Arrington, Steve | Address on file | | | | | | | |
| 6172352 | Arrow, Michelle | Address on file | | | | | | | |
| 7273558 | Arroyo Nix, Lisa Claresie | Address on file | | | | | | | |
| 5977325 | ARROYO, LUIS | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186644 | Artal Living Trust Dated February 18, 2008 | Address on file | | | | | | | |
| 7167558 | ARTEAGA, ANGEL | Address on file | | | | | | | |
| 5013620 | Arteaga, Angel | Address on file | | | | | | | |
| 5013620 | Arteaga, Angel | Address on file | | | | | | | |
| 7191359 | Arteaga, Jose Angel | Address on file | | | | | | | |
| 7176234 | Arthur Barra | Address on file | | | | | | | |
| 7176234 | Arthur Barra | Address on file | | | | | | | |
| 6178508 | Arthur Kunde & Sons, Inc. | PO Box 638 | | | | Kenwood | CA | 95452 | |
| 7294813 | Arthur L. Gambini & Andrea S. Gambini, Trustees of the Arthur L. Gambini and Andrea S. Gambini Revoc | Address on file | | | | | | | |
| 7176568 | Arthur Messer | Address on file | | | | | | | |
| 7176568 | Arthur Messer | Address on file | | | | | | | |
| 7327863 | Arthur Murray Dance School | Singleton Law Firm | Gerald Singleton | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |
| 7327863 | Arthur Murray Dance School | Singleton Law Firm | Gerald Singleton | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |
| 7184799 | Arthur Quigley | Address on file | | | | | | | |
| 7213110 | Arthur Quigley as a Trustee for The Quigley Family trust | 6577 Oakland Dr. | | | | Magalia | CA | 95954 | |
| 7187783 | Arthur R Ybarra | Address on file | | | | | | | |
| 7187784 | Arthur Robinson | Address on file | | | | | | | |
| 5977326 | Arthur, Richard | Address on file | | | | | | | |
| 7337830 | Artieres, Marilyn | Address on file | | | | | | | |
| 7455610 | Artieres, Nicole | Address on file | | | | | | | |
| 7336658 | Artieres, Nicole | Address on file | | | | | | | |
| 7467803 | Artinian Jr., Samuel C. | Address on file | | | | | | | |
| 7172844 | Artisan Construction | Walter B Cavenecia | 4685 North Star St | | | Rocklin | CA | 95677 | |
| 7328493 | Arvizo, Loretta J | Address on file | | | | | | | |
| 7467230 | Asada, Curtis | Address on file | | | | | | | |
| 7220136 | Asada, Curtis | Address on file | | | | | | | |
| 7170557 | ASBURY, BRADLEY JAMES | Address on file | | | | | | | |
| 7327423 | Ascheman, Tera | Address on file | | | | | | | |
| 6160381 | Ascher, Nancy | Address on file | | | | | | | |
| 5801540 | Ascher, Nancy | Address on file | | | | | | | |
| 5801540 | Ascher, Nancy | Address on file | | | | | | | |
| 7216364 | Ash, Arnold | Address on file | | | | | | | |
| 7221227 | Ash, Arnold D. | Address on file | | | | | | | |
| 7333920 | Ash, Eric | Address on file | | | | | | | |
| 7308620 | Asher Forbes (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 7187785 | Asher Forbes (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 7176452 | Asher Israel | Address on file | | | | | | | |
| 7176452 | Asher Israel | Address on file | | | | | | | |
| 7300133 | Ashey Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | | | | |
| 6180066 | Ashford, Brenda | Address on file | | | | | | | |
| 7273385 | Ashford, Glen | Address on file | | | | | | | |
| 7259470 | Ashford, Tannette | Address on file | | | | | | | |
| 7310897 | Ashlan R Vega (Jessica Nickel, Parent) | Address on file | | | | | | | |
| 7187786 | Ashlan R Vega (Jessica Nickel, Parent) | Address on file | | | | | | | |
| 7326678 | ASHLEIGH KOSKI | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7187787 | Ashley A Rabenold | Address on file | | | | | | | |
| 7187788 | Ashley Brown | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7259599 | Ashley Brown (Cynthia Lango, Parent) | Address on file | | | | | | | |
| 7187789 | Ashley Brown (Cynthia Lango, Parent) | Address on file | | | | | | | |
| 7183847 | Ashley Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | | | | |
| 7183847 | Ashley Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | | | | |
| 7183952 | Ashley Clark | Address on file | | | | | | | |
| 7183952 | Ashley Clark | Address on file | | | | | | | |
| 7187790 | Ashley Culton | Address on file | | | | | | | |
| 5953736 | Ashley De La Rosa | Address on file | | | | | | | |
| 5953737 | Ashley De La Rosa | Address on file | | | | | | | |
| 7277030 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | Address on file | | | | | | | |
| 7187791 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | Address on file | | | | | | | |
| 7187792 | Ashley Lanser | Address on file | | | | | | | |
| 7302457 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | Address on file | | | | | | | |
| 7187793 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | Address on file | | | | | | | |
| 7325333 | Ashley Michalka | Address on file | | | | | | | |
| 7189496 | Ashley Nicole Brown | Address on file | | | | | | | |
| 7181333 | Ashley Osbun | Address on file | | | | | | | |
| 7181333 | Ashley Osbun | Address on file | | | | | | | |
| 7187794 | Ashley Wais | Address on file | | | | | | | |
| 6166979 | Ashley, Lynda | Address on file | | | | | | | |
| 7167559 | ASHLEY, LYNDA | Address on file | | | | | | | |
| 5014162 | Ashley, Lynda and Michael Girard | Address on file | | | | | | | |
| 7187795 | Ashlynn Splivalo (Tracey Danner, Parent) | Address on file | | | | | | | |
| 7274591 | Ashlynn Splivalo (Tracey Danner,parent) | Address on file | | | | | | | |
| 7286347 | Ashton, Michael | Address on file | | | | | | | |
| 7286347 | Ashton, Michael | Address on file | | | | | | | |
| 7272115 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Address on file | | | | | | | |
| 7180977 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Address on file | | | | | | | |
| 7176527 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Address on file | | | | | | | |
| 5938644 | ASIA MART-DAI, BO CHAO | 2481 GUERNEVILLE RD | | | | santa rosa | CA | 95403 | |
| 5977329 | Assignment, Desk | | | | | | CA | | |
| 5951713 | Association of California Water Agencies Joint Powers Insurance Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7882645 | ASTOBIZA, DAVID | Address on file | | | | | | | |
| 7212718 | Astorga, Christy | Address on file | | | | | | | |
| 7212718 | Astorga, Christy | Address on file | | | | | | | |
| 7325653 | Aszkin, Debra | Address on file | | | | | | | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | c/o K. Cavagnaro | One ATT Way, Suite 3A104 | | | Bedminster | NJ | 07921-0000 | |
| 5953745 | Atasha Bias | Address on file | | | | | | | |
| 5953746 | Atasha Bias | Address on file | | | | | | | |
| 7321052 | Atchison, Matthew | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7339803 | Athas, Jamie | Address on file | | | | | | | |
| 7183567 | Athena Smurthwaite | Address on file | | | | | | | |
| 7183567 | Athena Smurthwaite | Address on file | | | | | | | |
| 7305150 | Athena Womack (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 7187796 | Athena Womack (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 7593620 | Atherton, Christian | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290142 | Athey, Deborah | Address on file | | | | | | | |
| 5013986 | Ati, Ramamurthy and Syamala | Address on file | | | | | | | |
| 5013986 | Ati, Ramamurthy and Syamala | Address on file | | | | | | | |
| 7167560 | ATI, RAMAMURTHY R | Address on file | | | | | | | |
| 7167561 | ATI, SYAMALA D | Address on file | | | | | | | |
| 7285211 | Atkin, Karlie | Address on file | | | | | | | |
| 5977330 | Atkins, Charles | Address on file | | | | | | | |
| 7297977 | Atkins, Corey Lynn | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5977331 | atkinson, christina | Address on file | | | | | | | |
| 5944953 | Atlas Peak Mountain, LLC | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 7232840 | Atrium Holding Company | Stinson LLP | Nicholas J. Zluticky | 1201 Walnut Street, Suite 2900 | | Kansas City | MO | 64106 | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | | | | |
| 7464576 | Attebery, Mark | Address on file | | | | | | | |
| 7240533 | Attebery, William | Address on file | | | | | | | |
| 7272513 | Attell, Shane | Address on file | | | | | | | |
| 7179283 | Au, Cressna | Address on file | | | | | | | |
| 7202283 | Au, Johnathan and Kelly | Address on file | | | | | | | |
| 7325976 | Aubert , Denise Marie | Address on file | | | | | | | |
| 5977332 | Aubineau, Carla | Address on file | | | | | | | |
| 5953760 | Aubree Hallman | Address on file | | | | | | | |
| 5953762 | Aubree Hallman | Address on file | | | | | | | |
| 7300288 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | Address on file | | | | | | | |
| 7300288 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | Address on file | | | | | | | |
| 5953769 | Aubrey Zuccolillo | Address on file | | | | | | | |
| 5953771 | Aubrey Zuccolillo | Address on file | | | | | | | |
| 7307285 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | Address on file | | | | | | | |
| 7187798 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | Address on file | | | | | | | |
| 5952148 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 7150149 | Auburt, Denise Marie | Address on file | | | | | | | |
| 7152281 | Aucella, Zachary Eugene | Address on file | | | | | | | |
| 7181075 | Audra Dorsey | Address on file | | | | | | | |
| 7181075 | Audra Dorsey | Address on file | | | | | | | |
| 5946572 | Audreyana Moran Johnson | Address on file | | | | | | | |
| 7238629 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7181303 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7176585 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7304857 | Audrina Smith-Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 7187799 | Audrina Smith-Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 6177690 | Audubon Canyon Ranch | Bouverie Preserve of ACR | 13935 Sonoma Highway | | | Glen Ellen | CA | 95442 | |
| 7294744 | Aue, Jimmy Harold | Address on file | | | | | | | |
| 6147797 | Augmon, Jovanna | Address on file | | | | | | | |
| 6147797 | Augmon, Jovanna | Address on file | | | | | | | |
| 7170111 | AUGUSTO, MAUREEN T | Address on file | | | | | | | |
| 7483903 | Augusto, Maureen T. | Address on file | | | | | | | |
| 5977334 | Ault, Lawrence | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977335 | Ault, Lawrence | Address on file | | | | | | | |
| 5977336 | Ault, Timothy | Address on file | | | | | | | |
| 7295234 | Aurandt, Gene Raymond | Address on file | | | | | | | |
| 7246685 | Aurandt, Linda George | Address on file | | | | | | | |
| 6168656 | Auranen, Erik | Address on file | | | | | | | |
| 5952153 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 7309907 | Aurora Chapman (Karen Neel, Parent) | Address on file | | | | | | | |
| 7187800 | Aurora Chapman (Karen Neel, Parent) | Address on file | | | | | | | |
| 6177321 | Ausman, Shahzaad | Address on file | | | | | | | |
| 7189497 | Austin Alexander Alvarez | Address on file | | | | | | | |
| 7187801 | Austin Alvarez | Address on file | | | | | | | |
| 7189498 | Austin Borck | Address on file | | | | | | | |
| 5953784 | Austin Elkins | Address on file | | | | | | | |
| 7187802 | Austin Gabb | Address on file | | | | | | | |
| 5950661 | Austin James Saffold | Address on file | | | | | | | |
| 5949016 | Austin James Saffold | Address on file | | | | | | | |
| 7326440 | Austin Larsen | Austin larsen, | Po box 4750 | | | Chico | Ca | 95927 | |
| 5949097 | Austin Pardini | Address on file | | | | | | | |
| 5947030 | Austin Pardini | Address on file | | | | | | | |
| 7189499 | Austin Patrick Rhodes | Address on file | | | | | | | |
| 7187803 | Austin Paul Beaver | Address on file | | | | | | | |
| 5950088 | Austin Richter | Address on file | | | | | | | |
| 7327193 | Austin Snow | Hannah Garcia, | General Delivery | | | Magalia | Ca | 95954 | |
| 7074661 | Austin, Angello | Address on file | | | | | | | |
| 7291715 | Austin, Angello | Address on file | | | | | | | |
| 5977337 | Austin, Bill | Address on file | | | | | | | |
| 7293873 | Austin, Donna | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7469244 | Austin, Jamie Michelle | Address on file | | | | | | | |
| 7073712 | Austin, Shiloh | Address on file | | | | | | | |
| 7204413 | AUTIO, KEVIN | Address on file | | | | | | | |
| 7169117 | Autodistributors Inc. | 111 Karen Drive | | | | Napa | CA | 94558 | |
| 7314550 | Autotech, Pavle Doric | 22690 Broadway | | | | Sonoma | CA | 95476 | |
| 7187804 | Autumn Cassidy spoolman | Address on file | | | | | | | |
| 5953798 | Autumn Vogelbacher | Address on file | | | | | | | |
| 7304316 | Autumn Vogelbacher ( Jason Vogelbacher, Parent) | Address on file | | | | | | | |
| 7187805 | Autumn Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | | | | |
| 7472345 | Auyeung, Florence | Address on file | | | | | | | |
| 7476870 | Auyeung, SooHan | Address on file | | | | | | | |
| 7189500 | Ava Anne Whitehouse | Address on file | | | | | | | |
| 7299832 | Ava Ryan Hutts (Ryan Hutts, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7187806 | Ava Ryan Hutts (Ryan Hutts, Parent) | Address on file | | | | | | | |
| 7307892 | Ava Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | | | | |
| 7187807 | Ava Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | | | | |
| 7282585 | Ava Wilson (Kayla Wilson, Parent) | Address on file | | | | | | | |
| 7184478 | Ava Wilson (Kayla Wilson, Parent) | Address on file | | | | | | | |
| 6180281 | AVALLONE, ANDREW J | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159119 | Avalon Barbershop | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7274141 | Avalon Eleanor Putney | Address on file | | | | | | | |
| 7184354 | Avalon Eleanor Putney | Address on file | | | | | | | |
| 7215912 | Avalos, Maria G | Address on file | | | | | | | |
| 7218448 | Aveau, Nancy | Address on file | | | | | | | |
| 7191595 | Avela, Lester Francis | Address on file | | | | | | | |
| 7283995 | Avery Sutter (Baylee Sutter, Parent) | Address on file | | | | | | | |
| 7187808 | Avery Sutter (Baylee Sutter, Parent) | Address on file | | | | | | | |
| 6172500 | Aves Revokable Trust, Shona Luane, Trustee | Address on file | | | | | | | |
| 6172500 | Aves Revokable Trust, Shona Luane, Trustee | Address on file | | | | | | | |
| 7189501 | Avi Michelle Mellars Halstead | Address on file | | | | | | | |
| 7262650 | Avila, Diana | Address on file | | | | | | | |
| 5014472 | Avila, et al., Norberto | Address on file | | | | | | | |
| 6170297 | Avila, Gregory Samuel | Address on file | | | | | | | |
| 6170297 | Avila, Gregory Samuel | Address on file | | | | | | | |
| 5977338 | Avila, Jaime | Address on file | | | | | | | |
| 7169652 | AVILA, JOSEFINA | 116 W 11TH Ave | | | | Chico | CA | 95926 | |
| 7290215 | Avila, Monique Eunise Ann | Address on file | | | | | | | |
| 7290215 | Avila, Monique Eunise Ann | Address on file | | | | | | | |
| 5015632 | Avila, Norberto | Address on file | | | | | | | |
| 5015567 | Avila, Norberto | Address on file | | | | | | | |
| 7168394 | AVILA, NORBERTO | Address on file | | | | | | | |
| 5977339 | Avila, Rebecca & Aaron | Address on file | | | | | | | |
| 5977340 | Avila, Rosalva | Address on file | | | | | | | |
| 6165543 | AVILA, SAMANTHA | Address on file | | | | | | | |
| 7306197 | Aviles Jr, Andres Ferrer | Address on file | | | | | | | |
| 5977341 | Aviles, Janet | Address on file | | | | | | | |
| 7189153 | Aviles, Tammy Waller | Address on file | | | | | | | |
| 7292926 | Avilez, Emma | Address on file | | | | | | | |
| 7183855 | Avilez, Emma | Address on file | | | | | | | |
| 7287794 | Avilez, Martin | Frantz Law Group APLC | Regina Bagdasarian | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7287794 | Avilez, Martin | 2331 Heidi Pl. | | | | Santa Rosa | CA | 95403 | |
| 7259277 | Avilla, Daniel | Address on file | | | | | | | |
| 7261727 | Avilla, Delline | Address on file | | | | | | | |
| 5977342 | Avina, Brenda | Address on file | | | | | | | |
| 5977343 | Avina, Jaqueline | Address on file | | | | | | | |
| 5977344 | Avina, Maria | Address on file | | | | | | | |
| 7338772 | Avina, Rafael Espinoza | Address on file | | | | | | | |
| 5977345 | Avina, Reyna | Address on file | | | | | | | |
| 7473252 | Avoi, Torika Yaviri | Address on file | | | | | | | |
| 7464281 | Avram, Trevor | Address on file | | | | | | | |
| 7338578 | Avtek Manufacturing, Inc | 7975 Cameron Drive | ste 500 | | | Windsor | CA | 95492 | |
| 7285954 | Await, Kyla | Address on file | | | | | | | |
| 7480375 | Awalt, Logan | Address on file | | | | | | | |
| 7260570 | Awalt, Meagan | Address on file | | | | | | | |
| 7482241 | Awalt, Meagan | Address on file | | | | | | | |
| 7285872 | Awalt, Rusty | Address on file | | | | | | | |
| 7155047 | Awe, Alexis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7326058 | Awe, Heather | Address on file | | | | | | | |
| 7152301 | Awe, Nicole | Address on file | | | | | | | |
| 7155764 | Awe, Stephen R | Address on file | | | | | | | |
| 7155764 | Awe, Stephen R | Address on file | | | | | | | |
| 7279480 | Axelsson, Anton | Address on file | | | | | | | |
| 7320800 | Axelsson, Benedikta | Address on file | | | | | | | |
| 7259482 | Axelsson, Henar | Address on file | | | | | | | |
| 7259482 | Axelsson, Henar | Address on file | | | | | | | |
| 7311399 | Axelsson, Odinn | Address on file | | | | | | | |
| 7311399 | Axelsson, Odinn | Address on file | | | | | | | |
| 7310264 | Axelsson, Sawyer | Address on file | | | | | | | |
| 7310264 | Axelsson, Sawyer | Address on file | | | | | | | |
| 7299708 | Axelsson, Sebastian | Address on file | | | | | | | |
| 7311136 | Axelsson, Viktor | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7311136 | Axelsson, Viktor | 4 Chads Place | | | | Chico | CA | 95928 | |
| 5977348 | AYALA CERVANTES, MARIA | Address on file | | | | | | | |
| 5977349 | Ayala, GUERRERO | Address on file | | | | | | | |
| 5977350 | AYALA, JOSE | Address on file | | | | | | | |
| 5953826 | Ayden Evans (Minor) | Address on file | | | | | | | |
| 5953828 | Ayden Evans (Minor) | Address on file | | | | | | | |
| 7237471 | Ayden Stockwell, (LeAndra Stockwell as Conservator) | Address on file | | | | | | | |
| 5013556 | Ayers, Brian | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5017001 | Ayers, Brian | Address on file | | | | | | | |
| 5014374 | Ayers, Brian | Address on file | | | | | | | |
| 7168395 | AYERS, BRIAN | Address on file | | | | | | | |
| 7292073 | Ayers, Craig Warren | Address on file | | | | | | | |
| 7286268 | Ayers, Liesl Ann | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7283373 | Ayers, Theresa | Address on file | | | | | | | |
| 7283373 | Ayers, Theresa | Address on file | | | | | | | |
| 7189176 | Ayers, Theresa | Address on file | | | | | | | |
| 7183595 | Ayleen Rincon (Lilliana Rincon, Parent) | Address on file | | | | | | | |
| 7176845 | Ayleen Rincon (Lilliana Rincon, Parent) | Address on file | | | | | | | |
| 7288978 | Ayleen Rincon (Lilliana Rincon, Parent) | Address on file | | | | | | | |
| 7206864 | Ayon, Joanne | Address on file | | | | | | | |
| 7461402 | Ayon, Joanne M. | Address on file | | | | | | | |
| 7167791 | AYQUIPA, MONICA K | Address on file | | | | | | | |
| 7140319 | AYRES, BRENDA LOUISE | Address on file | | | | | | | |
| 6184819 | Ayres, Elizabeth | Address on file | | | | | | | |
| 4986259 | Ayres, Richard | Address on file | | | | | | | |
| 7327399 | Ayton, Mark | Address on file | | | | | | | |
| 6185422 | A-Z Handyman (sole proprietorship) | Fredric Walter Forbes dba AZ Handyman | P.O. Box 1651 | | | Paradise | CA | 95967 | |
| 7325759 | Azad , Anita | Address on file | | | | | | | |
| 7183637 | Azalea Morninglight (Tucker Morninglight, Parent) | Address on file | | | | | | | |
| 7176887 | Azalea Morninglight (Tucker Morninglight, Parent) | Address on file | | | | | | | |
| 7261886 | Azalea Morninglight (Tucker Morninglight, Parent) | Address on file | | | | | | | |
| 7170225 | AZARIAN, THE ESTATE OF MICHEL | Address on file | | | | | | | |
| 7222330 | Azevedo, Chad Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7279416 | Azevedo, Deborah Jean | Address on file | | | | | | | |
| 7191268 | Azevedo, Joaquin | Address on file | | | | | | | |
| 7191993 | Azevedo, Jodi M. | Address on file | | | | | | | |
| 7184743 | Azriel O. McCluskey | Address on file | | | | | | | |
| 7788839 | B. C. G. Von Stockhausen, a minor (Samantha Ott, parent) | Address on file | | | | | | | |
| 7340937 | B. C., a minor child (Daniel Canellos, parent) | Address on file | | | | | | | |
| 6172326 | B. JANE GARDINER SURVIVOR'S TRUST | Address on file | | | | | | | |
| 7340869 | B. K., a minor child (Kaitlynn Snow, parent) | Address on file | | | | | | | |
| 7462873 | B. M., minor child (Casandra Hill, parent) | Address on file | | | | | | | |
| 7593652 | B. P., minor child (Sherry Parker, parent) | Address on file | | | | | | | |
| 7340237 | B. T., a minor child (David Taylor, parent) | Address on file | | | | | | | |
| 7156381 | B.B. (2), a minor child (John Bettencourt, Parent) | Address on file | | | | | | | |
| 6185595 | B.B., a minor child (Korin Baber, parent) | Address on file | | | | | | | |
| 6185237 | B.B., a minor child (Lindsay Benson, parent) | 702 Mangrove Ave., #280 | | | | Chico | CA | 95926 | |
| 7149311 | B.B., minor child (John Bettencourt, Parent) | Address on file | | | | | | | |
| 7455630 | B.C. (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7184282 | B.C. Strickland | Address on file | | | | | | | |
| 6185606 | B.C., a minor child, (Emily Conway, parent) | Address on file | | | | | | | |
| 7327036 | B.F. (Abigail Ferguson, Parent) | Address on file | | | | | | | |
| 7167900 | B.F. (Monica Ruiz) | Address on file | | | | | | | |
| 7338516 | B.G. (Hillary Christine Gutierrez, Parent) | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 7170037 | B.G. (Katherine See-Gordon) | Address on file | | | | | | | |
| 7170361 | B.G. (Kathleen Glattfelder) | Address on file | | | | | | | |
| 7467576 | B.G. A Minor (Jennifer Cramer) | Address on file | | | | | | | |
| 7169147 | B.J. (Brian Jackson) | 3737 Cross Creek Road | | | | Santa Rosa | CA | 95403 | |
| 7159266 | B.J., a minor child | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7167677 | B.J.P. (Crystal Pankey) | Address on file | | | | | | | |
| 7156028 | B.K., a minor child (Kaitlynn Snow, parent) | Address on file | | | | | | | |
| 7170147 | B.L. (Gary LeKander) | Address on file | | | | | | | |
| 7202485 | B.L., a minor child (Loren Lighthall, parent) | Address on file | | | | | | | |
| 7459393 | B.M., a minor child (Cassandra Hill, parent) | Address on file | | | | | | | |
| 7321046 | B.M.F., a minor (Michelle L. Farewell, parent) | Address on file | | | | | | | |
| 7328084 | B.M.H., a minor child (Jarrod Holliday & Kelly Holliy, Prents) | Address on file | | | | | | | |
| 7168700 | B.M.R. (Abraham Munoz Gonzalez) | Address on file | | | | | | | |
| 7337506 | B.O. (Ashley Nicole Brown, Parent) | Address on file | | | | | | | |
| 7169597 | B.P., a minor child (Bryan Peck, Parent) | John N Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7178654 | B.R. ( a minor child of Marisol Richardson) | Address on file | | | | | | | |
| 7170181 | B.R. (CHRISTOPHER RAKE) | Address on file | | | | | | | |
| 7170085 | B.R. (JONATHAN RAMOS) | Address on file | | | | | | | |
| 7176142 | B.R. (Nick Reed) | Address on file | | | | | | | |
| 7333844 | B.R. (Ricky Allen Rash, Parent) | Address on file | | | | | | | |
| 7295434 | B.R., a minor child (Maria Resendiz, parent) | Address on file | | | | | | | |
| 7295434 | B.R., a minor child (Maria Resendiz, parent) | Address on file | | | | | | | |
| 7327706 | B.R.H.P., a minor child | Address on file | | | | | | | |
| 7464287 | B.S. (Cheyene Sanders, parent) | Address on file | | | | | | | |
| 7464009 | B.S.M. (Johnny Middleton, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170060 | B.V. (Christopher Vivan) | Address on file | | | | | | | |
| 7173919 | B.V., a minor child (Amber Paton, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7336847 | Baalbergen, Cynthia | Address on file | | | | | | | |
| 7325958 | Baalbergen, Cynthia | Address on file | | | | | | | |
| 7281470 | Babcock Family Trust | Babcock Family Trust | 582 Centennial Ave | | | Chico | CA | 95928 | |
| 7158764 | BABCOCK, ANGELA | TERMINATED SERVICES | | | | | | | |
| 7583864 | Babcock, Angela | Address on file | | | | | | | |
| 7158765 | BABCOCK, DAVID | TERMINATED SERVICES | | | | | | | |
| 7583900 | Babcock, David | Address on file | | | | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | | | | |
| 7158766 | BABCOCK, HUNTER | TERMINATED SERVICES | | | | | | | |
| 7583890 | Babcock, Hunter | Address on file | | | | | | | |
| 7338139 | Babcock, James | Address on file | | | | | | | |
| 7286868 | Babcock, John H | Address on file | | | | | | | |
| 7218794 | Babcock, Sandra Lee | Address on file | | | | | | | |
| 6185549 | Baber Family Trust 2015 dated 09/02/2015 | 26 Revolution Court | | | | Chico | CA | 95973 | |
| 6686021 | Baber, Abigail | Address on file | | | | | | | |
| 4948115 | Baber, Bradley P. | Address on file | | | | | | | |
| 7070936 | Baber, Korin B. | Address on file | | | | | | | |
| 7177084 | Babette Allcock | Address on file | | | | | | | |
| 6118034 | Babock, Patricia | Address on file | | | | | | | |
| 7150754 | Baca, Carmen Frances | Address on file | | | | | | | |
| 7217999 | Baca, Michael | Address on file | | | | | | | |
| 5977352 | Baccaro, Michelle | Address on file | | | | | | | |
| 6163636 | Bacci, Robin A. | Address on file | | | | | | | |
| 7296321 | Bach, Nicole | Address on file | | | | | | | |
| 7296321 | Bach, Nicole | Address on file | | | | | | | |
| 7296321 | Bach, Nicole | Address on file | | | | | | | |
| 7300573 | Bachman TR, Melinda | Address on file | | | | | | | |
| 5977353 | Bacinett, Brian | Address on file | | | | | | | |
| 6160295 | Bacinett, Robert | Address on file | | | | | | | |
| 6180606 | BACKER, NICOLE | Address on file | | | | | | | |
| 7073091 | Backstrom, Ryan Michael | Address on file | | | | | | | |
| 7072727 | Backues, Sharyl | Address on file | | | | | | | |
| 6172012 | Bacon, Lisa Marie | Address on file | | | | | | | |
| 7263225 | Bacon, Mary Ann | Address on file | | | | | | | |
| 5977355 | BADALAMENTI, ARIADNA | Address on file | | | | | | | |
| 7220825 | Badalov, Jessica M. | Address on file | | | | | | | |
| 7325583 | Bade, David A. | Address on file | | | | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | | | | |
| 7169055 | Badertscher, SHONNA RAE | 14148 Wingate Circle | | | | Magalia | CA | 95954 | |
| 7262843 | Badger Wallace LLC | 466 Green Street | Suite #203 | | | San Francisco | CA | 94133 | |
| 7325787 | BADGER WALLACE LLC | SANTINO DEROSE, | 466 GREEN STREET #203 | | | SAN FRANCISCO | CA | 94133 | |
| 5906601 | Badgett, Justin | Address on file | | | | | | | |
| 5906601 | Badgett, Justin | Address on file | | | | | | | |
| 7469434 | Badley, Jerry | Address on file | | | | | | | |
| 7469392 | Badley, Jerry | Address on file | | | | | | | |
| 7474497 | Badour, Courtney C. | Address on file | | | | | | | |
| 7474253 | Badour, Robert R. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173655 | Baer, Robert Don | Address on file | | | | | | | |
| 7173655 | Baer, Robert Don | Address on file | | | | | | | |
| 7173655 | Baer, Robert Don | Address on file | | | | | | | |
| 7149273 | Baer, Tammy Elaine | Address on file | | | | | | | |
| 7149273 | Baer, Tammy Elaine | Address on file | | | | | | | |
| 7330378 | Bafalon, Lou E | Address on file | | | | | | | |
| 7213205 | Bagel, Richard | Address on file | | | | | | | |
| 7788753 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | Address on file | | | | | | | |
| 6183139 | Bagley, Jennifer | Address on file | | | | | | | |
| 7234868 | Bagley, Jill | Address on file | | | | | | | |
| 7228049 | Bagley, Tim | Address on file | | | | | | | |
| 6169121 | Bagneschi, John | Address on file | | | | | | | |
| 6162696 | Bagsby, Trudy A | Address on file | | | | | | | |
| 7205017 | Bahar, Samuel G. | Address on file | | | | | | | |
| 7189502 | Bailee Brown | Address on file | | | | | | | |
| 7247541 | Bailee Mae Arya White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 7181485 | Bailee Mae Arya White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 7176769 | Bailee Mae Arya White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 5945371 | Bailee White | Address on file | | | | | | | |
| 7327320 | Bailey , Cameron | Address on file | | | | | | | |
| 7074166 | Bailey 1993 Trust dated 4/7/1993 | Address on file | | | | | | | |
| 7482148 | Bailey Jr., Frank R. | Address on file | | | | | | | |
| 7283513 | Bailey Ramey (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 7187809 | Bailey Ramey (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 7291862 | Bailey Samson-Smets (Jeremiah Samson, Parent) | Address on file | | | | | | | |
| 7291862 | Bailey Samson-Smets (Jeremiah Samson, Parent) | Address on file | | | | | | | |
| 7184162 | Bailey Samson-Smets (Jeremiah Samson, Parent) | Address on file | | | | | | | |
| 7265272 | Bailey, Amy L. | 189 Canyon Highland | | | | Oroville | CA | 95966 | |
| 6154611 | Bailey, Bennett | Address on file | | | | | | | |
| 7339855 | Bailey, Charles H | Address on file | | | | | | | |
| 6179282 | Bailey, Daniel | Address on file | | | | | | | |
| 7310157 | Bailey, Earlene | Address on file | | | | | | | |
| 7480441 | Bailey, III, Frank R. | Address on file | | | | | | | |
| 7173517 | Bailey, Leigh | Address on file | | | | | | | |
| 7481575 | Bailey, Mary L | Address on file | | | | | | | |
| 7074073 | Bailey, Michael | Address on file | | | | | | | |
| 7308400 | Bailey, Penny | Address on file | | | | | | | |
| 7182299 | BAILEY, ROBIN | Address on file | | | | | | | |
| 7074353 | Bailey, Scott | Address on file | | | | | | | |
| 7073656 | Bailey, Stephen | Address on file | | | | | | | |
| 7277615 | Bailey, Tameena | Address on file | | | | | | | |
| 7073675 | Bailey, Vicki | Address on file | | | | | | | |
| 6171976 | Bailie IV, Gilbert H | Address on file | | | | | | | |
| 7304120 | Baily, Carol | Address on file | | | | | | | |
| 7299472 | Baily, Leshmir | Address on file | | | | | | | |
| 7158450 | Bainbridge Antiques | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158451 | BAINBRIDGE, ROBERT | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6164864 | Bains, Jatinderjit | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167769 | BAIRD, BARBARA | Address on file | | | | | | | |
| 7335787 | Baird, Dawn | Address on file | | | | | | | |
| 7173171 | Baird, Jonathan | Address on file | | | | | | | |
| 7169802 | BAIRD, LINDA MAE | P.O. Box 1812 | | | | Oroville | CA | 95965 | |
| 5819571 | Baird, Lindsay | Address on file | | | | | | | |
| 7169801 | BAIRD, STEPHEN ANTHONY | P.O. Box 1812 | | | | Oroville | CA | 95965 | |
| 7313610 | Baiz, Tamera Mae | Address on file | | | | | | | |
| 7189151 | Baiz, Tamera Mae | Address on file | | | | | | | |
| 6161546 | Bak, Donnell | Address on file | | | | | | | |
| 7325939 | Baker , David William | Address on file | | | | | | | |
| 7178950 | Baker , John R. | Address on file | | | | | | | |
| 7152065 | Baker, Agata | Address on file | | | | | | | |
| 7152299 | Baker, Bradley E. | 3735 Parker Hill Road | | | | Santa Rosa | CA | 95404 | |
| 7278526 | BAKER, BRYSON PATRICK | Address on file | | | | | | | |
| 7203922 | Baker, Carol | Address on file | | | | | | | |
| 7477964 | Baker, Carole D. | Address on file | | | | | | | |
| 7474525 | Baker, Celeste | Address on file | | | | | | | |
| 5977357 | Baker, Charles & Kathy | Address on file | | | | | | | |
| 6172806 | Baker, Christina | Address on file | | | | | | | |
| 7149187 | Baker, Cindy | Address on file | | | | | | | |
| 6170247 | Baker, Claire J. | Address on file | | | | | | | |
| 5977358 | Baker, Donna | Address on file | | | | | | | |
| 5977359 | Baker, Donna | Address on file | | | | | | | |
| 7304750 | Baker, Heavenlea | Address on file | | | | | | | |
| 7295043 | Baker, Holly Sue | Address on file | | | | | | | |
| 7272577 | Baker, Jacki Lynn | 16 St. Francis Drive | | | | Chico | CA | 95926 | |
| 7483602 | Baker, James F | Address on file | | | | | | | |
| 7073745 | Baker, Janet | Address on file | | | | | | | |
| 7074366 | Baker, John R. | Address on file | | | | | | | |
| 7190130 | Baker, Joshua Lawrence | Address on file | | | | | | | |
| 6172064 | Baker, Justin | Address on file | | | | | | | |
| 7474775 | Baker, Kelly A | Address on file | | | | | | | |
| 7485333 | Baker, Kristina | Address on file | | | | | | | |
| 7310958 | Baker, Lorraine | Address on file | | | | | | | |
| 6184337 | Baker, Marc L | Address on file | | | | | | | |
| 6118156 | Baker, Marc L | Address on file | | | | | | | |
| 6115918 | Baker, Marc L | Address on file | | | | | | | |
| 6115918 | Baker, Marc L | Address on file | | | | | | | |
| 6115918 | Baker, Marc L | Address on file | | | | | | | |
| 7309909 | Baker, Mark | Address on file | | | | | | | |
| 6169345 | Baker, Mark | Address on file | | | | | | | |
| 7211430 | Baker, Nathan A. | Address on file | | | | | | | |
| 7211430 | Baker, Nathan A. | Address on file | | | | | | | |
| 7321443 | Baker, Nicholas | James P. Frantz | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7484913 | Baker, Paul and Kathy | Address on file | | | | | | | |
| 7170044 | BAKER, RACHEL | Address on file | | | | | | | |
| 7184045 | BAKER, RICKY | Address on file | | | | | | | |
| 7149292 | Baker, Ricky Lee | Address on file | | | | | | | |
| 7304420 | Baker, Robin | Address on file | | | | | | | |
| 6179284 | Baker, Ronald D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7310309 | Baker, Summer | Address on file | | | | | | | |
| 7310309 | Baker, Summer | Address on file | | | | | | | |
| 7189138 | Baker, Summer | Address on file | | | | | | | |
| 7213722 | Baker, Tina | Address on file | | | | | | | |
| 7302233 | Baker, Wayne | Address on file | | | | | | | |
| 7302233 | Baker, Wayne | Address on file | | | | | | | |
| 7326407 | Baker-Kang , Adrian | Address on file | | | | | | | |
| 7473359 | Bakke, Uriah Ethan | Address on file | | | | | | | |
| 5945855 | Bala Iyer | Address on file | | | | | | | |
| 7181175 | Balasubramanian V Iyer | Address on file | | | | | | | |
| 7181175 | Balasubramanian V Iyer | Address on file | | | | | | | |
| 5014864 | Balaz, Maria | Address on file | | | | | | | |
| 7168397 | BALAZ, MARIA | Address on file | | | | | | | |
| 5014864 | Balaz, Maria | Address on file | | | | | | | |
| 7169972 | Balazs, Nicholas James | 252 Red Hill Ave. | #A | | | San Anselmo | CA | 94960 | |
| 7290808 | Balbutin Harris, Janet | Address on file | | | | | | | |
| 6162965 | Bald Mountain Ranch, LLC | David Thacher | 11055 204TH AVENUE NE | | | REDMOND | WA | 98053 | |
| 7163304 | BALDEMAR, ALVAREZ | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 5977361 | balderston, elizabeth | Address on file | | | | | | | |
| 7191536 | Baldwin, Boyce | Address on file | | | | | | | |
| 7209075 | Baldwin, Lynda | Address on file | | | | | | | |
| 7243489 | Bale, Edwin Don | Address on file | | | | | | | |
| 6170883 | Balestrieri, Annette M | Address on file | | | | | | | |
| 7303156 | Balgooyen, Bruce | Address on file | | | | | | | |
| 6185338 | Balison, Alvin Stephen | Address on file | | | | | | | |
| 7327040 | Ball , Robert | Address on file | | | | | | | |
| 7476282 | BALL, THOMAS M | Address on file | | | | | | | |
| 7180519 | Ballantine Jr., Trenton | Address on file | | | | | | | |
| 7267657 | Ballantine, Trenton | Address on file | | | | | | | |
| 7231261 | Ballestrasse, Aaron | Address on file | | | | | | | |
| 7327059 | Balletto, Beverly | Address on file | | | | | | | |
| 5977363 | Balletto, Richard | Address on file | | | | | | | |
| 7291983 | Ballew, Randi Sue | Address on file | | | | | | | |
| 7271532 | Ball-Goderum, Rebecca Ruth | 2720 Hidden Valley Drive | | | | Santa Rosa | CA | 95404 | |
| 7225308 | Ballinas, Phoenix | Address on file | | | | | | | |
| 5977364 | Ballinger, Gayle | Address on file | | | | | | | |
| 7158473 | Ballinger, Pamela | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7282797 | Baltierra, Elaine Maxine | Address on file | | | | | | | |
| 7276451 | Baltierra, Robert Timothy | Address on file | | | | | | | |
| 6162426 | Baltimore, Michelle | Address on file | | | | | | | |
| 7312774 | Banash, John | Address on file | | | | | | | |
| 5977365 | Bandiera, Ron & Karan | Address on file | | | | | | | |
| 5977366 | Banducci, Tony & Brenda | Address on file | | | | | | | |
| 7325031 | Bandy, David | 6721 Fairfield Drive | | | | Santa Rosa | CA | 95409 | |
| 6158296 | Banerjee, Siddhartha | Address on file | | | | | | | |
| 6183587 | Baney, Glen | Address on file | | | | | | | |
| 5977367 | BANG, PAUL | Address on file | | | | | | | |
| 7482780 | Banghart, Arthur | Address on file | | | | | | | |
| 7480413 | Banghart, Jason | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7298439 | Bangsberg, Bert C. | Address on file | | | | | | | |
| 7331818 | Baniewski, Charles A. | Address on file | | | | | | | |
| 7336493 | Banjanin, Richard Charles | Address on file | | | | | | | |
| 7326569 | Bankruptcy Estate of Profit Recovery Center, LLC (Case No. 17-30327 DM) | Charles P. Maher | 268 Bush St., No. 3335 | | | San Francisco | CA | 94104 | |
| 7338887 | Banks, Clayton | Address on file | | | | | | | |
| 7293160 | Banks, Mary | P.O. BOX 4556 | | | | Chico | CA | 95927 | |
| 7073632 | Banks, Will Otis | Address on file | | | | | | | |
| 7146416 | Bankston, Larry | Address on file | | | | | | | |
| 7325200 | Banovich, Grace B | Grace Banovich, | 50 E Street | | | Santa Rosa | CA | 95404 | |
| 7321837 | Banstra, Trenton Tyler | Address on file | | | | | | | |
| 7189205 | Banstra, Trenton Tyler | Address on file | | | | | | | |
| 7326991 | Banta , Diane L | Address on file | | | | | | | |
| 7169743 | BANTUM, DONALD CRAIG | 2750 #79 Pagon Lane | | | | Chico | CA | 95928 | |
| 7169755 | BANTUM, JUDY | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7195964 | BANTUM, JUDY | Address on file | | | | | | | |
| 7158685 | BANUELOS, CHARLOTTE MARIE | 233 Joice Street | | | | Livermore | CA | 94550 | |
| 7158686 | Banuelos, Daniel | Address on file | | | | | | | |
| 7158686 | Banuelos, Daniel | Address on file | | | | | | | |
| 7158686 | Banuelos, Daniel | Address on file | | | | | | | |
| 7158686 | Banuelos, Daniel | Address on file | | | | | | | |
| 7158684 | BANUELOS, DANIEL JACOB | 233 Joice Street | | | | Livermore | CA | 94550 | |
| 5977368 | BANUELOS, DOMINGO | Address on file | | | | | | | |
| 7483913 | Banuelos, Kendra Gonzalez | Address on file | | | | | | | |
| 5977369 | BANUELOS, RICHARD | Address on file | | | | | | | |
| 7482267 | Banuet, Tina | Address on file | | | | | | | |
| 7226151 | Banwell, Shannon | Address on file | | | | | | | |
| 4949523 | Baptist, Jared | Address on file | | | | | | | |
| 7216356 | Baptist, Sr., Leon | Address on file | | | | | | | |
| 7479376 | Baptista, Kelly | Address on file | | | | | | | |
| 6172066 | Baptiste, Leslie A. | Address on file | | | | | | | |
| 5920446 | BARAJAS, CHRISTINA | Address on file | | | | | | | |
| 7170496 | BARAJAS, HERLINDA | Address on file | | | | | | | |
| 5977370 | BARAJAS, ROSALVA | Address on file | | | | | | | |
| 7167563 | BARAJAS, ROSENDO | Address on file | | | | | | | |
| 5015433 | Barajas, Rosendo et al. | Address on file | | | | | | | |
| 6172632 | Baranowski, Maria | Address on file | | | | | | | |
| 7162252 | Barasch, Paul | Address on file | | | | | | | |
| 7304671 | Barba, Alberto | Address on file | | | | | | | |
| 5906702 | Barba, Pedro | Address on file | | | | | | | |
| 7225651 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | Address on file | | | | | | | |
| 7225651 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | Address on file | | | | | | | |
| 7225651 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | Address on file | | | | | | | |
| 7167965 | BARBARA AND RALPH LASSA TRUSTEES OF THE BARBARA JEAN LASSA AND RALPH E LASSA II TRUST | Address on file | | | | | | | |
| 7326675 | Barbara Anderson | Barbara Amderson, | 21423 ne 29th | | | Ridgefield | wa | 98642 | |
| 7339127 | Barbara Ann Llamas Revocable Living Trust | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7184192 | Barbara Ann Ramsey | Address on file | | | | | | | |
| 7072908 | Barbara Beach, as an individual, and on behalf of the Barbara Beach Revocable Trust | Address on file | | | | | | | |
| 7177289 | Barbara Belletto | Address on file | | | | | | | |
| 7187416 | Barbara Belletto | Address on file | | | | | | | |
| 7184543 | Barbara Cardin | Address on file | | | | | | | |
| 7187810 | Barbara Caridad Ely | Address on file | | | | | | | |
| 7303298 | Barbara Caridad Ely as a trustee for the Ely family Trust | Address on file | | | | | | | |
| 7187811 | Barbara Caridad Ely as a trustee for the Ely family Trust | Address on file | | | | | | | |
| 5949614 | Barbara Colleen Cotton | Address on file | | | | | | | |
| 5948549 | Barbara Coverse | Address on file | | | | | | | |
| 5945373 | Barbara Coverse | Address on file | | | | | | | |
| 5953867 | Barbara Cruise | Address on file | | | | | | | |
| 5953869 | Barbara Cruise | Address on file | | | | | | | |
| 7187812 | Barbara Decker | Address on file | | | | | | | |
| 7181076 | Barbara Duchon | Address on file | | | | | | | |
| 7181076 | Barbara Duchon | Address on file | | | | | | | |
| 7180134 | Barbara Guggia ( BLG Family Trust) | Address on file | | | | | | | |
| 7283930 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184573 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Address on file | | | | | | | |
| 5014416 | Barbara Henderson and Barbara Henderson as Trustee of the Barbara Susan Henderson | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014986 | Barbara Henderson and Barbara Henderson as Trustee of the Barbara Susan Henderson | Address on file | | | | | | | |
| 7169160 | BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | PO Box 11335 | | | | Santa Rosa | CA | 95406 | |
| 7183997 | Barbara Jean Abbott | Address on file | | | | | | | |
| 7183997 | Barbara Jean Abbott | Address on file | | | | | | | |
| 7184571 | Barbara Joanne Haynes | Address on file | | | | | | | |
| 5855182 | Barbara L. Freitas Grantor Trust, By Keith A. Frei | Address on file | | | | | | | |
| 7473664 | Barbara McWhirter, Individually and as Successor in Interest to Guy E. Duffey | Address on file | | | | | | | |
| 7290636 | Barbara Moseley TR | Address on file | | | | | | | |
| 7181362 | Barbara Rael | 1007 West College Avenue | #117 | | | Santa Rosa | CA | 95401 | |
| 7176644 | Barbara Rael | Address on file | | | | | | | |
| 7882061 | Barbara Reber | Address on file | | | | | | | |
| 7232295 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | | |
| 7229962 | Barbara Rippy, Individually | Address on file | | | | | | | |
| 7229962 | Barbara Rippy, Individually | Address on file | | | | | | | |
| 7293930 | Barbara Romero Admin. Trust. Dana Facto Trustee: Facto Dana TR ET AL | Address on file | | | | | | | |
| 5953916 | Barbara Ryan | Address on file | | | | | | | |
| 5953917 | Barbara Ryan | Address on file | | | | | | | |
| 7183819 | Barbara Smoak | Address on file | | | | | | | |
| 7183819 | Barbara Smoak | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950936 | Barbara Spangler | Address on file | | | | | | | |
| 5949496 | Barbara Spangler | Address on file | | | | | | | |
| 7187813 | Barbara Vlamis | Address on file | | | | | | | |
| 7177040 | Barbara Weare | Address on file | | | | | | | |
| 7209720 | Barbara Weare as a Trustee for The Barbara L. Weare Revocable Trust | Address on file | | | | | | | |
| 7183631 | Barbara Winestock | Address on file | | | | | | | |
| 7183631 | Barbara Winestock | Address on file | | | | | | | |
| 7281066 | Barber, Denise | Address on file | | | | | | | |
| 7212919 | Barber, Jonathan | Address on file | | | | | | | |
| 7484521 | Barber, Lori R. | Address on file | | | | | | | |
| 7274088 | Barber, Richard | Address on file | | | | | | | |
| 7274088 | Barber, Richard | Address on file | | | | | | | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | | | | |
| 5977372 | BARBERA, TYSON | Address on file | | | | | | | |
| 7461334 | Barbieri, Anne Griffith | Address on file | | | | | | | |
| 7073793 | Barbieri, Dawn | Address on file | | | | | | | |
| 7073793 | Barbieri, Dawn | Address on file | | | | | | | |
| 7461328 | Barbieri, Kendall | Address on file | | | | | | | |
| 6158637 | Barbieri, Peter | Address on file | | | | | | | |
| 7216003 | Barbin, Kerri | Address on file | | | | | | | |
| 7224124 | Barbin, Paul | Address on file | | | | | | | |
| 7202224 | Barbone, Anthony Felix | Address on file | | | | | | | |
| 7455699 | Barbosa, Maria | Address on file | | | | | | | |
| 7169850 | Barbra Jean Baldwin Malone as trustee of the Sharon K. Scott Trust, dated September 29, 1994 | Address on file | | | | | | | |
| 6167245 | Barbulesco, Noel | Address on file | | | | | | | |
| 7226491 | Barch, Kenneth | Address on file | | | | | | | |
| 7213186 | Barchus, Kerry | Address on file | | | | | | | |
| 6157478 | Barchus, Nichole M | Address on file | | | | | | | |
| 7146653 | Barchus, Nichole Marie | Address on file | | | | | | | |
| 7161933 | Barclay , Edward | Address on file | | | | | | | |
| 5948266 | Barclay Beattie | Address on file | | | | | | | |
| 7789679 | Barclay, Jamis | Address on file | | | | | | | |
| 5937454 | Barcus, Jeff | Address on file | | | | | | | |
| 6159955 | Bard, Sharon R | Address on file | | | | | | | |
| 7146404 | Bargen III, Gerald Von | Address on file | | | | | | | |
| 7200804 | BARKER, CURTIS | Address on file | | | | | | | |
| 5977377 | Barker, Finny | Address on file | | | | | | | |
| 6177971 | Barker, Jane F. | Address on file | | | | | | | |
| 7294448 | Barker, Joyce | 1144 Billie Road | unit B | | | Paradise | CA | 95969 | |
| 7279595 | Barker, Mark | Address on file | | | | | | | |
| 6172350 | Barker, Michael Thomas | Address on file | | | | | | | |
| 7148747 | Barker, Michelle Dawn | Address on file | | | | | | | |
| 7281106 | Barker, Randy Kent | Address on file | | | | | | | |
| 7252835 | Barker, Timothy | Address on file | | | | | | | |
| 7292444 | Barker, Tyler | Address on file | | | | | | | |
| 7156553 | Barker, William | Address on file | | | | | | | |
| 6176091 | Barkey, Robert A | Address on file | | | | | | | |
| 7482851 | Barkey, Robert A. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7213023 | Barkey, Robert Joseph | Address on file | | | | | | | |
| 7325616 | Barkley, Ed | Ed Barkley, Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7478445 | Barkley, John | Address on file | | | | | | | |
| 7476887 | Barkowski, Sheryl | Address on file | | | | | | | |
| 6184122 | Barkowski, Sheryl | Address on file | | | | | | | |
| 6178259 | Barkus, Varenia | Address on file | | | | | | | |
| 7327422 | Barlow , Ashley Christine | Address on file | | | | | | | |
| 7298061 | Barlow, Charles Robert | Address on file | | | | | | | |
| 7277055 | Barlow, Nicole Rene | Address on file | | | | | | | |
| 7202721 | Barlow, Robin | Address on file | | | | | | | |
| 7479980 | Barnard, Anna Renee | Address on file | | | | | | | |
| 6169133 | Barnard, Jackie | Address on file | | | | | | | |
| 7148926 | Barnard, Melissa Rae | Address on file | | | | | | | |
| 7340264 | Barnard, Patti Diane | Address on file | | | | | | | |
| 7479904 | Barnard, Scott A | Address on file | | | | | | | |
| 7479818 | Barnard, Scott A | Address on file | | | | | | | |
| 5977378 | Barnes Valdes, Yasmin | Address on file | | | | | | | |
| 7140946 | BARNES, BRANDON | Address on file | | | | | | | |
| 7281464 | Barnes, Cynthia | Address on file | | | | | | | |
| 7169189 | BARNES, GEORGE E. | 630 Vallecito Way | | | | Red Bluff | CA | 96080 | |
| 7173986 | BARNES, GEORGE R. AND COTT, JEANETTE | 631 Bille Road | | | | Paradise | CA | 95969 | |
| 7173986 | BARNES, GEORGE R. AND COTT, JEANETTE | 631 Bille Road | | | | Paradise | CA | 95969 | |
| 7324633 | Barnes, Kerry | Address on file | | | | | | | |
| 7146444 | Barnes, Lisa Ann | Address on file | | | | | | | |
| 7169190 | BARNES, LOIS | 630 Vallecito Way | | | | Red Bluff | CA | 96080 | |
| 6184102 | Barnes, Natalie | Address on file | | | | | | | |
| 7140947 | BARNES, PENELOPE | Address on file | | | | | | | |
| 5903728 | Barnes, Robert | Address on file | | | | | | | |
| 7271680 | Barnes, Sherry | 14726 Carnegie Road | | | | Magalia | CA | 95954 | |
| 7072984 | Barnes, Steven | Address on file | | | | | | | |
| 6156078 | Barnes, Tatiana | Address on file | | | | | | | |
| 7300760 | Barnett, Angela | Address on file | | | | | | | |
| 7297528 | Barnett, Christopher M | Address on file | | | | | | | |
| 7312015 | Barnett, Joseph | Address on file | | | | | | | |
| 7316382 | Barnett, Lakeisha | Address on file | | | | | | | |
| 7327077 | Barney O'Rourke's Bar & Grill | Gerald Singleton,  Singleton Law Firm, APC | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7327592 | Barney, Sheri | Address on file | | | | | | | |
| 6185049 | Barnhisel, Linda | Address on file | | | | | | | |
| 7327381 | Barns, Michael | Michael Barns, Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7274522 | Barnum, Daniel D | Address on file | | | | | | | |
| 7179200 | Barnum, Robert | Address on file | | | | | | | |
| 7281635 | Barocio, Gregorio | Address on file | | | | | | | |
| 7252314 | Baron , Bonita | Address on file | | | | | | | |
| 7273090 | Baron, Burr | Address on file | | | | | | | |
| 7140181 | Baron, Elise | Address on file | | | | | | | |
| 7180879 | Baron, Evan | Address on file | | | | | | | |
| 5977380 | Baron, Janet | Address on file | | | | | | | |
| 7171579 | Baron, Margaret Louise | Address on file | | | | | | | |
| 5977381 | BARON, TAMMY | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7482740 | Barr, Charles | Address on file | | | | | | | |
| 7316529 | Barr, Joann | Address on file | | | | | | | |
| 5977382 | BARR, NANCY | Address on file | | | | | | | |
| 7216527 | Barr, Susan Rae | Address on file | | | | | | | |
| 7278574 | Barra, Arthur | Address on file | | | | | | | |
| 7472498 | Barragan, Alicia | Address on file | | | | | | | |
| 7241003 | BARRAZA, FEDERICO | ENGSTROM LIPSCOMB & LACK | WHALEN, DANIEL G | 10100 SANTA MONICA BOULEVARD, SUITE 1200 | | LOS ANGELES | CA | 90067 | |
| 7166231 | Barraza, Federico | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 5977383 | Barrera castillo, Flor y | 233 brand rd | | | | Santa Rosa | CA | 95409 | |
| 5977384 | Barrera, Alejandro | Address on file | | | | | | | |
| 5977385 | BARRERA, MARIA | Address on file | | | | | | | |
| 5977386 | BARRERA, VICENTE | Address on file | | | | | | | |
| 7164540 | BARRERAS, BRUNO | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 5013976 | Barreras, Celso | Address on file | | | | | | | |
| 5013976 | Barreras, Celso | Address on file | | | | | | | |
| 5013976 | Barreras, Celso | Address on file | | | | | | | |
| 5013976 | Barreras, Celso | Address on file | | | | | | | |
| 7168398 | BARRERAS, CELSO | Address on file | | | | | | | |
| 7287039 | Barrett , Falecia | Address on file | | | | | | | |
| 7292237 | Barrett, Aaron | Address on file | | | | | | | |
| 7271724 | Barrett, Aric Jordan | Address on file | | | | | | | |
| 7290386 | Barrett, Bella | Address on file | | | | | | | |
| 7276401 | Barrett, Bryon | Address on file | | | | | | | |
| 7190977 | Barrett, Cheri R | Address on file | | | | | | | |
| 7293054 | Barrett, Damien | Address on file | | | | | | | |
| 7155434 | Barrett, David | Address on file | | | | | | | |
| 7297668 | Barrett, Emily | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7481591 | Barrett, Gregory | Address on file | | | | | | | |
| 5977387 | BARRETT, JANELL | Address on file | | | | | | | |
| 7272990 | Barrett, Jessica Evelyn | 640 Ellen Lynn road | | | | Redwood Valley | CA | 95470 | |
| 7157712 | Barrett, Kathryn Viola | Barrett, Kathryn Viola | 2700 Tindall Ranch Road | | | Ukiah | California | 95482 | |
| 7177490 | Barrett, Kim | Address on file | | | | | | | |
| 7466178 | Barrett, Mark A | Address on file | | | | | | | |
| 7466272 | Barrett, Mark A | Address on file | | | | | | | |
| 7307631 | Barrett, Mindy Y. | Address on file | | | | | | | |
| 7318750 | Barrett, Nathan | Address on file | | | | | | | |
| 7465271 | Barrett, Nellie Q. | Address on file | | | | | | | |
| 7288129 | Barrett, Pennie | Address on file | | | | | | | |
| 7306080 | Barrett, Robert Allan | Address on file | | | | | | | |
| 7278317 | Barrett, Robin Lynn | Address on file | | | | | | | |
| 7157632 | Barrett, Thomas Allen | Address on file | | | | | | | |
| 7273525 | Barrett, Vicky Ann | 640 Ellen Lynn road | | | | Redwood Valley | CA | 95470 | |
| 7470249 | Barrie, John | Address on file | | | | | | | |
| 5977388 | Barrientos, Rhina | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6163002 | Barrientos, Rick | Address on file | | | | | | | |
| 7278961 | Barriga, Elena | Address on file | | | | | | | |
| 6183125 | Barrington, Beau Evan | 845 Quietwater | | | | Santa Rosa | CA | 95404 | |
| 6183131 | Barrington, James Edward | Address on file | | | | | | | |
| 5906339 | Barrington, Jayden | Address on file | | | | | | | |
| 6183159 | Barrington, Kristine | Address on file | | | | | | | |
| 7152401 | BARRISFORD, GLENN | Address on file | | | | | | | |
| 7484680 | Barro, Louis | Address on file | | | | | | | |
| 7313140 | Barroga, Jenevin | Address on file | | | | | | | |
| 7322276 | Barron, Bryce | Address on file | | | | | | | |
| 7139933 | Barron, Greg | Address on file | | | | | | | |
| 7308074 | Barron, Jaime | Address on file | | | | | | | |
| 7335950 | Barron, Jaime R. | Address on file | | | | | | | |
| 7472067 | Barron, Juli | Address on file | | | | | | | |
| 7288031 | Barron, Linda | Address on file | | | | | | | |
| 7288031 | Barron, Linda | Address on file | | | | | | | |
| 6184669 | Barron, Peggy | Address on file | | | | | | | |
| 7275018 | Barron, Wendy | Address on file | | | | | | | |
| 7466338 | Barrow, Philip E. | Address on file | | | | | | | |
| 7325943 | Barry , Stephen | Address on file | | | | | | | |
| 7882282 | Barry Ben-Zion | Address on file | | | | | | | |
| 7177415 | Barry M Hong | Address on file | | | | | | | |
| 7177415 | Barry M Hong | Address on file | | | | | | | |
| 7273329 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7273329 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7273329 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7327135 | Barry Ray Titensor | 28216 SE 392nd Street | | | | Enumclaw | WA | 98022 | |
| 7308517 | Barry, Chester Brooke | Address on file | | | | | | | |
| 7233580 | Barry, Christopher | Address on file | | | | | | | |
| 7158474 | BARRY, JAIME | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7275222 | Barry, Jerelynn | Address on file | | | | | | | |
| 7312955 | Barry, Lavera Verna | Address on file | | | | | | | |
| 7286074 | Barry-Federman, Ernie | Address on file | | | | | | | |
| 6115613 | Bartels, Ronald and Beverly | Address on file | | | | | | | |
| 5977389 | Bartelt, Victoria | Address on file | | | | | | | |
| 7330978 | BARTGIS , KENT | Address on file | | | | | | | |
| 7221085 | Barth, Christy | Address on file | | | | | | | |
| 7218029 | Barth, Cory | Address on file | | | | | | | |
| 7274444 | Barth, Cynthia Lou | P.O. Box 2217 | | | | Healdsburg | CA | 95448 | |
| 7274343 | Barth, Kevin Henry | Address on file | | | | | | | |
| 7222973 | Barth, Laurie | Address on file | | | | | | | |
| 7272627 | Bartholomew , David | P.O. Box 548 | | | | Fulton | CA | 95439 | |
| 5977390 | Bartlett, Ashley | Address on file | | | | | | | |
| 7173984 | BARTLETT, JOSHUA | 1678 Heatherwood Dr. | | | | Pittsburg | CA | 94565 | |
| 6178279 | Bartlett, Michael G. | Address on file | | | | | | | |
| 6178279 | Bartlett, Michael G. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6168261 | Bartlow-Smith, Gertrude | Address on file | | | | | | | |
| 7266135 | Barto, Jennifer | Address on file | | | | | | | |
| 7266135 | Barto, Jennifer | Address on file | | | | | | | |
| 5953954 | Bartok Louis | Address on file | | | | | | | |
| 7071847 | Bartok, Joseph | Address on file | | | | | | | |
| 7328383 | Barton , Valerie | Address on file | | | | | | | |
| 7327614 | Barton Trimble | Address on file | | | | | | | |
| 7480002 | Barton, Diane | Address on file | | | | | | | |
| 7201809 | Barton, Linda Jean | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7201809 | Barton, Linda Jean | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7327287 | Barton, Lucretia | Address on file | | | | | | | |
| 5977392 | Barton, Patricia | Address on file | | | | | | | |
| 7335236 | Barton, Vanessa | Address on file | | | | | | | |
| 7324822 | Bartone, David | Address on file | | | | | | | |
| 5977393 | Bartone, Laurence | Address on file | | | | | | | |
| 7212743 | BARTOS, TODD | Address on file | | | | | | | |
| 6172332 | Barwick, Gerald D. | Address on file | | | | | | | |
| 7306675 | Basbous, April | Address on file | | | | | | | |
| 7212932 | Bascom, Dave | Address on file | | | | | | | |
| 7337698 | Basden, Shane | Address on file | | | | | | | |
| 7337696 | Basden, Tyler | Address on file | | | | | | | |
| 7148417 | Basey, Newt | Address on file | | | | | | | |
| 7268297 | BASFORD, RICHARD | Address on file | | | | | | | |
| 6167734 | Basgall, James Henry | Address on file | | | | | | | |
| 7173077 | Bash, Craig | Address on file | | | | | | | |
| 7327458 | Basic Prune Inc | P.o Box 2081 | | | | Santa Rosa | CA | 95405 | |
| 7471296 | Basin, James W. | Address on file | | | | | | | |
| 5013818 | Baskin, Kyle | Address on file | | | | | | | |
| 5013818 | Baskin, Kyle | Address on file | | | | | | | |
| 5013818 | Baskin, Kyle | Address on file | | | | | | | |
| 7470265 | Basque, Denise Concello | Address on file | | | | | | | |
| 7471051 | Basque, Keith | Address on file | | | | | | | |
| 7468362 | Basque, Keith | Address on file | | | | | | | |
| 7471051 | Basque, Keith | Address on file | | | | | | | |
| 7287295 | Bass, Rodney F | Address on file | | | | | | | |
| 7212209 | Bass, Wayne | Address on file | | | | | | | |
| 7074295 | Bassett, Carol | Address on file | | | | | | | |
| 7216053 | Bassett, Ivan | Address on file | | | | | | | |
| 7460032 | BASSETT, IVAN | Address on file | | | | | | | |
| 7336479 | Bassett, Roger Edward | Address on file | | | | | | | |
| 7303848 | Bassett, Sean | Address on file | | | | | | | |
| 7303848 | Bassett, Sean | Address on file | | | | | | | |
| 7472871 | Bass-Family Trust - Dwight Bass | Address on file | | | | | | | |
| 7337215 | Bastardo, Rudolph | Address on file | | | | | | | |
| 7173805 | BASUINO, IAN | PO Box 4664 | | | | Santa Rosa | CA | 95402 | |
| 7461241 | Basuino, Ian | Address on file | | | | | | | |
| 7139962 | Batchelder, Mark | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7287219 | Batemon, Edward | Address on file | | | | | | | |
| 6167900 | Batemon, Edward Guy | Address on file | | | | | | | |
| 7264461 | Bates, Cameron | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977394 | Bates, Jason | Address on file | | | | | | | |
| 7158518 | BATES, JESSICA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7461931 | Bates, Linda | Address on file | | | | | | | |
| 7204793 | Bates, Lisa | Address on file | | | | | | | |
| 7326564 | Bates, Melinda | Address on file | | | | | | | |
| 7463270 | Bates, Mike | Address on file | | | | | | | |
| 7156001 | Bates, Sarah Joanne | Address on file | | | | | | | |
| 7474077 | Bates, Taylor Mariah | Address on file | | | | | | | |
| 7335030 | Batie, Charles | Address on file | | | | | | | |
| 7337051 | Batin, Millie | Address on file | | | | | | | |
| 7185958 | BATRES, LUIS E | Address on file | | | | | | | |
| 7312987 | Batres, Luis S | Address on file | | | | | | | |
| 7203662 | Batshoun, Zeid | Address on file | | | | | | | |
| 7177749 | Batson, Steven | Address on file | | | | | | | |
| 7147024 | Battagalia, Mary | Address on file | | | | | | | |
| 7158776 | BATTAGILA, BARBARA | TERMINATED SERVICES | | | | | | | |
| 6183245 | Batterton, Thomas | Address on file | | | | | | | |
| 7291149 | Battistelli, Yanick | Address on file | | | | | | | |
| 7473367 | Battle, Annie J | Address on file | | | | | | | |
| 6184329 | Batts, Joel | Address on file | | | | | | | |
| 7333010 | BATTS, KANDINISHA | Address on file | | | | | | | |
| 7216335 | Baty, Donna | Address on file | | | | | | | |
| 7071775 | Baty, Johnnie | Address on file | | | | | | | |
| 7158277 | BAUER, MARY | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7272538 | Bauer, Mary | Address on file | | | | | | | |
| 7272665 | Bauer, Mary | Address on file | | | | | | | |
| 7315747 | Bauer, Scott | Address on file | | | | | | | |
| 7315747 | Bauer, Scott | Address on file | | | | | | | |
| 5977396 | Bauer, Sieglinde | Address on file | | | | | | | |
| 5977397 | BAUER, SIEGLINDE | Address on file | | | | | | | |
| 7294108 | Baugh, Frank | Address on file | | | | | | | |
| 5977399 | Baum, Donald | Address on file | | | | | | | |
| 5977400 | Bauman Loewe Witt & Maxwell PLLC, Victor Sher | 3650 N. Rancho Dr. #114 | | | | Las Vegas | CA | 89130 | |
| 6167986 | Bauman, Daniel G. | Address on file | | | | | | | |
| 6167986 | Bauman, Daniel G. | Address on file | | | | | | | |
| 7292038 | Bauman, James H | Address on file | | | | | | | |
| 7292447 | Bauman, Jean M. | Address on file | | | | | | | |
| 7156950 | Baumann, Donald W | Address on file | | | | | | | |
| 7170004 | BAUMBACH, CHRISTOPHER | Address on file | | | | | | | |
| 7170003 | BAUMBACH, KIMBERLY | Address on file | | | | | | | |
| 7225181 | Baumberger, Tracy | Address on file | | | | | | | |
| 7466890 | Baumgart, Linda | Address on file | | | | | | | |
| 7149432 | Baumgartner, Ariah Kady | Address on file | | | | | | | |
| 7148999 | Baumgartner, Brian James | Address on file | | | | | | | |
| 7167564 | BAUMGARTNER, MAUREEN | Address on file | | | | | | | |
| 7149333 | Baumgartner, Shelley Maria | Address on file | | | | | | | |
| 5977401 | Baurer, Kathryn and Benjamin | Address on file | | | | | | | |
| 7146467 | Baurer, Zachary | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7260819 | Baus, Michael Thomas | Address on file | | | | | | | |
| 7335529 | Baus, Steven | Address on file | | | | | | | |
| 6184232 | Bausch, Rebecca | Address on file | | | | | | | |
| 7268595 | Bausch, Rebecca | Address on file | | | | | | | |
| 7173806 | BAUTISTA, FRANK D. | 440 Adrian Ct. | | | | Rohnert Park | CA | 94928 | |
| 5977404 | Bautista, Trinity | Address on file | | | | | | | |
| 7071645 | Baviere, Axel | Address on file | | | | | | | |
| 7484611 | Baxter 111, Douglas | Address on file | | | | | | | |
| 7233589 | Baxter, Darlene | Address on file | | | | | | | |
| 6179394 | Baxter, Lucienda | Address on file | | | | | | | |
| 7340556 | Bay Area Billing Solutions | 1014 Hopper Ave #518 | | | | Santa Rosa | CA | 95403 | |
| 5977405 | BAY AREA TRENCHERS, INC. dba DITCH WITCH-ARCIA, ERIC | 7323 E. MANNING AVE | | | | FOWLER | CA | 93625 | |
| 7326282 | Bay Bridge Capital Partners, LLC and Maqui Holdings, LLC (and/or their/its subrogee) | Sanders Rehaste Sternshein Harvey LLP J Edward Wilson Esq | 5316 E Chapman Avenue | | | Orange | CA | 92869 | |
| 7337730 | Bay, Daniel L. | Address on file | | | | | | | |
| 7337676 | Bay, Reba J. | Address on file | | | | | | | |
| 7171996 | Baya de la O, Ana | Address on file | | | | | | | |
| 7167792 | BAYAR, SEFIK | Address on file | | | | | | | |
| 7167793 | BAYAR, STEPHANIE | Address on file | | | | | | | |
| 7340431 | Bayer, William | Address on file | | | | | | | |
| 7177214 | Baylee Cape (Anthony Cape Jr., Parent) | Address on file | | | | | | | |
| 7177214 | Baylee Cape (Anthony Cape Jr., Parent) | Address on file | | | | | | | |
| 7177214 | Baylee Cape (Anthony Cape Jr., Parent) | Address on file | | | | | | | |
| 7187814 | Baylee Sutter | Address on file | | | | | | | |
| 7276576 | Bayliss, Tracy | Address on file | | | | | | | |
| 7226108 | Bayly, Kristen | Address on file | | | | | | | |
| 7205192 | Bayly, Richard | Address on file | | | | | | | |
| 7307527 | Bays, Jessica L | Address on file | | | | | | | |
| 6172004 | Bazzano, Lilian Marie | Address on file | | | | | | | |
| 7169977 | BBS Network, Inc. (BBS Radio) | 68 Orange Ave. | | | | Bangor | CA | 95905 | |
| 7169198 | BC (Fermin Castaneda) | 2920 Clark Rd E 17 | | | | Oroville | CA | 95965 | |
| 7174004 | BD (FRANK DIOHEP) | 4381 Parker Hill Road | | | | Santa Rosa | CA | 95404 | |
| 7225828 | Beabout, Stacy | Address on file | | | | | | | |
| 7226066 | Beach, April | Address on file | | | | | | | |
| 7140948 | BEACH, DANIELLA | Address on file | | | | | | | |
| 7298795 | Beach, Jess | Address on file | | | | | | | |
| 6171974 | Beadles, Travis | Address on file | | | | | | | |
| 7211517 | Beaken, Robert | Address on file | | | | | | | |
| 7231926 | Beal, Colton James | Address on file | | | | | | | |
| 7479537 | Beal, Jo Ann | Address on file | | | | | | | |
| 7231125 | Beal, Mark Alvin | Address on file | | | | | | | |
| 7316907 | Beall, Chester | Address on file | | | | | | | |
| 7337074 | Beam, David | Address on file | | | | | | | |
| 7170372 | BEAM, MELISSA KAY | Address on file | | | | | | | |
| 7203991 | Beaman, Peter M. | Address on file | | | | | | | |
| 7298556 | Bean, Brody Guinon | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7219679 | Bean, Ernie | Address on file | | | | | | | |
| 7281949 | Bean, Hayden | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486771 | Bean, Robert Louis | Address on file | | | | | | | |
| 7316689 | Bean, Robert Louis | Address on file | | | | | | | |
| 7281637 | Bean, Robert Louis | Address on file | | | | | | | |
| 7324880 | Bean, Warren Scott | Address on file | | | | | | | |
| 7291694 | Beard, Kenneth D. | Address on file | | | | | | | |
| 7292322 | Beard, Maria M. | Address on file | | | | | | | |
| 7207738 | Beardsley, Erika | Address on file | | | | | | | |
| 7292896 | Bearfield, Dannette | Address on file | | | | | | | |
| 7336871 | Beasley, Cindy | Address on file | | | | | | | |
| 7270141 | Beasley, Jonathan | Address on file | | | | | | | |
| 7462962 | Beaton, John L | Address on file | | | | | | | |
| 7183663 | Beatrice Caldwell | Address on file | | | | | | | |
| 7183663 | Beatrice Caldwell | Address on file | | | | | | | |
| 7325316 | Beatrice Caldwell | Address on file | | | | | | | |
| 7289746 | Beaudoin, Jared | Address on file | | | | | | | |
| 7467916 | Beaumont, Henry W. | Address on file | | | | | | | |
| 7308121 | Beaumont, Jeff | Address on file | | | | | | | |
| 6173782 | BeautifulPlaces, Inc. | Patrick Smith | Jonathan Rubens | Cal Bar # 144904 | 222 Montgomery St. Suite 2100 | San Francisco | CA | 94104 | |
| 7307721 | Beaver, Austin Paul | Address on file | | | | | | | |
| 7287154 | Beaver, Brandon | Address on file | | | | | | | |
| 7304552 | Beaver, Briana | Address on file | | | | | | | |
| 7304663 | Beaver, Derek Russell | Address on file | | | | | | | |
| 7299201 | Beaver, Leah | Address on file | | | | | | | |
| 7321545 | Beaver, Robert Paul | Address on file | | | | | | | |
| 7321545 | Beaver, Robert Paul | Address on file | | | | | | | |
| 7321545 | Beaver, Robert Paul | Address on file | | | | | | | |
| 7471730 | Bebber, Ronald Van | Address on file | | | | | | | |
| 5976838 | BECERRA, BERTHA | | | | | | | | |
| 5975812 | Bechard. Macy C.; Bechard, Melody | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6156993 | Bechtol, Christopher | Address on file | | | | | | | |
| 7071829 | Beck, Brody | Address on file | | | | | | | |
| 7071683 | Beck, Bryan | 6318 Juneau Ct. | | | | Magalia | CA | 95954 | |
| 7314100 | Beck, Gregory Matthew | Address on file | | | | | | | |
| 7313953 | Beck, Jenifer Rea | Address on file | | | | | | | |
| 5920461 | Beck, Jonette | Address on file | | | | | | | |
| 7338135 | Beck, Matthew | Address on file | | | | | | | |
| 6157233 | Beck, Michael | Address on file | | | | | | | |
| 7211450 | Beck, Shannon | Address on file | | | | | | | |
| 7338010 | Beck, Shelby | Address on file | | | | | | | |
| 7325646 | Becker, Aaron Robert | Address on file | | | | | | | |
| 7219535 | Becker, Alexander | Address on file | | | | | | | |
| 7314341 | Becker, Bob I. | Address on file | | | | | | | |
| 7314341 | Becker, Bob I. | Address on file | | | | | | | |
| 7167565 | BECKER, CHERYL | Address on file | | | | | | | |
| 7308627 | Becker, Debra J | Address on file | | | | | | | |
| 6177704 | Becker, Erin Michelle | Address on file | | | | | | | |
| 7287145 | Becker, Jennifer | Address on file | | | | | | | |
| 7325626 | Becker, Lisa M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181541 | BECKER, MICHAEL | Address on file | | | | | | | |
| 7167566 | BECKER, MICHAEL | Address on file | | | | | | | |
| 5013820 | Becker, Michael, Cheryl, Stephen and Stephanie | Address on file | | | | | | | |
| 7273132 | Becker, Nathan | Address on file | | | | | | | |
| 7325627 | Becker, Randy | Address on file | | | | | | | |
| 7474483 | Becker, Robert | Address on file | | | | | | | |
| 7475947 | Becker, Robert | Address on file | | | | | | | |
| 7288744 | Becker, Scott | Address on file | | | | | | | |
| 7183712 | Becker, Scott | Address on file | | | | | | | |
| 7167567 | BECKER, STEPHANIE | Address on file | | | | | | | |
| 7167568 | BECKER, STEPHEN | Address on file | | | | | | | |
| 7333978 | BECKER, THOMAS M | Address on file | | | | | | | |
| 7207145 | Becker, Tiffany Jane | Address on file | | | | | | | |
| 7207145 | Becker, Tiffany Jane | Address on file | | | | | | | |
| 7310490 | Becker, Tiffany Jane | Address on file | | | | | | | |
| 7189184 | Becker, Tiffany Jane | Address on file | | | | | | | |
| 7312802 | Becker, Travis | Address on file | | | | | | | |
| 7312802 | Becker, Travis | Address on file | | | | | | | |
| 7189200 | Becker, Travis | Address on file | | | | | | | |
| 7319898 | Becker, Trentin | Address on file | | | | | | | |
| 7189203 | Becker, Trentin | Address on file | | | | | | | |
| 7311120 | Beckham, Erika | Address on file | | | | | | | |
| 7311137 | Beckham, Marc | Address on file | | | | | | | |
| 7311137 | Beckham, Marc | Address on file | | | | | | | |
| 7297475 | Beckley, Megan Lyn | 633 Cordelia circle | | | | Vacaville | CA | 95687 | |
| 6147653 | Beckman, Thomas W. | Address on file | | | | | | | |
| 5938923 | Beckwith, Elizabeth | Address on file | | | | | | | |
| 5953970 | Becky Cecil | Address on file | | | | | | | |
| 7270252 | Becvar, Dennis Arnold | Address on file | | | | | | | |
| 7166709 | Bedford, Carrie | Address on file | | | | | | | |
| 7191730 | Bedsaul, Joshua James | Address on file | | | | | | | |
| 7191544 | Bedsaul, Kenneth Lloyd | Address on file | | | | | | | |
| 7173141 | Bedsaul, Matthew Steven | Address on file | | | | | | | |
| 7209629 | Bedsaul, Morgann | Address on file | | | | | | | |
| 6185493 | Beebe, Pamela Cordts | Address on file | | | | | | | |
| 6185007 | Beebe, Richard Knowles | Address on file | | | | | | | |
| 7473061 | Beebe, William D | Address on file | | | | | | | |
| 7262641 | Beecher, Norman B | Address on file | | | | | | | |
| 7179128 | Beedoco Inc. | Beedoco Inc. | 324 Countryside Drive | | | Santa Rosa | California | 95401 | |
| 7180869 | Beehler, Bobbi | Address on file | | | | | | | |
| 7217349 | Beengin, Gregory | Address on file | | | | | | | |
| 7166577 | Beeny, Russell | Address on file | | | | | | | |
| 5977410 | Beerbower, Sandy | Address on file | | | | | | | |
| 7324009 | Beeson, Joy D | Address on file | | | | | | | |
| 7326513 | Beeson, Sheri | P O Box 875 | | | | Magalia | CA | 95954 | |
| 7330097 | Beeson, Waymon | Address on file | | | | | | | |
| 7170226 | BEETS, SHANIA | Address on file | | | | | | | |
| 7281256 | Begbie, Paul | Address on file | | | | | | | |
| 7242445 | Begbie, Rachel | Address on file | | | | | | | |
| 5975746 | BEGIN, JOSH | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6167994 | Begins, Paul R. | Address on file | | | | | | | |
| 7327117 | Beglinger , Veena | Address on file | | | | | | | |
| 7278135 | Beha, Kaye | Address on file | | | | | | | |
| 7264380 | Beha, Ron | Address on file | | | | | | | |
| 6174500 | Behan, Mona Ann | Address on file | | | | | | | |
| 7324395 | Behan, Samuel G. | Address on file | | | | | | | |
| 7483129 | Behar, Samuel G. | Address on file | | | | | | | |
| 7479094 | Behen, Edward | Address on file | | | | | | | |
| 7478279 | Behler, Christina | Address on file | | | | | | | |
| 7071475 | Behm, Barry | Address on file | | | | | | | |
| 6182995 | Behne, Gary | Address on file | | | | | | | |
| 7149219 | Beighler, Robert Melvin | Address on file | | | | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | | | | |
| 7466627 | Belad and Timothy Wright | Address on file | | | | | | | |
| 7158351 | BELARDI, BILL | Bill Belardi | 12275 Adine Court | | | Glen Ellen | CA | 95442 | |
| 7158352 | BELARDI, PAT | Pat Belardi | 12275 Adine Court | | | Glen Ellen | CA | 95442 | |
| 7338723 | Belcher, Marian | Address on file | | | | | | | |
| 6171972 | Belcher, Ryan | Address on file | | | | | | | |
| 7170762 | BELDEN, SHERRY | Address on file | | | | | | | |
| 7201786 | Belerra, Arnulfo | Address on file | | | | | | | |
| 7170413 | BELFIORE, JO | Address on file | | | | | | | |
| 7284068 | Belfiore, Nicole Rose | Address on file | | | | | | | |
| 7314561 | Belfiore, Tyler James | Address on file | | | | | | | |
| 7314561 | Belfiore, Tyler James | Address on file | | | | | | | |
| 5946559 | Belinda Hernandez | Address on file | | | | | | | |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 7187815 | Belinda Milam | Address on file | | | | | | | |
| 7270133 | Bell, Angela | Address on file | | | | | | | |
| 7146928 | Bell, Cynthia | Address on file | | | | | | | |
| 7583975 | Bell, Frank | Address on file | | | | | | | |
| 6170260 | Bell, Jacqui | Address on file | | | | | | | |
| 7480421 | Bell, Janet | Address on file | | | | | | | |
| 7301926 | Bell, Jason L. | Address on file | | | | | | | |
| 7278655 | Bell, Lisa Ann | Address on file | | | | | | | |
| 7328498 | Bell, Marc | Address on file | | | | | | | |
| 7148830 | Bell, Robert | Address on file | | | | | | | |
| 7149378 | Bell, Robert Earl | Address on file | | | | | | | |
| 7169697 | BELL, SABRENA | 46280 Hwy 36 | | | | Bridgeville | CA | 95526 | |
| 7477755 | Bell, Sabrena | Address on file | | | | | | | |
| 7266268 | Bell, Shelby | Address on file | | | | | | | |
| 7149063 | Bell, Shelby S | Address on file | | | | | | | |
| 5977412 | Bell, Victoria | Address on file | | | | | | | |
| 7180957 | Bella Barrett | Address on file | | | | | | | |
| 7180957 | Bella Barrett | Address on file | | | | | | | |
| 7479788 | Bella Commercial LLC | 2360 Mendocino Ave Suite 341-A2 | | | | Santa Rosa | CA | 95403 | |
| 7283674 | Bellairs, Suzanne | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7469877 | Bellas, Cliff and Elaine | Address on file | | | | | | | |
| 7302359 | Belle, Soleil Aurora | Address on file | | | | | | | |
| 7302359 | Belle, Soleil Aurora | Address on file | | | | | | | |
| 7288494 | Belle, Teisha | Address on file | | | | | | | |
| 7189165 | Belle, Teisha | Address on file | | | | | | | |
| 7257808 | Belle, Teisha Marie | Address on file | | | | | | | |
| 7257808 | Belle, Teisha Marie | Address on file | | | | | | | |
| 7310038 | Beller, Marie | Address on file | | | | | | | |
| 7310038 | Beller, Marie | Address on file | | | | | | | |
| 7277471 | Belletto, Barbara | Address on file | | | | | | | |
| 7325682 | Bellinghausen , Kelly | Address on file | | | | | | | |
| 7167569 | BELLIZZI, ANGELO | Address on file | | | | | | | |
| 7167797 | BELLIZZI, IRINA | Address on file | | | | | | | |
| 5015365 | Bellman, Louis and Lynette | Address on file | | | | | | | |
| 5015091 | Bellman, Louis and Lynette | Address on file | | | | | | | |
| 5015628 | Bellman, Louis and Lynette | Address on file | | | | | | | |
| 7169192 | BELLMAN, LOUISE | 180 N 1100 E. #118 | | | | Washington | UT | 84780 | |
| 7169191 | BELLMAN, LYNETTE | 180 N 1100 E. #118 | | | | Washington | UT | 84780 | |
| 7306064 | Bello, Sonia | Address on file | | | | | | | |
| 6115639 | Bellone, Edward and Barbara | Address on file | | | | | | | |
| 7262247 | Belon, Marc Alan | Address on file | | | | | | | |
| 7261601 | Belon, Sharyn Lee | Address on file | | | | | | | |
| 7159391 | BELSITO, LAUREL | Address on file | | | | | | | |
| 7455622 | Belstler, Nancy | Address on file | | | | | | | |
| 7325436 | Beltane Ranch, Inc. | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 6177182 | Beltramini, Mary Ann | Address on file | | | | | | | |
| 7337762 | Beltramo, David | Address on file | | | | | | | |
| 7286771 | Beltramo, David | Address on file | | | | | | | |
| 7316208 | Beltramo, Lillie | Address on file | | | | | | | |
| 7337600 | Beltramo, Lilly | Address on file | | | | | | | |
| 7303132 | Beltramo, Melissa | Address on file | | | | | | | |
| 7290887 | Beltramo, Melissa | Address on file | | | | | | | |
| 7287634 | Beltran, Edwin Jose | Address on file | | | | | | | |
| 7287634 | Beltran, Edwin Jose | Address on file | | | | | | | |
| 7337401 | Beltran, Jonathan Alexander | Address on file | | | | | | | |
| 7281623 | Beltran, Kya | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7304766 | Beltran, Peggy | Address on file | | | | | | | |
| 7304766 | Beltran, Peggy | Address on file | | | | | | | |
| 7337405 | Beltran, Veronica | Address on file | | | | | | | |
| 7170658 | BELTRAN, VERONICA LEIGH | Address on file | | | | | | | |
| 7206315 | Beltster, Nancy | Address on file | | | | | | | |
| 7467588 | Beltz, Danielle | Address on file | | | | | | | |
| 7189503 | Belva Georgea Meek | Address on file | | | | | | | |
| 7187816 | Ben Humphries | Address on file | | | | | | | |
| 5954002 | Ben Paine | Address on file | | | | | | | |
| 7328327 | Ben Papapietro Jr, Trustee of the Estate of Antoinette M. Papapietro | Address on file | | | | | | | |
| 7183612 | Ben Rose | Address on file | | | | | | | |
| 7183612 | Ben Rose | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954010 | Ben Thomas | Address on file | | | | | | | |
| 5954012 | Ben Thomas | Address on file | | | | | | | |
| 6172020 | Benavides, Jr., Robert | Address on file | | | | | | | |
| 7275728 | Benbrooks, Catherine R | Address on file | | | | | | | |
| 7593642 | Bendele, Robert | Address on file | | | | | | | |
| 7217743 | Bender, Douglas | Address on file | | | | | | | |
| 7473996 | Bender, Erika | Address on file | | | | | | | |
| 7178259 | Bender, Erika | Address on file | | | | | | | |
| 7178259 | Bender, Erika | Address on file | | | | | | | |
| 7326267 | Bender, Shea | Address on file | | | | | | | |
| 7317167 | Bendtsen, IB Christian H. | Address on file | | | | | | | |
| 6185178 | Benedetti, Patricia Ann | Address on file | | | | | | | |
| 7222215 | Benedict, Aimee M | Address on file | | | | | | | |
| 7477646 | Benedict, Christian | Address on file | | | | | | | |
| 7275333 | Benedict, John P | Address on file | | | | | | | |
| 7313315 | Benedikta Axelsson | Address on file | | | | | | | |
| 7313315 | Benedikta Axelsson | Address on file | | | | | | | |
| 5977413 | BENEFIEL, ANN | Address on file | | | | | | | |
| 7327007 | Benefield , Carla Dawn | Address on file | | | | | | | |
| 7324821 | Benetti, Linda | Address on file | | | | | | | |
| 7324821 | Benetti, Linda | Address on file | | | | | | | |
| 5977414 | BENGEL, LUPE | Address on file | | | | | | | |
| 7225800 | Benham, Jonathan | Address on file | | | | | | | |
| 7279619 | Benini, Joseph W. | Address on file | | | | | | | |
| 7289661 | Benini, Lynda E. | Address on file | | | | | | | |
| 7313728 | Benish, Charles Dwain | Address on file | | | | | | | |
| 5977415 | Benitez, Griseldq | Address on file | | | | | | | |
| 7187817 | Benjamin Cody Bristow | Address on file | | | | | | | |
| 7327161 | benjamin david keeney | Address on file | | | | | | | |
| 5954046 | Benjamin Hernandez | Address on file | | | | | | | |
| 5954048 | Benjamin Hernandez | Address on file | | | | | | | |
| 7257421 | Benjamin I Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 7187818 | Benjamin I Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 7312202 | Benjamin Johnston (Hannah Johnston, Parent) | Address on file | | | | | | | |
| 7187819 | Benjamin Johnston (Hannah Johnston, Parent) | Address on file | | | | | | | |
| 7181232 | Benjamin Lopez | Address on file | | | | | | | |
| 7181232 | Benjamin Lopez | Address on file | | | | | | | |
| 7187820 | Benjamin Price | Address on file | | | | | | | |
| 7298343 | Benjamin Ting Weldon (Michael Weldon, Parent) | Address on file | | | | | | | |
| 7187821 | Benjamin TIng Weldon (Michael Weldon, Parent) | Address on file | | | | | | | |
| 7290058 | Benjamin Zappa Breed (David Breed, parent) | Address on file | | | | | | | |
| 7187822 | Benjamin Zappa Breed (David Breed, Parent) | Address on file | | | | | | | |
| 7074185 | Benjamin, William W. | Address on file | | | | | | | |
| 7169193 | BENN, KIMBERLY ANN | 6021 Kibler Road | | | | Paradise | CA | 95969 | |
| 7206455 | Bennallack, Nathaniel | Address on file | | | | | | | |
| 7325634 | Bennallack, Nathaniel W. | Address on file | | | | | | | |
| 7254202 | Benner, Kurt Hill | Address on file | | | | | | | |
| 7156471 | Benner, Norman and Janice | Address on file | | | | | | | |
| 7230599 | Bennett , Noah | Address on file | | | | | | | |
| 7312213 | Bennett Carmack (Justin Carmack, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187823 | Bennett Carmack (Justin Carmack, Parent) | Address on file | | | | | | | |
| 7285675 | Bennett, Corissa | Address on file | | | | | | | |
| 7148682 | Bennett, Dallas | Address on file | | | | | | | |
| 7162259 | Bennett, Elaine M | Address on file | | | | | | | |
| 5938931 | BENNETT, JOYCE | Address on file | | | | | | | |
| 5013118 | Bennett, Julie | Address on file | | | | | | | |
| 5013118 | Bennett, Julie | Address on file | | | | | | | |
| 7266238 | Bennett, Kevin W | Bennett, Kevin W | 2089 Hudson Cove Drive | | | Roseville | CA | 95747 | |
| 7278770 | Bennett, Kimberly A | Address on file | | | | | | | |
| 7245902 | Bennett, Neil | Address on file | | | | | | | |
| 7207776 | BENNETT, ROBERT L | Address on file | | | | | | | |
| 7315049 | Bennett, Susan | Address on file | | | | | | | |
| 7203242 | Bennett, Velvet | Address on file | | | | | | | |
| 6154617 | Bennett, Wendy | Address on file | | | | | | | |
| 7327411 | Bennett, Yvonne | Address on file | | | | | | | |
| 7729977 | Bensel, Connie | Address on file | | | | | | | |
| 7149090 | Bensel, Connie | Address on file | | | | | | | |
| 7477636 | Benson, Beth Anne | Address on file | | | | | | | |
| 6185856 | Benson, Brandon | Address on file | | | | | | | |
| 7178783 | Benson, Gerald | 1537 Bucknell Court | | | | Santa Rosa | CA | 95401 | |
| 7169758 | BENSON, JERRY | BENSON, JERRY | 1415 Crosspoint Way | | | Red Bluff | CA | 96080 | |
| 7300385 | Benson, Jerry | Address on file | | | | | | | |
| 6185644 | Benson, Lindsay | Address on file | | | | | | | |
| 7296799 | Benson, Patricia | Address on file | | | | | | | |
| 7296799 | Benson, Patricia | Address on file | | | | | | | |
| 6162472 | Benson, Ralph | Address on file | | | | | | | |
| 7177478 | Benson, Robert | Address on file | | | | | | | |
| 7334752 | Benson, Robert | Address on file | | | | | | | |
| 7294530 | Benson, Russell Dean | Address on file | | | | | | | |
| 7294530 | Benson, Russell Dean | Address on file | | | | | | | |
| 7158362 | BENTHIN, GIOIA | Gioia Benthin | 366 Patten Street | | | Sonoma | CA | 95476 | |
| 7158361 | BENTHIN, JULIEN | Julien Benthin | 366 Patten Street | | | Sonoma | CA | 95476 | |
| 7173794 | BENTHIN, TOM | Tom Benthin | 366 Patten Street | | | Sonoma | CA | 95476 | |
| 7158359 | BENTHIN, TOM | Tom Benthin | 366 Patten Street | | | Sonoma | CA | 95476 | |
| 7170366 | BENTJEN, GLENN | Address on file | | | | | | | |
| 7170365 | BENTJEN, SANG NAM | Address on file | | | | | | | |
| 7207404 | Bentley, Amber | Address on file | | | | | | | |
| 7313088 | Bentley, Craig Benton | Address on file | | | | | | | |
| 5977418 | Bentley, George | Address on file | | | | | | | |
| 6165869 | Bentley, Lyle | Address on file | | | | | | | |
| 7299587 | Bentley, Mary Beth | Address on file | | | | | | | |
| 7313027 | Benton, Benjamin | Address on file | | | | | | | |
| 7204751 | Benton, Marna | Address on file | | | | | | | |
| 7073077 | Benz, Ellen | Address on file | | | | | | | |
| 7232082 | Benzon, Cecily | Address on file | | | | | | | |
| 5977419 | Bera, Al | Address on file | | | | | | | |
| 7280496 | Berendsen, Peter | Address on file | | | | | | | |
| 7259550 | Berendsen, Sally-Ann | Address on file | | | | | | | |
| 5950971 | Berenice Rodriguez | Address on file | | | | | | | |
| 5949531 | Berenice Rodriguez | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7307036 | Beres , Vicki | Address on file | | | | | | | |
| 7309962 | Beres, Richard | Address on file | | | | | | | |
| 7309962 | Beres, Richard | Address on file | | | | | | | |
| 7188950 | Beres, Richard | Address on file | | | | | | | |
| 7276876 | Beres, Vicki | Address on file | | | | | | | |
| 7276876 | Beres, Vicki | Address on file | | | | | | | |
| 7181157 | Beretta Theresa Hoff | Address on file | | | | | | | |
| 7181157 | Beretta Theresa Hoff | Address on file | | | | | | | |
| 7178668 | Beretta, Rebekah Alysa | Address on file | | | | | | | |
| 7328289 | Berg, Brenda P | Address on file | | | | | | | |
| 7306593 | Berg, Darrell | Address on file | | | | | | | |
| 7223125 | Berg, Erik | Address on file | | | | | | | |
| 7314427 | Berg, Joanne | Address on file | | | | | | | |
| 7328306 | Berg, Madalyn | Address on file | | | | | | | |
| 7226303 | Berg, Violetta | Address on file | | | | | | | |
| 7211165 | BERGAN, DAVID | Address on file | | | | | | | |
| 5977420 | Berger, Fran | Address on file | | | | | | | |
| 7223759 | Berger, Sean Michael | Address on file | | | | | | | |
| 7191566 | Berges, Dave M | Address on file | | | | | | | |
| 7191566 | Berges, Dave M | Address on file | | | | | | | |
| 7191566 | Berges, Dave M | Address on file | | | | | | | |
| 7483557 | Bergh Family Trust, Sandra Bergh Trustee | Address on file | | | | | | | |
| 7480387 | Bergh, Sandra | Address on file | | | | | | | |
| 5977421 | Bergna, Paul | Address on file | | | | | | | |
| 7258267 | Bergstedt, Laurie | Address on file | | | | | | | |
| 7306616 | Bergue, Jessica | Address on file | | | | | | | |
| 6024014 | Berhoff, Brett | Address on file | | | | | | | |
| 7181153 | Berit Siegrun Hill | Address on file | | | | | | | |
| 7181153 | Berit Siegrun Hill | Address on file | | | | | | | |
| 7469194 | Berk, Beth | Address on file | | | | | | | |
| 7292888 | Berkhoudt, Felix | Address on file | | | | | | | |
| 5977423 | berkland, mary ellen | Address on file | | | | | | | |
| 7480024 | Berliner, Daniel | Address on file | | | | | | | |
| 7208563 | Berlo, John Louis | Address on file | | | | | | | |
| 6175502 | Berman, Dave | Address on file | | | | | | | |
| 7328217 | Bernadette Grant | 1339 W Sacramento Ave | | | | Chico | CA | 95926 | |
| 7327620 | Bernadette Wilson | No Address Provided | | | | | | | |
| 7340998 | Bernal, Michael A | Address on file | | | | | | | |
| 7184223 | Bernard Lemke | Address on file | | | | | | | |
| 5977425 | BERNARD, DEANNA | Address on file | | | | | | | |
| 7275523 | Bernard, Edward | Address on file | | | | | | | |
| 7192068 | Bernard, Maxwell | Address on file | | | | | | | |
| 7484200 | Bernard, Timothy A | Address on file | | | | | | | |
| 7330433 | Bernard-Fultcher, Barbara | Address on file | | | | | | | |
| 7187824 | Berndt Trust | Address on file | | | | | | | |
| 7284244 | Bernedo, Jill | Address on file | | | | | | | |
| 7269757 | Bernedo, Patrick S. | Address on file | | | | | | | |
| 7265604 | Berneking, Connie Jean | Address on file | | | | | | | |
| 7181036 | Bernice Dorinda Colvard | Address on file | | | | | | | |
| 7181036 | Bernice Dorinda Colvard | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6170399 | Bernstein, Allan L. | Address on file | | | | | | | |
| 5977426 | Bernstein, Leonard | Address on file | | | | | | | |
| 7226176 | Bernstein, Rael I | Address on file | | | | | | | |
| 7325743 | Bernys , Jeffrey | Address on file | | | | | | | |
| 7315714 | Beronica Gomez (Super Cleaning Service) | Address on file | | | | | | | |
| 7158655 | BERRY CREEK HONEY FARMS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7178404 | Berry, Adam | Address on file | | | | | | | |
| 7296013 | Berry, Charles | Frantz Law Group LLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7296013 | Berry, Charles | Frantz Law Group LLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7170524 | BERRY, DARRELL | Address on file | | | | | | | |
| 7170523 | BERRY, DEBORAH | Address on file | | | | | | | |
| 7337582 | Berry, Elizabeth Rose | Address on file | | | | | | | |
| 7167801 | BERRY, HENRY | Address on file | | | | | | | |
| 7175985 | BERRY, JOSEPH | Address on file | | | | | | | |
| 7328326 | Berry, Joseph D | Address on file | | | | | | | |
| 7167570 | BERRY, KEVIN | Address on file | | | | | | | |
| 6165198 | Berry, Lucille | Address on file | | | | | | | |
| 7221590 | Berry, Marie | Address on file | | | | | | | |
| 7301273 | Berry, Michael | Address on file | | | | | | | |
| 7301273 | Berry, Michael | Address on file | | | | | | | |
| 7184665 | Berry, Michael | Address on file | | | | | | | |
| 7180343 | Berry, Patrick | Address on file | | | | | | | |
| 7205613 | Berry, Patrick J | Address on file | | | | | | | |
| 7307971 | Berry, Peggy | Address on file | | | | | | | |
| 7307971 | Berry, Peggy | Address on file | | | | | | | |
| 7322097 | Berry, Robert | Address on file | | | | | | | |
| 7337403 | Berry, Roberto | Address on file | | | | | | | |
| 5976928 | Berry, Robin | Address on file | | | | | | | |
| 7337373 | Berry, Stephanie | Address on file | | | | | | | |
| 7170525 | BERRY, TYLER | Address on file | | | | | | | |
| 7148393 | Berry, Tyler | Address on file | | | | | | | |
| 7168205 | BERRYBROOK OWNERS' ASSOCIATION | 160 Willowgreen Place | | | | Santa Rosa | CA | 95403 | |
| 7187825 | Bertha Jellema | Address on file | | | | | | | |
| 6177059 | Bertocchi, Teresa | Address on file | | | | | | | |
| 6151139 | Bertoli, James G. | Address on file | | | | | | | |
| 7285722 | Bertram, Roy Hyram | Address on file | | | | | | | |
| 5921428 | Bertz, Robert | Address on file | | | | | | | |
| 7212943 | Besanceney, Jeanne | Address on file | | | | | | | |
| 6177557 | Besch, O C | Address on file | | | | | | | |
| 7279137 | Beshany, Shirley Ester | Address on file | | | | | | | |
| 7288220 | Bess, Sarah | Address on file | | | | | | | |
| 7473361 | Bessire, Brent | Address on file | | | | | | | |
| 7484094 | Best of Times Vacations Inc. River Belle Inn | Thomas Bangs | 68 Front St | | | Healdsburg | CA | 95448-4406 | |
| 7265208 | Beth Ann Gurney | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7265208 | Beth Ann Gurney | 6301 NW 202nd Cir | | | | Ridgefield | CA | 98642 | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7265208 | Beth Ann Gurney | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7327405 | Beth Farmer | Address on file | | | | | | | |
| 5948655 | Bethany Foster | Address on file | | | | | | | |
| 5954109 | Bethany Havey | Address on file | | | | | | | |
| 7073369 | Bethel, Brandon | Address on file | | | | | | | |
| 7485182 | Bethel, Milton T. | Address on file | | | | | | | |
| 7301562 | Bette E Marino | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7301562 | Bette E Marino | 1 Cully Ct. | | | | Oroville | CA | 95965 | |
| 7483398 | Bettencourt, Davida | Address on file | | | | | | | |
| 5975838 | Bettencourt, Jessica | Address on file | | | | | | | |
| 7148532 | Bettencourt, John | Address on file | | | | | | | |
| 7337037 | Bettencourt, John Steven | Address on file | | | | | | | |
| 7149420 | Bettencourt, Shelly | Address on file | | | | | | | |
| 7468965 | Bettencourt, Wanda | Address on file | | | | | | | |
| 7210264 | Bettiga, Anthony | Address on file | | | | | | | |
| 7328457 | Bettina Mullin | Address on file | | | | | | | |
| 7224487 | Betts, James | Address on file | | | | | | | |
| 5001363 | Betts, Linda | 8704 Storrington Ct. | | | | Louisville | KY | 40222 | |
| 6162668 | Betts-Meade, Coleen D | Address on file | | | | | | | |
| 7187827 | Betty Ann Stringer | Address on file | | | | | | | |
| 5954144 | Betty C. Kirkland | Address on file | | | | | | | |
| 7187828 | Betty Francyk | Address on file | | | | | | | |
| 7177431 | Betty Gardiner | Address on file | | | | | | | |
| 7177431 | Betty Gardiner | Address on file | | | | | | | |
| 7187829 | Betty Henyon | Address on file | | | | | | | |
| 7218588 | Betty Henyon as a Trustee for The Betty and Jack Henyon Revocable Living Trust | Address on file | | | | | | | |
| 6179637 | Betty Hunn, Individually, and as Trustee of the "Hunn Caswell Betty J Separate Property Trust" | Address on file | | | | | | | |
| 7327763 | Betty Lou Parker Trust | Address on file | | | | | | | |
| 7327750 | Betty Lou Parker Trust | Address on file | | | | | | | |
| 7158289 | BEUGELMANS, DANIEL | 1405 Denmark Street | | | | Sonoma | CA | 95476 | |
| 7158290 | BEUGELMANS, GEETAL ADA | 1405 Denmark Street | | | | Sonoma | CA | 95476 | |
| 7301564 | BEUTLER, MILTON L | Address on file | | | | | | | |
| 7229055 | Beverley A. Colgin Living Trust | Address on file | | | | | | | |
| 7180944 | Beverly Armstrong | Address on file | | | | | | | |
| 7180944 | Beverly Armstrong | Address on file | | | | | | | |
| 7325515 | Beverly Dove | Address on file | | | | | | | |
| 7221209 | Beverly J Kaven-Marenco Revocable Trust | Address on file | | | | | | | |
| 7176468 | Beverly Jimmerson | Address on file | | | | | | | |
| 7181186 | Beverly Jimmerson | Address on file | | | | | | | |
| 7300992 | Beverly Juanita Cuddy | Address on file | | | | | | | |
| 7187830 | Beverly Juanita Cuddy | Address on file | | | | | | | |
| 7328431 | Beverly Kristensen | Address on file | | | | | | | |
| 7181464 | Beverly Uribe | Address on file | | | | | | | |
| 7181464 | Beverly Uribe | Address on file | | | | | | | |
| 7283521 | Beverly, Andrea P | Address on file | | | | | | | |
| 7225914 | Beverly, Victor | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326849 | Beyelia, Gregory | Address on file | | | | | | | |
| 7326849 | Beyelia, Gregory | Address on file | | | | | | | |
| 7303784 | Beyer, Alan F. | Address on file | | | | | | | |
| 7303784 | Beyer, Alan F. | Address on file | | | | | | | |
| 6169745 | Beyer, Jeanne | Address on file | | | | | | | |
| 7476868 | Beyond touch and go, A California Corporation, DBA Take off your shoes foot massage | 676 Mangrove Ave | | | | Chico | Ca | 95926 | |
| 7327494 | BF (Abigail Ferguson, Parent) | Address on file | | | | | | | |
| 7788699 | Bhandari, Laxman | Address on file | | | | | | | |
| 7325630 | Bharat, Malkit | Address on file | | | | | | | |
| 5977429 | Bhattarai, Dinesh | Address on file | | | | | | | |
| 7476564 | Bhayroo, Aneill | Address on file | | | | | | | |
| 7169627 | BHOWMIK, JOYJEET | 4773 Winding Creek Avenue | | | | Santa Rosa | CA | 95409 | |
| 7170173 | BHOWMIK, MADHUMITA | Address on file | | | | | | | |
| 7326019 | Bhugwant Singh | 176 Jack London Dr | | | | Santa Rosa | CA | 95409 | |
| 7172061 | Biagi, Catherine | Address on file | | | | | | | |
| 7315509 | Biagiotti, John | Address on file | | | | | | | |
| 7482349 | Bianchini, Christa | Address on file | | | | | | | |
| 7205908 | BIANCHINI, ELIZABETH MORIA | Address on file | | | | | | | |
| 7478544 | Bianchini, Gary | Address on file | | | | | | | |
| 5977430 | Bianchinis THe Sandwich and Salad Market-Crane, Bryan | 809 RUTH COURT | | | | Petaluma | CA | 94952 | |
| 6158493 | Biasotti, Victoria | Address on file | | | | | | | |
| 5938933 | Bickel, Greg | Address on file | | | | | | | |
| 5977432 | BICKFORD PRECISION MACHINE & DESIGN INC-BRICKFORD, TOM | 1760 INDUSTRIAL WAY # 3 BLDG A | | | | NAPA | CA | 94558 | |
| 7472578 | Bickford, Crystal | Address on file | | | | | | | |
| 5977433 | BICKFORD, MARY | Address on file | | | | | | | |
| 5977434 | BICKFORD, TOM | Address on file | | | | | | | |
| 7214123 | Bickham, Roy | Address on file | | | | | | | |
| 7472685 | Bickner, Jeffrey | Address on file | | | | | | | |
| 7323964 | Bidecain, Steve Pierre | Address on file | | | | | | | |
| 7261607 | Bidwell Title & Escrow Company | Trevor Joyner | 500 Wall Street | | | Chico | CA | 95928 | |
| 4949529 | Bieghler, Robert | Address on file | | | | | | | |
| 7338598 | Bielefeldt, Aarne | Address on file | | | | | | | |
| 7253754 | Biernacki, Joseph R | Address on file | | | | | | | |
| 7593623 | Big Dirty Farms Inc. | John C. Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7335841 | Big Ranch Winery Louis M Martin | Laura Espinosa | 1612 Ohio St. | | | Vallejo | CA | 94590 | |
| 7328779 | Big Sur Marathon Foundation | c/o Douglas W. Oldfield | 26619 Carmel Center Place Suite 202 | | | Carmel | CA | 93923 | |
| 7071821 | Bigbee, Kathy | Address on file | | | | | | | |
| 7327125 | Bigbee, Yolanda | Address on file | | | | | | | |
| 7179829 | Bigelow, Heidi A | Address on file | | | | | | | |
| 7179829 | Bigelow, Heidi A | Address on file | | | | | | | |
| 7298740 | Bigelow, Steven Patrick | Address on file | | | | | | | |
| 5015729 | Biggs, Linda A. | Address on file | | | | | | | |
| 5015733 | Biggs, Linda A. | Address on file | | | | | | | |
| 7168399 | BIGGS, LINDA A. | Address on file | | | | | | | |
| 5975841 | Biggs-Adams, Carrie; Robert Dayne Adams | Address Not Provided | | | | | | | |
| 7148266 | Bigley, Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158519 | BIGLEY, EDWARD ELTON | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5915119 | Bijstra, Andries | Address on file | | | | | | | |
| 7254800 | Biladeau, Leia Ann | Address on file | | | | | | | |
| 5977436 | Biladeau, Terry | Address on file | | | | | | | |
| 5977437 | Bilenkij, Andrew | Address on file | | | | | | | |
| 7465655 | Biles, Candiace | Address on file | | | | | | | |
| 7340497 | Biles, Candiace | Address on file | | | | | | | |
| 7483386 | Bilich, Elizabeth T | Address on file | | | | | | | |
| 7294856 | Bilinski, David M | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7315021 | Bill , Zoey | Address on file | | | | | | | |
| 7172501 | Bill and Terry Wall Trust Dated October 28, 2015 | Address on file | | | | | | | |
| 5954175 | Bill Cusack | Address on file | | | | | | | |
| 7183800 | Bill Eastman | Address on file | | | | | | | |
| 7183800 | Bill Eastman | Address on file | | | | | | | |
| 7312993 | Bill, Hailey Marie | Address on file | | | | | | | |
| 7299376 | Bill, Joseph Jr. | Address on file | | | | | | | |
| 7318115 | Bill, Rushelle | 9115 Skyway | | | | Paradise | CA | 95969 | |
| 7319229 | Bill, Zachary | Address on file | | | | | | | |
| 7319229 | Bill, Zachary | Address on file | | | | | | | |
| 7318123 | Bill, Zoey | 9115 Skyway | | | | Paradise | CA | 95969 | |
| 7460439 | Billen, Pamela M. | Address on file | | | | | | | |
| 7159047 | Billings Photography | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7303376 | Billings, Laurie | Address on file | | | | | | | |
| 7158556 | BILLINGS, SARAH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7275364 | Billingsley, Sherry | Address on file | | | | | | | |
| 7224932 | BILLS FAMILY TRUST | Address on file | | | | | | | |
| 7314267 | Bills, Brent | Address on file | | | | | | | |
| 7464776 | Bills, David | Address on file | | | | | | | |
| 7225313 | Bills, Diana | Bills, Diana | 4073 Spyglass Rd. | | | Chico | CA | 95973 | |
| 7224729 | Bills, Grant | Address on file | | | | | | | |
| 7325698 | Billups, Tyler | Address on file | | | | | | | |
| 7187831 | Billy Dean Roden | Address on file | | | | | | | |
| 7187832 | Billy J Wright | Address on file | | | | | | | |
| 7307484 | Billy Wright OBO First Assembly of God of Paradise | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7187833 | Billy Wright OBO First Assembly of God of Paradise | Address on file | | | | | | | |
| 7327789 | Bilodeaux , Travis | Address on file | | | | | | | |
| 7215638 | Bilodeaux, Michael | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7220460 | Bilodeaux, Travis | Address on file | | | | | | | |
| 7463272 | Bilyeu, Lauren | Address on file | | | | | | | |
| 7227438 | Binder, Ross | Address on file | | | | | | | |
| 7460104 | Bingham, David | Address on file | | | | | | | |
| 7208102 | Bingham, David | Address on file | | | | | | | |
| 7278661 | Bingham, Edwin Scott | Address on file | | | | | | | |
| 7221665 | Bingham, Wayne E | Address on file | | | | | | | |
| 6157691 | Bink, Adam Joseph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7480555 | Binnendyk, Sonia Everdena | Address on file | | | | | | | |
| 7201577 | Binnendyk, Sonia Everdena | Address on file | | | | | | | |
| 7191029 | Binner, Daniel | Address on file | | | | | | | |
| 7306764 | Binyon, Cynthia Ann | 22 Hazzard Street | | | | Bisbee | AZ | 85603 | |
| 7321787 | Birch, John | Address on file | | | | | | | |
| 7311216 | Birch, Patti | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7482567 | Birckhead, Loretta | Address on file | | | | | | | |
| 7277554 | Bird, Doni | Address on file | | | | | | | |
| 7179975 | Bird, Douglas Brian | Address on file | | | | | | | |
| 5920161 | Bird, Douglas Brian | Address on file | | | | | | | |
| 6172452 | Bird, Janice Marie | Address on file | | | | | | | |
| 7149484 | Bird, Kiyomi Louise | Address on file | | | | | | | |
| 7158562 | Birdsall, Jo Anna Tauscher | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158479 | Birdsall, William Davis | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7184295 | Birgit Kaksonen | Address on file | | | | | | | |
| 7164522 | BIRK, JACQUELINE | 108 Pacific Heights Drive | | | | Santa Rosa | CA | 95403 | |
| 7164521 | BIRK, JAMES | 108 Pacific Heights Drive | | | | Santa Rosa | CA | 95403 | |
| 5977440 | BIRKENBEUL, ROGER | Address on file | | | | | | | |
| 7325044 | Birkes, Kevin | Kevin Birkes  or Janice Hildenbrand, | 461 Lilac Lane | | | Chico | CA | 95926 | |
| 7481005 | Birkhofer, Laura Margaret | Address on file | | | | | | | |
| 7151915 | Birth Bros, LLC | c/o Jerred Kiloh | P.O. Box 15150 | | | Santa Rosa | CA | 95402 | |
| 7267617 | Bisagno, Jeannie | Address on file | | | | | | | |
| 7187834 | Bisal Simandan | Address on file | | | | | | | |
| 7156745 | Bischoff, Mary L. | Address on file | | | | | | | |
| 7271243 | Bishop, Debra Irene | Address on file | | | | | | | |
| 7168146 | BISHOP, JANET | Address on file | | | | | | | |
| 6182603 | Bishop, Sheila | Address on file | | | | | | | |
| 6182603 | Bishop, Sheila | Address on file | | | | | | | |
| 7323468 | Bishop, Tara | Address on file | | | | | | | |
| 7260815 | Bishop, Todd Walter | Address on file | | | | | | | |
| 7271639 | Bishop, Tommy L | Address on file | | | | | | | |
| 7074231 | Bishop, Valerie Jean | Address on file | | | | | | | |
| 7152216 | Bishop, William | Address on file | | | | | | | |
| 5977441 | BISIO, CRISTINA | Address on file | | | | | | | |
| 7239273 | BISMARK GROUP | Address on file | | | | | | | |
| 7465681 | BISSEMBER, ROY A. | Address on file | | | | | | | |
| 7475917 | Bisset, Millie A. | Address on file | | | | | | | |
| 7339819 | Bitanga, Randolf A | Address on file | | | | | | | |
| 7481541 | Biteng, Virginia | Address on file | | | | | | | |
| 7326961 | Bittles, Donna | Address on file | | | | | | | |
| 7214312 | Bitzan, Jayne | Address on file | | | | | | | |
| 5016009 | Bixler, Larry | Address on file | | | | | | | |
| 5016832 | Bixler, Larry | Address on file | | | | | | | |
| 7168400 | BIXLER, LARRY | Address on file | | | | | | | |
| 7209243 | Bizjak, Frank | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161566 | BJORGE, JANICE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168377 | BKC (Steven Chan) | Address on file | | | | | | | |
| 7327455 | Black Oak Canyon, Inc | Dennis Reuynolds | 422 Larkfield Center #302 | | | SANTA ROSA | CA | 95403 | |
| 7172999 | Black Viper Enterprises | Thomas Hutchins | 4787 Old Redwood Highway #104 | | | Santa Rosa | CA | 95403 | |
| 7273391 | Black, Brenna | Address on file | | | | | | | |
| 5938944 | Black, Bud | Address on file | | | | | | | |
| 7273512 | Black, Colleen | Address on file | | | | | | | |
| 7882643 | BLACK, DONALD | Address on file | | | | | | | |
| 7207153 | Black, Gerald | Address on file | | | | | | | |
| 6162784 | Black, Leslie | Address on file | | | | | | | |
| 6160569 | Black, Steven Russell | Address on file | | | | | | | |
| 7304084 | Black, Susan K | Address on file | | | | | | | |
| 7224437 | Black, Terry | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7191060 | Black, Terry | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W. 5th Street | Suite 3200 | Los Angeles | CA | 90071 | |
| 7297660 | Blackall, Aaron | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7327156 | Blackburn , Ruth | Address on file | | | | | | | |
| 7308251 | Blackburn, Christine Joanne | Address on file | | | | | | | |
| 7729887 | Blackburn, Joy Colleen | Address on file | | | | | | | |
| 7313889 | Blackburn, Joy Colleen | Address on file | | | | | | | |
| 7303357 | Blackburn, Jr., John K. | Address on file | | | | | | | |
| 7303357 | Blackburn, Jr., John K. | Address on file | | | | | | | |
| 7312347 | Blackburn, Mark R | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5977443 | Blackburn, Norman | Address on file | | | | | | | |
| 7190550 | Blackburnlong, Cathy M. | Address on file | | | | | | | |
| 7290477 | Blacklock, John | Address on file | | | | | | | |
| 7290477 | Blacklock, John | Address on file | | | | | | | |
| 7184482 | Blacklock, Kathleen | Address on file | | | | | | | |
| 7271995 | Blacklock, Kathleen | Address on file | | | | | | | |
| 7184482 | Blacklock, Kathleen | Address on file | | | | | | | |
| 7484357 | Blackman, E. Amanda | Address on file | | | | | | | |
| 7291625 | Blackmon, Nola | Address on file | | | | | | | |
| 7291625 | Blackmon, Nola | Address on file | | | | | | | |
| 7328165 | Blackson, Teresa C | Address on file | | | | | | | |
| 7309985 | Blackwell, Clayden Nathaniel | Address on file | | | | | | | |
| 7310691 | Blackwell, Corina Marie | Address on file | | | | | | | |
| 7458579 | Blackwell, Mark R. | Address on file | | | | | | | |
| 7337780 | Blackwell, Mark R. | Address on file | | | | | | | |
| 6163970 | Blade Sr, Herman Ray | Address on file | | | | | | | |
| 7327708 | Bladorn, Steve | Address on file | | | | | | | |
| 7275762 | Blaford, Sharon | 6650 Pentz Rd. | | | | Paradise | CA | 95969 | |
| 7242448 | Blaford, Steven | Address on file | | | | | | | |
| 7187835 | Blair Maness | Address on file | | | | | | | |
| 7336737 | Blair, Brittany | Address on file | | | | | | | |
| 5977444 | Blair, Heather | Address on file | | | | | | | |
| 5977445 | Blair, Juan | Address on file | | | | | | | |
| 7184584 | Blake Donald | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7274569 | Blake Horn (Richard Horn, parent) | Address on file | | | | | | | |
| 7187836 | Blake Horn (Richard Horn, Parent) | Address on file | | | | | | | |
| 7327127 | Blake Or Brenda Todd | Address on file | | | | | | | |
| 7184308 | Blake Upton | Address on file | | | | | | | |
| 7217553 | Blake Upton as Trustee of The Blake and Pamela Upton Family Trust | Address on file | | | | | | | |
| 7159179 | BLAKE, RONNI | Ronni Blake | 121 Rambling Drive | | | Folsom | CA | 95630 | |
| 7233027 | Blalock Jr., John | Address on file | | | | | | | |
| 7224852 | Blalock, John L. | Address on file | | | | | | | |
| 6177219 | Blanchette, Janis L. | Address on file | | | | | | | |
| 7307384 | Bland, Donna | Address on file | | | | | | | |
| 7471653 | Bland, Vincent | Address on file | | | | | | | |
| 7340950 | Blandford, Thomas E. | Address on file | | | | | | | |
| 6185252 | Blank, Gary A. | Address on file | | | | | | | |
| 6185808 | Blank, Jeremy | Address on file | | | | | | | |
| 6185813 | Blank, Rachel | Address on file | | | | | | | |
| 6185789 | Blank/Cooper Trust dated 9/7/2007 | Address on file | | | | | | | |
| 7340992 | Blansfield, Sherry | Address on file | | | | | | | |
| 7318893 | Blanyer, Marissa | Address on file | | | | | | | |
| 7195277 | BLASE, LESLIE | Matthew J Quinlan | 3223 Webster Street | | | San Francisco | CA | 94123 | |
| 7164719 | BLASE, LESLIE | Matthew J Quinlan | 3223 Webster Street | | | San Francisco | CA | 94123 | |
| 7332752 | Blasher, Tanika | Address on file | | | | | | | |
| 7338068 | BLAUGH, DAVID | Address on file | | | | | | | |
| 7158650 | Blaugh, Valerie | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7467222 | Blaylock, Linda | Address on file | | | | | | | |
| 7481699 | Blaze III, Joseph A | Address on file | | | | | | | |
| 7325193 | BLBG, minor child / Grace Banovich, mother/parent | Grace, Banovich | 50 E Street | | | Santa Rosa | CA | 95404 | |
| 7272976 | Bleckley, Jeanette A | Address on file | | | | | | | |
| 7276387 | Bledsaw, Elijah Daniel Darrel | Address on file | | | | | | | |
| 7291197 | Bledsaw, Stephanie | P.O. Box 52 | | | | Nicholasville | KY | 40340 | |
| 7460944 | Bledsoe, Dejoan D. | Address on file | | | | | | | |
| 6158464 | Bledsoe, Michael D. | Address on file | | | | | | | |
| 7312146 | Bledsoe, Mike | Address on file | | | | | | | |
| 7312146 | Bledsoe, Mike | Address on file | | | | | | | |
| 7478314 | Blereton, Lillian | Address on file | | | | | | | |
| 7322114 | Blesoe, Lonnie | Address on file | | | | | | | |
| 7206723 | Blessing-Moretto, Monique | Address on file | | | | | | | |
| 5976992 | Blevins, Jennel | Address on file | | | | | | | |
| 7225377 | Blevins, Keith M | Address on file | | | | | | | |
| 7190481 | Blevins, Keith M. | Address on file | | | | | | | |
| 7195443 | BLEVINS, WILLIAM | William A Kershaw | 401 WATT AVE. | | | SACRAMENTO | CA | 95864 | |
| 6180524 | Blevins, William | Address on file | | | | | | | |
| 7185264 | BLEVINS, WILLIAM | Address on file | | | | | | | |
| 7480815 | Bligh, Kerry | Address on file | | | | | | | |
| 7151460 | Bliss, Erica E. | Address on file | | | | | | | |
| 7151460 | Bliss, Erica E. | Address on file | | | | | | | |
| 7292637 | Bliss, Forrest | Address on file | | | | | | | |
| 7296665 | Bliss, Tracy | Address on file | | | | | | | |
| 7334738 | Block, Jennifer | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334738 | Block, Jennifer | Address on file | | | | | | | |
| 6164360 | Block, Pauline | Address on file | | | | | | | |
| 7190989 | Block, Pauline | Address on file | | | | | | | |
| 7486162 | Block, Shelley | Address on file | | | | | | | |
| 7180923 | BLOCK, TREVELLA | Address on file | | | | | | | |
| 7464440 | Blocker, Bill | Address on file | | | | | | | |
| 5977446 | Blocker, Martha | Address on file | | | | | | | |
| 7228670 | Blomquist, Kenyon | Address on file | | | | | | | |
| 7304073 | Blood, Amber | Address on file | | | | | | | |
| 7169708 | BLOOD, DAVID | 6299 Spar Way | | | | Magalia | CA | 95954 | |
| 7217162 | Blood, Jameylin | Address on file | | | | | | | |
| 7324989 | Blood, John | Address on file | | | | | | | |
| 7224806 | Bloom Thomas , Jr , Robert | Address on file | | | | | | | |
| 7325064 | Bloom, Kathleen | Address on file | | | | | | | |
| 7291976 | Bloom, Peter | Address on file | | | | | | | |
| 7339929 | Bloom, Ryan and Megan | Address on file | | | | | | | |
| 7324966 | Blooms Wholesale Nursery: Anthony Bloom, Peter Bloom | Anthony Bloom, | 15079 Trestle Glen Drive | | | Glen Ellen | Ca | 95442 | |
| 7332280 | Blount, Joyce | Address on file | | | | | | | |
| 7281278 | Bloyd, Loren | Address on file | | | | | | | |
| 7176263 | Bloyd, Loren | Address on file | | | | | | | |
| 7168401 | BLU, CHARLES J. | Address on file | | | | | | | |
| 6179947 | Blue Oak Terrace Mutual Water Co. | Karl Boles | 62 Tuscan Dr. | | | Paradise | CA | 95969 | |
| 5954243 | Blue Spruce Mobile Estates, A Partnership | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5977447 | Blue, Earl | Address on file | | | | | | | |
| 7287888 | Blue, Tanya | Address on file | | | | | | | |
| 7212902 | Blue-Hamre, Deborah L. | Address on file | | | | | | | |
| 7326434 | Blum , Laura Jean | Address on file | | | | | | | |
| 7170263 | BLUM, DEBORAH | Address on file | | | | | | | |
| 7472454 | Blum, Donna | Address on file | | | | | | | |
| 7477323 | Blumenthal, Inez | Address on file | | | | | | | |
| 7171699 | Blumert, Diane | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7320148 | Blunck, Daphne Laurel | Address on file | | | | | | | |
| 7151486 | BLUSMOKE BBQ COMPANY | 1319 west sacramento ave | | | | Chico | Ca | 95926 | |
| 7475828 | Boaz, Lowell A | Address on file | | | | | | | |
| 7325989 | Bob Daugherty | 2012 Crimson Ln | | | | Santa Rosa | CA | 95403 | |
| 7201535 | Bob E. Graff Trust | Address on file | | | | | | | |
| 6008268 | Bob Hagberg | Address on file | | | | | | | |
| 7176487 | Bob Koch | Address on file | | | | | | | |
| 7181205 | Bob Koch | Address on file | | | | | | | |
| 5954256 | Bob Kozicki | Address on file | | | | | | | |
| 5954255 | Bob Kozicki | Address on file | | | | | | | |
| 7159149 | Bob Paverud's Plumbing | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5954263 | Bob Tapp | Address on file | | | | | | | |
| 7327389 | Bobbi Wann | 9296 Lakewood Dr. | | | | Windsor | CA | 95492 | |
| 7187837 | Bobbie Jean Crippen | Address on file | | | | | | | |
| 7145965 | Bobbie Jo Lanham | Address on file | | | | | | | |
| 7312633 | Bobby Bernard Carr (Crystal Riley, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187838 | Bobby Bernard Carr (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7327851 | Bobby Hodges | Address on file | | | | | | | |
| 7212867 | Bobby Quinn OBO Pacific West Home Services | 14603 Lafayette Circle | | | | Magalia | CA | 95954 | |
| 7187839 | Bobby Ray Bradley | Address on file | | | | | | | |
| 5954293 | Bobby Rogers | Address on file | | | | | | | |
| 5954294 | Bobby Rogers | Address on file | | | | | | | |
| 7333716 | Bobby, Barbara | Address on file | | | | | | | |
| 7304739 | Bobus, Randall | Address on file | | | | | | | |
| 7272635 | Boccanfuso, Judith A. | Address on file | | | | | | | |
| 7221354 | Boch, Jeremy | Address on file | | | | | | | |
| 7259543 | Bock, Matthew | Address on file | | | | | | | |
| 7320872 | Bockus, Norita Kay | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7320872 | Bockus, Norita Kay | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7320872 | Bockus, Norita Kay | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7302955 | Bockus, Trinity Leigh | Address on file | | | | | | | |
| 7073336 | Bodden, Casey | Address on file | | | | | | | |
| 7316220 | Bode, Gerold | Address on file | | | | | | | |
| 7484477 | Bode, Patricia C. | Address on file | | | | | | | |
| 7168402 | BODEN, GROVER | Address on file | | | | | | | |
| 7168403 | BODEN, MARY | Address on file | | | | | | | |
| 7307030 | Boden, Paul | 3559 Sweetgum Ct | | | | Santa Rosa | CA | 95403 | |
| 7264716 | Bodfish, Jr., Edward R. | Address on file | | | | | | | |
| 7340621 | Bodmer, Beverly Ackerman | Address on file | | | | | | | |
| 6180563 | Boe, Sherry | Address on file | | | | | | | |
| 7468550 | Boeger, Ronald James | Address on file | | | | | | | |
| 6157029 | Boehm, Michael | Address on file | | | | | | | |
| 7275705 | Boenninghaus, Ute | Address on file | | | | | | | |
| 5977450 | Boettcher, Robert | Address on file | | | | | | | |
| 7179583 | Boettger, Donald | Address on file | | | | | | | |
| 7273198 | Boettner, Kaylie Nichole | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7327324 | Bogdanyi, Aaron | Address on file | | | | | | | |
| 7334601 | Bogdanyi, Marian | Address on file | | | | | | | |
| 7266991 | Bogges, Elizabeth | Address on file | | | | | | | |
| 7179260 | Boggs, Christie | Address on file | | | | | | | |
| 7465109 | Bogle, Martin | Address on file | | | | | | | |
| 7322690 | Bogosian , Roger Roy | Address on file | | | | | | | |
| 7312843 | BOGOSIAN, KYLE ROY | Address on file | | | | | | | |
| 7303812 | Bogosian, Lynn Marie | Address on file | | | | | | | |
| 7303812 | Bogosian, Lynn Marie | Address on file | | | | | | | |
| 7287857 | Bogosian, Paul | Address on file | | | | | | | |
| 7324492 | Bogosian, Roger Roy | Address on file | | | | | | | |
| 7315361 | Bogosian, Tara Lunn | Address on file | | | | | | | |
| 7315361 | Bogosian, Tara Lunn | Address on file | | | | | | | |
| 7315361 | Bogosian, Tara Lunn | Address on file | | | | | | | |
| 7189158 | Bogosian, Tara Lynn | Address on file | | | | | | | |
| 7333959 | Bogue, Bryce Leroy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6171334 | Bohac, Michael | Address on file | | | | | | | |
| 7469819 | Bohan, Dylan | Address on file | | | | | | | |
| 7204523 | Bohan, Dylan | Address on file | | | | | | | |
| 6163888 | Bohanna, Scott | Address on file | | | | | | | |
| 7213752 | Bohannon, Curt | Address on file | | | | | | | |
| 7459857 | BOHANNON, CURT | Address on file | | | | | | | |
| 7471717 | Bohms, Ellen L | Address on file | | | | | | | |
| 5977452 | Bohn, Eric | Address on file | | | | | | | |
| 7335763 | Bohneman, Darlene | Address on file | | | | | | | |
| 7335512 | Bohneman, Dennis | Address on file | | | | | | | |
| 7206379 | Bohrer-Todd, Sue E | Address on file | | | | | | | |
| 7231881 | Boirie, Janell | Address on file | | | | | | | |
| 7316242 | Boisson, Michael S | Address on file | | | | | | | |
| 7298794 | Boisvert, Lynette | Address on file | | | | | | | |
| 7468499 | Bojanek, Lydia | Address on file | | | | | | | |
| 5977453 | Bolacito, Ben | Address on file | | | | | | | |
| 6185071 | Boldrini, Jennifer | Address on file | | | | | | | |
| 6185527 | Boldrini, Massimiliano | 13 Foxglove Lane | | | | Yountville | CA | 94599 | |
| 7226174 | Boldt, Sarah | Address on file | | | | | | | |
| 7328474 | Bole, Sarah Louise | Address on file | | | | | | | |
| 7336958 | Bolek, Rocky Joe | Address on file | | | | | | | |
| 7479019 | Boles, Jessica R. | Address on file | | | | | | | |
| 7147080 | Boles, Karl | Address on file | | | | | | | |
| 7474485 | Bolger, Craig | Address on file | | | | | | | |
| 7172781 | Bolger, Craig | Address on file | | | | | | | |
| 7185097 | BOLIN, CAROLINE CAIRSTEN | Address on file | | | | | | | |
| 7171008 | Bolin, Matthew | Address on file | | | | | | | |
| 7192430 | BOLING, JOHN | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7212199 | Boling, Pamela L | Address on file | | | | | | | |
| 7164659 | BOLINT, JEFF | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7177338 | Bolk, Jennifer | Address on file | | | | | | | |
| 7177338 | Bolk, Jennifer | Address on file | | | | | | | |
| 7169717 | BOLLING, JEFF | PO Box 292572 | | | | Sacramento | CA | 95829 | |
| 7334621 | Bollman, Arin | Address on file | | | | | | | |
| 7293848 | Bollman, Carl | Address on file | | | | | | | |
| 7276614 | Bollman, Terra | Address on file | | | | | | | |
| 5977455 | BOLMAN, BILLIE | Address on file | | | | | | | |
| 7224020 | Bolster , Katie | Address on file | | | | | | | |
| 7337357 | Bolster, James | Address on file | | | | | | | |
| 7463656 | Bolster, Jennifer Eileen | Address on file | | | | | | | |
| 7337361 | Bolster, Jennifer Eileen | Address on file | | | | | | | |
| 7190979 | Bolten, Amy | Address on file | | | | | | | |
| 6159015 | Bolton, Cynthia | Address on file | | | | | | | |
| 7225141 | Bolton, Helios | Address on file | | | | | | | |
| 6168703 | Bomactao, Feliciano | Address on file | | | | | | | |
| 7463549 | Boman, Kyle C. | Address on file | | | | | | | |
| 5977456 | Bomio, Sharon | Address on file | | | | | | | |
| 6167219 | Bonacini, Casandra | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148698 | Bond, Joanne | Address on file | | | | | | | |
| 7071697 | Bond, Joyce | Address on file | | | | | | | |
| 7336126 | Bond, Robert L | Address on file | | | | | | | |
| 5977458 | Bondi, Gary | Address on file | | | | | | | |
| 5935872 | Bonelli, Jackie | Address on file | | | | | | | |
| 7260014 | Bongioanni, Ruth Ellen | Address on file | | | | | | | |
| 5977460 | Bonham, Yvonne | Address on file | | | | | | | |
| 7168405 | BONILLA, FRANCO | Address on file | | | | | | | |
| 5015398 | Bonilla, Orlando | Address on file | | | | | | | |
| 5014342 | Bonilla, Orlando | Address on file | | | | | | | |
| 7168404 | BONILLA, ORLANDO | Address on file | | | | | | | |
| 7177406 | Bonita Orona | Address on file | | | | | | | |
| 7177406 | Bonita Orona | Address on file | | | | | | | |
| 7071304 | Bonnema, Christopher L. | Address on file | | | | | | | |
| 7241396 | Bonner, Kendra | Address on file | | | | | | | |
| 7468758 | Bonner, Nick | Address on file | | | | | | | |
| 7181039 | Bonnie Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7181039 | Bonnie Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7279703 | Bonnie Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7187840 | Bonnie Covert | Address on file | | | | | | | |
| 5954313 | Bonnie Davies | Address on file | | | | | | | |
| 5954315 | Bonnie Davies | Address on file | | | | | | | |
| 7177347 | Bonnie Ethel Wilson | Address on file | | | | | | | |
| 7177347 | Bonnie Ethel Wilson | Address on file | | | | | | | |
| 7189475 | Bonnie Persons | Address on file | | | | | | | |
| 7184699 | Bonnie Stewart | Address on file | | | | | | | |
| 7177003 | Bonnie Thompson | Address on file | | | | | | | |
| 7313503 | Bonnington, Larry | Address on file | | | | | | | |
| 7211196 | Bonse, Mathias | Address on file | | | | | | | |
| 5977462 | BONSER, RYVONNE | Address on file | | | | | | | |
| 7325027 | Bontrager, Dawn | Address on file | | | | | | | |
| 5977463 | Bonzi, Heather | Address on file | | | | | | | |
| 7213965 | Boon, Paul | Address on file | | | | | | | |
| 7295524 | Boone, Christina | Address on file | | | | | | | |
| 4940847 | Boone, David | Address on file | | | | | | | |
| 7472741 | Boone, Donald T | Address on file | | | | | | | |
| 7482074 | Boone, Donald T. | Address on file | | | | | | | |
| 7302947 | Boone, Harmony | Address on file | | | | | | | |
| 7302523 | Boone, Jaclyn | Address on file | | | | | | | |
| 7072326 | Boone, Kai | Address on file | | | | | | | |
| 7159193 | BOONE, LINDSAY MARIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7291432 | Boone, Oliver H | Address on file | | | | | | | |
| 7325131 | Boone, Paul | Address on file | | | | | | | |
| 7460801 | Boone, Tim | Address on file | | | | | | | |
| 7321092 | Boone, Trinity | Address on file | | | | | | | |
| 6146966 | Booster, Donald Howard | Address on file | | | | | | | |
| 7230731 | Boot, Michelle and Jeffery | Address on file | | | | | | | |
| 7266336 | Booth, Brandy | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7218177 | Booth, Kerry | Address on file | | | | | | | |
| 7273577 | Booth, Norman | Address on file | | | | | | | |
| 7183912 | Booth, Norman | Address on file | | | | | | | |
| 7183913 | Booth, Sumiko | Address on file | | | | | | | |
| 7183913 | Booth, Sumiko | Address on file | | | | | | | |
| 7312685 | Boots, Pamala | Address on file | | | | | | | |
| 7305597 | Borck , Morgan | Address on file | | | | | | | |
| 7305885 | Borck, Austin | Address on file | | | | | | | |
| 7305885 | Borck, Austin | Address on file | | | | | | | |
| 6155864 | Borck, Morgan | Address on file | | | | | | | |
| 7210201 | Borck, Sean | Address on file | | | | | | | |
| 7205736 | Borden, Joseph L. | Address on file | | | | | | | |
| 7789177 | Bordin-Huitt, Marie | Address on file | | | | | | | |
| 7286523 | Bordon, Craig | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard, Suite 1200 | | Los Angeles | CA | 90067 | |
| 7169902 | BORGES, BARBARA | Address on file | | | | | | | |
| 5013990 | Borges, Ethan | Address on file | | | | | | | |
| 5013850 | Borges, Ethan | Address on file | | | | | | | |
| 7168406 | BORGES, ETHAN | Address on file | | | | | | | |
| 6173809 | Borges, Jeff | Address on file | | | | | | | |
| 7170224 | BORGES, JEFF | Address on file | | | | | | | |
| 5012724 | Borges, Michael | Address on file | | | | | | | |
| 7325406 | Borja, Julio | Address on file | | | | | | | |
| 7263711 | Borja-Sherlock, Rebecca | Address on file | | | | | | | |
| 7263711 | Borja-Sherlock, Rebecca | Address on file | | | | | | | |
| 5822249 | Born, Kenneth and Christine D. | Address on file | | | | | | | |
| 5977466 | Bornstein, Charlene G | Address on file | | | | | | | |
| 7469320 | Borrayo, Georgeanna | Address on file | | | | | | | |
| 6184370 | Borris, Kathleen | Address on file | | | | | | | |
| 5977467 | Borter, Connie | Address on file | | | | | | | |
| 5977468 | Borter, Connie | Address on file | | | | | | | |
| 7071736 | Borunda, Christopher | Address on file | | | | | | | |
| 7167803 | BORYSZEWSKI, DAVID | Address on file | | | | | | | |
| 7167804 | BORYSZEWSKI, SARAH | Address on file | | | | | | | |
| 7334954 | Bosch, Sandra L | Address on file | | | | | | | |
| 6170380 | Boschetto, Paul J. | Address on file | | | | | | | |
| 7216825 | BOSSARD, JOHN | Address on file | | | | | | | |
| 7158122 | BOSTER, THOMAS DANIEL | PO Box 4321 | | | | Napa | CA | 94558 | |
| 7328838 | Bostic, Elizabeth | Address on file | | | | | | | |
| 7261448 | Bostic, Takari A. | Address on file | | | | | | | |
| 7239654 | Bostic, William | Address on file | | | | | | | |
| 6936027 | Bostock, Janice | Address on file | | | | | | | |
| 6185622 | Bostock, John | Address on file | | | | | | | |
| 7190312 | Boston, Charles Bradford | Address on file | | | | | | | |
| 7480151 | Boston, Christina J | Address on file | | | | | | | |
| 7225050 | Boston, Ronald E. | Address on file | | | | | | | |
| 7190327 | Boston-Jenkins, Laurie Ann | Address on file | | | | | | | |
| 7307845 | Bostrom, Robert Frank | Address on file | | | | | | | |
| 7167834 | BOTTEGA, LLC | 6525 Washington Street | | | | Yountville | CA | 94599 | |
| 7223064 | Bottom, Joseph Stuart | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7310340 | Bottorff, Ellen | Address on file | | | | | | | |
| 5977469 | Botts, Stephanie | Address on file | | | | | | | |
| 7255216 | Boucher, Anita | Address on file | | | | | | | |
| 7270979 | Boucher, Justin | Address on file | | | | | | | |
| 7270979 | Boucher, Justin | Address on file | | | | | | | |
| 7274403 | Boucher, Nick | Address on file | | | | | | | |
| 7183938 | Boucher, Nick | Address on file | | | | | | | |
| 7481994 | Boudreau, Yvonne M. | Address on file | | | | | | | |
| 7465052 | Bouffard, Vada | Address on file | | | | | | | |
| 7465052 | Bouffard, Vada | Address on file | | | | | | | |
| 7465052 | Bouffard, Vada | Address on file | | | | | | | |
| 7171421 | Boulant, Amy | Address on file | | | | | | | |
| 7071175 | Boulant, Debbie | Address on file | | | | | | | |
| 7071250 | Boulant, Michael G | Address on file | | | | | | | |
| 7167100 | Boulom, Souvanny | Address on file | | | | | | | |
| 7301549 | Boulter, Gladys | Address on file | | | | | | | |
| 7301549 | Boulter, Gladys | Address on file | | | | | | | |
| 5977471 | Boulware, Sara | Address on file | | | | | | | |
| 5977472 | BOURDET, DONNA | Address on file | | | | | | | |
| 7223598 | Bourdon, Thomas Arthur | Address on file | | | | | | | |
| 7171438 | Bourgeios, Diseal | Address on file | | | | | | | |
| 7171354 | Bourgeois, Jeremy Joseph | Address on file | | | | | | | |
| 7322556 | Bourgeois, Norman | Address on file | | | | | | | |
| 7288334 | Bourgoin, Nicolette | Address on file | | | | | | | |
| 7293465 | Boutelle, Shawn Cameron | Address on file | | | | | | | |
| 7290650 | Bouttavong, Adrian | Address on file | | | | | | | |
| 7275406 | Bouttavong, Anachack | Address on file | | | | | | | |
| 7318024 | Bouttote, Barbara | Address on file | | | | | | | |
| 6183137 | Bowden, Edwin & Paula | Address on file | | | | | | | |
| 7338656 | Bowden, Stillman | Address on file | | | | | | | |
| 7306437 | Bowe Sapiro, Catherine | Address on file | | | | | | | |
| 7465989 | Bowen, Crystal | Address on file | | | | | | | |
| 7338667 | Bowen, Crystal | Address on file | | | | | | | |
| 7140320 | BOWEN, JOYCE ANN | Address on file | | | | | | | |
| 6184060 | Bowen, Paul Wesley | Address on file | | | | | | | |
| 7286995 | Bowen, Royce | Address on file | | | | | | | |
| 5977473 | Bowen, Sandi | Address on file | | | | | | | |
| 7293971 | Bowen, Todd | Address on file | | | | | | | |
| 7477347 | Bower, Brooke | Address on file | | | | | | | |
| 7208243 | Bower, Brooke | Address on file | | | | | | | |
| 7473652 | Bower, Lauren V | Address on file | | | | | | | |
| 7168407 | BOWERS, JAMES A | Address on file | | | | | | | |
| 7168408 | BOWERS, KAY | Address on file | | | | | | | |
| 7327710 | Bowers, Kimberly | Address on file | | | | | | | |
| 7201643 | Bowers, Marlon | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7332927 | BOWERS, ROBERT F | Address on file | | | | | | | |
| 6183699 | Bowes, Julianna M | Address on file | | | | | | | |
| 7289771 | Bowhall, Nathaniel | Address on file | | | | | | | |
| 7273185 | Bowhall, Olivia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | Address on file | | | | | | | |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | Address on file | | | | | | | |
| 7295228 | Bowling, Michael | Address on file | | | | | | | |
| 7325591 | Bowman, Elysa | Address on file | | | | | | | |
| 7267003 | Bowman, Gary | Address on file | | | | | | | |
| 7277527 | Bowman, Gary, individually and as a successor in interest to Roy Howard Bowman and Irma Else Bowman | Address on file | | | | | | | |
| 7158278 | BOWMAN, GARY, individually and as successor in interest to Roy Howard Bowman and Irma Else Bowman | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 6168058 | Bowman, Jeanne | Address on file | | | | | | | |
| 7463625 | Bowman, Judith | Address on file | | | | | | | |
| 7484329 | Bowman, Kent | Address on file | | | | | | | |
| 7158279 | BOWMAN, MARK | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7281587 | Bowman, Mark | Address on file | | | | | | | |
| 7276840 | Bowman, Mark | Address on file | | | | | | | |
| 7276840 | Bowman, Mark | Address on file | | | | | | | |
| 7216823 | Bowne, Steven | Address on file | | | | | | | |
| 7294594 | Boxerbaum, Rione | Address on file | | | | | | | |
| 7483931 | Boxerman DDS, Keith A | Address on file | | | | | | | |
| 7167571 | BOYCE, JAMES | Address on file | | | | | | | |
| 5014382 | Boyce, James and Karen | Address on file | | | | | | | |
| 5014382 | Boyce, James and Karen | Address on file | | | | | | | |
| 7167807 | BOYCE, JORDAN | Address on file | | | | | | | |
| 7167572 | BOYCE, KAREN | Address on file | | | | | | | |
| 7167806 | BOYCE, KAYLA | Address on file | | | | | | | |
| 7167805 | BOYCE, TREVOR | Address on file | | | | | | | |
| 7215454 | Boyd Lee Stockham & Dani Jane Stockham Trust | Address on file | | | | | | | |
| 7327115 | BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | BOYD LEE STOCKHAM, DONALD S. EDGAR | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7324930 | Boyd, Jesse | Jesse | 14162 Racine Cir | | | Magalia | CA | 95954-9603 | |
| 7314128 | Boyd, Todd | Address on file | | | | | | | |
| 7146925 | Boyd, Todd Steven | Address on file | | | | | | | |
| 7312144 | Boydston, Julianna | Address on file | | | | | | | |
| 7331059 | Boyee, Daniel R. | Address on file | | | | | | | |
| 5977475 | Boyer, Evelyn | Address on file | | | | | | | |
| 7268388 | Boyette, Carolyn | Address on file | | | | | | | |
| 7176270 | Boyette, Robert | Address on file | | | | | | | |
| 7176270 | Boyette, Robert | Address on file | | | | | | | |
| 7295681 | Boykin, Chloe | Address on file | | | | | | | |
| 7322168 | Boykin, Christine Marie | Address on file | | | | | | | |
| 7257364 | Boykin, Corey Richard | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7481374 | Boykin, Hailey | Address on file | | | | | | | |
| 7320373 | Boykin, Jacob | Address on file | | | | | | | |
| 7308267 | Boykin, Joan Oocerla | Address on file | | | | | | | |
| 7310857 | Boykin, Matthew | Address on file | | | | | | | |
| 7310857 | Boykin, Matthew | Address on file | | | | | | | |
| 7202325 | Boykin, Matthew Harold Michael | James P. Frantz | 402 West Broadway #860 | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7310775 | Boykin, Mia | Address on file | | | | | | | |
| 7301419 | Boykin, Wade | Address on file | | | | | | | |
| 7301419 | Boykin, Wade | Address on file | | | | | | | |
| 7301419 | Boykin, Wade | Address on file | | | | | | | |
| 7318286 | Boylan, Rex | Address on file | | | | | | | |
| 5977476 | BOYLE, ANTHONY | Address on file | | | | | | | |
| 7467836 | Boyle, Mabel | Address on file | | | | | | | |
| 7465630 | Boyne, Kathleen | Address on file | | | | | | | |
| 7304687 | Boyne, Kiersti | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7472554 | Boyne, Kiersti Marie | Address on file | | | | | | | |
| 7311900 | Boze, Margaret Jeanne | Address on file | | | | | | | |
| 7461947 | BP | Monica MacDonald | 30 S Wacker Dr 8S-363 | | | Chicago | IL | 60606 | |
| 7204906 | BR (Gary Redondo & Kimberly Okelly, Parents) | Address on file | | | | | | | |
| 7208579 | BR, a mionr child (Sabrina Ricca, Parent) | Address on file | | | | | | | |
| 7298603 | Brabenec, Rudolph Edward | 2945 Shady Acres Loop | | | | Rocklin | CA | 95765 | |
| 6170370 | Bracco, Romana | Address on file | | | | | | | |
| 7228286 | Bracco, Romana | Address on file | | | | | | | |
| 7258764 | Brackett, Cameron I. | Address on file | | | | | | | |
| 7294360 | Brackett, Cristie | Address on file | | | | | | | |
| 7222150 | Brackett, III, John, a minor | Address on file | | | | | | | |
| 7282014 | Brackette, William Nobel | Address on file | | | | | | | |
| 7187841 | Brad Allen Stevens | Address on file | | | | | | | |
| 7170166 | BRAD AND KAREN JENKS AS TRUSTEE OF THE BRAD AND KAREN JENKS REVOCABLE INTER VIVOS TRUST DATED OCTOBE | Address on file | | | | | | | |
| 5948264 | Brad Burguin | Address on file | | | | | | | |
| 7202871 | Brad Hall - Campbell Hall Family Trust | Address on file | | | | | | | |
| 7326594 | Brad Smith | 20455 Silver Dawn Drive | | | | Sonora | CA | 95370 | |
| 5975862 | Bradford, Penni | Address on file | | | | | | | |
| 7169881 | Bradley Jenks DBA NorCal Quality Automotive | Address on file | | | | | | | |
| 7265768 | Bradley Jr, Jimmie | Address on file | | | | | | | |
| 7465082 | Bradley K. Nelson (son, with DPOA for Eloise B. Nelson) | Address on file | | | | | | | |
| 5014293 | Bradley Kim Nelson and Anzhela Zagariy | Address on file | | | | | | | |
| 7302928 | Bradley Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 7187842 | Bradley Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 7169882 | Bradley R. and Julie A. Jenks Family Revocable Trust No. 1 Dated July 29, 2011 | Address on file | | | | | | | |
| 7169879 | Bradley R. and Julie A. Jenks Family Revocable Trust No. 1, Dated July 29, 2011 | Address on file | | | | | | | |
| 7334709 | Bradley R. and Julie A. Jenks Family Revocable Trust No.1, dated July 29,2011 | Address on file | | | | | | | |
| 7170169 | BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | Address on file | | | | | | | |
| 7170168 | BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | Address on file | | | | | | | |
| 7187843 | Bradley Ziebell | Address on file | | | | | | | |
| 7302304 | Bradley, Bobby Ray | Address on file | | | | | | | |
| 7319258 | Bradley, Walker Ray | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308878 | Bradshaw, Amanda Corinne | Address on file | | | | | | | |
| 7331469 | Bradshaw, Brian | Address on file | | | | | | | |
| 5905395 | Bradshaw, Janice | Address on file | | | | | | | |
| 7464539 | Bradshaw, Jennifer | Address on file | | | | | | | |
| 7158574 | BRADSHAW, KAREN D | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7341116 | Bradshaw, Kathie | Address on file | | | | | | | |
| 7475010 | Bradshaw, Timothy | Address on file | | | | | | | |
| 5977478 | Brady, Chrissy | Address on file | | | | | | | |
| 7335166 | Brady, Deborah R. | Address on file | | | | | | | |
| 7339566 | Brady, Deborah Renee | Address on file | | | | | | | |
| 7170269 | BRADY, HEATHER | Address on file | | | | | | | |
| 7297712 | Brady, Kaleb | Address on file | | | | | | | |
| 7297712 | Brady, Kaleb | Address on file | | | | | | | |
| 7286321 | Brady, Kelli | Address on file | | | | | | | |
| 7296758 | Brady, Kylie | Address on file | | | | | | | |
| 6172446 | Brady, Lee Ann | Address on file | | | | | | | |
| 7148626 | Brady, Lynn J. | Address on file | | | | | | | |
| 7282302 | Brady, Scott | Address on file | | | | | | | |
| 7278043 | Brady, Wendy | Address on file | | | | | | | |
| 7189505 | Braelynn Rose Dixon | Address on file | | | | | | | |
| 6173604 | Braemer Hotels & Resorts/Ashford Inc. | Wesley Palmer | 14185 Dallas Pkwy Ste. 1200 | | | Dallas | TX | 75254 | |
| 5977480 | Bragg, Tamra | Address on file | | | | | | | |
| 7187844 | Brakat Jalhoum | Address on file | | | | | | | |
| 7283695 | Brake , Patricia Ann | 240 Edith Ave | 205 | | | Corning | CA | 96021 | |
| 7485113 | Brake Parts Supply & Dist INC | 3861 Benatar Way | | | | Chico | CA | 95928 | |
| 7279425 | Brake, Cameron | 240 Edith Ave | apt 205 | | | Corning | CA | 96021 | |
| 5977481 | BRAKE, CATHERINE | Address on file | | | | | | | |
| 7303933 | Brake, Patricia Ann | Address on file | | | | | | | |
| 7313377 | Brake, Scott Allan | Address on file | | | | | | | |
| 7313377 | Brake, Scott Allan | Address on file | | | | | | | |
| 6157356 | Brame, Darrell Lawrence | Address on file | | | | | | | |
| 7072625 | Bramell, Amir | Address on file | | | | | | | |
| 6166847 | Branch, Melissa | Address on file | | | | | | | |
| 7265766 | Branch, Rachel | Address on file | | | | | | | |
| 7281837 | Branchaud, Barbara J | Address on file | | | | | | | |
| 7316502 | Brand Jr, Gary Gene | Address on file | | | | | | | |
| 7288737 | Brand, Candy Youvonda | Address on file | | | | | | | |
| 6184262 | Brand, Carol | Address on file | | | | | | | |
| 6170317 | Brand, Charles & Roseanna | C&R Brand | P.O. Box 937 | | | Genoa | NV | 89411 | |
| 7328189 | Brand, Guile | Address on file | | | | | | | |
| 7293234 | Brand, James Lee | Address on file | | | | | | | |
| 7293234 | Brand, James Lee | Address on file | | | | | | | |
| 7301384 | Brand, Janet Eleanor | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5954404 | Brandee Caldwell Habig | Address on file | | | | | | | |
| 5954405 | Brandee Caldwell Habig | Address on file | | | | | | | |
| 7176281 | Brandi Burns | Address on file | | | | | | | |
| 7176281 | Brandi Burns | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954433 | Brandi Shanks | Address on file | | | | | | | |
| 7187845 | Brandon Beaver | Address on file | | | | | | | |
| 7187846 | Brandon Lyle Salez | Address on file | | | | | | | |
| 5946681 | Brandon Martin | Address on file | | | | | | | |
| 5945359 | Brandon Martin | Address on file | | | | | | | |
| 7181274 | Brandon Martini | Address on file | | | | | | | |
| 7181274 | Brandon Martini | Address on file | | | | | | | |
| 7184524 | Brandon Michael Keith Payne | Address on file | | | | | | | |
| 7189506 | Brandon Morris | Address on file | | | | | | | |
| 7326869 | Brandon Parker | Address on file | | | | | | | |
| 7458756 | Brandon Salez DBA A&E Landscaping and Howling | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5954486 | Brandon Shoemake Wison | Address on file | | | | | | | |
| 5954488 | Brandon Shoemake Wison | Address on file | | | | | | | |
| 7187569 | Brandon Stevenson | Address on file | | | | | | | |
| 7187569 | Brandon Stevenson | Address on file | | | | | | | |
| 7472059 | Brandt, Marilyn | Address on file | | | | | | | |
| 7184748 | Brandy Booth | Address on file | | | | | | | |
| 7187847 | Brandy Jean | Address on file | | | | | | | |
| 7181113 | Brandy Jenea Gates | Address on file | | | | | | | |
| 7181113 | Brandy Jenea Gates | Address on file | | | | | | | |
| 7187848 | Brandy Kristiansen | Address on file | | | | | | | |
| 7187849 | Brandy Lyn Johnson | Address on file | | | | | | | |
| 7214767 | Branham, Danielle | Address on file | | | | | | | |
| 7214767 | Branham, Danielle | Address on file | | | | | | | |
| 7312349 | Branker, Allyson Christi | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7312349 | Branker, Allyson Christi | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7318245 | Branker, Caden Darrell | Address on file | | | | | | | |
| 7278410 | Branker, Corey Jay | Address on file | | | | | | | |
| 7301031 | Branker, Garrett | Address on file | | | | | | | |
| 7464642 | Brannam, Linda | Address on file | | | | | | | |
| 7464642 | Brannam, Linda | Address on file | | | | | | | |
| 7465863 | Brannen, Karol | Address on file | | | | | | | |
| 7466200 | Brannen, Vince | Address on file | | | | | | | |
| 7336473 | Brannum, Raymond Colton | Address on file | | | | | | | |
| 7327518 | Brannum, William Randolph | Address on file | | | | | | | |
| 7471199 | Brant, Stephen | Address on file | | | | | | | |
| 7476754 | Branthaver, Charles | Address on file | | | | | | | |
| 7140296 | Brantley, Edward | Address on file | | | | | | | |
| 7301313 | Brasch, Julie | Address on file | | | | | | | |
| 5014689 | Brasford, Adrieanna | Address on file | | | | | | | |
| 5014689 | Brasford, Adrieanna | Address on file | | | | | | | |
| 5014689 | Brasford, Adrieanna | Address on file | | | | | | | |
| 5014689 | Brasford, Adrieanna | Address on file | | | | | | | |
| 5014689 | Brasford, Adrieanna | Address on file | | | | | | | |
| 6157487 | Brasher, Evelyn A. | Address on file | | | | | | | |
| 7482696 | Brasher, Evelyn Alice | Address on file | | | | | | | |
| 5016005 | Brashers, Sandra | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016005 | Brashers, Sandra | Address on file | | | | | | | |
| 5016005 | Brashers, Sandra | Address on file | | | | | | | |
| 7213986 | Braswell, Alexis | Address on file | | | | | | | |
| 7148367 | Braswell, Charles | Address on file | | | | | | | |
| 7221213 | Braswell, Heather | Address on file | | | | | | | |
| 7173739 | Bratberg, Amanda | Address on file | | | | | | | |
| 7179418 | Brault, Micheal A. | Address on file | | | | | | | |
| 7204186 | Braun, Carole | Address on file | | | | | | | |
| 7311254 | Braun, Carole Sue | Address on file | | | | | | | |
| 7167808 | BRAUN, GUENTHER | Address on file | | | | | | | |
| 7167809 | BRAUN, URSEL | Address on file | | | | | | | |
| 7338548 | Braunstein, Tanya | Address on file | | | | | | | |
| 7247779 | Bravo, Nathan | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7328844 | Bravo, Nathan Howard | Address on file | | | | | | | |
| 7328844 | Bravo, Nathan Howard | Address on file | | | | | | | |
| 7333748 | Bravo, Paul | Address on file | | | | | | | |
| 7333748 | Bravo, Paul | Address on file | | | | | | | |
| 7333748 | Bravo, Paul | Address on file | | | | | | | |
| 5977486 | Bravo, Rosa | Address on file | | | | | | | |
| 7301369 | Bravot, David | Address on file | | | | | | | |
| 7473924 | Brawley, Raelene J. | Address on file | | | | | | | |
| 7310777 | Brawt, Carla | Address on file | | | | | | | |
| 7461281 | Brayton, Jean M. | Address on file | | | | | | | |
| 7336614 | Brazell, Chris | Address on file | | | | | | | |
| 7304577 | Brazil, Barbara | Address on file | | | | | | | |
| 7179299 | Brazil, Barron | Address on file | | | | | | | |
| 7179299 | Brazil, Barron | Address on file | | | | | | | |
| 7323334 | Brazil, Kathy Marie | Address on file | | | | | | | |
| 7177401 | Breanna DeLong | Address on file | | | | | | | |
| 7177401 | Breanna DeLong | Address on file | | | | | | | |
| 7326339 | BREANNA SHECK | 19416 106th AVE SE | | | | RENTON | WA | 98055 | |
| 7187850 | Breanne Griego | 13521 W. Park Drive | | | | Magalia | CA | 95954 | |
| 7168083 | BREDIKHIN, LYUDMILA | Address on file | | | | | | | |
| 7326210 | Breed , David | Address on file | | | | | | | |
| 7328595 | Breed, David Wayne | Address on file | | | | | | | |
| 7479628 | Brehler, Pippin | Address on file | | | | | | | |
| 7192191 | Breinlinger, Joshua | Address on file | | | | | | | |
| 7787367 | Breisacher, Janice M. | Address on file | | | | | | | |
| 7335280 | Breitinger, Corinna | Address on file | | | | | | | |
| 7335291 | Breitinger, Rolf | Address on file | | | | | | | |
| 7208548 | Breitwisch, Corilynn | Address on file | | | | | | | |
| 7213270 | Brelsford, Alan | Address on file | | | | | | | |
| 7167314 | Brelsford, Alan Howard | Address on file | | | | | | | |
| 7146938 | BRELSFORD, MITCHELL | Address on file | | | | | | | |
| 7328368 | Bremner, Janice | Address on file | | | | | | | |
| 7180999 | Brenda Burke | Address on file | | | | | | | |
| 7180999 | Brenda Burke | Address on file | | | | | | | |
| 7176291 | Brenda Cappel | Address on file | | | | | | | |
| 7176291 | Brenda Cappel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181060 | Brenda Damron | Address on file | | | | | | | |
| 7181060 | Brenda Damron | Address on file | | | | | | | |
| 7189507 | Brenda Faye Greene | Address on file | | | | | | | |
| 7184233 | Brenda Gail Hamilton | Address on file | | | | | | | |
| 7181494 | Brenda Joyce Williams | Address on file | | | | | | | |
| 7181494 | Brenda Joyce Williams | Address on file | | | | | | | |
| 7187851 | Brenda June Mulford | Address on file | | | | | | | |
| 7184600 | Brenda Karlsen | Address on file | | | | | | | |
| 7181233 | Brenda Lopez | Address on file | | | | | | | |
| 7181233 | Brenda Lopez | Address on file | | | | | | | |
| 5954580 | Brenda Marshall | Address on file | | | | | | | |
| 5954582 | Brenda Marshall | Address on file | | | | | | | |
| 7288093 | Brenda Rea, As Trustee For The Forrest Rea Revocable Living Trust | Address on file | | | | | | | |
| 7175575 | BRENDA REA, AS TRUSTEE FOR THE FORREST REA REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7474810 | Brenda Rea, Individually and as Trustee for the Forrest Rea Revocable Living Trust | Address on file | | | | | | | |
| 7326084 | Brenda Sullins | Address on file | | | | | | | |
| 7181480 | Brenda Warren | Address on file | | | | | | | |
| 7181480 | Brenda Warren | Address on file | | | | | | | |
| 7325955 | Brenda, Garcia | Address on file | | | | | | | |
| 7187852 | Brendan Flesher | Address on file | | | | | | | |
| 7187853 | Brendan Maher | Address on file | | | | | | | |
| 5954615 | Brenden Coronado | Address on file | | | | | | | |
| 7187854 | Brenden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7301061 | Brenden Coronado(Michael Coronado Jr, Parent) | Brenden Coronado(Michael Coronado Jr, Parent) | Frantz James P | 420 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7252123 | Brenden Percy (Laurie Clark, Parent) | Address on file | | | | | | | |
| 7187855 | Brenden Percy (Laurie Clark, Parent) | Address on file | | | | | | | |
| 7470996 | Brendmoen, Jason | Address on file | | | | | | | |
| 7675541 | Brendmoen, Jason | Address on file | | | | | | | |
| 7290354 | Brendon Offutt (Jessica Pearson, Parent) | Address on file | | | | | | | |
| 7184379 | Brendon Offutt (Jessica Pearson, Parent) | Address on file | | | | | | | |
| 7180980 | Brenna Black | Address on file | | | | | | | |
| 7180980 | Brenna Black | Address on file | | | | | | | |
| 7283159 | Brennan Banks (Mary Banks, parent) | P.O. BOX 4556 | | | | Chico | CA | 95928 | |
| 7184151 | Brennan Banks (Mary Banks, Parent) | Address on file | | | | | | | |
| 7334429 | Brennan, Gregory | Address on file | | | | | | | |
| 7463090 | Brennan, Lisa Marie | Address on file | | | | | | | |
| 7309525 | Brennan, Martha | Address on file | | | | | | | |
| 7173436 | Brenner, Aron | Address on file | | | | | | | |
| 7290500 | Brenner, Maya Wine | Address on file | | | | | | | |
| 7184772 | Brent Weissel | Address on file | | | | | | | |
| 7209732 | Brereton, William | Address on file | | | | | | | |
| 7326984 | Bret Runolfson Allstate Agency | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 5948616 | Brett Dick | Address on file | | | | | | | |
| 7878232 | Brett Halby | Address on file | | | | | | | |
| 7187856 | Brett Owens | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7326089 | Brewer , Heather | Address on file | | | | | | | |
| 7475320 | Brewster, Alisa | Address on file | | | | | | | |
| 5977488 | BREWSTER, LEILANI | Address on file | | | | | | | |
| 7675530 | Brey, Anthony Scott | Address on file | | | | | | | |
| 5946778 | Breyana Wright | Address on file | | | | | | | |
| 7271993 | Breyana Wright (Melany Collett, Parent) | 1708 Canyon Run | | | | Santa Rosa | CA | 95403 | |
| 7181514 | Breyana Wright (Melany Collett,Parent) | Address on file | | | | | | | |
| 7181514 | Breyana Wright (Melany Collett,Parent) | Address on file | | | | | | | |
| 7168396 | BRIAN AYERS DBA SPRAY PAINT DESIGNS | Address on file | | | | | | | |
| 7483441 | BRIAN B IVANOFF TRUST, NICHOLAS IVANOFF TRUSTEE | Address on file | | | | | | | |
| 7161233 | Brian Baumgartner MD, Inc. | 1871 N Sanders Ave | | | | Clovis | Ca | 93619 | |
| 7183674 | Brian Clark | Address on file | | | | | | | |
| 7183674 | Brian Clark | Address on file | | | | | | | |
| 7876480 | Brian Dickson | Address on file | | | | | | | |
| 7184409 | Brian E Jaeger | Address on file | | | | | | | |
| 7298293 | Brian E. Mauck and Martha Langill Trust | Address on file | | | | | | | |
| 7181063 | Brian Ellsworth Davis | Address on file | | | | | | | |
| 7181063 | Brian Ellsworth Davis | Address on file | | | | | | | |
| 7183599 | Brian Fletcher | Address on file | | | | | | | |
| 7183599 | Brian Fletcher | Address on file | | | | | | | |
| 7177291 | Brian Fletcher Jr | Address on file | | | | | | | |
| 7187418 | Brian Fletcher Jr | Address on file | | | | | | | |
| 7189508 | Brian Funk | Address on file | | | | | | | |
| 7328350 | Brian Gibaldi | Address on file | | | | | | | |
| 7187857 | Brian Gibson | Address on file | | | | | | | |
| 5945540 | Brian Griffin | Address on file | | | | | | | |
| 5941598 | Brian Griffin | Address on file | | | | | | | |
| 7325447 | Brian Kemp | Kemp | 420 San Gabriel Dr | | | Sonoma | CA | 95476 | |
| 7187858 | Brian Kendall | Address on file | | | | | | | |
| 7461851 | Brian Kendall individually and dba This N That Second Hand And Consignment | Address on file | | | | | | | |
| 7256729 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | Address on file | | | | | | | |
| 7187859 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | Address on file | | | | | | | |
| 7181486 | Brian Leslie White | Address on file | | | | | | | |
| 7181486 | Brian Leslie White | Address on file | | | | | | | |
| 7152322 | Brian Martin DBA New Beginnings | Address on file | | | | | | | |
| 7187860 | Brian Mcdowell | Address on file | | | | | | | |
| 7189509 | Brian McMillan | Address on file | | | | | | | |
| 7184714 | Brian S. Burnett | Address on file | | | | | | | |
| 7181495 | Brian Williams | Address on file | | | | | | | |
| 7181495 | Brian Williams | Address on file | | | | | | | |
| 7187861 | Briana Beaver | Address on file | | | | | | | |
| 7187862 | Brianna Chelsea Reece | Address on file | | | | | | | |
| 7181487 | Brianna Marie White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 7181487 | Brianna Marie White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 7282275 | Brianna Marie White(Myra Wallace, Parent) | Address on file | | | | | | | |
| 5945370 | Brianna White | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181505 | Brianna Wilson | Address on file | | | | | | | |
| 7181505 | Brianna Wilson | Address on file | | | | | | | |
| 7479023 | Brice, Kate Connelly | Address on file | | | | | | | |
| 7287702 | Brick, Thomas | Address on file | | | | | | | |
| 5977489 | Bridant, Matthew | Address on file | | | | | | | |
| 7217391 | Bridges, Cassandra L. | Address on file | | | | | | | |
| 7177031 | Bridget Zand | Address on file | | | | | | | |
| 7282871 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7187863 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | Address on file | | | | | | | |
| 7233671 | Brierley, Ken | Address on file | | | | | | | |
| 7327745 | Brierly , Troy | Address on file | | | | | | | |
| 7150191 | Briggs, Cortney Michelle | Address on file | | | | | | | |
| 7150212 | Briggs, Deborah | Address on file | | | | | | | |
| 7150160 | Briggs, Ian Jeremiah | Address on file | | | | | | | |
| 7204590 | Briggs, Jeremiah | Address on file | | | | | | | |
| 7204590 | Briggs, Jeremiah | Address on file | | | | | | | |
| 7305669 | Briggs, Marcia Jean | Address on file | | | | | | | |
| 7468378 | Briggs, Sylvia | Address on file | | | | | | | |
| 5977490 | Bright, Alicia | Address on file | | | | | | | |
| 5977491 | Bright, Denise | Address on file | | | | | | | |
| 5977492 | Bright, Derald | Address on file | | | | | | | |
| 5977493 | Brigmann, Ria | Address on file | | | | | | | |
| 7455679 | Brinar, Marie | Address on file | | | | | | | |
| 7161767 | BRINDLEY, LORRI JO | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7167810 | BRINKMAN, HERMAN | Address on file | | | | | | | |
| 7170682 | BRINKMAN, KATHERINE | Address on file | | | | | | | |
| 6184539 | Brinson, Nalie R. | Address on file | | | | | | | |
| 7297930 | Briones, Janice | Address on file | | | | | | | |
| 7272486 | Brisco-Duncan, Kathlyn | Address on file | | | | | | | |
| 7167573 | BRISGEL, ANNE S. | Address on file | | | | | | | |
| 7167574 | BRISGEL, GERALD | Address on file | | | | | | | |
| 5013816 | Brisgel, Gerald and Anne S. | Address on file | | | | | | | |
| 7465647 | Brister, Marian | Address on file | | | | | | | |
| 7289130 | Brister, Marian | Address on file | | | | | | | |
| 7231441 | Brister, Royce | Address on file | | | | | | | |
| 7467399 | Bristol, Wesley Blake | Address on file | | | | | | | |
| 7256939 | Bristow, Benjamin Cody | Address on file | | | | | | | |
| 7192044 | Bristow, Jacob | Address on file | | | | | | | |
| 7480223 | Bristow, Judith | Address on file | | | | | | | |
| 7327165 | Britow, Judith | Address on file | | | | | | | |
| 6176975 | Britt, John Paul | Address on file | | | | | | | |
| 7475617 | Britt, Kaygan | Address on file | | | | | | | |
| 7212836 | Brittain, Darrell K | Address on file | | | | | | | |
| 7204095 | Brittain, Michele | Address on file | | | | | | | |
| 7328170 | Brittain, Riley R | Address on file | | | | | | | |
| 5954803 | Brittani Hornback | Address on file | | | | | | | |
| 7177310 | Brittany Jackson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187437 | Brittany Jackson | Address on file | | | | | | | |
| 7187437 | Brittany Jackson | Address on file | | | | | | | |
| 7325559 | Brittney Clinite | 288 Manfre Rd | | | | Watsonville | CA | 95076 | |
| 7183593 | Brittney Osborne Creveling | Address on file | | | | | | | |
| 7183593 | Brittney Osborne Creveling | Address on file | | | | | | | |
| 7325225 | Brittney Parks | 240 Edith Avenue Apt 206 | | | | Corning | CA | 96021 | |
| 5977494 | Britton, Kara | Address on file | | | | | | | |
| 7207551 | Britton, Wendy | Address on file | | | | | | | |
| 7331364 | Brix, William M | Address on file | | | | | | | |
| 7214280 | Broaddus, Allison | Address on file | | | | | | | |
| 7214280 | Broaddus, Allison | Address on file | | | | | | | |
| 7170022 | BROBERG, CAROLINE | Address on file | | | | | | | |
| 7170021 | BROBERG, PETER | Address on file | | | | | | | |
| 7464870 | Brock, Delman Ray | Address on file | | | | | | | |
| 7322457 | Brock, James Melvin | Address on file | | | | | | | |
| 7073033 | Brock, Kenneth | Address on file | | | | | | | |
| 7464922 | Brock, Kurtis | Address on file | | | | | | | |
| 7176273 | Brock, Melinda | Address on file | | | | | | | |
| 7176273 | Brock, Melinda | Address on file | | | | | | | |
| 5977495 | Brockman, Sara | Address on file | | | | | | | |
| 5977496 | Brockway, Amanda | Address on file | | | | | | | |
| 7189510 | Brodee Brown | Address on file | | | | | | | |
| 7326878 | Brodehl, Corina | Address on file | | | | | | | |
| 7223908 | BRODEHL, CORINA | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7224814 | Broderick IV, Thomas Joseph | Address on file | | | | | | | |
| 7479894 | Broderick, Lawrence S | Address on file | | | | | | | |
| 7220005 | Brodie, Kevin A | Address on file | | | | | | | |
| 7219201 | Brodner, Jeffrey Joseph | Address on file | | | | | | | |
| 6155994 | Brodsky, Jamie | Address on file | | | | | | | |
| 7187864 | Brody Guinon Bean | Address on file | | | | | | | |
| 5906578 | Brogan, Kristen | Address on file | | | | | | | |
| 7217727 | Brogden, Alicia Ann | Address on file | | | | | | | |
| 7324737 | Brolliar, Jacob | Address on file | | | | | | | |
| 7224838 | Brolliar, Mason | Address on file | | | | | | | |
| 7324733 | Brolliar, Monti | 15296 Skyway | | | | Magalia | CA | 95954 | |
| 7339521 | Brolliar, Sandra | Address on file | | | | | | | |
| 7324731 | Brolliar, Sheila | 15296 Skyway | | | | Magalia | CA | 95954 | |
| 7225721 | Brolliar, Sheila | Address on file | | | | | | | |
| 7264061 | Broner, Anna | Address on file | | | | | | | |
| 6006512 | BRONER, SANDRA | Address on file | | | | | | | |
| 7161656 | BRONSON, RICHARD | 7410 Wild Horse Valley Rd. | | | | Napa | CA | 94558 | |
| 7181388 | Brook Sanders | Address on file | | | | | | | |
| 7474359 | Brook, Diane | Address on file | | | | | | | |
| 7470376 | Brook, Janette | Address on file | | | | | | | |
| 7184315 | Brooke L Carroll | Address on file | | | | | | | |
| 5977499 | Brooke, Margie | Address on file | | | | | | | |
| 7327432 | Brookey, Mark | Address on file | | | | | | | |
| 7283020 | Brookman, James | Address on file | | | | | | | |
| 7204868 | Brookman, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183767 | Brookman, James | Address on file | | | | | | | |
| 7140137 | Brooks, Diane | Address on file | | | | | | | |
| 7338784 | Brooks, Eloise | Address on file | | | | | | | |
| 7169120 | BROOKS, FREIDA | 310 Occidental Circle | | | | Santa Rosa | CA | 95401 | |
| 7203267 | Brooks, Jerry | Address on file | | | | | | | |
| 7203267 | Brooks, Jerry | Address on file | | | | | | | |
| 6179561 | Brooks, Jillian | Address on file | | | | | | | |
| 7191501 | Brooks, Matthew | Address on file | | | | | | | |
| 7271570 | Brooks, Michael Sheldon | Address on file | | | | | | | |
| 6157467 | Brooks, Noah N. | Address on file | | | | | | | |
| 7169119 | BROOKS, RAYMOND | 310 Occidental Circle | | | | Santa Rosa | CA | 95401 | |
| 7300450 | Brooks, Robert | Address on file | | | | | | | |
| 7158606 | BROOKS, THOMAS JOHN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5977502 | BROOKS, VERONICA | Address on file | | | | | | | |
| 5977503 | Brooks, Virginia Lee | Address on file | | | | | | | |
| 6167848 | Brooks, Yolanda | Address on file | | | | | | | |
| 7303363 | Broome, John M. | Address on file | | | | | | | |
| 7209808 | Broome, Rob | JAMES P. FRANTZ | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7209009 | Broome, Sherri | Address on file | | | | | | | |
| 5820988 | Brose-Eichar, Josette L | Address on file | | | | | | | |
| 7170145 | BROSSARD, SAMUEL | Address on file | | | | | | | |
| 7281600 | Broughton, Donna | Address on file | | | | | | | |
| 7324646 | Brouillet, Joseph | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7139514 | Brouillet, Joseph | Address on file | | | | | | | |
| 7158611 | Brouillette, Barry Brian | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7329924 | Broussard, Cheraun Lovell | Address on file | | | | | | | |
| 7300532 | Broussard, Ryan | Address on file | | | | | | | |
| 7300532 | Broussard, Ryan | Address on file | | | | | | | |
| 7326485 | Brower , Brooke | Address on file | | | | | | | |
| 7209402 | Brower, Gary | Address on file | | | | | | | |
| 7478507 | Brower, Roxane | Address on file | | | | | | | |
| 7282675 | Brown , Darren Jay | Address on file | | | | | | | |
| 7327250 | Brown , Robert | Address on file | | | | | | | |
| 7328007 | Brown , Wendy | Address on file | | | | | | | |
| 7322519 | Brown Family Trust | Address on file | | | | | | | |
| 7483091 | BROWN REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7485051 | Brown, Albert W. | Address on file | | | | | | | |
| 7292056 | Brown, Alice | Address on file | | | | | | | |
| 7284509 | Brown, Angela | Address on file | | | | | | | |
| 7313709 | Brown, Annemarie | Address on file | | | | | | | |
| 7307669 | Brown, Ashley | Address on file | | | | | | | |
| 7286703 | Brown, Ashley Nicole | Address on file | | | | | | | |
| 7286703 | Brown, Ashley Nicole | Address on file | | | | | | | |
| 7316358 | Brown, Bailee | Address on file | | | | | | | |
| 7316358 | Brown, Bailee | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158591 | BROWN, BERTINA LEONA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7324869 | Brown, Brian | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7328003 | Brown, Brian J | Address on file | | | | | | | |
| 7318778 | Brown, Brodee | Address on file | | | | | | | |
| 7318778 | Brown, Brodee | Address on file | | | | | | | |
| 5977504 | Brown, Calai | Address on file | | | | | | | |
| 7167575 | BROWN, CECELIA | Address on file | | | | | | | |
| 7338632 | Brown, Cheryl Ann | Address on file | | | | | | | |
| 7292798 | Brown, Cheryl Ann | Address on file | | | | | | | |
| 7216122 | Brown, Chris | Address on file | | | | | | | |
| 7168413 | BROWN, CONNIE | Address on file | | | | | | | |
| 7220017 | Brown, Cyrena | Address on file | | | | | | | |
| 7220017 | Brown, Cyrena | Address on file | | | | | | | |
| 7465188 | Brown, Darleene | Address on file | | | | | | | |
| 6158879 | BROWN, DAVID | Address on file | | | | | | | |
| 7304529 | Brown, Deborah | Address on file | | | | | | | |
| 7327507 | Brown, Denise | Address on file | | | | | | | |
| 7200259 | BROWN, DOROTHA MARGET | Address on file | | | | | | | |
| 7325199 | BROWN, ELIZABETH | Address on file | | | | | | | |
| 7302910 | Brown, Elizabeth | Address on file | | | | | | | |
| 7169178 | BROWN, HANNAH | 116 Kieffer Avenue | | | | Mt. Carmel | IL | 62863 | |
| 7168414 | BROWN, HAROLD | Address on file | | | | | | | |
| 7208534 | Brown, Harold James | Address on file | | | | | | | |
| 6167990 | Brown, Isaac | Address on file | | | | | | | |
| 6160437 | Brown, Jacqueline | Address on file | | | | | | | |
| 7482215 | Brown, James L | Address on file | | | | | | | |
| 7168212 | BROWN, JAMIE | Address on file | | | | | | | |
| 5977505 | BROWN, JANICE | Address on file | | | | | | | |
| 7474046 | Brown, Jean M | Address on file | | | | | | | |
| 6156039 | Brown, Jeanie Marie | Address on file | | | | | | | |
| 7167576 | BROWN, JEROME THOMAS | Address on file | | | | | | | |
| 7307340 | Brown, Joann | Address on file | | | | | | | |
| 7205561 | Brown, Joey | Address on file | | | | | | | |
| 7259352 | Brown, Joey Daniel | Address on file | | | | | | | |
| 7172470 | Brown, John Earnest | Address on file | | | | | | | |
| 7468584 | Brown, Josine C. | Address on file | | | | | | | |
| 7328670 | Brown, Jr. , Robert Dean | Address on file | | | | | | | |
| 7307915 | Brown, Justin | Address on file | | | | | | | |
| 7307915 | Brown, Justin | Address on file | | | | | | | |
| 7167814 | BROWN, KAREN | Address on file | | | | | | | |
| 6182734 | Brown, Kelcy | Address on file | | | | | | | |
| 7474309 | Brown, Kimberly | Address on file | | | | | | | |
| 7324692 | Brown, Kristina | Address on file | | | | | | | |
| 7183795 | Brown, Kristina | Address on file | | | | | | | |
| 7335362 | Brown, Laura L | Address on file | | | | | | | |
| 7297291 | Brown, Lawrence | Address on file | | | | | | | |
| 7265163 | Brown, Lee E, Virgnia G, Sarah E | Address on file | | | | | | | |
| 7147110 | Brown, Linda Lou | Address on file | | | | | | | |
| 7469735 | Brown, Malcolm | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7072567 | Brown, Margaret Ann | Address on file | | | | | | | |
| 7323081 | Brown, Marilyn Leah | Address on file | | | | | | | |
| 7188703 | Brown, Marilyn Leah | Address on file | | | | | | | |
| 7139935 | Brown, Matthew | Address on file | | | | | | | |
| 7333484 | Brown, Megean | Address on file | | | | | | | |
| 7470144 | Brown, Michael R. | Address on file | | | | | | | |
| 7259322 | Brown, Michelle Lauren | Address on file | | | | | | | |
| 7259322 | Brown, Michelle Lauren | Address on file | | | | | | | |
| 7184031 | BROWN, MONET | Address on file | | | | | | | |
| 7340263 | Brown, Nicole Michelle | Address on file | | | | | | | |
| 7292819 | Brown, Owen | Address on file | | | | | | | |
| 7325390 | Brown, Paul | Address on file | | | | | | | |
| 7183796 | Brown, Paul | Address on file | | | | | | | |
| 7314184 | Brown, Renee | Address on file | | | | | | | |
| 7314184 | Brown, Renee | Address on file | | | | | | | |
| 7282067 | Brown, Rikki | Address on file | | | | | | | |
| 7318486 | Brown, Robert | Law Offices of Larry S. Buckley | Larry S. Buckley | 1660 Humbolt Road, Suite 5 | | Chico | CA | 95928 | |
| 7484525 | Brown, Robert | Address on file | | | | | | | |
| 7230865 | Brown, Robert | Address on file | | | | | | | |
| 7324661 | Brown, S. Brian | Brian S. Brown, Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7170201 | BROWN, SAMANTHA | Address on file | | | | | | | |
| 7483839 | Brown, SanDee | Address on file | | | | | | | |
| 7321737 | Brown, Sharon May | Address on file | | | | | | | |
| 7168412 | BROWN, SYDONIA | Address on file | | | | | | | |
| 5014711 | Brown, Sydonia; Charles J. Blu and John J. Cummings | Address on file | | | | | | | |
| 7146795 | Brown, Thomas | Address on file | | | | | | | |
| 5977509 | brown, tim | Address on file | | | | | | | |
| 7288914 | Brown, Todd David | Address on file | | | | | | | |
| 6149649 | Brown, Vanessa Gilliam | Address on file | | | | | | | |
| 7167813 | BROWN, VICTOR | Address on file | | | | | | | |
| 7282174 | Brown, Wayne | Address on file | | | | | | | |
| 7168376 | BROWNE, ALLISON | Address on file | | | | | | | |
| 7481664 | Browne, Crystal | Address on file | | | | | | | |
| 7254960 | Brownell, Robert | Address on file | | | | | | | |
| 7167816 | BROWNING, BRIDGETTE | Address on file | | | | | | | |
| 7167577 | BROWNING, DEBORAH | Address on file | | | | | | | |
| 5013592 | Browning, Deborah A. | Address on file | | | | | | | |
| 5013592 | Browning, Deborah A. | Address on file | | | | | | | |
| 7485028 | Browning, Judith | Address on file | | | | | | | |
| 7287783 | Browning, Lauri | Address on file | | | | | | | |
| 7323787 | Browning, Paul Steven | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7323787 | Browning, Paul Steven | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7300521 | Brown-Kielb, Craig Stephen | Address on file | | | | | | | |
| 7311306 | Brown-Kielb, Katianna Danielle | Address on file | | | | | | | |
| 5977510 | Broxon, Hildegard | Address on file | | | | | | | |
| 7339645 | Broyer, Bruce & Theresa | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158570 | BROYLES, ROBERT | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158570 | BROYLES, ROBERT | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7073113 | Broyles, Robert Dwayne | Address on file | | | | | | | |
| 7178693 | Bruce A. Hamren and Sarah J. Hamren, Trustees of the B.A. & S. J, Hamren Trust, U/A/D 08/19/15 As Am | Address on file | | | | | | | |
| 7464257 | Bruce Chinberg Individually and DBA Napa Rifle and Pistol Club | Address on file | | | | | | | |
| 7789625 | Bruce D. Bradshaw individually and as Co-Trustee of the Bruce D. Bradshaw Revocable Trust | Address on file | | | | | | | |
| 7187865 | Bruce Ferguson | Address on file | | | | | | | |
| 6178418 | Bruce Hamady and Natalia Alexander | Address on file | | | | | | | |
| 7327722 | Bruce Kayfetz | 3826 adobe lane | | | | butte valley | ca | 95965-9191 | |
| 7879878 | Bruce Lawton | Address on file | | | | | | | |
| 5954887 | Bruce Muhlbaier | Address on file | | | | | | | |
| 7184809 | Bruce Nicola | Address on file | | | | | | | |
| 7176634 | Bruce Poland | Address on file | | | | | | | |
| 7176634 | Bruce Poland | Address on file | | | | | | | |
| 7463868 | Bruce Raymond Mckalson Individually & as Trustee for The Mckalson Family Trust dated 04/29/2015 | Address on file | | | | | | | |
| 7328395 | BRUCE W MCCANN | Address on file | | | | | | | |
| 7461442 | Bruce Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Address on file | | | | | | | |
| 7177714 | Bruce, David | Address on file | | | | | | | |
| 7201401 | Bruce, Diane | Address on file | | | | | | | |
| 7224172 | Bruce, Karen | Address on file | | | | | | | |
| 7214052 | Bruce, Katherine | Address on file | | | | | | | |
| 7231277 | Bruce, Richard | Bruce, Richard | 13174 Suncease Mine Rd. | | | Yankee Hill | CA | 95965 | |
| 7325582 | BRUE H SHELLHAMMER | Bruce H Shellhammer, | 14841  County Road 91B | | | Woodland | CA | 95695-9356 | |
| 7164872 | BRUGGEMAN, KRISTY | 3710 Bristol Ave. Space D | | | | Klamath Falls | OR | 97603 | |
| 5977511 | BRULEY, MADELINE | Address on file | | | | | | | |
| 6158889 | Brumfield, Deborah | Address on file | | | | | | | |
| 7145835 | BRUNER, JUDITH | Address on file | | | | | | | |
| 7328108 | Brunetti, Joseph P | Address on file | | | | | | | |
| 7217964 | Brunges, Thana | Address on file | | | | | | | |
| 7273606 | Brunges, Thana Marie | Address on file | | | | | | | |
| 7208384 | Bruni, Frank J. | Address on file | | | | | | | |
| 7208384 | Bruni, Frank J. | Address on file | | | | | | | |
| 7730486 | Bruni, Frank J. | Address on file | | | | | | | |
| 7326419 | Brunn, Joan Lee | Address on file | | | | | | | |
| 7328461 | Bruno , Melisa | Address on file | | | | | | | |
| 5975884 | Bruno, Angela, individually and dba Highway Metals | Address Not Provided | | | | | | | |
| 5977512 | Bruno, Anna | Address on file | | | | | | | |
| 7319307 | Bruno, Michael | Address on file | | | | | | | |
| 7140253 | Bruns, David | Address on file | | | | | | | |
| 6162108 | Bruns, David and Virginia | Address on file | | | | | | | |
| 7214997 | Bruns, Eugene | Address on file | | | | | | | |
| 7284062 | Bruse, Shirley | Address on file | | | | | | | |
| 7224050 | Brusstar, Dylan | Address on file | | | | | | | |
| 7325893 | Brutocao , Jane | 6066 Bennett Valley Rd. | | | | Santa Rosa | CA | 95404 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115760 | Bruton, Dave | Address on file | | | | | | | |
| 6115760 | Bruton, Dave | Address on file | | | | | | | |
| 5977513 | Bruton, David | Address on file | | | | | | | |
| 7327834 | Bryan appleton | 6425a Sonoma highway | | | | Santa rosa | Ca | 95409 | |
| 7486560 | Bryan Crane and Crane S, S and S LLC | Bryan D Crane | 809 Ruth Court | | | Petaluma | CA | 94952 | |
| 4910513 | Bryan Crane, Crane S, S and S LLC DBA Bianchinis he sandwich and salad market | Address on file | | | | | | | |
| 7187866 | Bryan Galea | Address on file | | | | | | | |
| 7177454 | Bryan Hoff | Address on file | | | | | | | |
| 7177454 | Bryan Hoff | Address on file | | | | | | | |
| 7290351 | Bryan II, Tommy Loyd | Address on file | | | | | | | |
| 7290351 | Bryan II, Tommy Loyd | Address on file | | | | | | | |
| 7189194 | Bryan II, Tommy Loyd | Address on file | | | | | | | |
| 7177311 | Bryan Jackson | Address on file | | | | | | | |
| 7187438 | Bryan Jackson | Address on file | | | | | | | |
| 7187867 | Bryan Jacob Schultz | Address on file | | | | | | | |
| 7181189 | Bryan Spencer Johnson | Address on file | | | | | | | |
| 7181189 | Bryan Spencer Johnson | Address on file | | | | | | | |
| 7187868 | Bryan Taylor | Address on file | | | | | | | |
| 7483503 | Bryan, Cheryl | Address on file | | | | | | | |
| 7284370 | Bryan, Shelli | Address on file | | | | | | | |
| 7189095 | Bryan, Shelli | Address on file | | | | | | | |
| 7271075 | Bryan, Thomas Gaukel | Address on file | | | | | | | |
| 5946694 | Bryant Herrer | Address on file | | | | | | | |
| 7176429 | Bryant Herrera | Address on file | | | | | | | |
| 7176429 | Bryant Herrera | Address on file | | | | | | | |
| 7177312 | Bryant Jackson | Address on file | | | | | | | |
| 7187439 | Bryant Jackson | Address on file | | | | | | | |
| 7337213 | Bryant, Bambi | Address on file | | | | | | | |
| 7139495 | Bryant, Jennifer | Address on file | | | | | | | |
| 5977515 | Bryant, Martha & Danny | Address on file | | | | | | | |
| 7464681 | Bryant, Paul | Address on file | | | | | | | |
| 7256743 | Bryant, Shellie Ayers | Address on file | | | | | | | |
| 6185129 | Bryars, Brett | Address on file | | | | | | | |
| 7189511 | Bryce Barron | Address on file | | | | | | | |
| 7189512 | Brylee Jayde Orr | Address on file | | | | | | | |
| 7327978 | Brynne Nicole Forrest | Address on file | | | | | | | |
| 7180958 | Bryon Barrett | Address on file | | | | | | | |
| 7180958 | Bryon Barrett | Address on file | | | | | | | |
| 7187869 | Bryon McConkey | Address on file | | | | | | | |
| 7187870 | Bryon William Dixon | Address on file | | | | | | | |
| 7187871 | Bryson Patrick Baker | Address on file | | | | | | | |
| 7474793 | Bryson, Debra | Address on file | | | | | | | |
| 7191399 | Bryson, Jason | Address on file | | | | | | | |
| 5977516 | Bryson, Larry | Address on file | | | | | | | |
| 7326151 | Brzezinski , Marek | Address on file | | | | | | | |
| 7170028 | BUADROMO, INISE | Address on file | | | | | | | |
| 7168415 | BUADROMO, MATAI | 206 16th Avenue | | | | San Francisco | CA | 94118 | |
| 7170029 | BUADROMO, TITO | Address on file | | | | | | | |
| 7336078 | Bubb, Luke | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6163847 | Bubel, Roger | Address on file | | | | | | | |
| 6163847 | Bubel, Roger | Address on file | | | | | | | |
| 7148690 | Bublitz, Rosemary Christine | Address on file | | | | | | | |
| 7484933 | Buchaltar, Jack | Address on file | | | | | | | |
| 7291538 | Buchanan, Karen Elizabeth | Address on file | | | | | | | |
| 7787671 | Buchanan, Karen Elizabeth | Address on file | | | | | | | |
| 7288428 | Buchanan, Marcus | Address on file | | | | | | | |
| 7326662 | Buchardt, Edward | Address on file | | | | | | | |
| 7274734 | Bucher, Andrew | Address on file | | | | | | | |
| 7274734 | Bucher, Andrew | Address on file | | | | | | | |
| 7280657 | Bucher, Jason | Address on file | | | | | | | |
| 7290159 | Bucher, Mei | Address on file | | | | | | | |
| 7290159 | Bucher, Mei | Address on file | | | | | | | |
| 7279624 | Bucher, Robert | Address on file | | | | | | | |
| 5977517 | Buchold, Charlene | Address on file | | | | | | | |
| 5977518 | Buchold, Lisa | Address on file | | | | | | | |
| 6184608 | Bucio, Josefina | Address on file | | | | | | | |
| 7184096 | Buck Ernest Sims | Address on file | | | | | | | |
| 7325136 | Buck, Georgann | c.o. P.O. Box 722 | | | | Saint David | | 85630 | |
| 6184134 | Buckhout, Robert Lee | Address on file | | | | | | | |
| 7179685 | Buckingham, Lenore | Address on file | | | | | | | |
| 7169995 | BUCKLAND, GAYLE | Address on file | | | | | | | |
| 7169994 | BUCKLAND, ROBERT | Address on file | | | | | | | |
| 6183835 | Buckman, Kerry R. | Address on file | | | | | | | |
| 7179802 | Budge, Lillian | Address on file | | | | | | | |
| 7314254 | Buettner, Linda | Address on file | | | | | | | |
| 6172220 | Buffalo Exchange LTD | PO Box 40488 | | | | Tucson | AZ | 85717-0488 | |
| 6174805 | Buffone, Nickolas | Address on file | | | | | | | |
| 5977521 | Buhr, Tomara | Address on file | | | | | | | |
| 7482762 | Bui, Mailinh | Address on file | | | | | | | |
| 7455557 | Buie, Brenda I | Address on file | | | | | | | |
| 7463486 | Buie, Edward George | Address on file | | | | | | | |
| 7468045 | Bujor, Elena | Address on file | | | | | | | |
| 7233140 | Bujor, Julian D. | Address on file | | | | | | | |
| 7147187 | Bujor, Liviu | Address on file | | | | | | | |
| 7225796 | Bujor, Titus | Address on file | | | | | | | |
| 7225796 | Bujor, Titus | Address on file | | | | | | | |
| 7463145 | Bula, Richard J | Address on file | | | | | | | |
| 7219688 | Bula, Richard J. | Address on file | | | | | | | |
| 7219688 | Bula, Richard J. | Address on file | | | | | | | |
| 7171270 | Bula, Richard Joseph | Address on file | | | | | | | |
| 7171270 | Bula, Richard Joseph | Address on file | | | | | | | |
| 6166303 | Bulger, Brett | Address on file | | | | | | | |
| 7325313 | Bulich, Richard | Address on file | | | | | | | |
| 5977522 | Bullivant, Shawna | Address on file | | | | | | | |
| 7267301 | Bullock, Cecil Burr | Address on file | | | | | | | |
| 7271611 | Bullock, Victoria | Address on file | | | | | | | |
| 6171841 | Bumbalough, Timothy R. | Address on file | | | | | | | |
| 7458930 | Bunch, Donald G | Address on file | | | | | | | |
| 7278073 | Bunch, John Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7255754 | Bunch, Jr., William L. | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7277749 | Bunch, Theresa L. | Address on file | | | | | | | |
| 7315824 | Bundlie, Jeffrey W | Address on file | | | | | | | |
| 7315824 | Bundlie, Jeffrey W | Address on file | | | | | | | |
| 7485510 | Bundschu, David G. | Address on file | | | | | | | |
| 5934396 | Bunker, LLC-Jeffries, Deborah | 3800 N DELTA HWY | | | | EUGENE | CA | 97408 | |
| 7479052 | Bunn, Lauren Alana | Address on file | | | | | | | |
| 7154786 | Bunn, Mary | Address on file | | | | | | | |
| 7480706 | Bunn, Mary | Address on file | | | | | | | |
| 7209190 | Bunn, Steven | Address on file | | | | | | | |
| 7157628 | Bunn, William James | Address on file | | | | | | | |
| 7281904 | Bunnell, Catherine | Address on file | | | | | | | |
| 7290067 | Bunnell, Daniel | Address on file | | | | | | | |
| 7228241 | Bunstock, Stanley P. | Address on file | | | | | | | |
| 7479557 | Bunting, Laura | Address on file | | | | | | | |
| 5014261 | Bunting, Monica | Address on file | | | | | | | |
| 5014261 | Bunting, Monica | Address on file | | | | | | | |
| 7168416 | BUNTING, MONICA | Address on file | | | | | | | |
| 7295545 | Bunting, Monica Anna | Address on file | | | | | | | |
| 7171317 | Buorgeios, Dawn | Address on file | | | | | | | |
| 7317888 | Burch , Kristine L | Address on file | | | | | | | |
| 6167792 | Burch, Kevin | Address on file | | | | | | | |
| 7324925 | Burdick, Patrick | 9241 Elk Grove Florin Rd #222 | | | | Elk Grove | CA | 95624 | |
| 7324916 | Burdick, Patrick | Address on file | | | | | | | |
| 7281918 | Burdick, Patrick | Address on file | | | | | | | |
| 6167972 | Burdick, Patrick Gerard | Address on file | | | | | | | |
| 7202048 | Burdick, Rosanne | Address on file | | | | | | | |
| 7339778 | Burdine, Diana | Address on file | | | | | | | |
| 7215848 | Burell, Blake Anthony | Address on file | | | | | | | |
| 6168867 | Burg, Linda & David | Address on file | | | | | | | |
| 7464679 | Burge, Dorothy | Address on file | | | | | | | |
| 7296920 | Burgess, Jason David | Address on file | | | | | | | |
| 5977524 | BURGESS, MARY | Address on file | | | | | | | |
| 7327862 | Burgess, Matthew | Address on file | | | | | | | |
| 7320188 | Burgess, Theresa Jayne | Address on file | | | | | | | |
| 7189177 | Burgess, Theresa Jayne | Address on file | | | | | | | |
| 7317866 | Burguin, Lawrence Charles | Address on file | | | | | | | |
| 7312364 | Buris, Henry | Address on file | | | | | | | |
| 7166479 | Buris, Henry | Address on file | | | | | | | |
| 7307611 | Burkart, Christine L. | Address on file | | | | | | | |
| 7305485 | Burkart, James Alan | Address on file | | | | | | | |
| 7475242 | Burkart, Roderick Thomas | Address on file | | | | | | | |
| 7324743 | Burke, Bradford John | Address on file | | | | | | | |
| 7169059 | BURKE, BRANDON | P.O. Box 8358 | | | | Chico | CA | 95928 | |
| 7283717 | Burke, Brenda | Address on file | | | | | | | |
| 7473256 | Burke, Brendan | Address on file | | | | | | | |
| 7169060 | BURKE, CHARLES | P.O. Box 8357 | | | | Chico | CA | 95927 | |
| 7328054 | Burke, Daniel J. | Address on file | | | | | | | |
| 7328054 | Burke, Daniel J. | Address on file | | | | | | | |
| 7169063 | BURKE, DAVID | P.O. Box 393 | | | | Durham | CA | 95983 | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7244249 | Burke, James | Address on file | | | | | | | |
| 7313604 | Burke, James Forrest | Address on file | | | | | | | |
| 7169061 | BURKE, KAREN | P.O. Box 8357 | | | | Chico | CA | 95927 | |
| 7474002 | Burke, Marina | Address on file | | | | | | | |
| 7297363 | Burke, Patricia Louise | Address on file | | | | | | | |
| 7169064 | BURKE, RICHARD | 2250 Notre Dame Blvd. | Apt. 6 | | | Chico | CA | 95928 | |
| 7169065 | BURKE, STEVEN | 15076 Oakleaf Court | | | | Magalia | CA | 95954 | |
| 7477193 | Burke, Thomas R | Address on file | | | | | | | |
| 7474893 | Burke, Thomas R | Address on file | | | | | | | |
| 7169066 | BURKE, TYLER | P.O. Box 8357 | | | | Chico | CA | 95927 | |
| 7191807 | Burke, William Timothy | Address on file | | | | | | | |
| 7201907 | Burkhart, Sylvi K | Address on file | | | | | | | |
| 5977525 | Burkin, Anatole | Address on file | | | | | | | |
| 7322272 | Burkleo, Matthew | Address on file | | | | | | | |
| 7322272 | Burkleo, Matthew | Address on file | | | | | | | |
| 7333681 | Burks, Roald | Address on file | | | | | | | |
| 7294210 | Burleson, Dillon | Address on file | | | | | | | |
| 7335129 | Burman, Jack | Address on file | | | | | | | |
| 7464628 | Burmeister, Charles | Address on file | | | | | | | |
| 7481437 | Burn, Kaitlin M | Address on file | | | | | | | |
| 7326116 | Burness, Chris | Chris Burness, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7256074 | Burnett, Brian S. | Address on file | | | | | | | |
| 7208001 | BURNETT, CATHY | Address on file | | | | | | | |
| 7324584 | Burnett, II, Paul | Burnett, II, Paul | 2805 Center Street | | | Soquel | California | 95073 | |
| 7274421 | Burnett, Jean Carol | Address on file | | | | | | | |
| 6165613 | Burnett, Kamau | Address on file | | | | | | | |
| 6151732 | Burnett, Linda | Address on file | | | | | | | |
| 7158459 | Burnett, Thomas | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7271302 | Burnette, Joline | Address on file | | | | | | | |
| 6154762 | Burnette, Matthew | Address on file | | | | | | | |
| 7477854 | Burney, Stephen | Address on file | | | | | | | |
| 6166693 | Burnham, John | Address on file | | | | | | | |
| 7319685 | Burnham, Marjorie Janet | Address on file | | | | | | | |
| 7166671 | Burns, Alice | Address on file | | | | | | | |
| 7461648 | Burns, Anthony | Address on file | | | | | | | |
| 7259326 | Burns, Brandi | Address on file | | | | | | | |
| 7277433 | Burns, Cherie | Address on file | | | | | | | |
| 7184708 | BURNS, CHERIE | Address on file | | | | | | | |
| 7468847 | Burns, Courtland C. | Address on file | | | | | | | |
| 7333700 | Burns, Dorthy | Address on file | | | | | | | |
| 5977526 | Burns, Jeremiah | Address on file | | | | | | | |
| 7228217 | Burns, Kevin D. | Address on file | | | | | | | |
| 7307218 | Burns, Laurie | Address on file | | | | | | | |
| 6176163 | Burns, Mary G | Address on file | | | | | | | |
| 6184140 | Burns, Michael | Address on file | | | | | | | |
| 5934586 | Burns, Richard | Address on file | | | | | | | |
| 7228891 | Burns, Robert | Address on file | | | | | | | |
| 7278717 | Burns, Sean R. | Address on file | | | | | | | |
| 7334555 | Burns, Shea | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7269947 | Burns, Terrie | Address on file | | | | | | | |
| 7244046 | Burquez, Anecita | Address on file | | | | | | | |
| 5977528 | Burr, Kelly | Address on file | | | | | | | |
| 5977529 | Burrage, Tiffanie | Address on file | | | | | | | |
| 7201161 | Burrell, Keri Leann | Burrell, Keri Leann | 5545 Makaloa St. | | | KaPaa | HI | 96746 | |
| 7292702 | Burris, Anita Mae | Address on file | | | | | | | |
| 7329156 | Burris, Kevin | Address on file | | | | | | | |
| 5975896 | Burris, Sheila Kay; Jakob Eddie Mederios | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7320736 | Burroughs, Joshua Denver | Address on file | | | | | | | |
| 7168419 | BURROWS, AARON TYLER | Address on file | | | | | | | |
| 5013580 | Burrows, Aaron, Kelly Cordon and Aaron Tyler Burrows | Address on file | | | | | | | |
| 5013580 | Burrows, Aaron, Kelly Cordon and Aaron Tyler Burrows | Address on file | | | | | | | |
| 7168420 | BURROWS, KIMBERLY | Address on file | | | | | | | |
| 7168420 | BURROWS, KIMBERLY | Address on file | | | | | | | |
| 7168420 | BURROWS, KIMBERLY | Address on file | | | | | | | |
| 7263090 | Burrus, Jeff D | Address on file | | | | | | | |
| 7328118 | Burton , Gerald R. | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7465559 | Burton Family Trust | Address on file | | | | | | | |
| 7150306 | Burton, Anne | Address on file | | | | | | | |
| 7304907 | Burton, Audrey | Address on file | | | | | | | |
| 7266192 | Burton, Charlene | Address on file | | | | | | | |
| 7465349 | Burton, David | Address on file | | | | | | | |
| 7220157 | Burton, David M | Address on file | | | | | | | |
| 7158566 | BURTON, DAWN LEA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7267245 | Burton, Donna | Address on file | | | | | | | |
| 7465463 | Burton, Kathleen | Address on file | | | | | | | |
| 7304453 | Burton, Kenneth Edward | Address on file | | | | | | | |
| 7148579 | Burton, Paul Ryan | Address on file | | | | | | | |
| 7305158 | Burton, Randi | 14098 Skyway | | | | Magalia | CA | 95954 | |
| 7305158 | Burton, Randi | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7325577 | Burton, Todd | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7211251 | Burton, Travis | Address on file | | | | | | | |
| 7158567 | Burton, Van | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7472631 | Bury, Leslie Dean | Address on file | | | | | | | |
| 7258828 | Bus Man Holiday Tours | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184513 | Bus Man Holiday Tours | Address on file | | | | | | | |
| 7140177 | Busby, Patricia | Address on file | | | | | | | |
| 7787740 | Busch, Dolores R | Address on file | | | | | | | |
| 7477958 | Busch, John G | Address on file | | | | | | | |
| 7250962 | Buschini, Marilyn and Gary | Address on file | | | | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | | | | |
| 7275183 | Bush, Kiani | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7275183 | Bush, Kiani | P.O. Box 548 | | | | Fulton | CA | 95439 | |
| 7208719 | Bush, Kiani Kat | Address on file | | | | | | | |
| 7339458 | Bush, Onyx | Address on file | | | | | | | |
| 7323435 | Bush, Richard Vernon | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7220991 | Bush, Robert L | Address on file | | | | | | | |
| 7299871 | Busher, Cory Rose | Address on file | | | | | | | |
| 5977532 | BUSHEY, JAY | Address on file | | | | | | | |
| 7477908 | Bushindo Inc. | Address on file | | | | | | | |
| 7469787 | Bushnell, Matthew | Address on file | | | | | | | |
| 7158374 | BUSHON, BRIAN | Brian Bushon | 1928 San Miguel Road | | | Santa Rosa | CA | 95403 | |
| 7158376 | BUSHON, DELILAH | Deliah Bushon | 1928 San Miguel Road | | | Santa Rosa | CA | 95403 | |
| 7158375 | BUSHON, OLIVER | Oliver Bushon | 1928 San Miguel Road | | | Santa Rosa | CA | 95403 | |
| 7158373 | BUSHON, VIRGINIA | Virginia Bushon | 1928 San Miguel Road | | | Santa Rosa | CA | 95403 | |
| 6169721 | Busico, John Mitchell | Address on file | | | | | | | |
| 7148413 | Bustamante, Rudy Nelson | Address on file | | | | | | | |
| 7729999 | Bustamante, Rudy Nelson | Address on file | | | | | | | |
| 7201151 | BUTCHER, DENNIS | Address on file | | | | | | | |
| 7460277 | Butcher, T'Anne Ballard | Address on file | | | | | | | |
| 7461213 | Butcher, William C. | Address on file | | | | | | | |
| 7336985 | Butler, Alice L | Address on file | | | | | | | |
| 7288341 | Butler, Andre | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7158589 | BUTLER, ANDREW | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7301433 | Butler, Betsy | Address on file | | | | | | | |
| 7140939 | BUTLER, BRYAN | Address on file | | | | | | | |
| 7178006 | Butler, Claire Pattison | Address on file | | | | | | | |
| 6184709 | Butler, Evelyn | Address on file | | | | | | | |
| 7294534 | Butler, Karen | Address on file | | | | | | | |
| 7240391 | Butler, Lilly Annie Rude | Address on file | | | | | | | |
| 7167892 | BUTLER, SCOTT | Address on file | | | | | | | |
| 7478120 | Butler, Shad | Address on file | | | | | | | |
| 7178428 | Butte County Mosquito and Vector Control District | Minasian Law Firm | Anthony M. Soares | 1681 Bird Street | | Oroville | CA | 95965 | |
| 7178428 | Butte County Mosquito and Vector Control District | Minasian Meith Soares Sexton Cooper LLP | Dustin C Cooper Esq | 1681 Bird Street PO Box 1679 | | Oroville | CA | 95965 | |
| 7201159 | Butte Schools Self-Funded Programs | Address on file | | | | | | | |
| 7167818 | BUTTERS, RICHARD | Address on file | | | | | | | |
| 7173376 | Butterworth, Joel | Address on file | | | | | | | |
| 7297506 | Butts, Sean | Address on file | | | | | | | |
| 7297506 | Butts, Sean | Address on file | | | | | | | |
| 7221963 | Butz, Ronald | Address on file | | | | | | | |
| 7271215 | Buzzard, Vickie Lynn | Address on file | | | | | | | |
| 7221429 | Buzzotta, Patricia | Address on file | | | | | | | |
| 7168421 | BYBEE, KRISTA | Address on file | | | | | | | |
| 7139949 | Bybee, Thomas | Address on file | | | | | | | |
| 7190909 | BYERS, BENJAMIN | Address on file | | | | | | | |
| 5977533 | BYERS, EVELYN | Address on file | | | | | | | |
| 7207774 | Bypass Trust, Anderson Family Trust Dated May 21, 1981 | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150634 | Byrd, Amy | Address on file | | | | | | | |
| 7159189 | BYRD, ANGELA NICOLE-MARIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7146457 | Byrd, John | Address on file | | | | | | | |
| 7146457 | Byrd, John | Address on file | | | | | | | |
| 7273117 | Byrne, James Jay | Address on file | | | | | | | |
| 6154870 | Byrne, Katy | Address on file | | | | | | | |
| 6154870 | Byrne, Katy | Address on file | | | | | | | |
| 7297526 | Byrne, Matthew | Address on file | | | | | | | |
| 7204665 | Byrne, Michael | Address on file | | | | | | | |
| 7300750 | Byrne, Theresa M | Address on file | | | | | | | |
| 7294465 | Byrom, Keather Dawn | Address on file | | | | | | | |
| 7326430 | BYRON LEE BROWN | Address on file | | | | | | | |
| 7225841 | C & C ROOFING, INC. | P.O. Box 337 | | | | Smith River | CA | 95567 | |
| 7484565 | C. C. minor child | Address on file | | | | | | | |
| 5947836 | C. Denise Barton | Address on file | | | | | | | |
| 5944446 | C. Denise Barton | Address on file | | | | | | | |
| 7151794 | C. N. a minor child (David Nolan, Parent) | Address on file | | | | | | | |
| 7183532 | C. P., minor child | Address on file | | | | | | | |
| 7340215 | C. P., minor child (Carlos Alexander Palacios) | 2920 Clark Road, Spc. A13 | | | | Butte Valley | CA | 95965 | |
| 7182136 | C. S., minor child | Address on file | | | | | | | |
| 6185067 | C.A., a minor child (Katie Anderson, parent) | Address on file | | | | | | | |
| 7204962 | C.A., a minor child (Layten Fairchild, parent ). | Address on file | | | | | | | |
| 7180817 | C.A.M.C., a minor child (Raina Cooper, Parent) | Address on file | | | | | | | |
| 7200431 | C.A.P. (PRECIOUS PIKE) | Address on file | | | | | | | |
| 7169237 | C.A.T. (Maria de Carmen Paloma Godinez) | 6353 Olive Road | | | | Paradise | CA | 95969 | |
| 7179812 | C.B., a minor child (Donald Francis Woodcox, parent) | Address on file | | | | | | | |
| 7149351 | C.B., minor child (John Bettencourt, Parent) | Address on file | | | | | | | |
| 7165557 | C.C, a minor child (Milton and Carol McHenry, Guardians) | 1569 Sunny Acres Drive | | | | Paradise | CA | 95969 | |
| 7297030 | C.C, a minor child (Milton and Carol McHenry, Guardians) | Address on file | | | | | | | |
| 7072547 | C.C, a minor child (Milton and Carol McHenry, Guardians) | Address on file | | | | | | | |
| 7339448 | C.C. (Jason Corona, Parent) | Address on file | | | | | | | |
| 7150335 | C.C., a minor child (Steven Crabtree, Parent) | Address on file | | | | | | | |
| 7155980 | C.C.,a minor child (Spencer Holtom, parent) | Address on file | | | | | | | |
| 7470300 | C.D. & R.D. (Chad Dienhart, Parent) | Address on file | | | | | | | |
| 7203977 | C.D., a minor child (John Dunlap, parent) | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7191968 | C.D.S., a minor child (Benjamin & Ann Stevens, Parents) | Address on file | | | | | | | |
| 7333890 | C.E. (Kirsten C. Lamka, Parent) | Address on file | | | | | | | |
| 7168119 | C.E.S. (Jeffrey Stuart) | Address on file | | | | | | | |
| 7192014 | C.E.S., a minor child (Benjamin & Ann Stevens, Parents) | Address on file | | | | | | | |
| 7168707 | C.F.R. (MARIA CARMEN RIVERA GARCIA) | Address on file | | | | | | | |
| 7168479 | C.G. (REBECCA DEVLIN) | Address on file | | | | | | | |
| 6170656 | C.G.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Address on file | | | | | | | |
| 7169692 | C.H. (Cassandra Ramirez) | 14821 Goldcone Drive | | | | Magalia | CA | 95954 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169692 | C.H. (Cassandra Ramirez) | 14821 Goldcone Drive | | | | Magalia | CA | 95954 | |
| 7168209 | C.H. (Charles Hill) | Address on file | | | | | | | |
| 7328893 | C.H. (Lorrennis Leeds, Parent) | Address on file | | | | | | | |
| 7341059 | C.H. (Shelby Hartnett, Parent) | Address on file | | | | | | | |
| 7170283 | C.H. (Zechariah Ketchum) | Address on file | | | | | | | |
| 7157181 | C.H., a minor child (Ariane Hamby, parent) | Address on file | | | | | | | |
| 7157181 | C.H., a minor child (Ariane Hamby, parent) | Address on file | | | | | | | |
| 7173982 | C.H., a minor child (Cami Harrison, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7326085 | C.H., a minor child (Carrie Harris, parent) | C.H., a minor child (Carrie Harris, parent) | 3732 Hadley Hill Drive | | | Santa Rosa | California | 95404 | |
| 7202289 | C.H., a minor child (Spencer Holtom, Parent) | Address on file | | | | | | | |
| 7173983 | C.H-L., a minor child (Cami Harrison, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7173870 | C.J. (Amber Jolly) | 14003 Sierra View Drive | | | | Grass Valley | CA | 95949 | |
| 7266728 | C.J.M., a minor child (Amy Coulston, parent) | Address on file | | | | | | | |
| 7168579 | C.K. (Crissy Kavanaugh) | Address on file | | | | | | | |
| 7167984 | C.L. (Deidre Lordan) | Address on file | | | | | | | |
| 7167969 | C.L. (Justin Lattanzio) | Address on file | | | | | | | |
| 7168646 | C.L. (Robin Murillo) | Address on file | | | | | | | |
| 7148767 | C.L.B., a minor child (Brian James Baumgartner, Parent) | Address on file | | | | | | | |
| 7168788 | C.M. (Isela Rico Vargas) | Address on file | | | | | | | |
| 7169629 | C.M. (Orlando Macedo) | 820 Holly Ave | | | | Rohnert Park | CA | 94928 | |
| 7167993 | C.M. (Sandy Trang) | Address on file | | | | | | | |
| 7168622 | C.M. (Veronica Martinez) | Address on file | | | | | | | |
| 7324802 | C.M. a minor child | Address on file | | | | | | | |
| 7461354 | C.M. a minor child (John Moss, Parent) | Address on file | | | | | | | |
| 7318291 | C.M., a minor child (Amber Mazzoni, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7474357 | C.M., a minor child (Casey Smith, Parent) | Address on file | | | | | | | |
| 7170162 | C.M.K, a minor child (Brandon Kimball, parent) | Address on file | | | | | | | |
| 7170162 | C.M.K, a minor child (Brandon Kimball, parent) | Address on file | | | | | | | |
| 7258704 | C.M.M., a minor child (Amy Coulston, parent) | Address on file | | | | | | | |
| 7168022 | C.N. (SHARLENE NIX) | Address on file | | | | | | | |
| 7205159 | C.N., a minor child (Rachel Nelson, parent) | Address on file | | | | | | | |
| 7458632 | C.O., a minor child (Shauna Fairchild, parent) | Address on file | | | | | | | |
| 7167683 | C.P. (Ismael Perez) | Address on file | | | | | | | |
| 7168056 | C.P. (James Pelkey) | Address on file | | | | | | | |
| 7169941 | C.R. (Manuel Reyes) | Address on file | | | | | | | |
| 7169927 | C.R. (Nick Reed) | Address on file | | | | | | | |
| 7341002 | C.R.(Nathaniel Reinert, Parent) | Address on file | | | | | | | |
| 7168773 | C.S. (CHELSAY SYRES) | Address on file | | | | | | | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | 1569 Sunny Acres Drive | | | | Paradise | CA | 95970 | |
| 7302428 | C.S.C., a minor (Milton and Carol McHenry Guardians) | Address on file | | | | | | | |
| 7072636 | C.S.C., a minor (Milton and Carol McHenry Guardians) | Address on file | | | | | | | |
| 7458637 | C.S.Q. (Sharan Quigley, Parent) | Address on file | | | | | | | |
| 7338673 | C.W. (Jenny Williams, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281078 | Cabada, Guillermo | Address on file | | | | | | | |
| 7183745 | Cabada, Guillermo | Address on file | | | | | | | |
| 7180368 | Cabada, Isauro | Address on file | | | | | | | |
| 7276081 | Cabada, Manuel | Address on file | | | | | | | |
| 7276081 | Cabada, Manuel | Address on file | | | | | | | |
| 7286891 | Cabada, Rene | Address on file | | | | | | | |
| 5977534 | CABALLERO, ERICK | Address on file | | | | | | | |
| 7327442 | Cabarga, Elena | Address on file | | | | | | | |
| 7156245 | Cabernet Sauvignon Holdings Trust restated 5/19/2015 | Address on file | | | | | | | |
| 7157317 | Cable, Shada Marie | Address on file | | | | | | | |
| 7320457 | Cabral, Hilda E. | Address on file | | | | | | | |
| 7469725 | Cabral, Michael | Address on file | | | | | | | |
| 6158222 | Cabral, Miguel | Address on file | | | | | | | |
| 7158630 | CABRAL, RICHARD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158630 | CABRAL, RICHARD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6155428 | Cabrera, Francisco | Address on file | | | | | | | |
| 7272800 | Cabrera, Joseph | Address on file | | | | | | | |
| 7278377 | Cabrera, Michelle Kathleen | Address on file | | | | | | | |
| 7209166 | Cabrera, Yanet Rojo | Address on file | | | | | | | |
| 7327602 | Cabugos, Carolyn | Address on file | | | | | | | |
| 7327280 | Cacciatore , Jody | Address on file | | | | | | | |
| 5977535 | Caceres, Shanna | Address on file | | | | | | | |
| 7458589 | Cadd, Eric Thomas | Address on file | | | | | | | |
| 7189513 | Caden Darrell Branker | Address on file | | | | | | | |
| 7184759 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | Address on file | | | | | | | |
| 7300619 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | Address on file | | | | | | | |
| 7187872 | Cadence Morgan | Address on file | | | | | | | |
| 7253318 | Cadence Steenson (Helen Steenson, Parent) | Address on file | | | | | | | |
| 7187873 | Cadence Steenson (Helen Steenson, Parent) | Address on file | | | | | | | |
| 7327544 | Caducio, Joel | Address on file | | | | | | | |
| 7327544 | Caducio, Joel | Address on file | | | | | | | |
| 7252005 | Caffey, Autumn | Address on file | | | | | | | |
| 5977536 | Caffo, Chris | Address on file | | | | | | | |
| 7482018 | Cage, Lawrence Leverne | Address on file | | | | | | | |
| 7283622 | Cahn, Diane | Address on file | | | | | | | |
| 7268016 | Cai, Cathy | Address on file | | | | | | | |
| 7183929 | Cai, Cathy | Address on file | | | | | | | |
| 7183930 | Cai, Chunbo | Address on file | | | | | | | |
| 7270284 | Cai, Chunbo | Address on file | | | | | | | |
| 7270865 | Cai, Meixia | Address on file | | | | | | | |
| 7183931 | Cai, Meixia | Address on file | | | | | | | |
| 7326514 | Cain , Anthony | Address on file | | | | | | | |
| 7340248 | Cain, Kathryn | 5768 Shady Lane | | | | Paradise | CA | 95969 | |
| 7241723 | CAINE, ROBERT B | Address on file | | | | | | | |
| 7326979 | Caitlihn Houge | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7279813 | Caitlin Dailey (Todd Dailey, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184154 | Caitlin Dailey (Todd Dailey, Parent) | Address on file | | | | | | | |
| 7181281 | Caitlin Medeiros | Address on file | | | | | | | |
| 7181281 | Caitlin Medeiros | Address on file | | | | | | | |
| 5946657 | Caitlin Mederos | Address on file | | | | | | | |
| 7266523 | Caius Wharton (Chad Wharton, Parent) | Address on file | | | | | | | |
| 7184181 | Caius Wharton (Chad Wharton, Parent) | Address on file | | | | | | | |
| 7206430 | Cake, Ruth | Address on file | | | | | | | |
| 5977537 | CALABRESE, RAYMOND | Address on file | | | | | | | |
| 6167384 | CAL-BAY MARBLE INC | Address on file | | | | | | | |
| 7480975 | Calbi, Michele | Address on file | | | | | | | |
| 7483294 | Caldera, Maximillian | Address on file | | | | | | | |
| 7168422 | CALDERA, NOEH | Address on file | | | | | | | |
| 5977538 | Calderon, Samuel | Address on file | | | | | | | |
| 7264621 | Caldwell, Beatrice | Address on file | | | | | | | |
| 7295675 | Caldwell, Cheryl Knudsen | Address on file | | | | | | | |
| 7279660 | Caldwell, Corey Lee | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7311735 | Caldwell, Courtney Lynessa | Address on file | | | | | | | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | | | | |
| 7294680 | Caldwell, Jessica Scribner | Address on file | | | | | | | |
| 7270384 | Caldwell, Keith | Address on file | | | | | | | |
| 7308361 | Caldwell, Kenneth Gage | Address on file | | | | | | | |
| 7471793 | Caldwell, Larry | Address on file | | | | | | | |
| 7471661 | Caldwell, Linda Fay | Address on file | | | | | | | |
| 5977539 | Caldwell, Nancy | Address on file | | | | | | | |
| 7283494 | Caldwell, Skyler Lee | Address on file | | | | | | | |
| 7478609 | Calegari, Dorothy | Address on file | | | | | | | |
| 7229622 | Calegari, Tim/Dorothy | Address on file | | | | | | | |
| 5015662 | Calera Corporation (dba Chemetry Corporation) | Chemetry Corporation | 11500 Dolan Road | (Corner of Dolan Road & Highway 1) | | Moss Landing | CA | 95039 | |
| 6170421 | Calhoon, Timothy Durham | Address on file | | | | | | | |
| 7328209 | Calhoun, Mancil | Address on file | | | | | | | |
| 7175958 | Caliente Farms Inc | 175 Bali Street | | | | Morro Bay | CA | 93442 | |
| 7286629 | California Department of Developmental Services | California Department of Justice | Charles J. Antonen | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | |
| 7286629 | California Department of Developmental Services | California Department of Justice | Charles J. Antonen | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | |
| 7286629 | California Department of Developmental Services | California Department of Justice | Charles J. Antonen | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7309779 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasraee | PO Box 924896 | | Sacramento | CA | 94296 | |
| 7486607 | California Department of Toxic Substances Control | James Potter | Department of Justice | 300 South Spring Street | | Los Angeles | CA | 90013 | |
| 7307134 | California Department of Toxic Substances Control | James Potter | Department of Justice | 300 South Spring Street | | Los Angeles | CA | 90013 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | California Department of Justice | Office of the Attorney General | Matthew C. Heyn, Deputy Atty. Gen. | 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7265147 | California Governor's Office of Emergency Services | California Department of Justice | Office of Attorney General | Matthew C. Heyn, Deputy Attorney General | 300 Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309639 | California Governor's Office of Emergency Services | California Department of Justice | Office of Attorney General | Matthew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309244 | California Governor's Office of Emergency Services | California Department Of Justice Office Of Attorney General | Matthew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | | Los Angeles | CA | 90013 | |
| 7309639 | California Governor's Office of Emergency Services | California Department of Justice | Office of Attorney General | Matthew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309639 | California Governor's Office of Emergency Services | California Department of Justice | Office of Attorney General | Matthew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309639 | California Governor's Office of Emergency Services | California Department of Justice | Office of Attorney General | Matthew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309639 | California Governor's Office of Emergency Services | California Department of Justice | Office of Attorney General | Matthew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309639 | California Governor's Office of Emergency Services | California Department of Justice | Office of Attorney General | Matthew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7274590 | California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Comp | David E, Wilson, Lquidator of Merced PC Co. | Laszlo Komjathy, Jr. | 45 Fremont Street, 24th Floor | | San Francisco | CA | 94105 | |
| 5951718 | California Joint Powers Risk Management Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7270170 | California Public Utilities Commission | Attn: Candace Morey & Geoffrey Dryvynsyde | 505 Van Ness Avenue | | | San Francisco | CA | 94102 | |
| 7317024 | California State University, Chico | Matthew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | | | Los Angeles | CA | 90094 | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

174 of 250

Exhibit U
Individual Fire Claimant Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281839 | Califorrnia Department of Transportation and no other agency (see reservation of rights) | California Department of Justice | Matthew C. Heyn, Deputy AG | Office of the Attorney General | 300 South Spring St., Suite 1702 | Los Angeles | CA | 90013 | |
| 6174474 | Calkins, Donna | Address on file | | | | | | | |
| 7158706 | CALKINS, DONNA ANN | Mark P Robinson | 19 CORPORATE PLAZA | | | NEWPORT BEACH | CA | 92660 | |
| 7233703 | Callahan, Clancy | Address on file | | | | | | | |
| 7233703 | Callahan, Clancy | Address on file | | | | | | | |
| 5977540 | CALLAHAN, LORRIE | Address on file | | | | | | | |
| 7208396 | Callahan, Mandy | Address on file | | | | | | | |
| 7072655 | Callan, Robert R. | Address on file | | | | | | | |
| 7158523 | CALLANDER, JOANNE MARIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5977541 | Callaway Jr, Dwight | Address on file | | | | | | | |
| 7471223 | Calles, Cheryle | Address on file | | | | | | | |
| 7293511 | Callie Faith Crowe (Calvin Crowe, Parent) | Address on file | | | | | | | |
| 7184197 | Callie Faith Crowe (Calvin Crowe, Parent) | Address on file | | | | | | | |
| 7191752 | Callis, Bert Land | Address on file | | | | | | | |
| 7292789 | Calvary Baptist Church of Paradise | PO Box 3342 | | | | Paradise | CA | 95967 | |
| 7211464 | CALVARY CONCOW, INC. | DOUG MCMASTER | PO BOX 4115 | | | YANKEE HILL | CA | 95965 | |
| 5977542 | calvillo, denise | Address on file | | | | | | | |
| 6177152 | Calvillo, Maria | Address on file | | | | | | | |
| 5977543 | CALVILLO, NORMA | Address on file | | | | | | | |
| 7184196 | Calvin David Crowe | Address on file | | | | | | | |
| 7187874 | Calvin Kien (Christa Kien, Parent) | Address on file | | | | | | | |
| 7303096 | Calvin Kien (Christa Kien, Parent) | Address on file | | | | | | | |
| 7181261 | Cam Luu | Address on file | | | | | | | |
| 7181261 | Cam Luu | Address on file | | | | | | | |
| 5015018 | Cam Luu and Sandy Trang | Address on file | | | | | | | |
| 5015018 | Cam Luu and Sandy Trang | Address on file | | | | | | | |
| 7224394 | CAMACHO, ANA | Address on file | | | | | | | |
| 5977544 | Camacho, Norma | Address on file | | | | | | | |
| 7161983 | Camaren, Jamie M | Address on file | | | | | | | |
| 7161983 | Camaren, Jamie M | Address on file | | | | | | | |
| 5977545 | Camarena, Blanca | Address on file | | | | | | | |
| 6178850 | Camarri, Leslie A. | Address on file | | | | | | | |
| 7326148 | Cambou, Rich | Address on file | | | | | | | |
| 7325959 | Cambria Farrell | Reese | 1529 Shepard Court | | | Santa Rosa | CA | 95405 | |
| 7191523 | Cambron, Bonny | Address on file | | | | | | | |
| 7191523 | Cambron, Bonny | Address on file | | | | | | | |
| 7203281 | Cambron, Jerry | Address on file | | | | | | | |
| 5977546 | CAMCACHO, OLGA | Address on file | | | | | | | |
| 7176516 | Camelia Arroyo Lopez | Address on file | | | | | | | |
| 7176516 | Camelia Arroyo Lopez | Address on file | | | | | | | |
| 7235379 | Camelot Owners Association Inc. | Address on file | | | | | | | |
| 7187875 | Cameron Brake | Address on file | | | | | | | |
| 7187876 | Cameron Clark Power | Address on file | | | | | | | |
| 7183955 | Cameron I Brackett | Address on file | | | | | | | |
| 7183955 | Cameron I Brackett | Address on file | | | | | | | |
| 7286081 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7181262 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7181262 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 97 of 734

Case: 19-30088 Doc# 6893-8 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7303856 | Cameron Steenson (Helen Steenson, Parent) | Address on file | | | | | | | |
| 7187877 | Cameron Steenson (Helen Steenson, Parent) | Address on file | | | | | | | |
| 5946497 | Cameron Trang | Address on file | | | | | | | |
| 6173945 | Cameron, Alfred M & Beverly A | Address on file | | | | | | | |
| 7478943 | Cameron, Alice C | Address on file | | | | | | | |
| 7147129 | Cameron, Denise Marie | Address on file | | | | | | | |
| 5977548 | CAMERON, JOY | Address on file | | | | | | | |
| 7229664 | Cameron, Linda | Address on file | | | | | | | |
| 7229610 | Cameron, Michael | Address on file | | | | | | | |
| 7183614 | Camille Keating | Address on file | | | | | | | |
| 7183614 | Camille Keating | Address on file | | | | | | | |
| 7324887 | Camp, Claire | Address on file | | | | | | | |
| 7243584 | Campa, Anthony | Address on file | | | | | | | |
| 7328929 | Campa, Anthony L | Address on file | | | | | | | |
| 7204392 | Campa, Anthony L. | James P. Frantz, Esq. | 402 W. BROADWAY SUITE 860 | | | San Diego | CA | 92101 | |
| 7255721 | Campagno, Louis Vincent | Address on file | | | | | | | |
| 7164656 | CAMPBELL, ANNA | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7472500 | Campbell, Ansley | Address on file | | | | | | | |
| 7484064 | Campbell, Brandy | Address on file | | | | | | | |
| 7201211 | Campbell, Caleb Carter | Address on file | | | | | | | |
| 7158649 | CAMPBELL, JESSE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158383 | CAMPBELL, JO ANN | Jo Ann Campbell | 2626 Chateau Lane | | | Davis | CA | 95618 | |
| 7313619 | Campbell, John | Address on file | | | | | | | |
| 7260592 | Campbell, John R. | Address on file | | | | | | | |
| 7158539 | Campbell, John Rankin | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7167768 | CAMPBELL, KRISTI ANN | Address on file | | | | | | | |
| 7306902 | Campbell, Laurie | Address on file | | | | | | | |
| 7480591 | Campbell, Linda | Address on file | | | | | | | |
| 7158558 | CAMPBELL, MICHAEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7324583 | Campbell, Michela | Address on file | | | | | | | |
| 7191429 | Campbell, Michelle | Address on file | | | | | | | |
| 7191429 | Campbell, Michelle | Address on file | | | | | | | |
| 6167503 | Campbell, Roger | Address on file | | | | | | | |
| 7155626 | Campbell, Scott L | Address on file | | | | | | | |
| 7071153 | Campbell, Scott W. | Address on file | | | | | | | |
| 6170066 | Campbell, Shelton D | Address on file | | | | | | | |
| 7484331 | Campilongo, David | Address on file | | | | | | | |
| 7326597 | Campleman Childrens Revocable Trust | 621 Del Roy Ct | | | | Campbell | CA | 95008 | |
| 7261388 | Campos, Selena | Address on file | | | | | | | |
| 7326970 | Campos, Travis | Address on file | | | | | | | |
| 6160772 | Campos, Victor M | Address on file | | | | | | | |
| 5977549 | Campus Market and Deli | 1880 Medocino Ave | | | | Santa Rosa | CA | 95401 | |
| 7190771 | CANADY, PATRICIA | Address on file | | | | | | | |
| 7465983 | Canchola, Gerardo | Address on file | | | | | | | |
| 5977550 | Canchola, Marisela | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177364 | Candace Desso | Address on file | | | | | | | |
| 7177364 | Candace Desso | Address on file | | | | | | | |
| 7329494 | Candace Maurine Ford & as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | Address on file | | | | | | | |
| 7327583 | Candeance Nukala | Address on file | | | | | | | |
| 5802123 | Candelario, Lynne | Address on file | | | | | | | |
| 5802123 | Candelario, Lynne | Address on file | | | | | | | |
| 5802123 | Candelario, Lynne | Address on file | | | | | | | |
| 7187878 | Candy Youvonda Brand | Address on file | | | | | | | |
| 7226312 | Canellos, Daniel | Address on file | | | | | | | |
| 7340487 | Canellos, Daniel | Address on file | | | | | | | |
| 7340855 | Canellos, Nicole Christine | Address on file | | | | | | | |
| 5977551 | CANELO, INGRID | Address on file | | | | | | | |
| 7170112 | CANFIELD, DAVID | Address on file | | | | | | | |
| 7170222 | CANFIELD, GLENDA N | Address on file | | | | | | | |
| 7170113 | CANFIELD, RONALD | Address on file | | | | | | | |
| 5014279 | Canldelario, Lynne | Address on file | | | | | | | |
| 5014279 | Canldelario, Lynne | Address on file | | | | | | | |
| 7253713 | Cannon Baker (Summer Baker, Parent) | Address on file | | | | | | | |
| 7187879 | Cannon Baker (Summer Baker, Parent) | Address on file | | | | | | | |
| 5955032 | Cannon Daniels | Address on file | | | | | | | |
| 5955033 | Cannon Daniels | Address on file | | | | | | | |
| 7324495 | Cannon, Jessica T | 542 Ironwood Court | | | | Santa Rosa | CA | 95407 | |
| 7319325 | Cannon, Kayli | Address on file | | | | | | | |
| 5977552 | Cannon, Michael | Address on file | | | | | | | |
| 7478104 | Cannon, Michelle Sue | Address on file | | | | | | | |
| 7481227 | Cannon, Virginia R. | Address on file | | | | | | | |
| 7300820 | Cannon, Virginia R. | Address on file | | | | | | | |
| 7325334 | Canovas, Nycole | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 5001533 | Cantarutti, Carolyn | Address on file | | | | | | | |
| 5001533 | Cantarutti, Carolyn | Address on file | | | | | | | |
| 5001533 | Cantarutti, Carolyn | Address on file | | | | | | | |
| 7139973 | Cantarutti, Michael | Address on file | | | | | | | |
| 7139973 | Cantarutti, Michael | Address on file | | | | | | | |
| 7139973 | Cantarutti, Michael | Address on file | | | | | | | |
| 7327428 | Canteen Service of Ukiah inc. | 3740 Christy Ln. | | | | Ukiah | CA | 95482 | |
| 7139560 | Canter, Randall | Address on file | | | | | | | |
| 7297120 | Canter, Sarah Marie | Address on file | | | | | | | |
| 7297120 | Canter, Sarah Marie | Address on file | | | | | | | |
| 7300483 | Canter, Stacey | Address on file | | | | | | | |
| 7308907 | Canter, Stacey | Address on file | | | | | | | |
| 7308907 | Canter, Stacey | Address on file | | | | | | | |
| 7189116 | Canter, Stacey | Address on file | | | | | | | |
| 7327111 | Cantrell, Amy | Address on file | | | | | | | |
| 7191672 | Cantrell, Gregory | Address on file | | | | | | | |
| 7335536 | CANTRELL, JAMES | Address on file | | | | | | | |
| 7474101 | Cantu, Joseph Ramires | Address on file | | | | | | | |
| 6174566 | Cantu, Wayne | Address on file | | | | | | | |
| 7192326 | CANUM, EAN | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7256996 | Canum, Ean Mitchell | Address on file | | | | | | | |
| 7481794 | Cao, Francis | Address on file | | | | | | | |
| 7485071 | Cao, Kathy Thai | Address on file | | | | | | | |
| 7280387 | Cape Jr., Anthony | Address on file | | | | | | | |
| 7466985 | Caporale, Randy Louis | Address on file | | | | | | | |
| 5977554 | Capp, Jacob | Address on file | | | | | | | |
| 5977555 | Capp, Melinda | Address on file | | | | | | | |
| 7283940 | Cappel, Brenda | Address on file | | | | | | | |
| 7473771 | Cappel, Brenda | Address on file | | | | | | | |
| 7323633 | Capra, Kenneth P | Address on file | | | | | | | |
| 7323726 | Capra, Laura | Address on file | | | | | | | |
| 7173764 | CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN | 4570 Creekmont Ct. | | | | Santa Rosa | CA | 95404 | |
| 7181368 | Cara Recine | Address on file | | | | | | | |
| 7181368 | Cara Recine | Address on file | | | | | | | |
| 7335559 | Caraballo, Andrew Anthony | Address on file | | | | | | | |
| 7297057 | Caraballo, Hawk | Address on file | | | | | | | |
| 7259923 | Caraballo, Ray | Address on file | | | | | | | |
| 6183537 | Caravantes, Robert C | Address on file | | | | | | | |
| 6133594 | CARAVEO, ALEXANDRA | Address on file | | | | | | | |
| 5977557 | Carbis, brian | Address on file | | | | | | | |
| 7280034 | Carbonaro, Helen Janes | Address on file | | | | | | | |
| 7324194 | Carbone, Kathlene | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7205378 | Carbone, Nicole | Address on file | | | | | | | |
| 7274468 | Carbone, Vincent Anthony | Address on file | | | | | | | |
| 7278179 | CARCAMO, HILDA | Address on file | | | | | | | |
| 7278844 | Carcamo, Otto B. | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7313781 | Cardamon, Ann | Address on file | | | | | | | |
| 7212161 | Cardenas Campos, Michelle | Address on file | | | | | | | |
| 5014896 | Cardenas, Albert and Monica | Address on file | | | | | | | |
| 7168423 | CARDENAS, ALBERTO | P.O. Box 8524 | | | | Chico | CA | 95927 | |
| 7274374 | Cardenas, Alberto | Address on file | | | | | | | |
| 5013784 | Cardenas, Alberto and Monica | Address on file | | | | | | | |
| 5013784 | Cardenas, Alberto and Monica | Address on file | | | | | | | |
| 5013784 | Cardenas, Alberto and Monica | Address on file | | | | | | | |
| 7336534 | CARDENAS, ANGEL | Address on file | | | | | | | |
| 7167318 | Cardenas, Javier | Address on file | | | | | | | |
| 7481626 | Cardenas, Marie | Address on file | | | | | | | |
| 7168424 | CARDENAS, MONICA | Address on file | | | | | | | |
| 5977558 | Cardenas, Ramona & Ignacio | Address on file | | | | | | | |
| 7180762 | Cardenas-Campos, Michelle | Address on file | | | | | | | |
| 7267854 | Cardin, Barbara | Address on file | | | | | | | |
| 7283473 | Cardin, Michael B | Address on file | | | | | | | |
| 7203307 | Cardinalli, Martin | Address on file | | | | | | | |
| 7146362 | Cardinalli, Martin | Address on file | | | | | | | |
| 7464493 | Cardinalli, Shea Martin | Address on file | | | | | | | |
| 5977559 | Cardona, Leah | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977560 | Cardona, Raquel | Address on file | | | | | | | |
| 7168427 | CARDOZA, TONIE | 6402 Baywood Drive | | | | Magalia | CA | 95954 | |
| 7224638 | Cardwell, William R. | Address on file | | | | | | | |
| 7339711 | Carefelle, Melissa | Address on file | | | | | | | |
| 6174092 | Carey, Daniel & Nalda | Address on file | | | | | | | |
| 5933799 | Carey, Elton | Address on file | | | | | | | |
| 6156071 | Carey, Karen | Address on file | | | | | | | |
| 6156071 | Carey, Karen | Address on file | | | | | | | |
| 7316694 | Carey, Sarita M. | Address on file | | | | | | | |
| 7316694 | Carey, Sarita M. | Address on file | | | | | | | |
| 7481687 | Cargile , Thomas | Address on file | | | | | | | |
| 5977563 | Cargile, Courtney | Address on file | | | | | | | |
| 5802315 | Cargile, Debra L | Address on file | | | | | | | |
| 5802315 | Cargile, Debra L | Address on file | | | | | | | |
| 5977565 | CARGILE, ROCHELE | Address on file | | | | | | | |
| 5947852 | Caridad | Address on file | | | | | | | |
| 5944462 | Caridad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7181178 | Carin Lynette Jaco | Address on file | | | | | | | |
| 7181178 | Carin Lynette Jaco | Address on file | | | | | | | |
| 5977566 | Carinalli, Alicia | Address on file | | | | | | | |
| 7187880 | Carise Quayle | Address on file | | | | | | | |
| 7338216 | Carise Quayle DBA San Francisco Flower Studio | 6025 Maxwell Drive | | | | Paradise | CA | 95969 | |
| 7183570 | Carissa Grimm | Address on file | | | | | | | |
| 7183570 | Carissa Grimm | Address on file | | | | | | | |
| 7184365 | Carl Bollman | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 5955057 | Carl Coleman | Address on file | | | | | | | |
| 5955058 | Carl Coleman | Address on file | | | | | | | |
| 5955060 | Carl Coleman | Address on file | | | | | | | |
| 5955061 | Carl Coleman | Address on file | | | | | | | |
| 6179700 | Carl Coleman Jr., Individually, and as Trustee of the "Coleman Carl Irrevocable Trust Estate" | Address on file | | | | | | | |
| 7340240 | Carl James Emery DBA Unbroken Chain Embroidery | Address on file | | | | | | | |
| 7187881 | Carl Kirby | Address on file | | | | | | | |
| 7874934 | Carl Klink | Address on file | | | | | | | |
| 7187882 | Carl Prentice Kirby | Address on file | | | | | | | |
| 7881450 | Carl R. Finney (spouse) | Address on file | | | | | | | |
| 7325237 | CARL RYAN JACKSON | 6613 HILLSDALE BLVD | | | | SACRAMENTO | CA | 95842-2606 | |
| 7882112 | Carl W. Henker | Address on file | | | | | | | |
| 7882309 | Carl W. Henker | Address on file | | | | | | | |
| 7187883 | Carla Brawt | Address on file | | | | | | | |
| 7177042 | Carla C Miller | Address on file | | | | | | | |
| 7183737 | Carla Gutierrez | Address on file | | | | | | | |
| 7183737 | Carla Gutierrez | Address on file | | | | | | | |
| 5946695 | Carla Gutietiez | Address on file | | | | | | | |
| 7181296 | Carla Molnar | Address on file | | | | | | | |
| 7181296 | Carla Molnar | Address on file | | | | | | | |
| 7314272 | Carle, Laura F. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7481141 | Carle, Starla | Address on file | | | | | | | |
| 7257205 | Carleton, Charles | Address on file | | | | | | | |
| 5977567 | carleton, charles | Address on file | | | | | | | |
| 7180276 | Carli, Dave | Address on file | | | | | | | |
| 7204703 | Carli, Riley | Address on file | | | | | | | |
| 7325950 | Carlisle, Jason M | Address on file | | | | | | | |
| 6178235 | Carlo, Joni | Address on file | | | | | | | |
| 7326763 | Carlos Abela | Carlos Abela | 1266 40th Avenue | | | San Francisco | CA | 94122 | |
| 7176996 | Carlos Cazzueta | Address on file | | | | | | | |
| 6115623 | Carlos, Eleanor | Address on file | | | | | | | |
| 7158504 | Carlos, Maricruz | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7326172 | Carlson , Kristine | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7483745 | Carlson, Chris Marie | Address on file | | | | | | | |
| 7206529 | Carlson, Cori | Address on file | | | | | | | |
| 7206529 | Carlson, Cori | Address on file | | | | | | | |
| 7293310 | Carlson, David H. | Address on file | | | | | | | |
| 6177716 | Carlson, Dorothy Jeanne | Address on file | | | | | | | |
| 6177716 | Carlson, Dorothy Jeanne | Address on file | | | | | | | |
| 7327560 | Carlson, Gabrielle E | Address on file | | | | | | | |
| 5977568 | CARLSON, JACQUELINE | Address on file | | | | | | | |
| 5977569 | CARLSON, JACQUELINE | Address on file | | | | | | | |
| 7218398 | Carlson, Janai | Address on file | | | | | | | |
| 7218017 | Carlson, Jeff | Address on file | | | | | | | |
| 7319777 | Carlson, Jeffery S | Address on file | | | | | | | |
| 7301644 | Carlson, Joanna M. | Address on file | | | | | | | |
| 7315756 | Carlson, Jonathan | Address on file | | | | | | | |
| 7262564 | Carlson, Juliana Maureen | Address on file | | | | | | | |
| 7204457 | Carlson, Julie & Eric | Address on file | | | | | | | |
| 7277886 | Carlson, Kristine | Address on file | | | | | | | |
| 7315956 | Carlson, Liane | Address on file | | | | | | | |
| 7214741 | Carlson, Liane | Address on file | | | | | | | |
| 7463226 | Carlson, Mark | Address on file | | | | | | | |
| 7309924 | Carlson, Matthew James | Address on file | | | | | | | |
| 7309924 | Carlson, Matthew James | Address on file | | | | | | | |
| 7204768 | Carlson, Melissa | Address on file | | | | | | | |
| 6173631 | Carlson, Merribeth | Address on file | | | | | | | |
| 7319293 | Carlson, Rachel Marie | Address on file | | | | | | | |
| 7172409 | Carlson, Robert L. | Address on file | | | | | | | |
| 7172409 | Carlson, Robert L. | Address on file | | | | | | | |
| 7475798 | Carlson, Susan | Address on file | | | | | | | |
| 7327861 | Carlson, Susan | Address on file | | | | | | | |
| 7482109 | Carlson, Wayne | Address on file | | | | | | | |
| 7073172 | Carlton, Barbara Ann | Address on file | | | | | | | |
| 7327463 | Carlyne Grager | Address on file | | | | | | | |
| 7319448 | Carmack, Justin | Address on file | | | | | | | |
| 7178764 | Carmack, Justin L | Address on file | | | | | | | |
| 7231620 | Carman, Annjanette M | Address on file | | | | | | | |
| 7169997 | CARMAN, CHRISTINE | Address on file | | | | | | | |
| 7289016 | Carman, Jessica | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6184248 | Carman, Lee Ann | Address on file | | | | | | | |
| 6184144 | Carman, Melissa | Address on file | | | | | | | |
| 7169996 | CARMAN, ROBERT D | Address on file | | | | | | | |
| 7209037 | Carmassi, Hunter | Address on file | | | | | | | |
| 7074411 | Carmelita A. Hostettler Revocable Inter Vivos Trust dated 4/6/2000 | Address on file | | | | | | | |
| 7183587 | Carmen Mintzas | Address on file | | | | | | | |
| 7183587 | Carmen Mintzas | Address on file | | | | | | | |
| 7158582 | CARMODY, LYNNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158643 | CARMODY, RONALD THOMAS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5977572 | CARMONA, BONIFACIO | Address on file | | | | | | | |
| 7243732 | Carnegie, Brent | Address on file | | | | | | | |
| 7325004 | Carnes, Stephen | Address on file | | | | | | | |
| 5977573 | Carniglia, Janet | Address on file | | | | | | | |
| 5949195 | Carol Ann Reynolds | Address on file | | | | | | | |
| 7177152 | Carol Anne Priddy Aldrich | Address on file | | | | | | | |
| 7187884 | Carol Baily | Address on file | | | | | | | |
| 5955172 | Carol Craik | Address on file | | | | | | | |
| 7181052 | Carol Crawford | Address on file | | | | | | | |
| 7181110 | Carol Funk | Address on file | | | | | | | |
| 7181110 | Carol Funk | Address on file | | | | | | | |
| 7183667 | Carol Grant Davis | Address on file | | | | | | | |
| 7183667 | Carol Grant Davis | Address on file | | | | | | | |
| 7184554 | Carol Green | Address on file | | | | | | | |
| 5955199 | Carol Ladrini | Address on file | | | | | | | |
| 5955201 | Carol Louise Renn | Address on file | | | | | | | |
| 5955203 | Carol Louise Renn | Address on file | | | | | | | |
| 7187885 | Carol Lynn Davidson | Address on file | | | | | | | |
| 5955213 | Carol McHenry | Address on file | | | | | | | |
| 5955216 | Carol Michada | Address on file | | | | | | | |
| 5950553 | Carol Racine | Address on file | | | | | | | |
| 5948863 | Carol Racine | Address on file | | | | | | | |
| 7177342 | Carol Scribner | Address on file | | | | | | | |
| 7177342 | Carol Scribner | Address on file | | | | | | | |
| 7177420 | Carol Thompson | Address on file | | | | | | | |
| 7177420 | Carol Thompson | Address on file | | | | | | | |
| 7471082 | Carola, Lisa | Address on file | | | | | | | |
| 7189514 | Carole A Quintel | Address on file | | | | | | | |
| 7880595 | Carole Ford | Address on file | | | | | | | |
| 7184191 | Carole Gordon | Address on file | | | | | | | |
| 7181158 | Carole Holley | Address on file | | | | | | | |
| 7181158 | Carole Holley | Address on file | | | | | | | |
| 7207988 | Carole Holley as trustee for The Holley 1994 Family trust | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 7207778 | Carole L. Renn Revocable Living Trust, by De Lis Mingo successor trustee | Address on file | | | | | | | |
| 7184755 | Carole Mae Davis | Address on file | | | | | | | |
| 7187886 | Carole Sue Braun | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187887 | Carolee Fish | Address on file | | | | | | | |
| 7187888 | Carolina Orosco | Address on file | | | | | | | |
| 7327975 | Caroline Miller | Caroline Miller | 328 Tunxis Rd | | | West Harford | CT | 06107-0000 | |
| 7187889 | Caroline Pryor | Address on file | | | | | | | |
| 7168226 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | Address on file | | | | | | | |
| 7168226 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | Address on file | | | | | | | |
| 7187890 | Caroline Stoner | Address on file | | | | | | | |
| 7822190 | Carols Collectibles | 16 Sunland Dr. | | | | Chico | CA | 95926 | |
| 6177852 | Carol's Collectibles | 16 Sunland Dr. | | | | Chico | CA | 95926 | |
| 7881981 | Carolyn Acosta Ferguson | Address on file | | | | | | | |
| 7180989 | Carolyn Boyette | Address on file | | | | | | | |
| 7180989 | Carolyn Boyette | Address on file | | | | | | | |
| 7181140 | Carolyn Haywood | Address on file | | | | | | | |
| 7181140 | Carolyn Haywood | Address on file | | | | | | | |
| 6151280 | Carolyn I DePauw Revocable Trust dated September 26, 1990 | Address on file | | | | | | | |
| 7184556 | Carolyn M Drake | Address on file | | | | | | | |
| 7327318 | Carolyn M Stark | Carolyn Stark, Stark | 6458 Timber Springs Drive | | | Santa Rosa | CA | 95409 | |
| 7156414 | Carolyn M. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | Address on file | | | | | | | |
| 5949582 | Carolyn M. Wallin | Address on file | | | | | | | |
| 7787371 | Carolyn S. Matheny, Individually and as Trustee of the Carolyn Sue Matheny and Terry M. Matheny Trus | Address on file | | | | | | | |
| 7184419 | Carolyn Sue Peters | Address on file | | | | | | | |
| 7177135 | Carolynne E. Miller | Address on file | | | | | | | |
| 7205917 | CARPENETI, RICHARD | Address on file | | | | | | | |
| 7229241 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 7229241 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 7229241 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 7229241 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 7229241 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 7229241 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 7229241 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 6177865 | Carpenter, Christine Barnes | Address on file | | | | | | | |
| 7287777 | Carpenter, Jeffrey N | Address on file | | | | | | | |
| 7302975 | Carpenter, Lowell | Address on file | | | | | | | |
| 7302975 | Carpenter, Lowell | Address on file | | | | | | | |
| 6171564 | Carpenter, Patricia | Address on file | | | | | | | |
| 7327573 | Carpenter, Zach | Address on file | | | | | | | |
| 7484335 | Carr Sr., Christopher G | Address on file | | | | | | | |
| 7305397 | Carr, Alfred B | Address on file | | | | | | | |
| 7260981 | Carr, Christopher | Address on file | | | | | | | |
| 7307196 | Carr, Dale Alfred | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7289102 | Carr, David William | Address on file | | | | | | | |
| 7289102 | Carr, David William | Address on file | | | | | | | |
| 7176296 | Carr, Deana A | Address on file | | | | | | | |
| 7176296 | Carr, Deana A | Address on file | | | | | | | |
| 7277588 | Carr, Donna Jean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7279524 | Carr, Emily Ann | Address on file | | | | | | | |
| 7322800 | Carr, Jason Allen | Address on file | | | | | | | |
| 7314956 | Carr, Jason Allen | Address on file | | | | | | | |
| 7282863 | Carr, Joan C | Address on file | | | | | | | |
| 7282863 | Carr, Joan C | Address on file | | | | | | | |
| 5977574 | CARR, LAKEISHA | Address on file | | | | | | | |
| 7319154 | Carr, Martha | Address on file | | | | | | | |
| 7306534 | Carr, Phyllis Ann | Address on file | | | | | | | |
| 7306534 | Carr, Phyllis Ann | Address on file | | | | | | | |
| 7265046 | Carr, Robert | Address on file | | | | | | | |
| 7265046 | Carr, Robert | Address on file | | | | | | | |
| 7316687 | Carr, Ryan William | Address on file | | | | | | | |
| 7316687 | Carr, Ryan William | Address on file | | | | | | | |
| 7288532 | Carr, Sophia | Address on file | | | | | | | |
| 5977575 | Carr, Tita | Address on file | | | | | | | |
| 7073068 | Carrasco, Manuel | Address on file | | | | | | | |
| 6182963 | Carrell, Robert | Address on file | | | | | | | |
| 5977576 | Carreon, Angela | Address on file | | | | | | | |
| 5977577 | CARREON, MICHELLE | Address on file | | | | | | | |
| 7481529 | Carretero, Gloria | Address on file | | | | | | | |
| 7227534 | Carretero, Maria Luisa | Address on file | | | | | | | |
| 7267990 | CARRETERO, MARIA LUISA | Address on file | | | | | | | |
| 7176669 | Carri Saephanh | Address on file | | | | | | | |
| 7176669 | Carri Saephanh | Address on file | | | | | | | |
| 7473789 | Carri Saephanh individually and dba Kenwood Strawberry Patch | Address on file | | | | | | | |
| 7328336 | Carrico, Xan A. | Address on file | | | | | | | |
| 7327027 | Carrie A. Rogers, Trustee of the Robert G. Roberts, I, Revocable Trust dated August 20, 1998 | Carrie A. Rogers, Trustee, | P. O. Box 1136 | | | Paradise | CA | 95967 | |
| 7172524 | Carrie S. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 201 | Address on file | | | | | | | |
| 7879132 | Carrie S. Wisehart | Address on file | | | | | | | |
| 6167482 | Carrie, Latasha | Address on file | | | | | | | |
| 7263494 | Carrillo, Gabriel | Address on file | | | | | | | |
| 7476937 | Carrillo, Vince | Address on file | | | | | | | |
| 5977578 | Carrington, Eliza | Address on file | | | | | | | |
| 7282842 | Carroll, Brooke L. | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7337057 | Carroll, Christopher Liam | Address on file | | | | | | | |
| 7242139 | Carroll, Courtney Ann | Address on file | | | | | | | |
| 7295501 | Carroll, Drew M | Address on file | | | | | | | |
| 7167579 | CARROLL, JAMES | Address on file | | | | | | | |
| 5013950 | Carroll, James et al. | Address on file | | | | | | | |
| 5013950 | Carroll, James et al. | Address on file | | | | | | | |
| 5977579 | Carroll, Jessica | Address on file | | | | | | | |
| 7243441 | Carroll, Karen K. | Address on file | | | | | | | |
| 7480503 | Carroll, Martin D | Address on file | | | | | | | |
| 7288643 | Carroll, Michael D. | Address on file | | | | | | | |
| 7167580 | CARROLL, NANCY | Address on file | | | | | | | |
| 7224912 | Carroll, Nicholas Ian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324620 | Carroll, Sondra Della | 3548 Ava Way | | | | Cohasset | CA | 95973 | |
| 7224999 | Carroll, Terry John | Address on file | | | | | | | |
| 7279510 | Carroll, Timothy Patrick | Address on file | | | | | | | |
| 7217866 | Carruth, Curtis | Address on file | | | | | | | |
| 7214863 | Carruthers, James Douglas | Address on file | | | | | | | |
| 7467354 | Carson, Brian | Address on file | | | | | | | |
| 7177702 | Carson, Brian | Address on file | | | | | | | |
| 7278389 | Carson, Joseph Alan | Address on file | | | | | | | |
| 7305268 | Carson, Kendall Rose | Address on file | | | | | | | |
| 7335713 | Carson, Maria | Address on file | | | | | | | |
| 5955325 | Carter S. Robinson | Address on file | | | | | | | |
| 5955327 | Carter S. Robinson | Address on file | | | | | | | |
| 5945917 | Carter Shimmel | Address on file | | | | | | | |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | Frantz Law Group APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | 2140 East Foothill Drive | | | | Santa Rosa | CA | 95404 | |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | Frantz Law Group APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7189515 | Carter Whitehouse | Address on file | | | | | | | |
| 7312101 | Carter Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | | | | |
| 7187891 | Carter Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | | | | |
| 5977581 | Carter, Amatullah | Address on file | | | | | | | |
| 5977581 | Carter, Amatullah | Address on file | | | | | | | |
| 7212774 | Carter, Brooke | Address on file | | | | | | | |
| 7275612 | Carter, Brooke B | Address on file | | | | | | | |
| 7275612 | Carter, Brooke B | Address on file | | | | | | | |
| 6161554 | Carter, Cheryl | Address on file | | | | | | | |
| 7325832 | Carter, Corey James | Address on file | | | | | | | |
| 6167036 | Carter, Donald R | Address on file | | | | | | | |
| 7237187 | Carter, Dr. Casey | Address on file | | | | | | | |
| 7461690 | Carter, Eliot | Address on file | | | | | | | |
| 7331513 | Carter, Janice M | Address on file | | | | | | | |
| 5977580 | Carter, Jeanne | Address on file | | | | | | | |
| 7310575 | Carter, Jon Alan | Address on file | | | | | | | |
| 7294398 | Carter, Jon Alan | Address on file | | | | | | | |
| 7204429 | Carter, Jordan | Address on file | | | | | | | |
| 7156120 | Carter, Kari J. | Address on file | | | | | | | |
| 7480157 | Carter, Lance | Address on file | | | | | | | |
| 7168428 | CARTER, MICHAEL | Address on file | | | | | | | |
| 6184174 | Carter, Ron | Address on file | | | | | | | |
| 6184174 | Carter, Ron | Address on file | | | | | | | |
| 6184174 | Carter, Ron | Address on file | | | | | | | |
| 6184174 | Carter, Ron | Address on file | | | | | | | |
| 7175843 | CARTER, STARR | Address on file | | | | | | | |
| 7169917 | CARTER, STEVEN | Address on file | | | | | | | |
| 7169646 | CARTER-ROCKWELL, RACHEL | 85 Tuscan Villa Drive, #8 | | | | Oroville | CA | 95965 | |
| 7464584 | Cartledge, Robin Seals | Address on file | | | | | | | |
| 7338389 | Cartwright, Dylan | Address on file | | | | | | | |
| 7156698 | Cartwright, Robert D. | Address on file | | | | | | | |
| 7224483 | Caruana, Mary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7224869 | Caruana, Victor | Address on file | | | | | | | |
| 7224311 | Caruso, Anthony | Address on file | | | | | | | |
| 7272319 | Caruso, Valerie | Address on file | | | | | | | |
| 7272319 | Caruso, Valerie | Address on file | | | | | | | |
| 5909318 | Carvalho, Mary | Address on file | | | | | | | |
| 7261319 | Carver, Alexandra | Address on file | | | | | | | |
| 7287746 | Carver, Alexandra | Address on file | | | | | | | |
| 7320760 | Carver, Samantha | Address on file | | | | | | | |
| 7295333 | Carver, Samantha | Address on file | | | | | | | |
| 5977583 | Cary, Ginette | Address on file | | | | | | | |
| 7216843 | Casa Bello LLC | Address on file | | | | | | | |
| 5016696 | Casabona, Lisa | Address on file | | | | | | | |
| 5016696 | Casabona, Lisa | Address on file | | | | | | | |
| 7168431 | CASABONA, LISA | Address on file | | | | | | | |
| 7169244 | CASABONA, RYDER | 765 E. 19th Street | | | | Chico | CA | 95928 | |
| 7229810 | Casady-Christensen, Payge | Casady-Christensen, Payge | 716 Walnut Street | | | Corning | CA | 96021 | |
| 7284722 | Casamento, Charles | Address on file | | | | | | | |
| 7192425 | CASAMENTO, CHARLES | Address on file | | | | | | | |
| 7210124 | Casarez, Tonya | Address on file | | | | | | | |
| 7306048 | Casarotti, Rich | Address on file | | | | | | | |
| 7283412 | Casaus, Denise | Address on file | | | | | | | |
| 7329722 | Case, Cory | Address on file | | | | | | | |
| 5977584 | CASE, VICTORENE | Address on file | | | | | | | |
| 7208975 | Casebeer, Stacy | Address on file | | | | | | | |
| 5977585 | CASEMENT, CAROLYN | Address on file | | | | | | | |
| 7238928 | Caserta, Thomas N. | Address on file | | | | | | | |
| 7326048 | Casey Harris | 191 Via Mission Dr. | | | | Chico | CA | 95928 | |
| 7187892 | Casey James Cress | Address on file | | | | | | | |
| 7326494 | Casey Johnson | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7327785 | Casey Larsen | 5363 Wilshire | | | | Santa Rosa | Ca | 95404 | |
| 7183677 | Casey Saeeun Jang | Address on file | | | | | | | |
| 7183677 | Casey Saeeun Jang | Address on file | | | | | | | |
| 7187893 | Casey Taylor | Address on file | | | | | | | |
| 7290740 | Casey, Alyssa | Address on file | | | | | | | |
| 7184487 | CASEY, ALYSSA | Address on file | | | | | | | |
| 7177265 | CASEY, ALYSSA | Address on file | | | | | | | |
| 5977586 | Casey, Amber | Address on file | | | | | | | |
| 7272994 | Casey, Delana | Address on file | | | | | | | |
| 7270109 | Casey, Devaki | Address on file | | | | | | | |
| 7216733 | Casey, Laura | Address on file | | | | | | | |
| 7458651 | Casey, Pamela | Address on file | | | | | | | |
| 7233824 | Casey, Shankara | Address on file | | | | | | | |
| 7287547 | Casey, Shankara | Address on file | | | | | | | |
| 7183892 | Casey, Shavon | Address on file | | | | | | | |
| 7291248 | Casey, Shavon | Address on file | | | | | | | |
| 7177266 | CASEY, WILLIAM | Address on file | | | | | | | |
| 7177266 | CASEY, WILLIAM | Address on file | | | | | | | |
| 7466320 | Cash, Elizabeth Ann Mc Cashen | Address on file | | | | | | | |
| 7173776 | CASLIN, JOHN | 4855 Snyder Lane, Apt. 350 | | | | Rohenrt Park | CA | 94928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977587 | Casolla, Elias | Address on file | | | | | | | |
| 7789282 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Binder & Malter, LLP | Christian P. Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 7211351 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Binder & Malter, LLP | Christian P Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 7340887 | Casper, John E. | Address on file | | | | | | | |
| 7287989 | Cass, Caryn | Address on file | | | | | | | |
| 5977588 | Cass, Lydia | Address on file | | | | | | | |
| 7327799 | CASSANDRA KESTER | Address on file | | | | | | | |
| 7187894 | Cassandra Lewis | Address on file | | | | | | | |
| 7189516 | Cassandra Michelle Kester | Address on file | | | | | | | |
| 7325729 | CASSANDRA SHIER | Address on file | | | | | | | |
| 7473186 | Cassell, Suzanne | Address on file | | | | | | | |
| 7473000 | Cassell, Suzanne | Address on file | | | | | | | |
| 7241124 | Cassero, Mary Margaret | Address on file | | | | | | | |
| 7183718 | Cassero, Mary Margaret | Address on file | | | | | | | |
| 7255309 | Cassero, Ronald V. | Address on file | | | | | | | |
| 7463488 | Cassianos, Andrew | Address on file | | | | | | | |
| 7187895 | Cassidy Sanders | Address on file | | | | | | | |
| 7319164 | Cassidy, Mary Delores | Address on file | | | | | | | |
| 7321931 | Cassidy, Rodney | Address on file | | | | | | | |
| 7467838 | Cassing, Damon | Address on file | | | | | | | |
| 7222118 | Cassing, Tim | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7459117 | Cassing, Tim | Address on file | | | | | | | |
| 7287718 | Castagne, John | Address on file | | | | | | | |
| 7188408 | Castagne, John | Address on file | | | | | | | |
| 7170757 | CASTALDO, JACKLYN A | Address on file | | | | | | | |
| 7185012 | CASTALDO, JOHN | Address on file | | | | | | | |
| 7198264 | CASTALDO, MICHAEL | Address on file | | | | | | | |
| 7198264 | CASTALDO, MICHAEL | Address on file | | | | | | | |
| 7170761 | CASTALDO, SAM | Address on file | | | | | | | |
| 7198265 | CASTALDO, SHARADIN | Address on file | | | | | | | |
| 7198265 | CASTALDO, SHARADIN | Address on file | | | | | | | |
| 7169194 | CASTANEDA, FERMIN | 2920 Clark Rd E 17 | | | | Oroville | CA | 95965 | |
| 7169197 | CASTANEDA, FRANCISCO | 2920 Clark Rd E 17 | | | | Oroville | CA | 95965 | |
| 5977589 | CASTANEDA, IRMA | Address on file | | | | | | | |
| 7463016 | Castaneda, Rafael | Address on file | | | | | | | |
| 5977590 | Castelain, Adela | Address on file | | | | | | | |
| 5013696 | Castellanos, Cherisse, Salvador G. Castellanos and Laurie Heer | Address on file | | | | | | | |
| 5013696 | Castellanos, Cherisse, Salvador G. Castellanos and Laurie Heer | Address on file | | | | | | | |
| 7168432 | CASTELLANOS, SALVADOR | Address on file | | | | | | | |
| 7178446 | Castellon, Patricia | Address on file | | | | | | | |
| 5014840 | Castigan, Joella | Address on file | | | | | | | |
| 5014840 | Castigan, Joella | Address on file | | | | | | | |
| 5014840 | Castigan, Joella | Address on file | | | | | | | |
| 7483517 | Castillo, Denise | Address on file | | | | | | | |
| 7484658 | Castillo, Elpidio | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977592 | Castillo, Janice | Address on file | | | | | | | |
| 7479241 | Castillo, Mario L | Address on file | | | | | | | |
| 6153768 | Castillo, Michael | Address on file | | | | | | | |
| 7328158 | Castino , David Gregg | Address on file | | | | | | | |
| 7328115 | Castino, Jr., David Gregg | Address on file | | | | | | | |
| 7326784 | Castino, Sarah Elizabeth | Address on file | | | | | | | |
| 6174160 | Castle, G. Robert | Address on file | | | | | | | |
| 6174200 | Castle, Ruby | Address on file | | | | | | | |
| 7158357 | CASTLEBERRY, RON | Ron Castleberry | 442  1st  Street | | | Petaluma | CA | 94952 | |
| 5977593 | Casto, Ana | Address on file | | | | | | | |
| 7264483 | Castor, John | Address on file | | | | | | | |
| 7213021 | Castree, Marge | Address on file | | | | | | | |
| 7192255 | Castree, Ron | Address on file | | | | | | | |
| 6140531 | CASTRO, CARRIE | Address on file | | | | | | | |
| 7252872 | Castro, Dennis J | Address on file | | | | | | | |
| 7279443 | Castro, Diane | Address on file | | | | | | | |
| 7214999 | Castro, Jessica | Address on file | | | | | | | |
| 7478947 | Castro, Tracy | Address on file | | | | | | | |
| 7216775 | Caswell, Jeff Scott | Address on file | | | | | | | |
| 7273215 | Catenacci, Lynda | Address on file | | | | | | | |
| 7183788 | Catenacci, Lynda | Address on file | | | | | | | |
| 7789319 | Catenacci, Lynda Susan | Address on file | | | | | | | |
| 7789317 | Catenacci, Lynda Susan | Address on file | | | | | | | |
| 7325466 | Caterina Martinico | 475 Benjamins Rd | | | | Santa Rosa | CA | 95409 | |
| 7261206 | Cates, Jesse Jordan | Address on file | | | | | | | |
| 7275609 | Cates, Spencer J | Address on file | | | | | | | |
| 5949043 | Catherine Ann Monroe | Address on file | | | | | | | |
| 7183738 | Catherine Bunnell | Address on file | | | | | | | |
| 7183738 | Catherine Bunnell | Address on file | | | | | | | |
| 7187896 | Catherine Elizabeth Love | Address on file | | | | | | | |
| 7187897 | Catherine Hawn | Address on file | | | | | | | |
| 7176469 | Catherine Johnsen | Address on file | | | | | | | |
| 7181187 | Catherine Johnsen | Address on file | | | | | | | |
| 7189517 | Catherine L Wood | Address on file | | | | | | | |
| 7187898 | Catherine Lee Vaughn | Address on file | | | | | | | |
| 7187899 | Catherine Mulhair | Address on file | | | | | | | |
| 7177407 | Catherine Natenstedt | Address on file | | | | | | | |
| 7177407 | Catherine Natenstedt | Address on file | | | | | | | |
| 7184476 | Catherine R Benbrooks | Address on file | | | | | | | |
| 7187900 | Catherine Renee Harper | Address on file | | | | | | | |
| 7295210 | Catherine Renee Harper as a Trustee for the Harper family Trust | Address on file | | | | | | | |
| 7187901 | Catherine Renee Harper as a Trustee for the Harper family Trust | Address on file | | | | | | | |
| 7313341 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | Address on file | | | | | | | |
| 7187902 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | Address on file | | | | | | | |
| 5949222 | Catherine Roberts | Address on file | | | | | | | |
| 7325503 | Catherine Starr August | PO Box 291 | | | | Downey | ID | 83234 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326389 | Catherine Wiggins; Wiggins Family Trust | Catherine Wiggins, | 31 River Wood Loop | | | Chico | CA | 95926 | |
| 7332069 | Cathey, Hannah | Address on file | | | | | | | |
| 7181096 | Cathie Fisher | Address on file | | | | | | | |
| 7181096 | Cathie Fisher | Address on file | | | | | | | |
| 7187903 | Cathlean Sloan | Address on file | | | | | | | |
| 7187904 | Cathleen Diane Culcasi | Address on file | | | | | | | |
| 7184731 | Cathy Ann Sutton-Wilder | Address on file | | | | | | | |
| 7177181 | Cathy Cai | Address on file | | | | | | | |
| 7177444 | Cathy Cai OBO Tangxiue LLC | Address on file | | | | | | | |
| 7177444 | Cathy Cai OBO Tangxiue LLC | Address on file | | | | | | | |
| 7177444 | Cathy Cai OBO Tangxiue LLC | Address on file | | | | | | | |
| 7881078 | Cathy Ference | Address on file | | | | | | | |
| 7481023 | Cathy Ference and William Ference | Address on file | | | | | | | |
| 7222630 | Catlett, Charles | Address on file | | | | | | | |
| 5977594 | Catrambone, Jeffrey | Address on file | | | | | | | |
| 7292076 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7292076 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | 1233 Mountain Aire Dr SE | | | | Lacey | WA | 98503 | |
| 7292076 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7072721 | Catron, Jeremy | Address on file | | | | | | | |
| 7187657 | CATRON, JEREMY WILLIAM | Address on file | | | | | | | |
| 7296475 | Cattaneo, Ernest | Address on file | | | | | | | |
| 7314975 | Cattaneo, Ernest Michael | Address on file | | | | | | | |
| 7167581 | CAUGHIE, CYNTHIA L | Address on file | | | | | | | |
| 5014006 | Caughie, Nicholas and Cynthia | Address on file | | | | | | | |
| 5013731 | Caughie, Nicholas and Cynthia | Address on file | | | | | | | |
| 7167582 | CAUGHIE, NICHOLAS J | Address on file | | | | | | | |
| 7139564 | Cauntay, Benjamin | Address on file | | | | | | | |
| 7173653 | CAV, a minor child (Christine Venard, Parent) | Address on file | | | | | | | |
| 7226784 | Cavada, Guillermo | James P. Frantz | 402 West Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 5977595 | Cavalli, Helen | Address on file | | | | | | | |
| 7167823 | CAVALLI, ISABEL | Address on file | | | | | | | |
| 7167824 | CAVALLI, WILLIAM | Address on file | | | | | | | |
| 7463018 | Cavallo, Carlo Alessandro | Address on file | | | | | | | |
| 7459220 | Cave, Susan Lynn | Address on file | | | | | | | |
| 7168434 | CAVENECIA, MELANA | Address on file | | | | | | | |
| 7168433 | CAVENECIA, WALTER | 4685 North Start Street | | | | Rocklin | CA | 95677 | |
| 5015793 | Cavenecia, Walter B. and Melana R. | Address on file | | | | | | | |
| 5016999 | Cavenecia, Walter B. and Melana R. | Address on file | | | | | | | |
| 7274072 | Caviness, Michael | Address on file | | | | | | | |
| 7155447 | Cavness, Charles M | Address on file | | | | | | | |
| 7155447 | Cavness, Charles M | Address on file | | | | | | | |
| 7156944 | CAVNESS, CHARLI | Address on file | | | | | | | |
| 7156034 | Cavness, Charli L | Address on file | | | | | | | |
| 7280869 | Cayden Zuniga (Lindsy Zuniga, Parent) | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7184113 | Cayden Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | | | | |
| 7472243 | Cayou, Dakota Mitchell | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977596 | Cazares, Ardive | Address on file | | | | | | | |
| 7241726 | Cazzueta, Carlos | Address on file | | | | | | | |
| 7241726 | Cazzueta, Carlos | Address on file | | | | | | | |
| 7285344 | Cazzueta, Emma | Address on file | | | | | | | |
| 7275564 | Cazzueta, Jorge | Address on file | | | | | | | |
| 7167796 | CB (Sefik Bayar) | Address on file | | | | | | | |
| 7168454 | CC (Geoffrey Chinnock) | Address on file | | | | | | | |
| 7179132 | CC (Michelle Hennis & Julius Howard DalPorto, Parents) | Address on file | | | | | | | |
| 7169533 | CC (Rachel Carter-Rockwell) | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 5977597 | CC&M Welding&Installation-kennedy, cathy | 2057 pinercrest drive | | | | Santa Rosa | CA | 95403 | |
| 5977598 | cea, mari | Address on file | | | | | | | |
| 7299799 | Ceaglio, Wanda | JAMES P. FRANTZ | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7190110 | Ceaglio, Wanda Lou | Address on file | | | | | | | |
| 7177119 | Cecelia Setty | Address on file | | | | | | | |
| 7184267 | Cecil Burr Bullock | Address on file | | | | | | | |
| 7290491 | Cecil, Ryan Andrew | Address on file | | | | | | | |
| 7483837 | CECILIA (AKA PATTY) HODSON, individually and as trustee of The Hodson Trust | Address on file | | | | | | | |
| 7187905 | Cecilie Anne Lee | Address on file | | | | | | | |
| 7184352 | Cedar James Fields | Address on file | | | | | | | |
| 7206041 | Cedar Knoll Vineyards | 515 Folsom St. | 3rd Floor | | | San Francisco | CA | 94105 | |
| 5955446 | Cederic Clark | Address on file | | | | | | | |
| 7184590 | Cefrina C. Saondon-Ortega | Address on file | | | | | | | |
| 5977599 | Ceja, Amador | Address on file | | | | | | | |
| 7168437 | CEJA, HILDA | Address on file | | | | | | | |
| 7326819 | Celebrity Haven | Singleton Gerald, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7327662 | Celebrity Haven 1 RCFE | Address on file | | | | | | | |
| 7327649 | Celebrity Haven I, LLC | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7327632 | Celebrity Haven II, LLC | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7228509 | Celeste Felciano Trustee/Felciano 2005 Trust | Address on file | | | | | | | |
| 7176344 | Celester Davis | Address on file | | | | | | | |
| 7176344 | Celester Davis | Address on file | | | | | | | |
| 7184796 | Celestino Gencarelli | Address on file | | | | | | | |
| 7477932 | Cellini, Anthony | Address on file | | | | | | | |
| 5977600 | Cellini, Virginia | Address on file | | | | | | | |
| 7336568 | Celona, Michael | Address on file | | | | | | | |
| 7315674 | Cembura, Steve J. | Address on file | | | | | | | |
| 7263879 | Centers for Medicare & Medicaid Services (CMS) | U.S. Department of Justice, Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 6163391 | Century 21 Select Real Estate, Inc. | 437 Century Park Drive Ste. B | | | | Yuba City | CA | 95991 | |
| 7479184 | Cerchi, Gina | Address on file | | | | | | | |
| 7789692 | Cercos Jr., John Stephen | Address on file | | | | | | | |
| 5952107 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951756 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952109 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951758 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate B1353DG1700356000 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952091 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951741 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952103 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951753 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952097 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951747 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7326100 | Cervantes , Norma | Address on file | | | | | | | |
| 5921830 | Cervantes, Blanca | Address on file | | | | | | | |
| 5977029 | Cervantes, Carmen | Address on file | | | | | | | |
| 7170427 | CERVANTES, EVA | Address on file | | | | | | | |
| 5977601 | CERVANTES, FELIPE | Address on file | | | | | | | |
| 7318155 | Cervantes, Lisa | Address on file | | | | | | | |
| 5977602 | Cervantes, Margarita | Address on file | | | | | | | |
| 7251509 | Cervantes, Vincent | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7476025 | Cesario, Roseann | Address on file | | | | | | | |
| 7479137 | Cesena, Damien | Address on file | | | | | | | |
| 7208229 | CH (Robert Lee Jr. & Sonya Susan Huss, Parents) | Address on file | | | | | | | |
| 7282210 | Chacon, Steve | Address on file | | | | | | | |
| 5955485 | Chad Allen Wise (Minor) | Address on file | | | | | | | |
| 5955487 | Chad Allen Wise (Minor) | Address on file | | | | | | | |
| 7176680 | Chad Scaccia | Address on file | | | | | | | |
| 7181396 | Chad Scaccia | Address on file | | | | | | | |
| 7176698 | Chad Travis Sibilia | Address on file | | | | | | | |
| 7176698 | Chad Travis Sibilia | Address on file | | | | | | | |
| 7187906 | Chad Ward | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184180 | Chad Wharton | Address on file | | | | | | | |
| 7158291 | CHADDHA, MANJIT SINGH | 2892 E. El Paso Avenue | | | | Fresno | CA | 93720 | |
| 7158292 | CHADDHA, MARY JEWELL | 2892 E. El Paso Avenue | | | | Fresno | CA | 93720 | |
| 7326618 | Chadwick, Dylan H. | Address on file | | | | | | | |
| 7229146 | Chaffin Orchards | 606 Coal Canyon Road | | | | Oroville | CA | 95965 | |
| 6164562 | Chagan, Matthew | Address on file | | | | | | | |
| 7187434 | Chai Vang | Address on file | | | | | | | |
| 7187434 | Chai Vang | Address on file | | | | | | | |
| 7335312 | Chai, Jason | Address on file | | | | | | | |
| 6129348 | Chai, Van Kui | Address on file | | | | | | | |
| 7327547 | Chaise Ventures, Inc. dba Sojourn Cellars | Address on file | | | | | | | |
| 7269412 | Chaisson, Elizabeth | Address on file | | | | | | | |
| 7468474 | Chaisson, Matthew | Address on file | | | | | | | |
| 7475368 | Challburg, Paul | Address on file | | | | | | | |
| 7318714 | Chalmers, Ora | Address on file | | | | | | | |
| 7177466 | Chalmers, Ora | Address on file | | | | | | | |
| 7177466 | Chalmers, Ora | Address on file | | | | | | | |
| 6184478 | Chalmers, R. Scott | Address on file | | | | | | | |
| 7318253 | Chalmers, Willard | Address on file | | | | | | | |
| 7300890 | Chalmers, Willard | Address on file | | | | | | | |
| 7177467 | Chalmers, Willard | Address on file | | | | | | | |
| 7177467 | Chalmers, Willard | Address on file | | | | | | | |
| 7325610 | Chamberlain, Christopher | Address on file | | | | | | | |
| 5938960 | Chamberlain, Janice | Address on file | | | | | | | |
| 7180118 | Chamberlain, Ronald | Address on file | | | | | | | |
| 5977604 | Chambers, Douglas | Address on file | | | | | | | |
| 6174797 | Chambers, Sue | Address on file | | | | | | | |
| 7172695 | Chambers, Thomas Wymond | Address on file | | | | | | | |
| 5977605 | Chamness, Laurel | Address on file | | | | | | | |
| 7180810 | Chamorro, Krystal | Address on file | | | | | | | |
| 7167829 | CHAMPIE, AARON A. | Address on file | | | | | | | |
| 7167826 | CHAMPIE, ALLAN RAYMOND | Address on file | | | | | | | |
| 7167828 | CHAMPIE, BRIAN | Address on file | | | | | | | |
| 6183813 | Champion, Cameron | Address on file | | | | | | | |
| 6183813 | Champion, Cameron | Address on file | | | | | | | |
| 5014112 | Chan Paul Honkit and Dawn Hickey | Address on file | | | | | | | |
| 5013996 | Chan Paul Honkit and Dawn Hickey | Address on file | | | | | | | |
| 7169121 | CHAN, ANGELA | 3915 Elkstone Place | | | | Santa Rosa | CA | 95404 | |
| 7219599 | Chan, Carolyn | Address on file | | | | | | | |
| 7167832 | CHAN, EDISON | Address on file | | | | | | | |
| 7169122 | CHAN, JOE | 2577 Bellevue Ranch | | | | Santa Rosa | CA | 95404 | |
| 7296825 | Chan, Paul H | Address on file | | | | | | | |
| 7334713 | Chan, Paul Honkit | Address on file | | | | | | | |
| 7169947 | CHAN, PAUL HONKIT | Address on file | | | | | | | |
| 7168442 | CHAN, PAUL HONKIT | Address on file | | | | | | | |
| 7325006 | Chan, Steven | 1268 Funston Ave | | | | San Francisco | CA | 94122 | |
| 7167831 | CHAN, STEVEN H | Address on file | | | | | | | |
| 7167830 | CHAN, ZILI | Address on file | | | | | | | |
| 7187907 | Chance Hollice Hornbeck | Address on file | | | | | | | |
| 7139568 | Chancellor, Anthony | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170193 | CHAND, ALVEEN | Address on file | | | | | | | |
| 7474243 | Chand, Nitin | Address on file | | | | | | | |
| 7159037 | CHANEY, GEORGE WILLIAM | Mary Alexander | 44 Montgomery St., Suite 1303 | | | San Francisco | CA | 94104 | |
| 7158295 | CHANEY, JR., RICHARD LOWRY | 21002 Sky Ridge Court | | | | San Antonio | TX | 78258 | |
| 7158293 | CHANEY, MICHAEL MARTIN | 205 Neches Trail | | | | Georgetown | TX | 78628 | |
| 7334786 | Chaney, Mike | Address on file | | | | | | | |
| 7158294 | CHANEY, PAULA LYNN | 2706 Mountain Laurel Drive | | | | Austin | TX | 78703 | |
| 7158296 | CHANEY, SEAN PATRICK | 2214 N. Imperial Path Lane | | | | Spring | TX | 77386 | |
| 7158297 | CHANEY, TIMOTHY HILL | 9801 W. Parmer Lane #1115 | | | | Austin | TX | 78717 | |
| 7325128 | CHANG, CHRIS | Address on file | | | | | | | |
| 6157483 | Chang, Jamie | Address on file | | | | | | | |
| 6178621 | Chang, Kristine | Address on file | | | | | | | |
| 6161757 | Chang, Nicolas | Address on file | | | | | | | |
| 6156129 | Chang, Robert | Address on file | | | | | | | |
| 6173885 | Chang, Vincent | Address on file | | | | | | | |
| 7469390 | Chang-Sing, Alexander | Address on file | | | | | | | |
| 7469627 | Chang-Sing, Erika | Address on file | | | | | | | |
| 7168236 | CHANG-SING, PETER | Address on file | | | | | | | |
| 6183954 | Chankalian, Nikolas | Address on file | | | | | | | |
| 6183954 | Chankalian, Nikolas | Address on file | | | | | | | |
| 6183954 | Chankalian, Nikolas | Address on file | | | | | | | |
| 7326343 | Channing L. Thomson | Address on file | | | | | | | |
| 7340278 | Chapdelaine, Chris | Address on file | | | | | | | |
| 7225004 | Chapman Vineyards | Singleton Law Firm | Gerald Singleton | 450 A Street, Fifth Floor | | San Diego | CA | | |
| 7179954 | Chapman, Cheryl | Address on file | | | | | | | |
| 7215949 | Chapman, Ernest H. | Address on file | | | | | | | |
| 7207508 | Chapman, Julia King | Address on file | | | | | | | |
| 7273102 | Chapman, Kirk Steven | Address on file | | | | | | | |
| 6167578 | Chapman, R D | Address on file | | | | | | | |
| 7327845 | CHAPMAN, ROBERT | Address on file | | | | | | | |
| 7280751 | Chapman, Steven Paul | Address on file | | | | | | | |
| 7483893 | Chapman-Cooper, Brent Matthew | Address on file | | | | | | | |
| 7282432 | Chapple, Deborah | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5977607 | Chapralis, Steve | Address on file | | | | | | | |
| 7294809 | Chardas, Nataja | Address on file | | | | | | | |
| 7294809 | Chardas, Nataja | Address on file | | | | | | | |
| 5955524 | Charis Raspi | Address on file | | | | | | | |
| 7326515 | Charleen D. Dowling | Charleen D. dowling, | 2230 Sunlit Ann Dr | | | Santa Rosa | CA | 95403 | |
| 7339497 | Charlene as Trustee for the Martin Family Trust | Address on file | | | | | | | |
| 7325397 | Charlene Daley | 5391 Wolf Trl | | | | Marysville | CA | 95901 | |
| 7189518 | Charlene McGuire | Address on file | | | | | | | |
| 7177093 | Charlene Vervais | Address on file | | | | | | | |
| 7339516 | Charlene Vervais as Trustee for the Martin Family Trust | Address on file | | | | | | | |
| 7187908 | Charles A Giles | Address on file | | | | | | | |
| 7204218 | Charles Allen Giles as Trustee for The Charles Allen and Antonnette Giles Irrevocable Trust | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7470618 | Charles and Stella Winona Family Trust | Address on file | | | | | | | |
| 7184664 | Charles Berry | Address on file | | | | | | | |
| 6008269 | Charles Blackburn | Address on file | | | | | | | |
| 7325499 | Charles Bradford Walker | 1050 Court St. Apt. 506 | | | | San Rafael | CA | 94901 | |
| 7189519 | Charles Dwain Benish | Address on file | | | | | | | |
| 7176912 | Charles Edward Moore | Address on file | | | | | | | |
| 7176912 | Charles Edward Moore | Address on file | | | | | | | |
| 7184349 | Charles Edward Warden | Address on file | | | | | | | |
| 7184657 | Charles Edward White | Address on file | | | | | | | |
| 7176957 | Charles Edward Williamson | Address on file | | | | | | | |
| 5955583 | Charles F. Baldwin | Address on file | | | | | | | |
| 5955584 | Charles F. Baldwin | Address on file | | | | | | | |
| 7184555 | Charles Green | Address on file | | | | | | | |
| 7184777 | Charles H Ouimette | Address on file | | | | | | | |
| 7187909 | Charles Heyl | Address on file | | | | | | | |
| 7879932 | Charles Higgins | Address on file | | | | | | | |
| 5950492 | Charles Holstrom | Address on file | | | | | | | |
| 5948798 | Charles Holstrom | Address on file | | | | | | | |
| 7326958 | Charles James, Trustee of the Joseph and Coralee Barkela Trust | Charles James, Robert M. Bone | 645 Fourth Street, Suite 205 | | | Santa Rosa | CA | 95404 | |
| 7285631 | Charles Johnson III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | | | | |
| 7177048 | Charles Johnston | Address on file | | | | | | | |
| 7177049 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | | | | |
| 7177049 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | | | | |
| 7189520 | Charles Kelce | Address on file | | | | | | | |
| 5955605 | Charles Kincaid | Address on file | | | | | | | |
| 5955606 | Charles Kincaid | Address on file | | | | | | | |
| 7880557 | Charles L. Collins | Address on file | | | | | | | |
| 7184324 | Charles Lloyd Silveira | Address on file | | | | | | | |
| 7176511 | Charles Lomas | Address on file | | | | | | | |
| 7181229 | Charles Lomas | Address on file | | | | | | | |
| 7184327 | Charles Louis Deaderick | Address on file | | | | | | | |
| 7184261 | Charles Lyles | Address on file | | | | | | | |
| 5955647 | Charles Phillips | Address on file | | | | | | | |
| 5955645 | Charles Phillips | Address on file | | | | | | | |
| 7327885 | Charles Pound | Address on file | | | | | | | |
| 7880703 | Charles Rathjen | Address on file | | | | | | | |
| 7176402 | Charles Richard Greene | Address on file | | | | | | | |
| 7176402 | Charles Richard Greene | Address on file | | | | | | | |
| 7176655 | Charles Rippey | Address on file | | | | | | | |
| 7176655 | Charles Rippey | Address on file | | | | | | | |
| 7168230 | CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | Address on file | | | | | | | |
| 7275433 | Charles Shane Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 5946586 | Charles Shane Likens Lovelady | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5943798 | Charles Sigismund | Address on file | | | | | | | |
| 7326363 | Charles Tarr | P.O. Box 190 | | | | Santa Rosa | CA | 95402 | |
| 5955664 | Charles W Gilbert | Address on file | | | | | | | |
| 5955665 | Charles W Gilbert | Address on file | | | | | | | |
| 7283336 | Charles, Nataja | Address on file | | | | | | | |
| 7177222 | Charlette Mateos | Address on file | | | | | | | |
| 7177222 | Charlette Mateos | Address on file | | | | | | | |
| 7184110 | Charlie Cloutier (Curtis Cloutier, Parent) | Address on file | | | | | | | |
| 7270541 | Charlie Cloutier (Curtis Coultier, Parent) | Address on file | | | | | | | |
| 7168250 | CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | 436 Laguna Vista Road | | | | Santa Rosa | CA | 95401 | |
| 7455469 | Charlop, Linnette | Address on file | | | | | | | |
| 7340958 | Charlop, Linnette | Address on file | | | | | | | |
| 7170254 | CHARLOS, JULIE | Address on file | | | | | | | |
| 7169898 | Charlotte A. Porto as trustee of the Porto Family Trust dated October 3, 1995 | Address on file | | | | | | | |
| 5955689 | Charlotte Brockman | Address on file | | | | | | | |
| 7176385 | Charlotte Freer | Address on file | | | | | | | |
| 7176385 | Charlotte Freer | Address on file | | | | | | | |
| 7176823 | Charlotte Jonell Lesch | Address on file | | | | | | | |
| 7176823 | Charlotte Jonell Lesch | Address on file | | | | | | | |
| 7216737 | Charlton, Morgan | Address on file | | | | | | | |
| 5955701 | Charmaine Pope | Address on file | | | | | | | |
| 5955703 | Charmaine Pope | Address on file | | | | | | | |
| 7324602 | CHARTER OAK WINERY, LLC | Address on file | | | | | | | |
| 7324602 | CHARTER OAK WINERY, LLC | Address on file | | | | | | | |
| 7325535 | Charterhill Pacific Inc dba Charterhill Rentals | 3343 Industrial Drive, Suite 2 | | | | Santa Rosa | CA | 95403 | |
| 7189448 | Chase Dienhart | Address on file | | | | | | | |
| 7187910 | Chase G Arrington | Address on file | | | | | | | |
| 7187523 | Chase Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7177396 | Chase Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7265869 | Chase Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7271791 | Chase, Caroll Don | Address on file | | | | | | | |
| 7271791 | Chase, Caroll Don | Address on file | | | | | | | |
| 7271791 | Chase, Caroll Don | Address on file | | | | | | | |
| 7072086 | Chase, Christopher | Address on file | | | | | | | |
| 7308710 | Chase, Ingrid | Address on file | | | | | | | |
| 7324636 | Chase, Jessica | Gerald Singleton | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 6153829 | Chase, Nikki | Address on file | | | | | | | |
| 7463791 | Chastain, Jason and Melinda | Address on file | | | | | | | |
| 7147101 | Chastain, Joshua David | Address on file | | | | | | | |
| 7327345 | Chatfield, Brynn | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7459416 | Chatfield, Michael | Address on file | | | | | | | |
| 7482897 | Chatham, Eric A. | Address on file | | | | | | | |
| 7159568 | CHATTERLEY, SUE LYNN | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7281408 | Chattfield, Haley RaNee | Address on file | | | | | | | |
| 5977608 | Chauhan, Deepty | Address on file | | | | | | | |
| 6167771 | Chavarria, Hector M. | Address on file | | | | | | | |
| 7203760 | Chavera, Mario | Address on file | | | | | | | |
| 7473926 | Chaves, Clarc | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977609 | Chavez bravo, Elio | Address on file | | | | | | | |
| 7170363 | CHAVEZ FIGUEROA, GONZALO | Address on file | | | | | | | |
| 7315741 | Chavez, Albert | Address on file | | | | | | | |
| 7189790 | Chavez, Alejandro Manuel | Address on file | | | | | | | |
| 7186882 | Chavez, Alejandro Manuel | Address on file | | | | | | | |
| 7223176 | Chavez, Esperanza | Chavez, Esperanza | 1159 London Way | | | Napa | CA | 94559 | |
| 7472398 | Chavez, Francesca | Address on file | | | | | | | |
| 7296316 | Chavez, Francisco | Address on file | | | | | | | |
| 7482678 | Chavez, Havanna | Address on file | | | | | | | |
| 5977610 | Chavez, Heather | Address on file | | | | | | | |
| 5977611 | chavez, jose | Address on file | | | | | | | |
| 5977612 | Chavez, Juan | Address on file | | | | | | | |
| 7478118 | Chavez, Orlando | Address on file | | | | | | | |
| 5015470 | Chavez, Phillip | Address on file | | | | | | | |
| 5016633 | Chavez, Phillip | Address on file | | | | | | | |
| 7168443 | CHAVEZ, PHILLIP | Address on file | | | | | | | |
| 5977613 | CHAVEZ, RAUL | Address on file | | | | | | | |
| 7328191 | Chavez, Ronnie Christopher | Address on file | | | | | | | |
| 7320994 | Chavez, Susan | Address on file | | | | | | | |
| 5977614 | CHAVEZ, SYKVIA | Address on file | | | | | | | |
| 5977615 | CHAVEZ, TERESA | Address on file | | | | | | | |
| 7202699 | Chavez, Tobias | Address on file | | | | | | | |
| 7293062 | Chavez, Veronica | Address on file | | | | | | | |
| 7187911 | Chawne Luna | Address on file | | | | | | | |
| 7168445 | CHEARY, DEBRA | Address on file | | | | | | | |
| 7168444 | CHEARY, RICKY | Address on file | | | | | | | |
| 7464932 | Cheda, Ellen E | Address on file | | | | | | | |
| 7283640 | Cheek, Julia | Address on file | | | | | | | |
| 7337710 | Cheetham, Ashlea | Address on file | | | | | | | |
| 5977616 | Cheli, Stephanie | Address on file | | | | | | | |
| 7319821 | Chelossi, Louis | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7319821 | Chelossi, Louis | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7325668 | Chelsea Dwyer | Address on file | | | | | | | |
| 7187912 | Chelsea Gwin | Address on file | | | | | | | |
| 7189521 | Chelsea Kenyon | Address on file | | | | | | | |
| 7187913 | Chelsea Lee Agost | Address on file | | | | | | | |
| 7176448 | Chelsea Shannon Hydrick | Address on file | | | | | | | |
| 7176448 | Chelsea Shannon Hydrick | Address on file | | | | | | | |
| 6184308 | Chen, Andrew | Address on file | | | | | | | |
| 7465216 | Chen, Bingjie | Address on file | | | | | | | |
| 6170188 | Chen, Bingjie | Address on file | | | | | | | |
| 7169124 | CHEN, CAIYUN | 2577 Bellevue Ranch | | | | Santa Rosa | CA | 95404 | |
| 4941846 | CHEN, CHUNFEI | Address on file | | | | | | | |
| 6160733 | Chen, Echo | Address on file | | | | | | | |
| 5977617 | Chen, gengliang | Address on file | | | | | | | |
| 7244641 | Chen, Honglei | Address on file | | | | | | | |
| 6185821 | Chen, Mei Hui | Address on file | | | | | | | |
| 5977618 | chen, si da | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6172494 | Chen, Tiamin & Weili | Address on file | | | | | | | |
| 6150692 | Chen, Tsung Yen | Address on file | | | | | | | |
| 7175858 | CHENEY JR, ROBERT | Address on file | | | | | | | |
| 7787404 | Cheney Jr., Robert | Address on file | | | | | | | |
| 7266242 | Cheney, Jaye | Address on file | | | | | | | |
| 7190956 | CHENEY, SANDRA | Address on file | | | | | | | |
| 5977619 | cheng tsui, Chi yueng | Address on file | | | | | | | |
| 7177184 | Cheng Wu | Address on file | | | | | | | |
| 7328131 | Cheri Berg | 1539 Sunset Avenue | | | | Chico | CA | 95926 | |
| 7187914 | Cheri Davidson | Address on file | | | | | | | |
| 7177244 | Cheri Heffel | Address on file | | | | | | | |
| 7177244 | Cheri Heffel | Address on file | | | | | | | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust-2003 | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7327994 | Cheri Lyn Marchand | Address on file | | | | | | | |
| 7326857 | Cheri Lyn Marchand as Trustee of the Pearl H Davidson Special Needs Trust | Address on file | | | | | | | |
| 7214310 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | Address on file | | | | | | | |
| 7327106 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7187915 | Cheri Lyn Morehand | Address on file | | | | | | | |
| 7189522 | Cheri Lyn Morehand (OBO Pearl H Davidson) | Address on file | | | | | | | |
| 7308605 | Cheri Lyn Morehand (OBO Pearl H. Davidson) | Address on file | | | | | | | |
| 7308605 | Cheri Lyn Morehand (OBO Pearl H. Davidson) | Address on file | | | | | | | |
| 7308605 | Cheri Lyn Morehand (OBO Pearl H. Davidson) | Address on file | | | | | | | |
| 7187916 | Cheri Mercer | Address on file | | | | | | | |
| 7187917 | Cheri Mueller | Address on file | | | | | | | |
| 7223591 | Cheri Tamo; Cheri L. Tamo Revocable Trust | Address on file | | | | | | | |
| 7219612 | Cherie Burns, individually and as Successor-in-Interest to Jennifer Hayes | Address on file | | | | | | | |
| 7184174 | Cherie D Schofield | Address on file | | | | | | | |
| 5977620 | Cheriff, Laurie | Address on file | | | | | | | |
| 5946350 | Cherish Michael | Address on file | | | | | | | |
| 7181287 | Cherish Michael (Tamara Reed ,Parent) | Address on file | | | | | | | |
| 7176569 | Cherish Michael (Tamara Reed ,Parent) | Address on file | | | | | | | |
| 7283026 | Cherish Michael (Tamara Reed, Parent) | Address on file | | | | | | | |
| 7187918 | Cherish Stalnaker | Address on file | | | | | | | |
| 5014198 | Cherisse Castellanos, Salvador G. Castellanos & Laurie Heer | Address on file | | | | | | | |
| 5014824 | CHERISSE CASTELLANOS, SALVADOR G. CASTELLANOS AND LAURIE HEER | Address on file | | | | | | | |
| 7072599 | Chermack, Patricia | Address on file | | | | | | | |
| 7472043 | Cherokee Debt Acquisition, LLC as Transferee of Pioneer Machinery, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 7184444 | Cheryl Ann Brown | Address on file | | | | | | | |
| 5955779 | Cheryl Broman | Address on file | | | | | | | |
| 5955780 | Cheryl Broman | Address on file | | | | | | | |
| 7184606 | Cheryl Eileen Feia | Address on file | | | | | | | |
| 7324621 | Cheryl Eileen Feia as Trustee for The Sharon E. Paulson Revocable Living Trust | 2800 Montrose Ave. #69 | | | | LaCrescenta | CA | 91214 | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7279019 | Cheryl Kirby | Address on file | | | | | | | |
| 7187919 | Cheryl Kirby | Address on file | | | | | | | |
| 7327777 | Cheryl Klingele Trust | Address on file | | | | | | | |
| 7187920 | Cheryl Knudsen Caldwell | Address on file | | | | | | | |
| 7184442 | Cheryl L Moniz | Address on file | | | | | | | |
| 5955800 | Cheryl Larmore | Address on file | | | | | | | |
| 7187921 | Cheryl Louis Andrews | Address on file | | | | | | | |
| 5955812 | Cheryl Mclain | Address on file | | | | | | | |
| 7184535 | Cheryl Nichols | Address on file | | | | | | | |
| 7184620 | Cheryl Northrop | Address on file | | | | | | | |
| 7187922 | Cheryl Robertson | Address on file | | | | | | | |
| 7187923 | Cheryl Ruth Johnson | Address on file | | | | | | | |
| 7260558 | Chesbrough, Margo A | Address on file | | | | | | | |
| 6180058 | Chesnut, Gwendolyn | Address on file | | | | | | | |
| 7187924 | Chester Brooke Barry | Address on file | | | | | | | |
| 7189523 | Chester Hubb | Address on file | | | | | | | |
| 7299674 | Chester, Denise | Address on file | | | | | | | |
| 7475844 | Chester, Jeramy | Address on file | | | | | | | |
| 7166382 | Chester, Kathy | Address on file | | | | | | | |
| 7482453 | Cheung, Geoffrey | Address on file | | | | | | | |
| 7478082 | Cheung, Jian | Address on file | | | | | | | |
| 5801251 | Chevalier, Toni | Address on file | | | | | | | |
| 7320203 | Chevalier, Toni | Address on file | | | | | | | |
| 7189195 | Chevalier, Toni | Address on file | | | | | | | |
| 5801593 | Chevalier, Toni | Address on file | | | | | | | |
| 7168447 | CHEVALIER, TONI LYNN | Address on file | | | | | | | |
| 7179366 | Chevrolet, Sonoma | Address on file | | | | | | | |
| 6161601 | Chew, William | Address on file | | | | | | | |
| 7181389 | Cheyene Sanders | Address on file | | | | | | | |
| 7181389 | Cheyene Sanders | Address on file | | | | | | | |
| 7187925 | Cheyenne Joyce Dowell | Address on file | | | | | | | |
| 7335750 | Chhay, Vanchha | Address on file | | | | | | | |
| 7464390 | Chi, Chen-Yu | Address on file | | | | | | | |
| 7171441 | Chi, Chen-Yu | Address on file | | | | | | | |
| 7464362 | Chi, Johnathan | Address on file | | | | | | | |
| 5977621 | Chiado, Randy | Address on file | | | | | | | |
| 6185287 | Chiapella, Joseph Alan | Address on file | | | | | | | |
| 7463291 | Chiapella, Joseph Alan | Address on file | | | | | | | |
| 7463322 | Chiapella, Judy Morgan | Address on file | | | | | | | |
| 7170332 | Chiarello Family Vineyard LLC | 6525 Washington Street | | | | Yountville | CA | 94599 | |
| 7187184 | Chiarello Media Group LLC | 6525 Washington Street | | | | Yountville | CA | 94599 | |
| 7170331 | Chiarello Media Group LLC | Bill Robins | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90241 | |
| 7183544 | CHIARELLO, MICHAEL | Address on file | | | | | | | |
| 7167833 | CHIARELLO, MICHAEL | Address on file | | | | | | | |
| 5013268 | Chiarello, Michael; Solo IO, LLC; Bottega, LLC;Una Marca, LLC dba Ottimo; Chiarello Media Group Engi | Address on file | | | | | | | |
| 5013812 | Chiarello, Michael; Solo IO, LLC; Bottega, LLC;Una Marca, LLC dba Ottimo; Chiarello Media Group, Eng | Address on file | | | | | | | |
| 7475069 | Chiat, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7274529 | Chiatovich, Martin Leroy | Address on file | | | | | | | |
| 7280669 | Chick, Stephanie | Address on file | | | | | | | |
| 7180752 | Chickos, Thomas | Address on file | | | | | | | |
| 7158661 | CHICO AND THE MAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7324953 | Chico Certified Farmers Market, Inc. | P.O. Box 455 | | | | Chico | CA | 95927 | |
| 7472297 | Chico Elks Lodge #423 | Steve Laird | 1705 Manzanita Ave. | | | Chico | CA | 95926 | |
| 6169446 | Chico State Enterprises formally known as the CSU Chico Research Foundation | Matthew C. Bently | 25 Main Street, Suite 203 | | | Chico | CA | 95928 | |
| 7465555 | Chicou, Robert Emile | Address on file | | | | | | | |
| 7466113 | Chicou, Robert Lee | Address on file | | | | | | | |
| 7325867 | Chierici, Lisa | 1945 Piner Road | Space 14 | | | Larkfield-Wikiup | CA | 95403 | |
| 7315063 | Chilcutt Jr., Daniel Lorenzo | Address on file | | | | | | | |
| 7330559 | Childers , BJ | Address on file | | | | | | | |
| 7288764 | Childers, Joshua Dean | Address on file | | | | | | | |
| 7289162 | Childers, Richard Steven | Address on file | | | | | | | |
| 7295611 | Childers, Susan Linnea | Address on file | | | | | | | |
| 7481614 | Chilingerian, Michael | Address on file | | | | | | | |
| 7236735 | Chin, James | Address on file | | | | | | | |
| 7201848 | Chin, Susan | Address on file | | | | | | | |
| 7168449 | CHINNOCK, DOROTHY | Address on file | | | | | | | |
| 7168450 | CHINNOCK, GEOFFREY | Address on file | | | | | | | |
| 5015533 | Chinnock, Geoffrey and Joelle | Address on file | | | | | | | |
| 5014194 | Chinnock, Geoffrey and Joelle | Address on file | | | | | | | |
| 7193142 | CHINNOCK, GERALD | 5373 Breezewood Drive | | | | Paradise | CA | 95969 | |
| 7168448 | CHINNOCK, GERRY | Address on file | | | | | | | |
| 5015636 | Chinnock, Gerry and Dottie | Address on file | | | | | | | |
| 5014233 | Chinnock, Gerry and Dottie | Address on file | | | | | | | |
| 7168451 | CHINNOCK, JOELLE | Address on file | | | | | | | |
| 6177005 | Chipman, Larry & Sylvia | Address on file | | | | | | | |
| 7675521 | Chirco, Elizabeth A | Address on file | | | | | | | |
| 7473565 | Chiswa, Robert N | Address on file | | | | | | | |
| 7191162 | Chitgar, Royya L. | Address on file | | | | | | | |
| 7191162 | Chitgar, Royya L. | Address on file | | | | | | | |
| 7480776 | Chitten Baartse, individually and as trustee of The Baartse Investment Trust | Address on file | | | | | | | |
| 7243026 | Chloe Awalt (Kyla Awalt, Parent) | Address on file | | | | | | | |
| 7184472 | Chloe Awalt (Kyla Awalt, Parent) | Address on file | | | | | | | |
| 7187926 | Chloe Boykin | Address on file | | | | | | | |
| 7187927 | Chloe Cornelison | Address on file | | | | | | | |
| 7187928 | Chloe Monet Gonzalez | Address on file | | | | | | | |
| 7249270 | Chloe, Silvia | Address on file | | | | | | | |
| 7187631 | CHOBOTOV, STEVAN | Address on file | | | | | | | |
| 7215825 | Chojnacki, Janelle | Address on file | | | | | | | |
| 7479275 | Chole, Karolyn | Address on file | | | | | | | |
| 7482202 | Chole, Mark | Address on file | | | | | | | |
| 7328530 | Chombeau, Ed | Address on file | | | | | | | |
| 5977622 | Chong, Siew Chuen | Address on file | | | | | | | |
| 6160166 | Choochagi, George | Address on file | | | | | | | |
| 7071561 | Chopra, Daveen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325674 | C-House Lodging | Address on file | | | | | | | |
| 7173475 | Chow, Luke | Address on file | | | | | | | |
| 7167401 | Chow, Sean | 25 Handkirk Ln. | | | | Berry Creek | CA | 95916 | |
| 7881847 | Chris Bolshazy | Address on file | | | | | | | |
| 7176382 | Chris Freedheim | Address on file | | | | | | | |
| 7176382 | Chris Freedheim | Address on file | | | | | | | |
| 7874843 | Chris Kneis | Address on file | | | | | | | |
| 7176842 | Chris Laukenmann | Address on file | | | | | | | |
| 7176842 | Chris Laukenmann | Address on file | | | | | | | |
| 7328089 | Chris Miller | 402 West Broadway Suite 860 | | | | San Diego | CA | 92101 | |
| 7187929 | Chris Westergard | Address on file | | | | | | | |
| 7209996 | Christ, Kathleen Anne | Address on file | | | | | | | |
| 7184231 | Christa Doreen Kien | Address on file | | | | | | | |
| 7325536 | Christa Nash | Address on file | | | | | | | |
| 7297376 | Christensen, Arthur | Address on file | | | | | | | |
| 7258498 | Christensen, D | Address on file | | | | | | | |
| 7331004 | Christensen, Dan | Address on file | | | | | | | |
| 7472193 | Christensen, Garth | Address on file | | | | | | | |
| 7170132 | CHRISTENSEN, KENNETH ERIK | Address on file | | | | | | | |
| 7170135 | CHRISTENSEN, MARY BRODRICK | Address on file | | | | | | | |
| 7231307 | Christensen, Patrick Todd | Address on file | | | | | | | |
| 7315249 | Christenson, Jason Stewart | Address on file | | | | | | | |
| 7272637 | Christenson, John Parker | Address on file | | | | | | | |
| 7231797 | Christi A. Groom Revocable Trust | Address on file | | | | | | | |
| 7187930 | Christi Sue Cox | Address on file | | | | | | | |
| 7326349 | Christi Vieira de Curiel | Address on file | | | | | | | |
| 7229377 | Christian & Missionary Alliance Church of Paradise, dba Paradise Alliance Church | Minasian Meith Soares Sexton Cooper LLP | Dustin C Cooper Esq | 1681 Bird Street PO Box 1679 | | Oroville | CA | 95965 | |
| 7187931 | Christian Alexander | Address on file | | | | | | | |
| 7313318 | Christian Alexander OBO Nest Bedding | Address on file | | | | | | | |
| 7187932 | Christian Alexander OBO Nest Bedding | Address on file | | | | | | | |
| 7177160 | Christian Cornilsen | Address on file | | | | | | | |
| 7327703 | CHRISTIAN DELHONTE | 5768 MARSH HAWK DRIVE | | | | SANTA ROSA | CA | 95409 | |
| 7187933 | Christian Kozak | Address on file | | | | | | | |
| 7187934 | Christian Miller | Address on file | | | | | | | |
| 7327665 | Christian Walters | Address on file | | | | | | | |
| 7484941 | Christian, Calvin Fletcher | Address on file | | | | | | | |
| 7293563 | Christian, Donald G. | Address on file | | | | | | | |
| 7297770 | Christian, Douglas B. | Address on file | | | | | | | |
| 6162204 | Christian, James | Address on file | | | | | | | |
| 7480543 | Christian, Jason | Address on file | | | | | | | |
| 7326591 | Christiana Bruner-Guin | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 6163862 | Christiani, Earl D | Address on file | | | | | | | |
| 5948652 | Christian-Marie R. Foster | Address on file | | | | | | | |
| 7167838 | CHRISTIANSEN, NANCY | Address on file | | | | | | | |
| 7148644 | Christianson, Roy | Address on file | | | | | | | |
| 7184458 | Christie Lutz | Address on file | | | | | | | |
| 7326918 | CHRISTIENSEN, NANCY | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7274486 | Christina Arechar | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187935 | Christina Arechar | Address on file | | | | | | | |
| 7187936 | Christina Boone | Address on file | | | | | | | |
| 7187937 | Christina Conesa | Address on file | | | | | | | |
| 7189524 | Christina Dyanne Souther | Address on file | | | | | | | |
| 7327286 | Christina Jean Rickert | Christina, Rickert | 46474 Longview Lane W. | | | Coarsegold | CA | 93614 | |
| 7187938 | Christina Keil | Address on file | | | | | | | |
| 7184011 | Christina Lee Flores | Address on file | | | | | | | |
| 7177151 | Christina M Leisen | Address on file | | | | | | | |
| 5950027 | Christina Martiinez | Address on file | | | | | | | |
| 7303243 | Christina Martinez (Alvin Martinez, Parent) | Address on file | | | | | | | |
| 7187939 | Christina Martinez (Alvin Martinez, Parent) | Address on file | | | | | | | |
| 7184683 | Christina Mercy-Kemp | Address on file | | | | | | | |
| 7206021 | Christina Taft Executor of the Estate of Victoria Taft | Address on file | | | | | | | |
| 7254184 | Christina Taft, individually and as succesor in interest to Victoria Taft | Address on file | | | | | | | |
| 7184112 | Christine Agnes Lynch | Address on file | | | | | | | |
| 7184375 | Christine Anne Pitman | Address on file | | | | | | | |
| 7169826 | Christine Armstrong DBA Armstrong's House of Hair Featuring Ray's Barbershop | Address on file | | | | | | | |
| 7235095 | Christine Elizabeth Ford Revocable Trust | Address on file | | | | | | | |
| 7187940 | Christine Joanne Blackburn | Address on file | | | | | | | |
| 7187941 | Christine L Burkart | Address on file | | | | | | | |
| 5955998 | Christine L Freeman | Address on file | | | | | | | |
| 5955999 | Christine L Freeman | Address on file | | | | | | | |
| 7187942 | Christine Louise Kruger | Address on file | | | | | | | |
| 7337706 | Christine M. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | Address on file | | | | | | | |
| 7189525 | Christine Marie Boykin | Address on file | | | | | | | |
| 7184637 | Christine Marler | Address on file | | | | | | | |
| 5952183 | Christine Nystrom | Address on file | | | | | | | |
| 5952184 | Christine Nystrom | Address on file | | | | | | | |
| 7189526 | Christine Potthast | Address on file | | | | | | | |
| 7176792 | Christine Wimberly | Address on file | | | | | | | |
| 7176792 | Christine Wimberly | Address on file | | | | | | | |
| 6158948 | Christman, Jennifer | Address on file | | | | | | | |
| 5977624 | CHRISTOFFERSEN, LARY | Address on file | | | | | | | |
| 7187943 | Christoper Lewin | Address on file | | | | | | | |
| 7173985 | CHRISTOPHER AND JENNY CRABREE TRUST AGREEMENT DATED 07.27.2018 | 1610 Hunter Way | | | | Yuba City | CA | 95993 | |
| 7461352 | CHRISTOPHER AND JENNY CRABTREE TRUST AGREEMENT DATED 07.27.2018 | Address on file | | | | | | | |
| 7464348 | Christopher and Judy Bailey | Address on file | | | | | | | |
| 7169873 | Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dat | Address on file | | | | | | | |
| 7167853 | CHRISTOPHER AND SANDRA CONNELLY TRUSTESS OF THE CONNELLY 2000 REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7170005 | Christopher Baumbach DBA Jada Studio | 3786 Echo Mountain Road | | | | Butte Valley | CA | 95965 | |
| 7326726 | Christopher Bullis | 610 Melrose Ct. | | | | Clinton | IA | 52732 | |
| 7187944 | Christopher Crippen | Address on file | | | | | | | |
| 7184721 | Christopher David Jones | Address on file | | | | | | | |
| 7880166 | Christopher J Reid | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169821 | Christopher J. Connelly as Trustee of The Connelly Revocable Trust dated 9/18/2000 | 3724 Deauville Place | | | | Santa Rosa | CA | 95403 | |
| 7172747 | Christopher J. Rock as Co-Trustee of the 2015 Rock Family Trust | 2826 Cory Creek Road | | | | Butte Valley | Ca | 95966 | |
| 7327952 | Christopher James Gilbert | Christopher, Christopher James Gilbert | 13245 NW 11 AVE | | | North Miami | FL | 33168 | |
| 7326572 | Christopher Jay Allen Rhodes | Christopher Rhodes | 1010 Gerdes Lane | | | Cloverdale | CA | 95425 | |
| 7148567 | Christopher Johanson, Bryan | Address on file | | | | | | | |
| 7187945 | Christopher Keith Frankovich | Address on file | | | | | | | |
| 7184297 | Christopher Lloyd Shepard | Address on file | | | | | | | |
| 7187946 | Christopher Long | Address on file | | | | | | | |
| 7187947 | Christopher Lopes | Address on file | | | | | | | |
| 7478682 | Christopher Lowry DBA Hart N Soul Tattoo | Address on file | | | | | | | |
| 7187948 | Christopher M Barnett | Address on file | | | | | | | |
| 7187949 | Christopher Martin | Address on file | | | | | | | |
| 7187950 | Christopher Michael Hamby | Address on file | | | | | | | |
| 7184241 | Christopher Michael Hill | Address on file | | | | | | | |
| 5956126 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 7176601 | Christopher Niehage | Address on file | | | | | | | |
| 7176601 | Christopher Niehage | Address on file | | | | | | | |
| 5952188 | Christopher Nystrom | Address on file | | | | | | | |
| 5952189 | Christopher Nystrom | Address on file | | | | | | | |
| 7187951 | Christopher Owen Kohler | Address on file | | | | | | | |
| 7189527 | Christopher Potthast | Address on file | | | | | | | |
| 7177422 | Christopher Pratt | Address on file | | | | | | | |
| 7177422 | Christopher Pratt | Address on file | | | | | | | |
| 7326664 | Christopher Quock | 53 Noonan Ranch Cirlce | | | | Santa Rosa | CA | 95403 | |
| 7176483 | Christopher R Kerr | Address on file | | | | | | | |
| 7176483 | Christopher R Kerr | Address on file | | | | | | | |
| 7184386 | Christopher Ray Kopsa | Address on file | | | | | | | |
| 7221948 | Christopher Ray Kopsa on behalf of Signature Cabinets | Address on file | | | | | | | |
| 7187952 | Christopher Ryan Miller | Address on file | | | | | | | |
| 7177122 | Christopher S. Thompson Jr. | Address on file | | | | | | | |
| 7187524 | Christopher Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7177397 | Christopher Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7273463 | Christopher Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7177057 | Christopher Vazquez (Ricardo Vazquez, Parent) | 356 Arbor Avenue | | | | Sonoma | CA | 95476 | |
| 7177057 | Christopher Vazquez (Ricardo Vazquez, Parent) | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7273487 | Christopher Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 5946560 | Christopher Viczquez | Address on file | | | | | | | |
| 7170401 | Christopher Wallace DBA Christopher J. Wallace, DDS | Address on file | | | | | | | |
| 7187953 | Christopher Whaling Faulkner | Address on file | | | | | | | |
| 7187954 | Christopher Yoakum | Address on file | | | | | | | |
| 5834757 | Christopher, Steve | Address on file | | | | | | | |
| 5834757 | Christopher, Steve | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5834757 | Christopher, Steve | Address on file | | | | | | | |
| 5834757 | Christopher, Steve | Address on file | | | | | | | |
| 5834757 | Christopher, Steve | Address on file | | | | | | | |
| 5834757 | Christopher, Steve | Address on file | | | | | | | |
| 7322653 | Chronister, Natasha | Address on file | | | | | | | |
| 7304083 | Chronister, TJ | Address on file | | | | | | | |
| 7329690 | Chrystal Kelly OBO Old Barn Kitchen | Address on file | | | | | | | |
| 7337059 | Chrystal Kelly OBO Old Barn Milk Paint | Address on file | | | | | | | |
| 7329616 | Chrystal Kelly OBO Old Barn Milk Painting | 4 Chads Place | | | | Chico | CA | 95928 | |
| 5977625 | CHRYSTAL, LINDA | Address on file | | | | | | | |
| 7296484 | Chu, Chun | Address on file | | | | | | | |
| 7256227 | Chu, Joyce Tacher | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 6177461 | Chu, Stephanie Josephine | Address on file | | | | | | | |
| 7284374 | Chu, Yan | Address on file | | | | | | | |
| 7249809 | Chu, Yan Ru | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6166821 | Chua, Edgar | Address on file | | | | | | | |
| 6166821 | Chua, Edgar | Address on file | | | | | | | |
| 7187956 | Chuck Gues | Address on file | | | | | | | |
| 7212387 | Chumley, Hunter | Address on file | | | | | | | |
| 7184491 | Chun Sheng Chu | Address on file | | | | | | | |
| 7326365 | Chun Xin Lin & Yan Qiong Huang | Address on file | | | | | | | |
| 6162882 | Chun, Geunmann | Address on file | | | | | | | |
| 7177182 | Chunbo Cai | Address on file | | | | | | | |
| 7468961 | Chung, Hyung-ji | Address on file | | | | | | | |
| 7325292 | Church , Patricia | Address on file | | | | | | | |
| 5977626 | CHURCH, GABRIELLA | Address on file | | | | | | | |
| 5977627 | Church, Jack | Address on file | | | | | | | |
| 6163948 | Church, Joseph B. | Address on file | | | | | | | |
| 7158050 | Churchill, Deboorah | Address on file | | | | | | | |
| 7478136 | Churchill, Sophie | Address on file | | | | | | | |
| 7475575 | Cia, Teresa | Address on file | | | | | | | |
| 7150379 | Ciampa, Mona Jean | Address on file | | | | | | | |
| 7173354 | Ciampa, Nicholas | Address on file | | | | | | | |
| 5012741 | Ciaramitaro, Linda Mary | Address on file | | | | | | | |
| 5012741 | Ciaramitaro, Linda Mary | Address on file | | | | | | | |
| 6167275 | Ciaramitaro, Neno J. | Address on file | | | | | | | |
| 7327946 | Cibart, Connie | Address on file | | | | | | | |
| 6174470 | Ciechanski, Stanley | Address on file | | | | | | | |
| 7071504 | Ciechanski-Sigler, Darlene | Address on file | | | | | | | |
| 7334557 | Cignetti, Alessandra | Address on file | | | | | | | |
| 7334427 | Cignetti, Christina | Address on file | | | | | | | |
| 7334529 | Cignetti, Enzo | Address on file | | | | | | | |
| 7334425 | Cignetti, Michael Albert | Address on file | | | | | | | |
| 5977630 | Cimino, Denise | Address on file | | | | | | | |
| 7158580 | CIMPANELLI, JAMES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5015709 | Cimpanelli, James Louis | Address on file | | | | | | | |
| 5014327 | Cimpanelli, James Louis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168456 | CIMPANELLI, JAMES LOUIS | Address on file | | | | | | | |
| 7325247 | Cincera , Emmalene E | Address on file | | | | | | | |
| 6178868 | Cincera, Amanda L. | Address on file | | | | | | | |
| 7187957 | Cindi A Pavelski | Address on file | | | | | | | |
| 7189468 | Cindy Anderson | Address on file | | | | | | | |
| 7187958 | Cindy Ann Long | Address on file | | | | | | | |
| 7473439 | Cindy Hartley individually and as executor of the estate of Barbara Alexander | Address on file | | | | | | | |
| 7327638 | Cindy Lee Hartley | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5956200 | Cindy Lynn Sturdy | Address on file | | | | | | | |
| 7184646 | Cindy Steffen | Address on file | | | | | | | |
| 7167839 | CIOCCI, CONNOR | Address on file | | | | | | | |
| 7217214 | Ciotti, Stephanie | Address on file | | | | | | | |
| 7166247 | CIPOLLA, ROBERT | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7339923 | Circle Eight Sports Club | 1000 Sansome Street, 1st Floor | | | | San Francisco | CA | 94111 | |
| 7333000 | Circle H LLC | 1791 Highway 99 | | | | Gridley | CA | 95948-2209 | |
| 7333000 | Circle H LLC | 1791 Highway 99 | | | | Gridley | CA | 95948-2209 | |
| 7467807 | Circle R Ranch, LLC | 3683 Atlas Peak Rd | | | | Napa | CA | 94558 | |
| 7146414 | Cisneros III, Vidal | Address on file | | | | | | | |
| 6167496 | Cisneros, Arcena | Address on file | | | | | | | |
| 7471494 | Cisneros, Horacio | Address on file | | | | | | | |
| 7179839 | Cisneros, Joe J | Address on file | | | | | | | |
| 7484273 | Cisneros, Marco | Address on file | | | | | | | |
| 5977632 | Cisneros, Perla | Address on file | | | | | | | |
| 7332744 | Cisneros, Phillippe | Address on file | | | | | | | |
| 5977633 | Citi Bank-Altobell, George | 129 Silverado Springs Dr. | | | | Napa | CA | 94558 | |
| 7339041 | Citi trustee services LLC As Trustee for Jameson Family Redwood Trust | Address on file | | | | | | | |
| 5951268 | Citizens Insurance Company of America | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7210342 | City Towel & Dust, Inc. | Address on file | | | | | | | |
| 7225264 | Civello, Joseph | Address on file | | | | | | | |
| 7215057 | CJF (Sheridan & Lonita Fuller, Parents) | Address on file | | | | | | | |
| 7208461 | CJF (Sheridan Ross & Lonita Lynn Fuller, Parents) | Address on file | | | | | | | |
| 7139927 | CLA. C, a minor child (Michael Cantarutti, parent) | Address on file | | | | | | | |
| 7139927 | CLA. C, a minor child (Michael Cantarutti, parent) | Address on file | | | | | | | |
| 5977635 | CLAGG, FRANCES | Address on file | | | | | | | |
| 5805477 | Claim docketed in error | No Address Provided | | | | | | | |
| 7328411 | Claire Boyd | Address on file | | | | | | | |
| 7184550 | Claire Marie Anderson | Address on file | | | | | | | |
| 7325525 | Claire Micheel | Claire S Micheel, | 1401 Fountaingrove Parkway | | | Santa Rosa | CA | 95403 | |
| 7305603 | Claire Noelle Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7187959 | Claire Noelle Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7323775 | Claire, Robert W | Address on file | | | | | | | |
| 6175042 | Clamp, George | Address on file | | | | | | | |
| 7187960 | Clara Ann Fairchild | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7217708 | Clara Fairchild, individually and as Successor-in-Interest to Charles Fairchild | Address on file | | | | | | | |
| 7176745 | Clara J Tubbs | Address on file | | | | | | | |
| 7176745 | Clara J Tubbs | Address on file | | | | | | | |
| 5977636 | Clardy, Lauren S. | Address on file | | | | | | | |
| 7187961 | Clare Yvonne Porter | Address on file | | | | | | | |
| 7169862 | Clarence and Rhonda Pike trustees of the Clarence D. and Rhonda Pike Declaration of Trust dated Apri | Address on file | | | | | | | |
| 7161946 | Clarence D. Flanagan as trustee of the Clarence D Flanagan and Virginia C. Flanagan Revocable Living | Address on file | | | | | | | |
| 7152111 | Clarence Flanagan | Address on file | | | | | | | |
| 7177004 | Clarence Thompson | Address on file | | | | | | | |
| 7176749 | Clarence Van Meter | Address on file | | | | | | | |
| 7176749 | Clarence Van Meter | Address on file | | | | | | | |
| 6154633 | Clarice Ann Kemp, Trustee | Address on file | | | | | | | |
| 7176558 | Clarice McCoy | Address on file | | | | | | | |
| 7176558 | Clarice McCoy | Address on file | | | | | | | |
| 7298574 | Clark M. White and Shelley G. White, Trustees of the Clark M. and Shelley G. White Living Trust | Address on file | | | | | | | |
| 7282815 | Clark, Ana L | Address on file | | | | | | | |
| 5001631 | Clark, Andrew | Address on file | | | | | | | |
| 7272778 | Clark, Ashley | Address on file | | | | | | | |
| 7326553 | Clark, Ashlynn | Address on file | | | | | | | |
| 7268705 | Clark, Brian | Address on file | | | | | | | |
| 7468640 | Clark, Candace K. | Address on file | | | | | | | |
| 7340966 | Clark, Candace Kay | Address on file | | | | | | | |
| 7335519 | Clark, Candace Kay | Address on file | | | | | | | |
| 7157276 | Clark, Carol Joy | Address on file | | | | | | | |
| 7166486 | Clark, Daniel | Address on file | | | | | | | |
| 7294238 | Clark, David | Address on file | | | | | | | |
| 7270955 | Clark, David | Address on file | | | | | | | |
| 6183329 | Clark, David Brian | Address on file | | | | | | | |
| 7278816 | Clark, Debra Jean | Address on file | | | | | | | |
| 7191821 | Clark, Elizabeth | Address on file | | | | | | | |
| 7191821 | Clark, Elizabeth | Address on file | | | | | | | |
| 7158358 | CLARK, ELOISE | Eloise Clark | P.O. Box 2275 | | | Sonoma | CA | 95476 | |
| 7071862 | Clark, Gerald | Address on file | | | | | | | |
| 7467257 | Clark, Harry W. | Address on file | | | | | | | |
| 5977638 | CLARK, HOLLY | Address on file | | | | | | | |
| 6159982 | Clark, Howard | Address on file | | | | | | | |
| 7236189 | Clark, James Thomas | 1711 Mission Blvd. | | | | Santa Rosa | CA | 95409 | |
| 7481831 | Clark, Janice | Address on file | | | | | | | |
| 7273649 | CLARK, JESSICA | Address on file | | | | | | | |
| 7325262 | Clark, Joanne | Address on file | | | | | | | |
| 7480923 | Clark, John | Address on file | | | | | | | |
| 7477027 | Clark, John F. | Address on file | | | | | | | |
| 7232077 | Clark, June Ruth | Address on file | | | | | | | |
| 6185925 | Clark, Justin | Address on file | | | | | | | |
| 7255980 | Clark, Keisha | Address on file | | | | | | | |
| 7212846 | Clark, Larry | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977186 | Clark, Laura | Address on file | | | | | | | |
| 7314145 | Clark, Laurie | Address on file | | | | | | | |
| 7184835 | CLARK, LISA | Address on file | | | | | | | |
| 7184834 | CLARK, LISA | Address on file | | | | | | | |
| 7271981 | Clark, Mickie A. | Address on file | | | | | | | |
| 7312901 | Clark, Nick | Nick Clark | James P. Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7271024 | Clark, Pamela | Address on file | | | | | | | |
| 7140321 | CLARK, RICHARD | Address on file | | | | | | | |
| 7312770 | Clark, Royce Alan | Address on file | | | | | | | |
| 7320987 | Clark, Ryan Henry | Address on file | | | | | | | |
| 7320987 | Clark, Ryan Henry | Address on file | | | | | | | |
| 7209677 | Clark, Sattie | Address on file | | | | | | | |
| 7244476 | Clark, Sharon | Address on file | | | | | | | |
| 7290714 | Clark, Sharon L | Address on file | | | | | | | |
| 6174472 | Clark, Shelley | Address on file | | | | | | | |
| 7328480 | Clark, Teresa Dawn | 33217 Prairie Parke Place | | | | Ferdinando Beach | FL | 32034 | |
| 7273381 | Clark, Thomas Darwin | Frantz Law Group, APLC | Regina Bagdasarian | 420 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7183699 | Clark, Thomas Darwin | Address on file | | | | | | | |
| 6179603 | Clark, Tony | Address on file | | | | | | | |
| 7272929 | Clarke, Anne | Address on file | | | | | | | |
| 7179456 | Clarke, Teri | Address on file | | | | | | | |
| 7268041 | Clary, David | Address on file | | | | | | | |
| 7474251 | Clary, Elizabeth | Address on file | | | | | | | |
| 7271018 | Clary, Elizabeth | Address on file | | | | | | | |
| 7308323 | Classen, Leo J | Address on file | | | | | | | |
| 7316138 | Classen, Zarita F | Address on file | | | | | | | |
| 5956247 | Claudia Bijstra | Address on file | | | | | | | |
| 5956249 | Claudia Bijstra | Address on file | | | | | | | |
| 7184787 | Claudia Gallentine | Address on file | | | | | | | |
| 7176493 | Claudia Lafferty | Address on file | | | | | | | |
| 7181211 | Claudia Lafferty | Address on file | | | | | | | |
| 7187962 | Claudia Lenoir | Address on file | | | | | | | |
| 7187963 | Claudia Norman | Address on file | | | | | | | |
| 7168203 | CLAUDIO, JOSSELYN | Address on file | | | | | | | |
| 7322628 | Clausen, Kristina G | Address on file | | | | | | | |
| 7178153 | Claussen, Bridgett | Claussen, Bridgett | 324 Countryside Drive | | | Santa Rosa | California | 95401 | |
| 7172813 | Claussen, Bryan | Address on file | | | | | | | |
| 5977641 | CLAVEL, MARTIN | Address on file | | | | | | | |
| 5977642 | CLAVELVELASCO, ANGEL | Address on file | | | | | | | |
| 5977643 | Clawson, Lisa | Address on file | | | | | | | |
| 5977644 | Clawson, Lisa | Address on file | | | | | | | |
| 7177330 | Clay Jordan Adkins | Address on file | | | | | | | |
| 7177330 | Clay Jordan Adkins | Address on file | | | | | | | |
| 5977645 | Clay, Ben | Address on file | | | | | | | |
| 7186699 | Clay, Donald Rudolph | Address on file | | | | | | | |
| 7200549 | Claybon Jr., Stanley | Address on file | | | | | | | |
| 7187964 | Clayden Nathaniel Blackwell | Address on file | | | | | | | |
| 7187965 | Clayton Crook | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6172068 | Clayton, Chad | Address on file | | | | | | | |
| 6160582 | Clayton, Gloria | Address on file | | | | | | | |
| 7308562 | Clayton, Kalen | Address on file | | | | | | | |
| 7296566 | Clayton, Lauren | Address on file | | | | | | | |
| 5977646 | CLAYTON, LOUISE | Address on file | | | | | | | |
| 7329848 | Clayton, Michelle R. | Address on file | | | | | | | |
| 7329848 | Clayton, Michelle R. | Address on file | | | | | | | |
| 6163919 | Clayton, Norma Jean | Address on file | | | | | | | |
| 7338770 | Claytor, Yvonne Marie | Address on file | | | | | | | |
| 7476396 | Cleary, James | Address on file | | | | | | | |
| 7232197 | Cleese, David | Address on file | | | | | | | |
| 7167843 | CLELLAND, BAILEY | Address on file | | | | | | | |
| 7167844 | CLELLAND, ELLE | Address on file | | | | | | | |
| 7167583 | CLELLAND, ERIC | Address on file | | | | | | | |
| 5013978 | Clelland, Eric and Laura | Address on file | | | | | | | |
| 5014655 | Clelland, Eric and Laura | Address on file | | | | | | | |
| 7167842 | CLELLAND, JR., ERIC MATTHEW | Address on file | | | | | | | |
| 7173777 | CLELLAND, LAURA | PO BOX 1526 | | | | Kings Beach | CA | 96143 | |
| 7151252 | Clem, Brian | Address on file | | | | | | | |
| 7293740 | Clem, Kevin | Address on file | | | | | | | |
| 7215692 | Clemens, David | Address on file | | | | | | | |
| 7246895 | Clemens, Kevan | Address on file | | | | | | | |
| 7477542 | Clemensen, Cory | Address on file | | | | | | | |
| 7311199 | Clement, Albert Dean | Address on file | | | | | | | |
| 7300181 | Clement, Amy Rochelle | Address on file | | | | | | | |
| 7480335 | Clement, Fitzpatrick & Kenworthy Incorporated | Clayton E. Clement | 3333 Mendocino Ave, Suite 200 | | | Santa Rosa | CA | 95403 | |
| 7315198 | Clement, Jo Lynne | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977647 | clement, MORGAN | Address on file | | | | | | | |
| 7171961 | Clements, Cassandra | Address on file | | | | | | | |
| 7191531 | Clements, French | Address on file | | | | | | | |
| 7334189 | Clements, James | Address on file | | | | | | | |
| 7184412 | Cleo Lovette Koerner | Address on file | | | | | | | |
| 7204910 | Clevenger, Aaron | Address on file | | | | | | | |
| 7222389 | Clevenger, Aaron Joshua | Address on file | | | | | | | |
| 7222389 | Clevenger, Aaron Joshua | Address on file | | | | | | | |
| 6169323 | Clevenger, Sylvia | Address on file | | | | | | | |
| 7180521 | Clevenger, Sylvia | Address on file | | | | | | | |
| 7274489 | Clevenger, Vernon | Address on file | | | | | | | |
| 7262210 | Cliburn, Christine A | Address on file | | | | | | | |
| 7327752 | Cliff and Ashley Fritz Living Trust | Address on file | | | | | | | |
| 7328198 | Cliff Anderson | Address on file | | | | | | | |
| 7177187 | Cliff Lee Wicks | Address on file | | | | | | | |
| 7176738 | Cliff Trammel | Address on file | | | | | | | |
| 7176738 | Cliff Trammel | Address on file | | | | | | | |
| 7237760 | Cliff, Dale F. | Address on file | | | | | | | |
| 7305581 | Cliff, Dorothy Ann | Address on file | | | | | | | |
| 7283543 | Cliff, George R. | Address on file | | | | | | | |
| 7150026 | Cliff, Steven | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956333 | Clifford R Olson Jr. | Address on file | | | | | | | |
| 7189528 | Clifford Raymond Meek | Address on file | | | | | | | |
| 7179831 | Clifford White, Individually, and as Trustee of the "White Clifford & Darlene Revocable Trust." | Address on file | | | | | | | |
| 7305807 | Clifford, Cameron | Address on file | | | | | | | |
| 7305807 | Clifford, Cameron | Address on file | | | | | | | |
| 7305807 | Clifford, Cameron | Address on file | | | | | | | |
| 7259022 | Clifford, John | Address on file | | | | | | | |
| 7244584 | Clifford, Julie | Address on file | | | | | | | |
| 7295068 | Clifford, Lawrence Kenneth | Address on file | | | | | | | |
| 7164843 | CLIFFORD, STEPHEN | 4758 Skyway Dr. Apt 1 | | | | Paradise | CA | 95969 | |
| 5977649 | Clift, Carla | Address on file | | | | | | | |
| 7263559 | Clifton, Robert | Address on file | | | | | | | |
| 7326279 | Climate and Energy Solutions | Jason Smith | Climate and Energy Solutions | | | Chico | CA | 95926 | |
| 7475553 | Cline, Danny | Address on file | | | | | | | |
| 7162790 | CLINE, JEFFREY | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7191214 | Cline, Kalvin | Address on file | | | | | | | |
| 7467998 | Cline, Monique Lee | Address on file | | | | | | | |
| 7202029 | Clinton and Kathrine M. Weaver Family Trust dated 10/12/1992 | Address on file | | | | | | | |
| 5977650 | Cliver, Gina | Address on file | | | | | | | |
| 7139931 | CLO. C, a minor child (Michael Cantarutti, parent) | Address on file | | | | | | | |
| 7139931 | CLO. C, a minor child (Michael Cantarutti, parent) | Address on file | | | | | | | |
| 5977651 | Clode, Oliver | Address on file | | | | | | | |
| 7237202 | Clooman, Wayne M | Address on file | | | | | | | |
| 7329418 | Clopton, Andrea | Address on file | | | | | | | |
| 7272490 | Clopton, Damian | Address on file | | | | | | | |
| 7272766 | Clopton, Jason | Address on file | | | | | | | |
| 7325500 | Clora M Barela | Po Box 1000 | | | | San Andreas | Ca | 95249 | |
| 7244004 | Closs, Susan | Address on file | | | | | | | |
| 6185547 | Closson, Don R | Address on file | | | | | | | |
| 7325731 | Clouse, Kim | Address on file | | | | | | | |
| 7269888 | Cloutier, Curtis | Address on file | | | | | | | |
| 7470772 | Cloutman, Madilyn | Address on file | | | | | | | |
| 7215481 | Clower, Scott | Address on file | | | | | | | |
| 7482629 | Clubb, Curtis D. | Address on file | | | | | | | |
| 7295001 | Clydesdale, Lisa Susan | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7158380 | CLYMER, BRUCE | Bruce Clymer | 12245 Adine Court | | | Glen Ellen | CA | 95442 | |
| 7158381 | CLYMER, CINDY | Cindy Clymer | 12245 Adine Court | | | Glen Ellen | CA | 95442 | |
| 7204143 | CMV, a minor (Andrea K. Visinoni, Parent) | 4523 Garden Brook Drive | | | | Cohasset | CA | 95973 | |
| 7208830 | CN Solar LLC | Address on file | | | | | | | |
| 7460198 | COADY, CAROL | Address on file | | | | | | | |
| 7213889 | Coady, Carol | Address on file | | | | | | | |
| 7216210 | Coady, Erin D. | Address on file | | | | | | | |
| 7463565 | Coady, Erin D. | Address on file | | | | | | | |
| 7326990 | Coady, Sarah | Address on file | | | | | | | |
| 7326990 | Coady, Sarah | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6168669 | Coar, Cecile | Address on file | | | | | | | |
| 7338262 | Coates, Michael F | Address on file | | | | | | | |
| 7335139 | Coats, Carl | Address on file | | | | | | | |
| 7334986 | Coats, Carl | Address on file | | | | | | | |
| 7326208 | Cobarrubias, Yvonne Denise | Address on file | | | | | | | |
| 7326208 | Cobarrubias, Yvonne Denise | Address on file | | | | | | | |
| 7208929 | Cobb, Elvie D. | Address on file | | | | | | | |
| 7485241 | Coble, Pamela D. | Address on file | | | | | | | |
| 7179470 | Cobos, Cynthia Karen | Address on file | | | | | | | |
| 7282303 | Coburn, Kirin | Address on file | | | | | | | |
| 7177116 | Coby Yvette Stockton | Address on file | | | | | | | |
| 7469192 | Cochran, Cristine | Address on file | | | | | | | |
| 7467582 | Cochran, Kathy S | Address on file | | | | | | | |
| 7325941 | Cochrane, Katherine M. | Address on file | | | | | | | |
| 5014036 | Cockerham, Lynn | Address on file | | | | | | | |
| 5014057 | Cockerham, Lynn | Address on file | | | | | | | |
| 5977655 | Cockerham, Michael | Address on file | | | | | | | |
| 7168457 | COCKERMAN, LYNN | Address on file | | | | | | | |
| 5977656 | Codding, James | Address on file | | | | | | | |
| 7476156 | Codding, Jordan M | Address on file | | | | | | | |
| 6167038 | Coddington Jewelers Inc | DBA Gem Stone Jewelers Inc | 500 Coddingtown Ctr | | | Santa Rosa | CA | 95401-3508 | |
| 7235829 | Coddington, Collin | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7268332 | Coddington, Jeffrey Jason | 1440 Georgia Ct. | | | | Rohnert Park | CA | 94928 | |
| 7287213 | Coddington, Martina | Address on file | | | | | | | |
| 6184027 | Coderre, Deirdre | Address on file | | | | | | | |
| 7201649 | Codey Adam Venard (Christine Veanard, Parent) | Address on file | | | | | | | |
| 7187966 | Cody John Agost | Address on file | | | | | | | |
| 7187967 | Cody Knowles | Address on file | | | | | | | |
| 7326227 | Cody L Daniels | Po box 205 | | | | Stirling City | CA | 95978 | |
| 7187968 | Cody Morgan | Address on file | | | | | | | |
| 7189529 | Cody Reinert | Address on file | | | | | | | |
| 7328537 | Cody S. Molica | Address on file | | | | | | | |
| 7328537 | Cody S. Molica | Address on file | | | | | | | |
| 7170161 | Cody Soules DBA Novelty Home | Address on file | | | | | | | |
| 7192270 | CODY, SARAH | Address on file | | | | | | | |
| 7327438 | Coehn, Harvey Marshall | Address on file | | | | | | | |
| 6185815 | Coffey Family Trust dated 10/24/2001 | Address on file | | | | | | | |
| 6185454 | Coffey Family Trust dated 7/31/2017 | 4880 Vine Hill Road | | | | Sebastopol | CA | 95472 | |
| 7223150 | Coffey Lane Partners, LP-Brian Griggs Managing Partner | 1 Fernside Lane | | | | Lafayette | CA | 94549 | |
| 7223150 | Coffey Lane Partners, LP-Brian Griggs Managing Partner | 1 Fernside Lane | | | | Lafayette | CA | 94549 | |
| 6185538 | Coffey, Harry Lawrence | Address on file | | | | | | | |
| 6185538 | Coffey, Harry Lawrence | Address on file | | | | | | | |
| 6185507 | Coffey, Judith Lynn | Address on file | | | | | | | |
| 6185507 | Coffey, Judith Lynn | Address on file | | | | | | | |
| 7325581 | Coffey-McKay , Kimberley | Address on file | | | | | | | |
| 7231990 | Coffin, Joan S | Address on file | | | | | | | |
| 7281387 | Cohen, Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7225171 | Cohen, Martin | Address on file | | | | | | | |
| 5977657 | Cohen, Maryn | Address on file | | | | | | | |
| 7242806 | Cohen, Thomas | Address on file | | | | | | | |
| 7468686 | Cohen, Victoria D. | Address on file | | | | | | | |
| 7334208 | Cohn, Joseph | Address on file | | | | | | | |
| 7324509 | Coit, James | Address on file | | | | | | | |
| 4949736 | Coker, Angela | 13681 Endicott Cir. | | | | Magalia | CA | 95954 | |
| 6171189 | Coker, Eric | Address on file | | | | | | | |
| 6145360 | COLACURCI, GLENN M & DIANE S | Address on file | | | | | | | |
| 6145360 | COLACURCI, GLENN M & DIANE S | Address on file | | | | | | | |
| 5977658 | Colasse, Philippe | Address on file | | | | | | | |
| 7484672 | Colburn, Adam | Address on file | | | | | | | |
| 7183729 | Colby Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7176979 | Colby Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7287910 | Colby Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7204874 | Cole Lyndsay Lee William Parslow | Address on file | | | | | | | |
| 7204874 | Cole Lyndsay Lee William Parslow | Address on file | | | | | | | |
| 7272611 | Cole, Annette | Address on file | | | | | | | |
| 6158314 | Cole, Bobbi Sue | Address on file | | | | | | | |
| 7200581 | Cole, Casey | Address on file | | | | | | | |
| 5977659 | COLE, CRISTINA | Address on file | | | | | | | |
| 7265800 | Cole, David M. | Address on file | | | | | | | |
| 5990260 | COLE, DE NESHA | Address on file | | | | | | | |
| 7333714 | Cole, Edgar Eugene | Address on file | | | | | | | |
| 7218707 | Cole, Jackie | Address on file | | | | | | | |
| 7146611 | Cole, John | Address on file | | | | | | | |
| 7318882 | Cole, Jonnie Dean | Address on file | | | | | | | |
| 6170427 | Cole, Jr., Juan R. | Address on file | | | | | | | |
| 7309976 | Cole, Karen | Address on file | | | | | | | |
| 7139980 | Cole, Kermit | Address on file | | | | | | | |
| 7469404 | Cole, Marissa | Address on file | | | | | | | |
| 6157332 | Cole, Michelle | Address on file | | | | | | | |
| 7072609 | Cole, Michelle | Address on file | | | | | | | |
| 7469523 | Cole, Nathan | Address on file | | | | | | | |
| 7158499 | Cole, Stacy Lynn | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7328096 | Cole, Stephanie | Address on file | | | | | | | |
| 7469506 | Cole, Tammy | Address on file | | | | | | | |
| 7214038 | Cole, Tammy | Address on file | | | | | | | |
| 7255854 | Cole, Tonya R. | Address on file | | | | | | | |
| 6185637 | Coleman Plumbing (a sole proprietorship) | Myles Patrick Coleman dba Coleman Plumbing | 3654 Hemlock Drive | | | Santa Rosa | CA | 95403 | |
| 7208405 | Coleman, Debra | Address on file | | | | | | | |
| 7161747 | COLEMAN, JACKSON D | 4021 Agua Vista Street | | | | Oakland | CA | 94601 | |
| 7150339 | Coleman, Joelle K | Address on file | | | | | | | |
| 7191024 | Coleman, Joseph Peder | Address on file | | | | | | | |
| 6185810 | Coleman, Kristie M. | Address on file | | | | | | | |
| 6185806 | Coleman, Myles Patrick | Address on file | | | | | | | |
| 7464247 | Coleman, Ronald | Address on file | | | | | | | |
| 7307461 | Colenzo III, Andrew Louis | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7305612 | Colenzo Jr, Andrew Louis | Address on file | | | | | | | |
| 7297053 | Colenzo, Sarah Lynn | Address on file | | | | | | | |
| 5949099 | Colette Pardini | Address on file | | | | | | | |
| 5947032 | Colette Pardini | Address on file | | | | | | | |
| 6157004 | Coletti, Edward John | Address on file | | | | | | | |
| 6157004 | Coletti, Edward John | Address on file | | | | | | | |
| 7458827 | Coletti, Joyce Lee | Address on file | | | | | | | |
| 7261910 | Coletti, Ryan | Address on file | | | | | | | |
| 5977660 | COLETTI, TODD | Address on file | | | | | | | |
| 7484969 | Colgan, Winston Alexander | Address on file | | | | | | | |
| 6174145 | Colgin, Beverley A. | Address on file | | | | | | | |
| 7229598 | Colgin, Beverley A. | Address on file | | | | | | | |
| 5948656 | Colin Foster | Address on file | | | | | | | |
| 7222831 | Collado Alvarez, Ana Judith | Collado Alvarez, Ana Judith | 8225 Condo Lane | Apartment T28 | | Windsor | California | 95492 | |
| 7325936 | Colland, Alizabeth | Address on file | | | | | | | |
| 7325936 | Colland, Alizabeth | Address on file | | | | | | | |
| 7325936 | Colland, Alizabeth | Address on file | | | | | | | |
| 7325936 | Colland, Alizabeth | Address on file | | | | | | | |
| 7306897 | Colland, Mellanee | Address on file | | | | | | | |
| 7306897 | Colland, Mellanee | Address on file | | | | | | | |
| 7306897 | Colland, Mellanee | Address on file | | | | | | | |
| 7306897 | Colland, Mellanee | Address on file | | | | | | | |
| 7306897 | Colland, Mellanee | Address on file | | | | | | | |
| 7308091 | Colland, Robert | Address on file | | | | | | | |
| 7308091 | Colland, Robert | Address on file | | | | | | | |
| 7246820 | Collay, Michelle | Address on file | | | | | | | |
| 7881570 | Colleen (Kelly) Atkins | Address on file | | | | | | | |
| 7176261 | Colleen Black | Address on file | | | | | | | |
| 7176261 | Colleen Black | Address on file | | | | | | | |
| 7184183 | Colleen Down | Address on file | | | | | | | |
| 7176489 | Colleen Kubacak | Address on file | | | | | | | |
| 7181207 | Colleen Kubacak | Address on file | | | | | | | |
| 7184511 | Colleen Love | Address on file | | | | | | | |
| 7177334 | Colleen Rose Thill | Address on file | | | | | | | |
| 7177334 | Colleen Rose Thill | Address on file | | | | | | | |
| 7275531 | Collett, Melany | 1708 Canyon Run | | | | Healdsburg | CA | 95448 | |
| 5977661 | Colley, Chandra | Address on file | | | | | | | |
| 7321923 | Collier, Bette | Address on file | | | | | | | |
| 7238682 | Collier, Kathleen | Address on file | | | | | | | |
| 7242343 | Collier, Robert | Address on file | | | | | | | |
| 7239033 | Collin A. and Susan Lewis Trust dated 7/10/2003 | Address on file | | | | | | | |
| 7301211 | Collins Family Living Trust | Address on file | | | | | | | |
| 7459212 | Collins Jr, James H | Address on file | | | | | | | |
| 7340902 | Collins Jr, James H | Address on file | | | | | | | |
| 7227287 | Collins, , Kevin | Address on file | | | | | | | |
| 7282723 | Collins, Barbara | Address on file | | | | | | | |
| 7340525 | Collins, Carl E. | Address on file | | | | | | | |
| 7325180 | Collins, Carl E. | Address on file | | | | | | | |
| 7327386 | Collins, Edward | Address on file | | | | | | | |
| 7178217 | Collins, Edward | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
210 of 250

Exhibit U
Individual Fire Claimant Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7304815 | Collins, Edward Joseph | Address on file | | | | | | | |
| 7270209 | Collins, George | Address on file | | | | | | | |
| 7482517 | Collins, James | Address on file | | | | | | | |
| 5977662 | Collins, Jeffrey | Address on file | | | | | | | |
| 6185440 | Collins, Kariann | Address on file | | | | | | | |
| 7272998 | Collins, Kelly M. | Address on file | | | | | | | |
| 5977663 | collins, lorraine | Address on file | | | | | | | |
| 7205240 | Collins, Michelle | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7172273 | Collins, Nick | Address on file | | | | | | | |
| 7263382 | Collins, Renae | Address on file | | | | | | | |
| 7484160 | Collins, Richard H. | Address on file | | | | | | | |
| 7320176 | Collins, Ron | Address on file | | | | | | | |
| 7221258 | Collins, Travers | Address on file | | | | | | | |
| 7469047 | Collins, Travers | Address on file | | | | | | | |
| 7221258 | Collins, Travers | Address on file | | | | | | | |
| 7152816 | COLLINS-SWASEY, CAROL ANN | Address on file | | | | | | | |
| 7180417 | Collister, Tami | Address on file | | | | | | | |
| 7285296 | Colombo, David and Wyvonne | Address on file | | | | | | | |
| 7331001 | Colombo, Jean A. | Address on file | | | | | | | |
| 5951763 | Colonial County Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7148680 | Colridge, Martin Alan | Address on file | | | | | | | |
| 7288756 | Colton Awalt (Kyla Awalt, Parent) | Address on file | | | | | | | |
| 7184471 | Colton Awalt (Kyla Awalt, Parent) | Address on file | | | | | | | |
| 7282027 | Colton James Florence (Lori Florence, Parent) | Address on file | | | | | | | |
| 7184285 | Colton James Florence (Lori Florence, Parent) | Address on file | | | | | | | |
| 7284424 | Colucci, James | Address on file | | | | | | | |
| 6157321 | Colunga, Deborah A | Address on file | | | | | | | |
| 6157819 | Colunga, Richard M | Address on file | | | | | | | |
| 7259443 | Colvard, Bernice Dorinda | Address on file | | | | | | | |
| 7237820 | Colvard, Phillip Ray | Address on file | | | | | | | |
| 7473807 | Colvert, David | Address on file | | | | | | | |
| 7162189 | Colvin, Daisy | Address on file | | | | | | | |
| 7334760 | Colvin, Elisha M | Address on file | | | | | | | |
| 7259427 | Colwell, Neil N. | Address on file | | | | | | | |
| 7215256 | Colyer, Joan | Address on file | | | | | | | |
| 7271248 | Combos, Donna Patricia | Address on file | | | | | | | |
| 7330853 | Combs, Brian | Address on file | | | | | | | |
| 7178240 | Combs, Chris | Address on file | | | | | | | |
| 7337443 | Combs, Donna Norma | Address on file | | | | | | | |
| 7266286 | Combs, Jon Eric | Address on file | | | | | | | |
| 5977665 | Combs, Julie | Address on file | | | | | | | |
| 7284142 | Combs, Melita | Address on file | | | | | | | |
| 7288198 | Combs, Michelle | Address on file | | | | | | | |
| 7337440 | Combs, Olvin | Address on file | | | | | | | |
| 7179350 | Comcast Cable Communications LLC | Ernie Pighini | Comcast Center | 1701 John F Kennedy Boulevard | | Philadelphia | PA | 19103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179350 | Comcast Cable Communications LLC | Ernie Pighini | Comcast Center | 1701 John F Kennedy Boulevard | | Philadelphia | PA | 19103 | |
| 7179350 | Comcast Cable Communications LLC | Ernie Pighini | Comcast Center | 1701 John F Kennedy Boulevard | | Philadelphia | PA | 19103 | |
| 7202764 | Comcast Cable Communications, LLC | WilmerHale | Craig Goldblatt | 1875 Pennsylvania Avenue, NW | | Washington | DC | 20006 | |
| 7286955 | Comeau, Kimberly A | Address on file | | | | | | | |
| 7158514 | COMELAST, WYNTER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5977666 | Comet Corn-Soleski, Sherry | 3485 Airway Dr | E | | | Santa Rosa | CA | 95403 | |
| 7220657 | Comfort, Diane L | Address on file | | | | | | | |
| 7167845 | COMMERFORD, KEVIN | Address on file | | | | | | | |
| 5014012 | Commerford, Stan | Address on file | | | | | | | |
| 5014257 | Commerford, Stan | Address on file | | | | | | | |
| 7173778 | COMMERFORD, STANLEY J. | 1222 Cedarwood Drive | | | | Santa Rosa | CA | 95401 | |
| 7329859 | Commons, Derryl | Address on file | | | | | | | |
| 5938995 | Community Action Partnership of Sonoma County | 141 Stony Circle, Suite 210 | | | | Santa Rosa | CA | 95401 | |
| 7304052 | Compagno, Louis Vincent | Compagno, Louis Vincent | 3611 East Center Court | | | Visalia | CA | 93292 | |
| 7335183 | Compagnone, Ruth | Address on file | | | | | | | |
| 7332798 | Compton, Karen | Address on file | | | | | | | |
| 7327698 | Compton, Susan | Address on file | | | | | | | |
| 7072328 | Compton-Zachman, Sharon A. | Address on file | | | | | | | |
| 7072378 | Compton-Zachman, Sharon A. | Address on file | | | | | | | |
| 7470824 | Comstock, Judith D | Address on file | | | | | | | |
| 7271019 | Conatser, Matthew | Address on file | | | | | | | |
| 5956423 | Conchita G.M. Seale | Address on file | | | | | | | |
| 5956424 | Conchita G.M. Seale | Address on file | | | | | | | |
| 7150333 | Condie , Matthew A | Address on file | | | | | | | |
| 7275844 | Condie, Katherine | Address on file | | | | | | | |
| 7277816 | Condie, Matthew | Address on file | | | | | | | |
| 7149482 | Condie, Matthew | Address on file | | | | | | | |
| 7146594 | Condit, Seth | Address on file | | | | | | | |
| 7315687 | Condliffe, Donald | Address on file | | | | | | | |
| 6158165 | Condon, Judy | Address on file | | | | | | | |
| 5819584 | Condon, Judy | Address on file | | | | | | | |
| 7311879 | Conesa, Christina | Address on file | | | | | | | |
| 7464766 | Conklin, Loy | Address on file | | | | | | | |
| 7315337 | Conklin, Mary Ellen | Address on file | | | | | | | |
| 7330349 | CONLAN, MERVIN | Address on file | | | | | | | |
| 7299254 | Conley III, Jerome C. | Address on file | | | | | | | |
| 7180331 | Conley, Dennis Matthew | Address on file | | | | | | | |
| 7327667 | Conley, James Gardiner | Address on file | | | | | | | |
| 7229337 | Conley, Matthew Charles | Address on file | | | | | | | |
| 7178168 | Conley, Michelle | Address on file | | | | | | | |
| 7200340 | CONLON, RILEY | Address on file | | | | | | | |
| 7167849 | CONLON, SEAN | Address on file | | | | | | | |
| 7167850 | CONLON, SUSAN | Address on file | | | | | | | |
| 6184695 | Conly, Howard & Pamela | Address on file | | | | | | | |
| 6176346 | Conn, Duane | Address on file | | | | | | | |
| 7167584 | CONNELLY, CHRISTOPHER | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172711 | Connelly, Daniel | Address on file | | | | | | | |
| 7167852 | CONNELLY, SANDRA | Address on file | | | | | | | |
| 7231726 | Conner, Dustin | Address on file | | | | | | | |
| 7212482 | Conner, Kelley Jeanene | Address on file | | | | | | | |
| 7212482 | Conner, Kelley Jeanene | Address on file | | | | | | | |
| 7319427 | Conner, Michael Lee | Address on file | | | | | | | |
| 7327522 | Connick , Hannah | Address on file | | | | | | | |
| 7187969 | Connie A Linow | Address on file | | | | | | | |
| 7455614 | Connie A Linow as a trustee for the Connie A. Linow Trust | Address on file | | | | | | | |
| 7187970 | Connie Gale Disimone | Address on file | | | | | | | |
| 7187971 | Connie Jean Berneking | Address on file | | | | | | | |
| 7184537 | Connie Lynn Millet | Address on file | | | | | | | |
| 7187972 | Connie Parker | Address on file | | | | | | | |
| 7187973 | Connie Whitted | Address on file | | | | | | | |
| 7275846 | Connie, Gaukel | Address on file | | | | | | | |
| 5977672 | CONNIFF, CATHRINE | Address on file | | | | | | | |
| 7071825 | Connolly, Brian | Address on file | | | | | | | |
| 7170341 | CONNOLLY, CYNTHIA L | Address on file | | | | | | | |
| 7287941 | Connolly, Gloria | Address on file | | | | | | | |
| 7170340 | CONNOLLY, JAMES P | Address on file | | | | | | | |
| 7282693 | Connolly, Jesse James | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7167308 | Connolly, Sally | Address on file | | | | | | | |
| 7187974 | Connor Douglas Scott | Address on file | | | | | | | |
| 7176799 | Connor Mathias Wright | Address on file | | | | | | | |
| 7176799 | Connor Mathias Wright | Address on file | | | | | | | |
| 7287627 | Connor Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 7187975 | Connor Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 7300254 | Connor S. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 7187976 | Connor S. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 7183730 | Connor Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7176980 | Connor Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7284166 | Connor Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7327316 | Connor, Unknown | Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7325120 | Connor, Wanda | Address on file | | | | | | | |
| 6179557 | Connors, Cathleen | Address on file | | | | | | | |
| 7302236 | Conrad Owen Kohler (Wrynna Kohler, parent) | Address on file | | | | | | | |
| 7302236 | Conrad Owen Kohler (Wrynna Kohler, parent) | Address on file | | | | | | | |
| 7299043 | Conrad, Stacy | James P. Frantz | 402 West  Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7189119 | Conrad, Stacy | Address on file | | | | | | | |
| 7281532 | Conry, Brian | Address on file | | | | | | | |
| 7158583 | CONSIDINE, MATTHEW WARNER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5943782 | Constance Shapiro | Address on file | | | | | | | |
| 7176795 | Constance Wolfe | Address on file | | | | | | | |
| 7176795 | Constance Wolfe | Address on file | | | | | | | |
| 7261823 | Constance, Michael | Address on file | | | | | | | |
| 7272224 | Constant, Doris | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956474 | Constantina Howard | Address on file | | | | | | | |
| 5956476 | Constantina Howard | Address on file | | | | | | | |
| 7159035 | CONSTANZO, JANET KAY | Mary Alexander | 44 Montgomery St., Suite 1303 | | | San Francisco | CA | 94104 | |
| 7298257 | Consulting & Business Services (sole proprietorship) | Teresa Hungate Consulting Business Service | P.O. Box 2373 | | | Grass Valley | CA | 95945 | |
| 7232223 | Conto, Nathan | Address on file | | | | | | | |
| 7072891 | CONTRERAS MEDINA, YADIRA ARACELI | Address on file | | | | | | | |
| 5977673 | Contreras, Alma | Address on file | | | | | | | |
| 7150275 | Contreras, Irene Louisea | Address on file | | | | | | | |
| 7251005 | Contreras, Jose | Address on file | | | | | | | |
| 7204561 | Contreras, Juan | Address on file | | | | | | | |
| 7320946 | Contreras, Paul | Address on file | | | | | | | |
| 7469581 | Contreras, Raymond | Address on file | | | | | | | |
| 7181673 | Contreras, Ruth | Address on file | | | | | | | |
| 6009815 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 7322864 | Contreras, Suzanne | Address on file | | | | | | | |
| 5977674 | CONTRERAS, Yolanda | Address on file | | | | | | | |
| 7340280 | Conturri, Sam | Address on file | | | | | | | |
| 7169719 | CONWAY, ANDREW | 2092 Weltzer Road | | | | Santa Rosa | CA | 95403 | |
| 7169720 | CONWAY, DAVID | 49 Larkfield Maples | | | | Santa Rosa | CA | 95404 | |
| 7334808 | Conway, David | Address on file | | | | | | | |
| 6185383 | Conway, Emily | Address on file | | | | | | | |
| 6185256 | Conway, III, Raymond | Address on file | | | | | | | |
| 7167855 | CONWAY, JESSICA | Address on file | | | | | | | |
| 7167854 | CONWAY, MICHAEL | Address on file | | | | | | | |
| 5977675 | Conway, Monica | Address on file | | | | | | | |
| 5014120 | Conway, Pauline | Address on file | | | | | | | |
| 7167585 | CONWAY, PAULINE | Address on file | | | | | | | |
| 5014032 | Conway, Pauline | Address on file | | | | | | | |
| 7335629 | Conway, Shalene | Address on file | | | | | | | |
| 7466381 | Cook Family Trust | Address on file | | | | | | | |
| 5977676 | Cook, Anita | Address on file | | | | | | | |
| 6183380 | Cook, Curtis | Address on file | | | | | | | |
| 7327532 | Cook, Darrel | Cook, Darrell, Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7225747 | Cook, David | Cook, David | 21 Lakewood Way | | | Chico | CA | 95926 | |
| 6154627 | Cook, Debora | Address on file | | | | | | | |
| 7325488 | Cook, Derek Jason Eugene | Address on file | | | | | | | |
| 7294453 | Cook, Evan Alexander | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6159155 | Cook, H D | Address on file | | | | | | | |
| 7293345 | Cook, Hanika Rose | Address on file | | | | | | | |
| 7207309 | Cook, Jackie | Address on file | | | | | | | |
| 7313183 | Cook, James Isaac | Address on file | | | | | | | |
| 7302950 | Cook, Jennifer | Address on file | | | | | | | |
| 7302950 | Cook, Jennifer | Address on file | | | | | | | |
| 7478630 | Cook, Jimmy Ray | Address on file | | | | | | | |
| 7299316 | Cook, John | Address on file | | | | | | | |
| 7482837 | Cook, Joshua Warren | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7296355 | Cook, Kazuko | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7301068 | Cook, Leslie Jane | Address on file | | | | | | | |
| 7167586 | COOK, LORI | Address on file | | | | | | | |
| 7478977 | Cook, Marsha | Address on file | | | | | | | |
| 6164763 | Cook, Patricia and Tom | Address on file | | | | | | | |
| 7315884 | Cook, Richard Kyle | Address on file | | | | | | | |
| 7479483 | Cook, Robinette | Address on file | | | | | | | |
| 7150234 | Cook, Susan | Address on file | | | | | | | |
| 6165241 | Cook, Terry | Address on file | | | | | | | |
| 6165241 | Cook, Terry | Address on file | | | | | | | |
| 7170722 | COOK, THE ESTATE OF MARTHA | Address on file | | | | | | | |
| 6178269 | Cook, Wanda | Address on file | | | | | | | |
| 7482845 | Cook, Warren Dana | Address on file | | | | | | | |
| 7292972 | Cook, William R | Address on file | | | | | | | |
| 7480837 | Cooke, Julie A. | Address on file | | | | | | | |
| 7482905 | Cooke, Justin | Address on file | | | | | | | |
| 5977677 | COOLEY, CECIL | Address on file | | | | | | | |
| 5977678 | Cooley, Jared | Address on file | | | | | | | |
| 6161650 | Cooley, Mimi | Address on file | | | | | | | |
| 7322084 | Cooley, Robert | Address on file | | | | | | | |
| 7170075 | COOLIDGE, CHARLES | Address on file | | | | | | | |
| 7470965 | CoolSpa, LLC. | 73 Tudor Dr | | | | N BELLE VRN | PA | 15012 | |
| 7480489 | Coomes, Jr., Shawn | Address on file | | | | | | | |
| 7314636 | Coomes, Shawn | Frantz James P | 402 West Broadway Suite 860 | | | San Deigo | CA | 92101 | |
| 7314636 | Coomes, Shawn | Frantz James P | 402 West Broadway Suite 860 | | | San Deigo | CA | 92101 | |
| 7328295 | Coon, Kathleen | Address on file | | | | | | | |
| 7214272 | Coon, Neil | Address on file | | | | | | | |
| 6179575 | Coon, Paige | Address on file | | | | | | | |
| 7223997 | Coon, Richard G. | Address on file | | | | | | | |
| 7206966 | Coon, Sean | Address on file | | | | | | | |
| 7331690 | Coonce, Debbie | Address on file | | | | | | | |
| 7331690 | Coonce, Debbie | Address on file | | | | | | | |
| 7177094 | Cooper Henry Lehrer | Address on file | | | | | | | |
| 7481302 | Cooper, Aron | Address on file | | | | | | | |
| 6185500 | Cooper, Carole L. | Address on file | | | | | | | |
| 6171495 | Cooper, Christine Elizabeth | Address on file | | | | | | | |
| 7173512 | Cooper, David | Address on file | | | | | | | |
| 7339809 | Cooper, David Garritt | Address on file | | | | | | | |
| 7339809 | Cooper, David Garritt | Address on file | | | | | | | |
| 6171394 | Cooper, Dustin Charles | Address on file | | | | | | | |
| 5977679 | COOPER, GERRY | Address on file | | | | | | | |
| 7475969 | Cooper, Henry | Address on file | | | | | | | |
| 7335833 | Cooper, Irene | Address on file | | | | | | | |
| 7213367 | Cooper, Jolene | Address on file | | | | | | | |
| 7291709 | Cooper, Joshua James | Frantz,James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7337298 | Cooper, Martin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7463506 | Cooper, Martin Kyle | Address on file | | | | | | | |
| 7166563 | Cooper, Raina | Address on file | | | | | | | |
| 7071756 | Cooper, Ronald | Address on file | | | | | | | |
| 7297998 | Cooper, Shawn | Address on file | | | | | | | |
| 7228167 | Cooper, Terri L | Address on file | | | | | | | |
| 7229788 | Cooper, Terry C. | Address on file | | | | | | | |
| 7291440 | Cooper, Vanessa | Address on file | | | | | | | |
| 7325640 | Cooperhouse Bed & Breakfast | Robert CrossCarpenter, | 70200 Dillon Road Space 420 | | | Desert Hot Springs | CA | 92241 | |
| 7221052 | Cooprider, Callie | Address on file | | | | | | | |
| 7209414 | Coote, Jane | Address on file | | | | | | | |
| 7074126 | Cooter, Vyda W. | Address on file | | | | | | | |
| 7265407 | Copeland, Kyle | Address on file | | | | | | | |
| 7164681 | COPELAND, ROBERT | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7256308 | Copeland, Tami | Address on file | | | | | | | |
| 7280299 | Copes, Cynthia | Address on file | | | | | | | |
| 7476566 | Coppedge, Kris | Address on file | | | | | | | |
| 7482449 | Coppel, James | Address on file | | | | | | | |
| 7316437 | Coppel, James C | Address on file | | | | | | | |
| 5977680 | Copus, Patricia | Address on file | | | | | | | |
| 7184317 | Cora Lee Kolacz-Gladkoff | Address on file | | | | | | | |
| 7327737 | Corbett Sophia N. Revocable IV Trust | Address on file | | | | | | | |
| 7171784 | Corbetta, Kyle | Corbetta, Kyle | Post Office Box 266 | | | Kelseyville | California | 95451 | |
| 7479872 | Corbin, Roger | Address on file | | | | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | | | | |
| 7189530 | Cord Russell Whitehouse | Address on file | | | | | | | |
| 7187978 | Cord Whitehouse | Address on file | | | | | | | |
| 7207698 | Cordano, Dawn | Address on file | | | | | | | |
| 5977682 | Cordellos, Adina | Address on file | | | | | | | |
| 7287232 | Cordero-Dubro, Elysia | Address on file | | | | | | | |
| 5977683 | CORDES, LAURA | Address on file | | | | | | | |
| 6183748 | Cordoba, Juan Servin | Address on file | | | | | | | |
| 7168418 | CORDON, KELLEY | Address on file | | | | | | | |
| 7482792 | Cordova, Andrea | Address on file | | | | | | | |
| 7332014 | Cordova, David | Address on file | | | | | | | |
| 7283127 | Cordova, Lucas | Address on file | | | | | | | |
| 5014490 | Cordova, Lucas | Address on file | | | | | | | |
| 5014307 | Cordova, Lucas | Address on file | | | | | | | |
| 7167587 | CORDOVA, LUCAS | Address on file | | | | | | | |
| 7325949 | Cordova, Ron | Address on file | | | | | | | |
| 6169612 | Cordova, Steven | Address on file | | | | | | | |
| 5977684 | Cordoza, Ev | Address on file | | | | | | | |
| 7184249 | Corey Gonzales | Address on file | | | | | | | |
| 7184094 | Corey James Crockett Culton | Address on file | | | | | | | |
| 7187979 | Corey Jay Branker | Address on file | | | | | | | |
| 7184461 | Corey Lynn Atkins | Address on file | | | | | | | |
| 7187980 | Corey Richard Boykin | Address on file | | | | | | | |
| 7482291 | Corey, Janice L | Address on file | | | | | | | |
| 7474487 | Corey, Janice L. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187981 | Corina Marie Blackwell | Address on file | | | | | | | |
| 7189531 | Corina Ng | Address on file | | | | | | | |
| 7177456 | Corinna Rownd | Address on file | | | | | | | |
| 7177456 | Corinna Rownd | Address on file | | | | | | | |
| 7233743 | Corkean, Michelle | Address on file | | | | | | | |
| 7184048 | CORKILL, DONALD | Address on file | | | | | | | |
| 7179789 | Corley, Sharon Lou | Address on file | | | | | | | |
| 7273315 | Cormie, Jennie | Address on file | | | | | | | |
| 7337381 | Cormier, John Joseph | Address on file | | | | | | | |
| 6167462 | Corn, Laura and Alfred | Address on file | | | | | | | |
| 7184836 | CORNA, BARBARA | Address on file | | | | | | | |
| 7184836 | CORNA, BARBARA | Address on file | | | | | | | |
| 7164523 | CORNA, JOHN | 1138 Soda Canyon Road | | | | Napa | CA | 94558 | |
| 7320637 | Cornavich, Corrin | Address on file | | | | | | | |
| 7295448 | Cornelison, Chloe | Address on file | | | | | | | |
| 7300188 | Cornelison, Tyler | Address on file | | | | | | | |
| 7300188 | Cornelison, Tyler | Address on file | | | | | | | |
| 7324789 | Cornell, Alisa | Address on file | | | | | | | |
| 7179880 | CORNELL, DENISE | Address on file | | | | | | | |
| 7211182 | Cornell, Donald | Address on file | | | | | | | |
| 5977685 | Cornell, James | Address on file | | | | | | | |
| 7196844 | CORNELL, SEAN | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7272753 | Cornilsen, Christian | Address on file | | | | | | | |
| 7183908 | Cornilsen, Christian | Address on file | | | | | | | |
| 7477456 | Cornwall, Dora | Address on file | | | | | | | |
| 7335696 | Cornwell, Jennifer Lynn | Address on file | | | | | | | |
| 7335692 | Cornwell, Liberty Otto | Address on file | | | | | | | |
| 7339145 | Cornwell, Sumar | Address on file | | | | | | | |
| 7149472 | Corollo, David Fraser | Address on file | | | | | | | |
| 7304133 | Corona (Jason Corona, Parent), Joshua | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7312935 | Corona, Amanda | Address on file | | | | | | | |
| 7173865 | CORONA, ARACELI | 984 Madrona Ave | | | | Chico | CA | 95926 | |
| 7313087 | Corona, Jason | Address on file | | | | | | | |
| 7328240 | Corona, Lynette | Address on file | | | | | | | |
| 7305889 | Coronado Jr, Michael Angel | Address on file | | | | | | | |
| 7312250 | Coronado, Jr., Michael Angel | Address on file | | | | | | | |
| 7298744 | Coronado, Natalie | Address on file | | | | | | | |
| 7303694 | Coronado, Yuriria | Address on file | | | | | | | |
| 7285752 | Coronel, Idania Salcido | Address on file | | | | | | | |
| 7183860 | Corrales, Francisco | Address on file | | | | | | | |
| 7270768 | Corrales, Francisco | Address on file | | | | | | | |
| 7235367 | Correa, Thomas | Address on file | | | | | | | |
| 7181225 | Corrie Leisen | Address on file | | | | | | | |
| 7181225 | Corrie Leisen | Address on file | | | | | | | |
| 7335147 | Corriea, Ines | Address on file | | | | | | | |
| 7284561 | Corrigan, Patrick and Jill | Address on file | | | | | | | |
| 7284561 | Corrigan, Patrick and Jill | Address on file | | | | | | | |
| 7284561 | Corrigan, Patrick and Jill | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7284561 | Corrigan, Patrick and Jill | Address on file | | | | | | | |
| 7189441 | Corrin Cornavich | Address on file | | | | | | | |
| 7218876 | Corrin Cornavich as trustee for the Clyde H Anderson Residual Trust | Address on file | | | | | | | |
| 7304369 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | Address on file | | | | | | | |
| 7187982 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | Address on file | | | | | | | |
| 7477950 | Corro, Marlene | Address on file | | | | | | | |
| 7325696 | Corso, Frances R. | Address on file | | | | | | | |
| 7310792 | Corson, David Bradley | Address on file | | | | | | | |
| 7301499 | Corson, Karen | Address on file | | | | | | | |
| 7184615 | Cort C. Schreiber | Address on file | | | | | | | |
| 7169812 | Corteriva Vineyards, LLC | 1724 Alan Drive | | | | Penngrove | CA | 94951 | |
| 7327033 | Cortes Jr , Pedro | Address on file | | | | | | | |
| 7167859 | CORTES, ARACELY | Address on file | | | | | | | |
| 6158671 | Cortes, David Antonio | Address on file | | | | | | | |
| 7216500 | Cortese, Deborah | Address on file | | | | | | | |
| 7479874 | Cortez, Carlos | Address on file | | | | | | | |
| 7483206 | Cortez, Carlos G. | Address on file | | | | | | | |
| 5977687 | CORTEZ, IGNACIO | Address on file | | | | | | | |
| 7314374 | CORTEZ, JEREMY JOHN | Address on file | | | | | | | |
| 6184160 | Cortez, Rodney D. Roxanne L. | Address on file | | | | | | | |
| 7300605 | Cortina, Evangelina | Address on file | | | | | | | |
| 7158445 | CORVI, DESIREE SHENAE | 4784 Corte De Cervato | | | | San Jose | CA | 95136 | |
| 7202376 | Corwin, Deborah Lynn | Address on file | | | | | | | |
| 7191280 | Corwin, Norman Eugene | Address on file | | | | | | | |
| 7180213 | Corwin's Landscape Maintenance | 534 Boquest Blvd. | | | | Paradise | CA | 95969 | |
| 7480696 | Cory Caldwell individually and OBO Cory Caldwell Landscape & Maintenance | Address on file | | | | | | | |
| 7279117 | Cory Hunt | Address on file | | | | | | | |
| 7187983 | Cory Hunt | Address on file | | | | | | | |
| 7184598 | Cory Lee Caldwell | Address on file | | | | | | | |
| 7191811 | Cory, Darcy | Address on file | | | | | | | |
| 7159181 | CORY, KEVIN | Kevin Cory | 1507 Carroll Lane | | | Boulder City | NV | 89005 | |
| 7206736 | Cory, Kevin | Address on file | | | | | | | |
| 7213038 | Coryelle, Victoria | Address on file | | | | | | | |
| 7325660 | Cosentino, Michael | Address on file | | | | | | | |
| 7326184 | Cosgrove, Jessica Marie | Address on file | | | | | | | |
| 7202703 | Costa , Andrew J. | Address on file | | | | | | | |
| 7788703 | Costa, Andrew J. | Address on file | | | | | | | |
| 5977688 | Costa, Chad | Address on file | | | | | | | |
| 7170116 | COSTA, JULIE MAY | Address on file | | | | | | | |
| 7201891 | Costa, Katherine | Address on file | | | | | | | |
| 7167861 | COSTA, KIMBERLY | Address on file | | | | | | | |
| 7148895 | Costa, Lynn Marie | Address on file | | | | | | | |
| 5013904 | Costa, Marty | Address on file | | | | | | | |
| 5014344 | Costa, Marty | Address on file | | | | | | | |
| 7167588 | COSTA, MARTY | Address on file | | | | | | | |
| 7326582 | Costa, Stephanie | Address on file | | | | | | | |
| 7169199 | COSTALDO, JOHN | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7477723 | Costantino, Sherri Dell | Address on file | | | | | | | |
| 7334479 | Costantino, Sherri Dell | Address on file | | | | | | | |
| 7328438 | Costeaux French Bakery, Inc | William Seppi | 3507 Westwind Blvd | | | Santa Rosa | CA | 95403 | |
| 7176164 | COSTELLO TRUST | Address on file | | | | | | | |
| 7176164 | COSTELLO TRUST | Address on file | | | | | | | |
| 7168461 | COSTIGAN, JOELLA | Address on file | | | | | | | |
| 7169100 | COTA, ERNEST STANLEY | 1692 Park Vista Drive | | | | Chico | CA | 95928 | |
| 5977689 | Cota, Karen | Address on file | | | | | | | |
| 7169101 | COTA, MICHELLE | 1692 Park Vista Drive | | | | Chico | CA | 95928 | |
| 7478798 | Cota, Patricia Rae | Address on file | | | | | | | |
| 7194983 | COTTER ELECTRIC | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7184081 | COTTER, CHRIS | Address on file | | | | | | | |
| 7475955 | Cottingham, Ronald E. | Address on file | | | | | | | |
| 7250468 | Cottle, Jamie Franklin | Address on file | | | | | | | |
| 7255799 | Cottle, Tyler Lyle | Address on file | | | | | | | |
| 7170669 | COTTON, HELEN | Address on file | | | | | | | |
| 7482068 | Cottrell, April | Address on file | | | | | | | |
| 7140322 | COTTRELL, CHARLES | Address on file | | | | | | | |
| 5014217 | Cottrell, Cheryl | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014227 | Cottrell, Cheryl | Address on file | | | | | | | |
| 7168462 | COTTRELL, CHERYL | Address on file | | | | | | | |
| 5013372 | Cottrell, Cheryl | Address on file | | | | | | | |
| 5013840 | Cottrell, Cheryl | Address on file | | | | | | | |
| 7178705 | Cottrell, Lance M. | Address on file | | | | | | | |
| 7465399 | Coturri, Sam | Address on file | | | | | | | |
| 7209955 | Couch, Jean M | P.O. Box 954 | | | | Magalia | CA | 95954 | |
| 7179852 | Couch, Kenneth A. | Address on file | | | | | | | |
| 6160455 | COUCH, LINDA | Address on file | | | | | | | |
| 7266661 | Couch, Matthew | Address on file | | | | | | | |
| 7222144 | Couchot, Justin Jeffrey | Address on file | | | | | | | |
| 7222144 | Couchot, Justin Jeffrey | Address on file | | | | | | | |
| 7180455 | Couchot, Leslie | Address on file | | | | | | | |
| 7337339 | Coud, Michael Joseph | Address on file | | | | | | | |
| 7228887 | Cougar Lane Homeowners, LLC | 6877 Cougar Lane | | | | Santa Rosa | CA | 95409 | |
| 7241224 | Coulston, Amy | Address on file | | | | | | | |
| 7269783 | Coulter, April | Address on file | | | | | | | |
| 7233526 | Coulter, April Rena | Address on file | | | | | | | |
| 7306907 | Coulter, Fayedine | Address on file | | | | | | | |
| 7307600 | Coulter-Peebles, Jacqueline | Address on file | | | | | | | |
| 7244022 | Country Cliffs LLC | Address on file | | | | | | | |
| 7476926 | Counts, James A | Address on file | | | | | | | |
| 7324853 | Couret, Guillaume | Address on file | | | | | | | |
| 7324853 | Couret, Guillaume | Address on file | | | | | | | |
| 7333182 | Courrier, Brandi | Address on file | | | | | | | |
| 7201887 | Coursey, James Cabell | Address on file | | | | | | | |
| 7184316 | Courtney Ann Carroll | Address on file | | | | | | | |
| 7326340 | Courtney Callen | Address on file | | | | | | | |
| 7327808 | Courtney Coolidge | 2505 Covillaud Street | | | | Marysville | CA | 95901 | |
| 7187984 | Courtney Lynessa Caldwell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327364 | Courtney, Chris Sean | Address on file | | | | | | | |
| 7474185 | Courtney, John | Address on file | | | | | | | |
| 7203444 | COUSINO, JEREMY | Address on file | | | | | | | |
| 7212566 | Covell, Jean | Address on file | | | | | | | |
| 7208768 | Covell, Richard | Address on file | | | | | | | |
| 7255849 | Covert, Bonnie | Address on file | | | | | | | |
| 7266691 | Covert, Gary | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6163423 | Covert, Joseph Allen | Address on file | | | | | | | |
| 7341092 | Covert, Julie | Address on file | | | | | | | |
| 7315294 | COVERT, JULIE | Address on file | | | | | | | |
| 7178967 | Covert, Ronald | Address on file | | | | | | | |
| 6160244 | Covich, Frank J | Address on file | | | | | | | |
| 7219981 | Covington, Darleta | Address on file | | | | | | | |
| 7313282 | Cowan, Glen Moore | Address on file | | | | | | | |
| 7287593 | Cowart, Charles | Cowart, Charles | 1250 Elliott Rd #12 | | | Paradise | CA | 95960 | |
| 7475943 | Cowden, Thomas | Address on file | | | | | | | |
| 7254814 | Cowen, Patricia | Address on file | | | | | | | |
| 7250616 | Cowen, Patricia, individually and as a successor in interest to Marilyn Ress | Address on file | | | | | | | |
| 7166029 | COWEN, PATRICIA, individually and as successor in interest to Marilyn Ress | 15685 Chlak Hill Rd. | | | | Healdsburg | CA | 95448 | |
| 5977693 | COWGER, RONALD | Address on file | | | | | | | |
| 7308253 | Cox, Christi Sue | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7072060 | Cox, Dan | Address on file | | | | | | | |
| 6177925 | Cox, Darrell | Address on file | | | | | | | |
| 7339195 | Cox, Dolores Ann | Address on file | | | | | | | |
| 7209269 | Cox, Dylan Matthew | Address on file | | | | | | | |
| 7258658 | Cox, Emmaline | Address on file | | | | | | | |
| 7313434 | Cox, Herman Earl | Address on file | | | | | | | |
| 7315569 | Cox, Jacquenette Ruth | Address on file | | | | | | | |
| 7315569 | Cox, Jacquenette Ruth | Address on file | | | | | | | |
| 7473199 | Cox, James | Address on file | | | | | | | |
| 7272974 | Cox, James J | Address on file | | | | | | | |
| 7225513 | Cox, Judy | Address on file | | | | | | | |
| 5977694 | COX, MARLENE | Address on file | | | | | | | |
| 7263380 | Cox, Richard David | Address on file | | | | | | | |
| 7340875 | Cox, Roger | Address on file | | | | | | | |
| 7281944 | Cox, Ruby | Address on file | | | | | | | |
| 7162434 | Cox, Steven | Address on file | | | | | | | |
| 6154419 | Cox, Steven | Address on file | | | | | | | |
| 7296029 | Cox, Thomas | Address on file | | | | | | | |
| 7189179 | Cox, Thomas | Address on file | | | | | | | |
| 7483987 | Cox, Tim | Address on file | | | | | | | |
| 7316289 | Cox, Valera | Address on file | | | | | | | |
| 7225014 | Cox-Hardin, Donna | Address on file | | | | | | | |
| 7302298 | Coyle, Erin | Address on file | | | | | | | |
| 7208194 | Coyne, Adam | Address on file | | | | | | | |
| 7183975 | Coyte McAfee | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183975 | Coyte McAfee | Address on file | | | | | | | |
| 7200390 | Cozy Diner Inc. | 15756 Fitzgerald Court | | | | Forest Ranch | CA | 95942 | |
| 7204894 | CR, a minor child (Sabrina Ricca, Parent) | Address on file | | | | | | | |
| 7184784 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | Address on file | | | | | | | |
| 7300157 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7335273 | CRA Paradise LLC, Calestino Gencarelli, Raymond Semanisin and Alfonso Magdaleno OBO Celestino's Pizz | 63 Mills St. | | | | Chico | CA | 95926 | |
| 7209495 | Crabb, Wendi | Address on file | | | | | | | |
| 7071930 | Crabtree, Eileen | Address on file | | | | | | | |
| 7150108 | Crabtree, Kamele | Address on file | | | | | | | |
| 7169987 | CRABTREE, PETER B | Address on file | | | | | | | |
| 7156065 | CRABTREE, STEVEN P | Address on file | | | | | | | |
| 7156065 | CRABTREE, STEVEN P | Address on file | | | | | | | |
| 7217873 | Crackbon, Ashley Christina | Address on file | | | | | | | |
| 7304579 | Craft, Carolyn D. | Address on file | | | | | | | |
| 7316975 | Craft, John K | Address on file | | | | | | | |
| 7338814 | Crafts, Joanne F. | Address on file | | | | | | | |
| 7181252 | Craig Alexander Lucey | Address on file | | | | | | | |
| 7181252 | Craig Alexander Lucey | Address on file | | | | | | | |
| 7881498 | Craig Butcher | Address on file | | | | | | | |
| 7184517 | Craig D Smith | Address on file | | | | | | | |
| 5956584 | Craig Gallagher | Address on file | | | | | | | |
| 7184303 | Craig Henson | Address on file | | | | | | | |
| 7187985 | Craig Larson | Address on file | | | | | | | |
| 7191471 | Craig Love, The Love Family Trust Dated April 2, 2018 | Address on file | | | | | | | |
| 5946764 | Craig Luccy | Address on file | | | | | | | |
| 7156362 | Craig P. Gallagher and Sandra L. Gallagher individually/trustees of The Craig P. Gallagher and Sandr | Address on file | | | | | | | |
| 7327329 | Craig Rodgers | Craig C Rodgers, | 5940 Cougar Lane | | | Santa Rosa | Ca | 95409 | |
| 7187986 | Craig Stephen Brown-Kielb | Address on file | | | | | | | |
| 7187987 | Craig Warren Ayers | Address on file | | | | | | | |
| 7300371 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | Address on file | | | | | | | |
| 7187988 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | Address on file | | | | | | | |
| 7256363 | Craig, Janice Marie | Address on file | | | | | | | |
| 7483681 | Craig, Michael | Address on file | | | | | | | |
| 6160729 | Craigie, Michael C | Address on file | | | | | | | |
| 7300601 | Crain, Aletha | Address on file | | | | | | | |
| 6180382 | Crain, Brad | Address on file | | | | | | | |
| 7170050 | CRAIN, DAMON | Address on file | | | | | | | |
| 7327615 | Crain, Jaxon | Address on file | | | | | | | |
| 6147441 | Crain, Robert | Address on file | | | | | | | |
| 6151770 | Crake, Cinnamon | Address on file | | | | | | | |
| 5013982 | Cram, Cherish | Address on file | | | | | | | |
| 5013982 | Cram, Cherish | Address on file | | | | | | | |
| 5013982 | Cram, Cherish | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013982 | Cram, Cherish | Address on file | | | | | | | |
| 5013982 | Cram, Cherish | Address on file | | | | | | | |
| 7140306 | Cramer, Elton | Address on file | | | | | | | |
| 7467334 | Cramer, Jennifer | Address on file | | | | | | | |
| 7237406 | Cramer, Karen | Address on file | | | | | | | |
| 7237406 | Cramer, Karen | Address on file | | | | | | | |
| 6143604 | CRAMER, WILLIAM L & KAI L | Address on file | | | | | | | |
| 7471873 | Cramer, Wolfgang | Address on file | | | | | | | |
| 5977698 | Cramton, Brandi | Address on file | | | | | | | |
| 7277639 | Crandell, Roland Michael | Address on file | | | | | | | |
| 7277639 | Crandell, Roland Michael | Address on file | | | | | | | |
| 4910487 | Crane, Bryan | Address on file | | | | | | | |
| 4910487 | Crane, Bryan | Address on file | | | | | | | |
| 7474137 | Crane, Kelly Baker | Address on file | | | | | | | |
| 7263524 | Crane, Richard H | Address on file | | | | | | | |
| 7327024 | Crane, Tawny | Address on file | | | | | | | |
| 7315169 | Cranna, James | Address on file | | | | | | | |
| 7463070 | CRANNEY, JEREMY | Address on file | | | | | | | |
| 7215642 | Cranney, Jeremy | Address on file | | | | | | | |
| 6157912 | Crawford, Ammond | Address on file | | | | | | | |
| 7472896 | Crawford, Benjamin | Address on file | | | | | | | |
| 7271625 | Crawford, Carol | Address on file | | | | | | | |
| 7176332 | Crawford, Carol | Address on file | | | | | | | |
| 7461460 | Crawford, Emma | Address on file | | | | | | | |
| 6172893 | Crawford, G Wray | Address on file | | | | | | | |
| 7176333 | Crawford, John | Address on file | | | | | | | |
| 7271253 | Crawford, John | Address on file | | | | | | | |
| 7184041 | CRAWFORD, KEVIN | Address on file | | | | | | | |
| 7477944 | Crawford, Lawrence | Address on file | | | | | | | |
| 7187660 | CRAWFORD, RACHAEL A | Address on file | | | | | | | |
| 7218431 | Crawford, Rodeny | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7208713 | Crawford, Travis | Address on file | | | | | | | |
| 7293218 | Cray-Rudin, Christine | Address on file | | | | | | | |
| 5977699 | Creaves, Kathryn | Address on file | | | | | | | |
| 6179814 | Crebbin, Mark J. | Address on file | | | | | | | |
| 7170084 | CREBDON, MEAGHAN | Address on file | | | | | | | |
| 7470712 | Creekmore, Suzanne | Address on file | | | | | | | |
| 7479309 | Creelman, Barney | Address on file | | | | | | | |
| 7474742 | Creelman, Dianne | Address on file | | | | | | | |
| 7208834 | Cregan, John | Address on file | | | | | | | |
| 6175032 | Cregan, Robert | Address on file | | | | | | | |
| 6175032 | Cregan, Robert | Address on file | | | | | | | |
| 7331186 | Crenshaw, Edwin | Address on file | | | | | | | |
| 7331186 | Crenshaw, Edwin | Address on file | | | | | | | |
| 7336517 | Crenshaw, Yvonne | Address on file | | | | | | | |
| 7310828 | Cress, Casey James | Address on file | | | | | | | |
| 7318908 | Cress, Jodi Blair | Frantz, James P | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7477794 | Cresta, Jennifer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169976 | Crestview RCFE | 1526 Garfield Court | | | | Rohnert Park | CA | 94928 | |
| 7265884 | Creveling, Brittney Osborne | Address on file | | | | | | | |
| 7291824 | Creveling, Hamilton Prescott | Address on file | | | | | | | |
| 7203604 | Creveling, Virgina | Address on file | | | | | | | |
| 7263939 | Creveling, William Stuart | Address on file | | | | | | | |
| 7176335 | Creveling, William Stuart | Address on file | | | | | | | |
| 7465889 | Crew, Bobbie | Address on file | | | | | | | |
| 7276910 | Crews, Anabel | Address on file | | | | | | | |
| 7176336 | Crews, James | Address on file | | | | | | | |
| 7277959 | Crews, James | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7209055 | CRF (Sheridan Ross & Lonita Lynn Fuller, Parents) | Address on file | | | | | | | |
| 7209055 | CRF (Sheridan Ross & Lonita Lynn Fuller, Parents) | Address on file | | | | | | | |
| 7206812 | CRF, a minor child (Sheridan Fuller, Parent) | Address on file | | | | | | | |
| 7882279 | Criag Moeller | Address on file | | | | | | | |
| 5976032 | Cribbs, John | Address on file | | | | | | | |
| 7336111 | Crider, Charmaine Marie | Address on file | | | | | | | |
| 5015490 | Crider, Rex | Address on file | | | | | | | |
| 5015490 | Crider, Rex | Address on file | | | | | | | |
| 5015490 | Crider, Rex | Address on file | | | | | | | |
| 7269583 | Criley, David Meade | Address on file | | | | | | | |
| 7270885 | Criley, Kathleen Sue | Address on file | | | | | | | |
| 6160444 | Crimmins, Dawn | Address on file | | | | | | | |
| 7291205 | Crippen, Bobbie Jean | Address on file | | | | | | | |
| 7279325 | Crippen, Christopher | Address on file | | | | | | | |
| 7158537 | CRIPPEN, SHERI LYN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7303678 | Crippen, Sherri | Address on file | | | | | | | |
| 7303678 | Crippen, Sherri | Address on file | | | | | | | |
| 7189098 | Crippen, Sherri | Address on file | | | | | | | |
| 7306443 | Crippen, Zackery | Address on file | | | | | | | |
| 7306443 | Crippen, Zackery | Address on file | | | | | | | |
| 7169842 | Crisanto Martinez DBA CM Plumbing | Address on file | | | | | | | |
| 7334293 | Crist, Randall Peter | Address on file | | | | | | | |
| 5945877 | Cristiano Lopez | Address on file | | | | | | | |
| 7277217 | Cristiano Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 7181235 | Cristiano Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 7176517 | Cristiano Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 7187989 | Cristie Brackett | Address on file | | | | | | | |
| 7327025 | Cristie Brackett | 5280 Big Bend Rd | | | | Oroville | CA | 95965-9295 | |
| 6175690 | Criswell, Myrna | Address on file | | | | | | | |
| 7206673 | Critchfield, David | Address on file | | | | | | | |
| 7283431 | Critchfield, Jason Edward | Address on file | | | | | | | |
| 7314141 | Critchfield, Melisa Lee | Address on file | | | | | | | |
| 7341434 | Critchfield, Pamela | Address on file | | | | | | | |
| 6152069 | Critchfield, Pamela | Address on file | | | | | | | |
| 7313841 | Crocker III, Lewis | Address on file | | | | | | | |
| 4935066 | Crocker, James Henry | Address on file | | | | | | | |
| 7477236 | Crocker, Teresa | Address on file | | | | | | | |
| 5977700 | Crockett, Chloe | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6167742 | Croman, Milton | Address on file | | | | | | | |
| 7478259 | Cromwell, Anastacia M. | Address on file | | | | | | | |
| 7201283 | Crone, Armida | Address on file | | | | | | | |
| 6149045 | Crone, Mary F | Address on file | | | | | | | |
| 6149045 | Crone, Mary F | Address on file | | | | | | | |
| 6149045 | Crone, Mary F | Address on file | | | | | | | |
| 6149045 | Crone, Mary F | Address on file | | | | | | | |
| 4910097 | Cronin, Adam | Address on file | | | | | | | |
| 5977703 | Cronin, Dawn | Address on file | | | | | | | |
| 7179233 | Cronin, Michael L. | Address on file | | | | | | | |
| 7479600 | Crook, Cedric L | Address on file | | | | | | | |
| 7303935 | Crook, Clayton | Address on file | | | | | | | |
| 7324663 | Crook, Jeremy | Address on file | | | | | | | |
| 7309932 | Crook, Jeremy Lyn | Address on file | | | | | | | |
| 7312328 | Crook, Melanie | Address on file | | | | | | | |
| 7477934 | Crosbie, Matthew | Address on file | | | | | | | |
| 7237361 | Cross, Douglas E. | Address on file | | | | | | | |
| 6169498 | Cross, Kenneth Dale | Address on file | | | | | | | |
| 6168676 | Cross, Kenneth Dale | Address on file | | | | | | | |
| 6167418 | Cross, Kenneth Dale | Address on file | | | | | | | |
| 7150349 | Cross, Lindsay Nicole | Address on file | | | | | | | |
| 6183402 | Cross, Shannon | Address on file | | | | | | | |
| 7338746 | Cross, Tyler Scott | Address on file | | | | | | | |
| 7338047 | CROSS, WILLIAM DALE | Address on file | | | | | | | |
| 7305609 | Crossing the Jordan Fnd Inc. | Michael Bryant | 1007 W. College Ave. #546 | | | Santa Rosa | CA | 95401 | |
| 5950433 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 6176560 | Crouse, Barbara Ada | Address on file | | | | | | | |
| 7207210 | Crouthamel, Don | Address on file | | | | | | | |
| 7180178 | Crow, Linda | Address on file | | | | | | | |
| 7323445 | Crowder, Lori J. | Address on file | | | | | | | |
| 7323445 | Crowder, Lori J. | Address on file | | | | | | | |
| 7304707 | Crowder, Steve | Address on file | | | | | | | |
| 7256839 | Crowder, Steve | Address on file | | | | | | | |
| 7189130 | Crowder, Steve | Address on file | | | | | | | |
| 7283632 | Crowe, Calvin David | Address on file | | | | | | | |
| 7308484 | Crowe, Jamie | Address on file | | | | | | | |
| 7262764 | Crowe, John S. | Address on file | | | | | | | |
| 7307821 | Crowley, Gail Elaine | Address on file | | | | | | | |
| 5977704 | Crowley, Grace | Address on file | | | | | | | |
| 5977705 | Crowner, Judy | Address on file | | | | | | | |
| 7295395 | Crowther , Chris | Address on file | | | | | | | |
| 7225363 | Croxton, Kari Marie | Address on file | | | | | | | |
| 5977706 | Croxton, Wilda | Address on file | | | | | | | |
| 7215017 | Croyro, Roger | Address on file | | | | | | | |
| 7478696 | Croyro, Roger | Address on file | | | | | | | |
| 7218180 | Crozat, Jamie | Address on file | | | | | | | |
| 7217943 | Crozat, Josh | Address on file | | | | | | | |
| 7204477 | Crozat, Shawn | Address on file | | | | | | | |
| 7326196 | Crozat, Tara | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7460946 | CRUCES, JOSEPH | Address on file | | | | | | | |
| 7212726 | Cruces, Joseph | Address on file | | | | | | | |
| 7071786 | Cruise, Deborah | Address on file | | | | | | | |
| 7310232 | Crum, Jacob | Address on file | | | | | | | |
| 7308014 | Crum, Janette | Address on file | | | | | | | |
| 7074018 | Crum, Judson Kirk | Address on file | | | | | | | |
| 7321208 | Crume, Kenneth Darrell | Address on file | | | | | | | |
| 7169968 | Crusbeito Gonzalez DBA Cruz's Carpet Cleaning | 2920  Clark Road, Spc K5 | | | | Butte Valley | CA | 95965 | |
| 5013743 | Crusberto Gonzalez and Hilda Ceja | Address on file | | | | | | | |
| 5013743 | Crusberto Gonzalez and Hilda Ceja | Address on file | | | | | | | |
| 7273722 | Cruz Nephtali Vasquez (Janae Frutos, parent) | Address on file | | | | | | | |
| 7184497 | Cruz Nephtali Vasquez (Janae Frutos, Parent) | Address on file | | | | | | | |
| 7295248 | Cruz William Morrison (Jamie Morrison, Parent) | Address on file | | | | | | | |
| 7184760 | Cruz William Morrison (Jamie Morrison, Parent) | Address on file | | | | | | | |
| 7459887 | Cruz, Andres Tobon | Address on file | | | | | | | |
| 5977708 | CRUZ, GERTRUDEZ | Address on file | | | | | | | |
| 7275211 | Cruz, Norma | Address on file | | | | | | | |
| 6175366 | Cruzen, John | Address on file | | | | | | | |
| 7191315 | Cruzen, Natalie Autumn | Address on file | | | | | | | |
| 5956614 | Crysta L E. Comer | Address on file | | | | | | | |
| 5956616 | Crysta L E. Comer | Address on file | | | | | | | |
| 7187990 | Crystal Denise Riley | Address on file | | | | | | | |
| 5956627 | Crystal Grieg | Address on file | | | | | | | |
| 5956630 | Crystal Grieg | Address on file | | | | | | | |
| 7183572 | Crystal Irene Moore | Address on file | | | | | | | |
| 7183572 | Crystal Irene Moore | Address on file | | | | | | | |
| 5956638 | Crystal Record | Address on file | | | | | | | |
| 5956640 | Crystal Record | Address on file | | | | | | | |
| 7187991 | Crystal Wirth (Rebecca Jones, Parent) | P.O Box 1126 | | | | Corning | CA | 96021 | |
| 7311933 | Crystal Wirth (Rebecca Jones, Parent) | Address on file | | | | | | | |
| 7191503 | CS, a minor child (Evan Seymour, Parent) | Address on file | | | | | | | |
| 7470344 | Csonka, Andrew | Address on file | | | | | | | |
| 7463201 | Cubillas, Michael | Address on file | | | | | | | |
| 7184838 | CUCULICH, GEORGE | Address on file | | | | | | | |
| 7184838 | CUCULICH, GEORGE | Address on file | | | | | | | |
| 7184838 | CUCULICH, GEORGE | Address on file | | | | | | | |
| 7164524 | CUCULICH, REGINA | 2002 Bristlecone Court | | | | Santa Rosa | CA | 95403 | |
| 7191031 | Cude, Ronald | Address on file | | | | | | | |
| 7326579 | Cudiamat, Jerry | Address on file | | | | | | | |
| 7224753 | Cuenca, Emanuel Olea | Address on file | | | | | | | |
| 5977711 | Cuenca, Hugo | Address on file | | | | | | | |
| 7206777 | Cuevas Lopez, Maria | Address on file | | | | | | | |
| 5977712 | Cuevas, Guadalupe | Address on file | | | | | | | |
| 7270983 | Culcasi, Cathleen Diane | Address on file | | | | | | | |
| 7147112 | Culley, Denise Carol | Address on file | | | | | | | |
| 7729984 | Culley, Denise Carol | Address on file | | | | | | | |
| 7320413 | Culter-Urban, Tiffany | Address on file | | | | | | | |
| 7189183 | Culter-Urban, Tiffany | Address on file | | | | | | | |
| 7281721 | Culton Jr., Steven | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7299599 | Culton, Ashley | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7266147 | Culton, Corey James Crockett | Address on file | | | | | | | |
| 5977713 | Culverwell, Maurice | Address on file | | | | | | | |
| 7330726 | Cuming, Peter James | Address on file | | | | | | | |
| 7461428 | Cummesky, James P. and/or Roberta J. | Address on file | | | | | | | |
| 7340742 | Cummings Jr., Earl R | Address on file | | | | | | | |
| 7311502 | Cummings, Alice Suzanne | Address on file | | | | | | | |
| 7208717 | Cummings, Brenda | Address on file | | | | | | | |
| 7460285 | Cummings, Dane | Address on file | | | | | | | |
| 7289185 | Cummings, Deborah | Address on file | | | | | | | |
| 7263235 | Cummings, Dwight | Address on file | | | | | | | |
| 7171767 | Cummings, Earl Jr. | Address on file | | | | | | | |
| 7207919 | Cummings, Eric Brian | Address on file | | | | | | | |
| 7283957 | Cummings, Jason | Christopher D Moon | 600 West Broadway Suite 700 | | | San Diego | CA | 92101 | |
| 7283957 | Cummings, Jason | Cummings, Jason | 3001 Ashburton Lane | | | Chico | CA | 95973-7880 | |
| 7222280 | Cummings, Jeannie | Address on file | | | | | | | |
| 7168465 | CUMMINGS, JOHN J | Address on file | | | | | | | |
| 7302948 | Cummings, Lucy Catherine | Address on file | | | | | | | |
| 7474863 | Cummings, Mason Robert | Address on file | | | | | | | |
| 7150543 | Cummins, JC | Address on file | | | | | | | |
| 7470506 | CUMMINS, MARSHA KAY | Address on file | | | | | | | |
| 7245611 | Cuneo, Dorothy Anne | Address on file | | | | | | | |
| 7220912 | Cunha, Michelle Eileen | Address on file | | | | | | | |
| 7180166 | Cunha, Michelle Eillen | Address on file | | | | | | | |
| 5977714 | Cunha, Sarah | Address on file | | | | | | | |
| 5977715 | CUNHA, TRACY | Address on file | | | | | | | |
| 7280896 | Cunningham, Diondra | Address on file | | | | | | | |
| 6184197 | Cunningham, Gary | Address on file | | | | | | | |
| 7476085 | Cunningham, Jason | Address on file | | | | | | | |
| 7158559 | CUNNINGHAM, RONALD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7179377 | Curl, Kevin Scott | Address on file | | | | | | | |
| 7466352 | Curl, Kevin Scott | Address on file | | | | | | | |
| 7287439 | Curlee, Joshua | Address on file | | | | | | | |
| 7337775 | Curley, James | Address on file | | | | | | | |
| 6162827 | CURLIN, WILLIAM | Address on file | | | | | | | |
| 6162827 | CURLIN, WILLIAM | Address on file | | | | | | | |
| 7469492 | Currah, Nathan | Address on file | | | | | | | |
| 7481076 | Curran, Laura | Address on file | | | | | | | |
| 7327414 | Curran, Michelle | Address on file | | | | | | | |
| 6179559 | Currey, Kevin | Address on file | | | | | | | |
| 6185211 | Currie, William | Address on file | | | | | | | |
| 7175971 | CURRIER, LISA | Address on file | | | | | | | |
| 7337716 | Curry, Alonzo | Address on file | | | | | | | |
| 7290521 | Curry, Dean | Address on file | | | | | | | |
| 7290521 | Curry, Dean | Address on file | | | | | | | |
| 7295141 | Curry, Elsie Sue | Address on file | | | | | | | |
| 7295141 | Curry, Elsie Sue | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309959 | Curry, Michelle L | Address on file | | | | | | | |
| 7309959 | Curry, Michelle L | Address on file | | | | | | | |
| 5977716 | Curry, Stephanie | Address on file | | | | | | | |
| 5948148 | Curt Fischer | Address on file | | | | | | | |
| 7209659 | Curtin, Christopher Michael | 988 Lupin Avenue | | | | Chico | CA | 95973 | |
| 7258424 | Curtin, Joanna | Address on file | | | | | | | |
| 7214356 | Curtin, Michael | Address on file | | | | | | | |
| 7324762 | Curtis Amaro | 12721 Merritt Horning Rd. | | | | Chico | CA | 95928 | |
| 7184111 | Curtis Cloutier | Address on file | | | | | | | |
| 7187992 | Curtis Jean Southwell | Address on file | | | | | | | |
| 7184425 | Curtis Prater | Address on file | | | | | | | |
| 7319818 | Curtis, Harold Ray | Address on file | | | | | | | |
| 7203146 | Curtis, Henry | Address on file | | | | | | | |
| 7178248 | Curtis, James | Address on file | | | | | | | |
| 7167035 | Curtis, Jennifer | Address on file | | | | | | | |
| 7167035 | Curtis, Jennifer | Address on file | | | | | | | |
| 7475466 | CURTIS, KELLY A | Address on file | | | | | | | |
| 7314032 | Curtis, Lorraine Evelyn | Address on file | | | | | | | |
| 7314032 | Curtis, Lorraine Evelyn | Address on file | | | | | | | |
| 7296870 | Curtis, Robert Eugene | Address on file | | | | | | | |
| 7288548 | Curtis, Scott Eugene | Address on file | | | | | | | |
| 6179868 | Curtis, Tambra | Address on file | | | | | | | |
| 7260630 | Curtis, Terry Youvonda | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189171 | Curtis, Terry Youvonda | Address on file | | | | | | | |
| 7171298 | Curtis, Ty | Address on file | | | | | | | |
| 7171298 | Curtis, Ty | Address on file | | | | | | | |
| 7325694 | Curtwright, Shari | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7293906 | Cushing, Katherine S. | Address on file | | | | | | | |
| 7293906 | Cushing, Katherine S. | Address on file | | | | | | | |
| 7170104 | CUSHMAN, REBECCA | Address on file | | | | | | | |
| 7173052 | Cussen, Ryan | Address on file | | | | | | | |
| 7142043 | Cutler, Edwin F | Address on file | | | | | | | |
| 6179383 | Cutler, Todd | Address on file | | | | | | | |
| 7461279 | Cutler, William D. | Address on file | | | | | | | |
| 7224594 | Cutrer, Cathy | Address on file | | | | | | | |
| 7230512 | CUTRER, RORY | Address on file | | | | | | | |
| 5868259 | Cuvaison Estate Wines | Address on file | | | | | | | |
| 7202893 | CVMP, LLC | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7466933 | CVS Pharmacy | One CVS Drive Dept 2180 | | | | Woonsocket | RI | 02895 | |
| 7206601 | CW Enterprises, brought by Clifford White, Sole Proprietor | 22812 Lansing Lane | | | | Middleton | ID | 83644 | |
| 5940568 | Cwynar, Keli | Address on file | | | | | | | |
| 7880778 | Cydney Carpenter | Address on file | | | | | | | |
| 7325706 | Cydney Vasco | Address on file | | | | | | | |
| 7187993 | Cyland James Leitner | Address on file | | | | | | | |
| 7187994 | Cyland Leitne | Address on file | | | | | | | |
| 7178541 | Cynthia A Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, | Address on file | | | | | | | |
| 7187995 | Cynthia Ann Binyon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189532 | Cynthia Ann Stewart | Address on file | | | | | | | |
| 7189533 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | Address on file | | | | | | | |
| 7318503 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | |
| 7184172 | Cynthia Barnes | Address on file | | | | | | | |
| 7181048 | Cynthia Copes | Address on file | | | | | | | |
| 7181048 | Cynthia Copes | Address on file | | | | | | | |
| 7326583 | Cynthia Dwyer, Dwyer Cynthia A Trust | Address on file | | | | | | | |
| 7187996 | Cynthia Esquera-Turner | Address on file | | | | | | | |
| 7183987 | Cynthia Gay Johnson | Address on file | | | | | | | |
| 7183987 | Cynthia Gay Johnson | Address on file | | | | | | | |
| 7187997 | Cynthia Helwig | Address on file | | | | | | | |
| 7184156 | Cynthia Lango | Address on file | | | | | | | |
| 7180966 | Cynthia Lou Barth | Address on file | | | | | | | |
| 7180966 | Cynthia Lou Barth | Address on file | | | | | | | |
| 7181086 | Cynthia Louise English | Address on file | | | | | | | |
| 7181086 | Cynthia Louise English | Address on file | | | | | | | |
| 7183706 | Cynthia Lucille Williamson | Address on file | | | | | | | |
| 7183706 | Cynthia Lucille Williamson | Address on file | | | | | | | |
| 7326548 | Cynthia Ricci | 248 Kiva Place | | | | Santa Rosa | CA | 95403 | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | | | | |
| 7189534 | Cynthia S Johnson | Address on file | | | | | | | |
| 7187998 | Cynthia Sprain | Address on file | | | | | | | |
| 7327396 | Cynthia Stewart | Address on file | | | | | | | |
| 7139631 | Cytron, Linda Gay | Address on file | | | | | | | |
| 7168466 | CZARNECKI, TAMA D | Address on file | | | | | | | |
| 5014947 | Czarnecki, Tama D. | Address on file | | | | | | | |
| 5014947 | Czarnecki, Tama D. | Address on file | | | | | | | |
| 7327444 | D R & M D Johnston Living Trust | Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7480453 | D' Valadan, Moe | Address on file | | | | | | | |
| 7170429 | D. B., minor child (EVA CERVANTES) | Address on file | | | | | | | |
| 6157016 | D. Fidelak | Address on file | | | | | | | |
| 7338903 | D. Howard and Merritt Alden Trust | Address on file | | | | | | | |
| 7341106 | D. J., a minor child (Glenn Jenkins, parent) | Address on file | | | | | | | |
| 7152253 | D. J., a minor child (Glenn Jenkins, parent) | Address on file | | | | | | | |
| 7173771 | D. M., minor child | 8542 Shadetree Drive | | | | Windsor | CA | 95493 | |
| 7181531 | D. M., minor child | Address on file | | | | | | | |
| 7284615 | D. R. minor, parent Danielle K Rodrick | Address on file | | | | | | | |
| 7168077 | D.A.D.R. (Verenicia Alvarado de Rivas) | Address on file | | | | | | | |
| 7168076 | D.A.D.R. (Verenicia Alvarado de Rivas) | Address on file | | | | | | | |
| 7161627 | D.B., a minor child (Angela Babcock, parent) | 401 Watt Av. | | | | Sacramento | CA | 94864 | |
| 7201939 | D.B., a minor child (Jeremy Joseph Burgeois, parent) | Address on file | | | | | | | |
| 7149512 | D.B., minor child (John Bettencourt, Parent) | Address on file | | | | | | | |
| 7333842 | D.B.K.(Denise Kelm, Parent) | Address on file | | | | | | | |
| 7341354 | D.B.R.(Tabbitha Marie Rogers, Parent) | Address on file | | | | | | | |
| 7463448 | D.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | | | | |
| 7208494 | D.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | | | | |
| 7333957 | D.G. (Eyob Goitom, Parent) | Address on file | | | | | | | |
| 7467592 | D.G. A Minor (Jennifer Cramer) | Address on file | | | | | | | |
| 7140278 | D.J.J., a minor child (Tiffany Marie Parker, parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167679 | D.J.P. (Kayla Steele) | Address on file | | | | | | | |
| 7169713 | D.K. (Dan King) | 1144 Sonoma Ave. | Site 106 | | | Santa Rosa | CA | 95405 | |
| 7169713 | D.K. (Dan King) | 1144 Sonoma Ave. | Site 106 | | | Santa Rosa | CA | 95405 | |
| 7167788 | D.L.J. (Denis M. Alley) | Address on file | | | | | | | |
| 7170097 | D.M. (JULIE MOLINAR) | Address on file | | | | | | | |
| 7170141 | D.M. (LISA FIGUEROA) | Address on file | | | | | | | |
| 7325619 | D.M., a minor child (Laura Miller, parent) | 1893 Chandler Road | | | | Quincy | CA | 95971 | |
| 7073735 | D.M., a minor child, (Kimberly McNeany, Parent) | Address on file | | | | | | | |
| 7168055 | D.P. (James Pelkey) | Address on file | | | | | | | |
| 7168751 | D.P.R. (Julia Sierra) | Address on file | | | | | | | |
| 7178622 | D.P.R., a minor child (Brian Patrick Reis, parent) | Address on file | | | | | | | |
| 7168071 | D.R. (Magdalena Ramirez) | Address on file | | | | | | | |
| 7192442 | D.R. (Verenicia Alvarado de Rivas) | 1038 Jennings Ave., Apt. 104 | | | | Santa Rosa | CA | 95401 | |
| 7167914 | D.S. (SIRA CARCIA) | Address on file | | | | | | | |
| 7476127 | D.S., a minor child (Joshua Sharp, Parent) | Address on file | | | | | | | |
| 7170239 | D.T. (Brian Tolbert) | Address on file | | | | | | | |
| 7258089 | D.W.G. a minor child (Ed Gleason & Fredalee Gleason Parents) | Address on file | | | | | | | |
| 7168082 | D.Y.T. (MARIA YUNUEN ALVARADO VARGAS) | Address on file | | | | | | | |
| 7167940 | DA (Omar Garcia Arcos) | Address on file | | | | | | | |
| 5956749 | Da Yid J. Lee | Address on file | | | | | | | |
| 5956751 | Da Yid J. Lee | Address on file | | | | | | | |
| 5013537 | Daane, Linda | Address on file | | | | | | | |
| 5013537 | Daane, Linda | Address on file | | | | | | | |
| 7159066 | DABNEY, JOAN MARYLIN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7159065 | DABNEY, TERRI DEE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7326965 | Dada, Fuad | Robert M. Bone | 645 Fourth Street, Suite 205 | | | Santa Rosa | CA | 95404 | |
| 7327089 | Dado, Sharlyn Michelle | Address on file | | | | | | | |
| 7327089 | Dado, Sharlyn Michelle | Address on file | | | | | | | |
| 7336124 | Dado-Stammler, Melanie | Address on file | | | | | | | |
| 5977718 | Dagio, Jennifer | Address on file | | | | | | | |
| 7185268 | DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | Address on file | | | | | | | |
| 7324303 | D'Agosta, Alexis | Address on file | | | | | | | |
| 7324263 | D'Agosta, Ember Sorrelle | Address on file | | | | | | | |
| 7324260 | D'Agosta, Ronald | Address on file | | | | | | | |
| 7291418 | Daher, David G. | Address on file | | | | | | | |
| 7275076 | Daher, Nancy L. | Address on file | | | | | | | |
| 6185203 | Daher, Thomas | Address on file | | | | | | | |
| 7335158 | Dahl, Charles | Address on file | | | | | | | |
| 6177305 | Dahl, Mary E | Address on file | | | | | | | |
| 7140324 | DAHLGREN, ROD LARS | Address on file | | | | | | | |
| 7072266 | Dahlman, Charles | Address on file | | | | | | | |
| 7281034 | Dahlmeier, Donald | Address on file | | | | | | | |
| 7325479 | Dahmn, Monica | Monica Dahm, Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7477109 | Daigle, Andrew Justin | Address on file | | | | | | | |
| 7327366 | Dailey, Charlie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7071917 | Dailey, Daniel | Address on file | | | | | | | |
| 5977721 | DAILEY, MARYJO | Address on file | | | | | | | |
| 7278048 | Dailey, Todd | Address on file | | | | | | | |
| 7272333 | Dain-Jackson, Holly | Address on file | | | | | | | |
| 5949560 | Daisy Martinez | Address on file | | | | | | | |
| 5947618 | Daisy Martinez | Address on file | | | | | | | |
| 7233209 | Dakin, Margaret | Address on file | | | | | | | |
| 7231460 | Dakin, Robert | Address on file | | | | | | | |
| 7324502 | Dakota Caraballo (Ray Caraballo, Parent) | Address on file | | | | | | | |
| 7184126 | Dakota Caraballo (Ray Caraballo, Parent) | Address on file | | | | | | | |
| 7176674 | Dakota Sanders | Address on file | | | | | | | |
| 7181390 | Dakota Sanders | Address on file | | | | | | | |
| 7187999 | Dale Alfred Carr | Address on file | | | | | | | |
| 7183579 | Dale F Cliff | Address on file | | | | | | | |
| 7183579 | Dale F Cliff | Address on file | | | | | | | |
| 7148873 | Dale Gomes/Crossfire Tree & Vegetation Services | 3254 Indian Springs Rd | | | | Paradise | CA | 95969 | |
| 5977722 | DALE JERNIGAN, MICHELLE | Address on file | | | | | | | |
| 7188000 | Dale Sterling | Address on file | | | | | | | |
| 7170106 | DALE WIGHTS DBA DALE WIGHTS CONSTRUCTION | Address on file | | | | | | | |
| 7202798 | Dale, Tim | Address on file | | | | | | | |
| 7140940 | DALE-JABLONOWSKI, CATHERINE | Address on file | | | | | | | |
| 7318855 | Daley, Garrett Bruce | Address on file | | | | | | | |
| 7146386 | Daley, James | Address on file | | | | | | | |
| 7210790 | Daley, James | Address on file | | | | | | | |
| 7180188 | Daley, Lillian | Address on file | | | | | | | |
| 7214815 | Dalgren, Elizabeth | Address on file | | | | | | | |
| 5015862 | Dalla, John | Address on file | | | | | | | |
| 5015862 | Dalla, John | Address on file | | | | | | | |
| 7168467 | DALLA, JOHN | Address on file | | | | | | | |
| 7168467 | DALLA, JOHN | Address on file | | | | | | | |
| 7329341 | Dallas, Marsha | Address on file | | | | | | | |
| 6177433 | Dalle, Raymond | Address on file | | | | | | | |
| 7340689 | Dallmann, Donn | Address on file | | | | | | | |
| 7140323 | D'ALOISIO, RICHARD | Address on file | | | | | | | |
| 7201827 | DalPorto, Julius Howard | Address on file | | | | | | | |
| 7222784 | Dalrymple, Rich | Address on file | | | | | | | |
| 7184595 | Dalton Kyle Porter | Address on file | | | | | | | |
| 5015970 | Dalton, Jodi | Address on file | | | | | | | |
| 5015970 | Dalton, Jodi | Address on file | | | | | | | |
| 5015970 | Dalton, Jodi | Address on file | | | | | | | |
| 5977723 | Dalton, Michael | Address on file | | | | | | | |
| 7168469 | DALTON, THOMAS | Address on file | | | | | | | |
| 5977724 | DALY, MAUREEN | Address on file | | | | | | | |
| 7213009 | Damanti, Lillian | Address on file | | | | | | | |
| 7205394 | Damele, Brooke Lorane | Address on file | | | | | | | |
| 5977725 | Damen-Gilpin, Patricia | Address on file | | | | | | | |
| 5977726 | Damen-Gilpin, Patricia | Address on file | | | | | | | |
| 7325814 | Dames-Grager , Hiromi | Address on file | | | | | | | |
| 7331981 | Damgaard, Aksel | Address on file | | | | | | | |
| 7181033 | Damian Clopton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181033 | Damian Clopton | Address on file | | | | | | | |
| 5950640 | Damian Martinez | Address on file | | | | | | | |
| 5948976 | Damian Martinez | Address on file | | | | | | | |
| 7239259 | D'Amico, Duane | Address on file | | | | | | | |
| 7180959 | Damien Barrett | Address on file | | | | | | | |
| 7180959 | Damien Barrett | Address on file | | | | | | | |
| 7327874 | Damon Cassing | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7326110 | Damon, Mark A. | Address on file | | | | | | | |
| 7273897 | Damron, Brenda | Address on file | | | | | | | |
| 7175961 | Dan King DBA Chung Liang King | Address on file | | | | | | | |
| 7327163 | Dan Miranda | Address on file | | | | | | | |
| 7177020 | Dan Prince | Address on file | | | | | | | |
| 7471010 | Dana and Monica Fisher | Address on file | | | | | | | |
| 7287250 | Dana Facto: Facto marc L TR & Dana M TR. Marc and Dana facto family trust | Address on file | | | | | | | |
| 7181130 | Dana Hamilton | Address on file | | | | | | | |
| 7181130 | Dana Hamilton | Address on file | | | | | | | |
| 7188001 | Dana Kay Ventimiglia | Address on file | | | | | | | |
| 7176478 | Dana Kelly | Address on file | | | | | | | |
| 7181196 | Dana Kelly | Address on file | | | | | | | |
| 7284024 | Dana Maag (Laurie Clark, Parent) | Address on file | | | | | | | |
| 7188002 | Dana Maag (Laurie Clark, Parent) | Address on file | | | | | | | |
| 7184429 | Dana Prater | Address on file | | | | | | | |
| 7217263 | DANA PRATER AS TRUSTEE FOR THE PRATER FAMILY TRUST | Address on file | | | | | | | |
| 7322464 | Dance III, James L | Address on file | | | | | | | |
| 7476336 | Dance, Billy | Address on file | | | | | | | |
| 6179035 | Dance, Jr., James L. | Address on file | | | | | | | |
| 7314632 | Dancer, Travis William Earl | Address on file | | | | | | | |
| 7484389 | Danckert, Thelma Jean | Address on file | | | | | | | |
| 7178434 | D'Andrade, John Gary | Address on file | | | | | | | |
| 7188004 | Dane Christopher Martens | Address on file | | | | | | | |
| 7177360 | Dane Osborn | Address on file | | | | | | | |
| 7177360 | Dane Osborn | Address on file | | | | | | | |
| 7265992 | Daneau III, Eugene | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7183805 | Danelia Iodence | Address on file | | | | | | | |
| 7183805 | Danelia Iodence | Address on file | | | | | | | |
| 6148597 | Dang, Hoang Dinh | Address on file | | | | | | | |
| 6160400 | Dang, Lan | Address on file | | | | | | | |
| 5976044 | Dang, Tuyet Anh | Address on file | | | | | | | |
| 7205267 | D'Angelo, Alex | Address on file | | | | | | | |
| 7470700 | DAngelo, Audrey | Address on file | | | | | | | |
| 7188005 | Danica Vinson | 1405 Hemlock St | | | | Chico | CA | 95928 | |
| 7882527 | Daniel A. Johnson | Address on file | | | | | | | |
| 7188006 | Daniel Aeilts | Address on file | | | | | | | |
| 7328030 | Daniel Allen Wright | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7174790 | Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | 1641 Young Avenue | | | | Paradise | CA | 95969 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184414 | Daniel Antonaros | Address on file | | | | | | | |
| 7177385 | Daniel Avilla | Address on file | | | | | | | |
| 7177385 | Daniel Avilla | Address on file | | | | | | | |
| 7875526 | Daniel B. Burg | Address on file | | | | | | | |
| 7292478 | Daniel Beaver (Leah Beaver, Parent) | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188007 | Daniel Beaver (Leah Beaver, Parent) | Address on file | | | | | | | |
| 5956861 | Daniel Bennett | Address on file | | | | | | | |
| 5956862 | Daniel Bennett | Address on file | | | | | | | |
| 7183739 | Daniel Bunnell | Address on file | | | | | | | |
| 7183739 | Daniel Bunnell | Address on file | | | | | | | |
| 7230584 | Daniel C. Zilafro Trust/Estate of Daniel C. Zilafro | Address on file | | | | | | | |
| 7327240 | Daniel Chilcah | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7325675 | Daniel D Mitchell | Mitchell, Daniel | 1661 Forest Ave. Apt. 120 | | | Chico | CA | 95928 | |
| 7880510 | Daniel Earl Mitchel | Address on file | | | | | | | |
| 5947861 | Daniel Galvin | Address on file | | | | | | | |
| 5944471 | Daniel Galvin | Address on file | | | | | | | |
| 7188008 | Daniel Graves | Address on file | | | | | | | |
| 7202201 | Daniel Gulbronsen, (Jeanette Gulbronsen, Personal Representative) | Address on file | | | | | | | |
| 7183571 | Daniel Hayden Keene | Address on file | | | | | | | |
| 7183571 | Daniel Hayden Keene | Address on file | | | | | | | |
| 7326755 | Daniel J. Woida | Daniel J Woida, | 106 Las Palmas | | | Watsonville | CA | 95076 | |
| 7173589 | Daniel James Craik, Carol Craik | Tosdal Law Firm | Angela Jae Chun | 777 South Highway 101, Suite 215 | | Solana Beach | CA | 92075 | |
| 7183734 | Daniel Joseph Keller | Address on file | | | | | | | |
| 7183734 | Daniel Joseph Keller | Address on file | | | | | | | |
| 7337622 | Daniel L. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | Address on file | | | | | | | |
| 7325431 | Daniel Leonard Roche | 230 NE Melrose Dr. | | | | Oak Harbor | WA | 98277 | |
| 7188009 | Daniel Leroy Lesher | Address on file | | | | | | | |
| 7189535 | Daniel Lorenzo Chilcutt Jr | Address on file | | | | | | | |
| 7183824 | Daniel Low | Address on file | | | | | | | |
| 7183824 | Daniel Low | Address on file | | | | | | | |
| 7325154 | Daniel Madsen or Lorrinda Olson-Madsen | 8878 Egg Farm Lane | | | | Kenwood | CA | 95452 | |
| 7177393 | Daniel Morganti | Address on file | | | | | | | |
| 7177393 | Daniel Morganti | Address on file | | | | | | | |
| 7206357 | Daniel Nelson (Catherine Nelson, Personal Representative) | Address on file | | | | | | | |
| 6179789 | Daniel Nessi, Individually, and as Trustees of the "Nessi Daniel A & Kristine J Trust" | Address on file | | | | | | | |
| 7225169 | Daniel Patrick Prince as Trustee for Dan P. Prince and Alison M. Prince Trust | Address on file | | | | | | | |
| 7184677 | Daniel Poole | Address on file | | | | | | | |
| 7189536 | Daniel R Knowles Jr | Address on file | | | | | | | |
| 7177299 | Daniel Riccato | Address on file | | | | | | | |
| 7187426 | Daniel Riccato | Address on file | | | | | | | |
| 7183596 | Daniel Rincon (Lilliana Rincon, Parent) | Address on file | | | | | | | |
| 7183596 | Daniel Rincon (Lilliana Rincon, Parent) | Address on file | | | | | | | |
| 7280615 | Daniel Rincon (Lilliana Rincon, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188010 | Daniel Robert Knowels Jr | Address on file | | | | | | | |
| 7176684 | Daniel Robert Schrader | Address on file | | | | | | | |
| 7176684 | Daniel Robert Schrader | Address on file | | | | | | | |
| 5956984 | Daniel Salmon Sr. | Address on file | | | | | | | |
| 5956986 | Daniel Salmon Sr. | Address on file | | | | | | | |
| 5015067 | Daniel Sanchez and Betsey Vannoy | Address on file | | | | | | | |
| 7466945 | Daniel Sanchez DBA Alpicella Vineyard Villa | Address on file | | | | | | | |
| 7170009 | DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | 5090 Old Clark Road | | | | Paradise | CA | 95969 | |
| 7183982 | Daniel Sublet | Address on file | | | | | | | |
| 7183982 | Daniel Sublet | Address on file | | | | | | | |
| 7188011 | Daniel Sutter | Address on file | | | | | | | |
| 7181073 | Daniel Thomas Dinwiddie | Address on file | | | | | | | |
| 7181073 | Daniel Thomas Dinwiddie | Address on file | | | | | | | |
| 7184120 | Daniel West Riggs | Address on file | | | | | | | |
| 7177440 | Daniel Wilson | Address on file | | | | | | | |
| 7177440 | Daniel Wilson | Address on file | | | | | | | |
| 7325484 | Daniel Zunich | Address on file | | | | | | | |
| 7313547 | Daniel/Dianne Higgins | Address on file | | | | | | | |
| 7299588 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | Address on file | | | | | | | |
| 7188012 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | Address on file | | | | | | | |
| 5957058 | Danielle Kingsley | Address on file | | | | | | | |
| 5957059 | Danielle Kingsley | Address on file | | | | | | | |
| 7185270 | DANIELLI, GORDON | Address on file | | | | | | | |
| 7301206 | Daniels, Alexis | Address on file | | | | | | | |
| 7483429 | Daniels, Christine C. | Address on file | | | | | | | |
| 7479243 | DANIELS, CODY | Address on file | | | | | | | |
| 6161438 | Daniels, Curtis | Address on file | | | | | | | |
| 7167589 | DANIELS, GAYLE | Address on file | | | | | | | |
| 7167590 | DANIELS, JACK | Address on file | | | | | | | |
| 5013517 | Daniels, Jack and Gail | Address on file | | | | | | | |
| 5013517 | Daniels, Jack and Gail | Address on file | | | | | | | |
| 7481790 | Daniels, Jaime | Address on file | | | | | | | |
| 7265579 | Daniels, John | Address on file | | | | | | | |
| 7305176 | Daniels, Loyann | Address on file | | | | | | | |
| 7319841 | Daniels, Paul | Address on file | | | | | | | |
| 7290253 | Daniels, Pearline | Address on file | | | | | | | |
| 7306581 | Daniels, Rachel Ann | Address on file | | | | | | | |
| 7306581 | Daniels, Rachel Ann | Address on file | | | | | | | |
| 6174456 | Daniels, Richard Wayne | Address on file | | | | | | | |
| 7482551 | Daniels, Riely | Address on file | | | | | | | |
| 7332975 | Daniels, Robert L | Address on file | | | | | | | |
| 7338832 | Daniels, Scott | Address on file | | | | | | | |
| 7314050 | Daniels, Shar | Address on file | | | | | | | |
| 7314050 | Daniels, Shar | Address on file | | | | | | | |
| 7323279 | Daniels, Timothy | Address on file | | | | | | | |
| 7189187 | Daniels, Timothy | Address on file | | | | | | | |
| 7312884 | Daniels, Tony Christian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7304833 | Daniels, Tony Christian | Address on file | | | | | | | |
| 7189196 | Daniels, Tony Christian | Address on file | | | | | | | |
| 7296556 | Danielson, Leslie Finau | Address on file | | | | | | | |
| 7177388 | Danika Petras (Nina Faughn, Parent) | Address on file | | | | | | | |
| 7177388 | Danika Petras (Nina Faughn, Parent) | Address on file | | | | | | | |
| 7266181 | DANIKA PETRAS (NINA FAUGHN, PARENT) | Address on file | | | | | | | |
| 7177390 | Danne Petras | Address on file | | | | | | | |
| 7177390 | Danne Petras | Address on file | | | | | | | |
| 7177179 | Dannell Powell | Address on file | | | | | | | |
| 7478855 | Dannell Powell individually and DBA Mannequin Chronicles | Address on file | | | | | | | |
| 7318111 | Danner, Tracey | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189198 | Danner, Tracey | Address on file | | | | | | | |
| 7306682 | Danner, Tracey | Address on file | | | | | | | |
| 7184330 | Dannette Bearfield | Address on file | | | | | | | |
| 5861072 | Dannie | Address on file | | | | | | | |
| 7188013 | Dannika Snead | Address on file | | | | | | | |
| 7188014 | Danny Joe Hankins | PO BOX 55 | | | | Stirling City | CA | 95978 | |
| 5949091 | Danny Pardini | Address on file | | | | | | | |
| 5947024 | Danny Pardini | Address on file | | | | | | | |
| 7188015 | Danny Shane Meldrum | Address on file | | | | | | | |
| 7188016 | Danny Walker | Address on file | | | | | | | |
| 7167862 | DANOFF, KELLY | Address on file | | | | | | | |
| 7167591 | DANOFF, KIM | Address on file | | | | | | | |
| 7167592 | DANOFF, PAUL | Address on file | | | | | | | |
| 5014963 | Danoff, Paul and Kim | Address on file | | | | | | | |
| 5014963 | Danoff, Paul and Kim | Address on file | | | | | | | |
| 5977729 | Dant, Morgan | Address on file | | | | | | | |
| 7207676 | Danu Way L.L.C. | The Baupost group, L.L.C. | Frederick H. Fogel | 10 St. James Avenue, 17th Floor | | Boston | MA | 02116 | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | Attn:  Frederick H. Fogel | 10 St James Avenue, 17th Floor | | | Boston | MA | 02116 | |
| 7271156 | Daoud, Fouad | Address on file | | | | | | | |
| 5977730 | Daquino, Barbara | Address on file | | | | | | | |
| 7225837 | Darby, Billy | Address on file | | | | | | | |
| 7224621 | Darby, Debora | Address on file | | | | | | | |
| 7232271 | Darby, Tracy | Address on file | | | | | | | |
| 7181069 | Darcy Lynn Denola | Address on file | | | | | | | |
| 7181069 | Darcy Lynn Denola | Address on file | | | | | | | |
| 7188017 | Darcy Pollak | Address on file | | | | | | | |
| 7328354 | D'Arcy, Anne J. | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7071660 | Darden, Walt | Address on file | | | | | | | |
| 7072713 | Darioush Khaledi Winery, LLC | 4240 Silverado Trail | | | | Napa | CA | 94558 | |
| 7188018 | Darla Payen | Address on file | | | | | | | |
| 7475048 | Darla Sue Robinson, Individually and as Executor of the Estate of Donald Gordon Hanover | Address on file | | | | | | | |
| 7326611 | Darlean Mathews | 6471 Cornerstone Court | | | | Paradise | CA | 95969 | |
| 7188019 | Darlene Ard | Address on file | | | | | | | |
| 7327674 | Darlene Freeman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326283 | Darlene Freeman | Kabateck LLp, Serena Vartazarian | 633 W. 5th Street Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7188020 | Darlene Quail | Address on file | | | | | | | |
| 7326511 | Darlene Vanderbur, Beneficiary, Trustee of Ramons Spicer Trust | Address on file | | | | | | | |
| 7327227 | Darling, Zachariah D. | Address on file | | | | | | | |
| 7216104 | Darlington, Jeff | 516 Nottingham Park | | | | Paradise | CA | 95969 | |
| 7216104 | Darlington, Jeff | James P. Frantz | 402 W. Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7221855 | Darlington, Marcelyn Perkins | 439 Westgate Drive | | | | Eureka | CA | 95503 | |
| 6159213 | Darmawi, Fay | Address on file | | | | | | | |
| 7173483 | Darrel Inglehart and Doris Inglehart | Address on file | | | | | | | |
| 7188021 | Darrel Robert Sickles | Address on file | | | | | | | |
| 7188022 | Darrell Berg | Address on file | | | | | | | |
| 7467107 | Darrell Berry DBA Darrell Berry Construction | Address on file | | | | | | | |
| 5957150 | Darrell Laplante | Address on file | | | | | | | |
| 5957151 | Darrell Laplante | Address on file | | | | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Re | Address on file | | | | | | | |
| 7188023 | Darren Jay Brown | Address on file | | | | | | | |
| 7326851 | Darren Moreland | 100 D st #14 | | | | Tehama | CA | 96090 | |
| 7205321 | Darrin, Daniel Patrick | Address on file | | | | | | | |
| 7341012 | Darting, Gavin E. | Address on file | | | | | | | |
| 7276354 | Darting, Ralph | 16202 27th Avenue | | | | Clearlake | CA | 95422 | |
| 7878854 | Daryl Floyd Hower | Address on file | | | | | | | |
| 7183547 | DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Address on file | | | | | | | |
| 7203310 | Daugherty, Julian Lawrence | Address on file | | | | | | | |
| 7203310 | Daugherty, Julian Lawrence | Address on file | | | | | | | |
| 7330688 | Daugherty, Matthew | Address on file | | | | | | | |
| 7331410 | Daugherty, Melinda | Address on file | | | | | | | |
| 7316500 | Daugherty, Nancy D | Address on file | | | | | | | |
| 6178179 | Daugherty, Rachel M. | Address on file | | | | | | | |
| 7341222 | Daugherty, Robert | Address on file | | | | | | | |
| 6166881 | Daugherty, Steven Lloyd | Address on file | | | | | | | |
| 7275125 | Dauven, Timothy Michael | Address on file | | | | | | | |
| 7275125 | Dauven, Timothy Michael | Address on file | | | | | | | |
| 7275125 | Dauven, Timothy Michael | Address on file | | | | | | | |
| 5911282 | Davault, Elaine | Address on file | | | | | | | |
| 7327110 | Dave Darder | 5556 Foland Rd | | | | Paradise | CA | 95969 | |
| 7188024 | Dave Guillen | Address on file | | | | | | | |
| 6183298 | Dave Maehl, Individually, and as Trustee of the Maehl Family Revocable IV Trust | P.O. Box 651 | | | | Magalia | CA | 95954 | |
| 7188025 | Dave Semeria | Address on file | | | | | | | |
| 7483252 | Davenport, Mary J | Address on file | | | | | | | |
| 7319286 | Davenport, Randall | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7324702 | DAVES, JESSE W | Jo Del Daves, Jo Del Daves | 5040 Lago Vista Way | | | Paradise | CA | 95969 | |
| 5957216 | Davi Ramey | Address on file | | | | | | | |
| 5957218 | Davi Ramey | Address on file | | | | | | | |
| 7230250 | Davi, Bruce B. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331746 | Davia, Pat and Michele | Address on file | | | | | | | |
| 7882305 | DAVID ADAMS | Address on file | | | | | | | |
| 7184525 | David Alan Wood | Address on file | | | | | | | |
| 7325266 | David Allan Holtzinger | 4959 Everglade Dr. | | | | Santa Rosa | CA | 95409 | |
| 7071565 | David and Lori Frost Revocable Trust | Address on file | | | | | | | |
| 7188026 | David Arechar | Address on file | | | | | | | |
| 5957242 | David Arney | Address on file | | | | | | | |
| 5957243 | David Arney | Address on file | | | | | | | |
| 7181249 | David Barrett Lowen | Address on file | | | | | | | |
| 7181249 | David Barrett Lowen | Address on file | | | | | | | |
| 7180968 | David Bartholomew | Address on file | | | | | | | |
| 7180968 | David Bartholomew | Address on file | | | | | | | |
| 7188027 | David Beltramo | Address on file | | | | | | | |
| 7188028 | David Bradley Corson | Address on file | | | | | | | |
| 7188029 | David Bravot | Address on file | | | | | | | |
| 7879892 | David C. Metz | Address on file | | | | | | | |
| 7184093 | David Charles Vogel | Address on file | | | | | | | |
| 6170761 | David Christopher and John Suter, Trustee | Address on file | | | | | | | |
| 6170443 | David Christopher and John Suter, Trustees Property Owned by Trust | Address on file | | | | | | | |
| 7183665 | David Clark | Address on file | | | | | | | |
| 7183665 | David Clark | Address on file | | | | | | | |
| 7188030 | David Clark | Address on file | | | | | | | |
| 7181030 | David Clary | Address on file | | | | | | | |
| 7181030 | David Clary | Address on file | | | | | | | |
| 5957297 | David Crowell | Address on file | | | | | | | |
| 7325934 | David D Wesner II | 425 College Ave. | | | | Angwin | CA | 94508 | |
| 7326337 | DAVID DANOFF | Address on file | | | | | | | |
| 7188031 | David Duke | Address on file | | | | | | | |
| 7465233 | David Eakins Photography and Design | Address on file | | | | | | | |
| 5949679 | David Eisntiz | Address on file | | | | | | | |
| 5948267 | David F. La Rochelle | Address on file | | | | | | | |
| 7189537 | David Finlan | Address on file | | | | | | | |
| 7300567 | David George O'Hair | Address on file | | | | | | | |
| 7300567 | David George O'Hair | Address on file | | | | | | | |
| 7188033 | David Glass | Address on file | | | | | | | |
| 7881599 | David Gleba | Address on file | | | | | | | |
| 7327961 | David H. Reed Living Trust | Address on file | | | | | | | |
| 7326775 | David Hanna | David | Hanna | 1840 Ridley Ave | | Santa Rosa | CA | 95403 | |
| 7188034 | David Hayney | Address on file | | | | | | | |
| 7328022 | David Heitzman | 23 Rockrose Ct. | | | | Napa | CA | 94558 | |
| 7184227 | David Hoover | Address on file | | | | | | | |
| 7181160 | David Horobin | Address on file | | | | | | | |
| 7181160 | David Horobin | Address on file | | | | | | | |
| 5014512 | David Hosmer and Melissa Nowlin | Address on file | | | | | | | |
| 5013793 | David Hosmer and Melissa Nowlin | Address on file | | | | | | | |
| 5013793 | David Hosmer and Melissa Nowlin | Address on file | | | | | | | |
| 5014512 | David Hosmer and Melissa Nowlin | Address on file | | | | | | | |
| 7336359 | David J. Saad Trust | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7202532 | David Jack Hindmarsh, Trustee of the Priscilla A. Hindmarsh Family Trust dated October 2,2011 | Address on file | | | | | | | |
| 7177028 | David John Rossi | Address on file | | | | | | | |
| 7478668 | David John Rossi individually and OBO associated businesses and trusts | Address on file | | | | | | | |
| 7306937 | David Keith Alaways | Address on file | | | | | | | |
| 7188035 | David Kerhoulas | Address on file | | | | | | | |
| 7299231 | David Kerhoulas OBO NBK Auto Repair | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188036 | David Kerhoulas OBO NBK Auto Repair | 594 Oakwood Lane | | | | Paradise | CA | 95969 | |
| 7326651 | DAVID KIM | Address on file | | | | | | | |
| 7172756 | David L Purvis, trustee of the Purvis Family Trust Dated June 30, 2004 | Address on file | | | | | | | |
| 7877449 | David Lampi | Address on file | | | | | | | |
| 7875346 | David Leahy | Address on file | | | | | | | |
| 7184159 | David Lee Watson | Address on file | | | | | | | |
| 7326112 | David Leroy Purvis | 21103 Pot Hole Drive | | | | Butte Meadows | Ca | 95942 | |
| 7188037 | David Leslie | Address on file | | | | | | | |
| 7181246 | David Lowen | Address on file | | | | | | | |
| 7181246 | David Lowen | Address on file | | | | | | | |
| 7325159 | David Lyle and Joan Crookes Pope Revocable Trust | Address on file | | | | | | | |
| 7184792 | David Lynn Siler | Address on file | | | | | | | |
| 7188038 | David M Bilinski | Address on file | | | | | | | |
| 7881792 | David M Holmes | Address on file | | | | | | | |
| 7485087 | David M McClelland /Rebecca E Berry | Address on file | | | | | | | |
| 7184636 | David Marler | Address on file | | | | | | | |
| 7325497 | DAVID MATHIESEN | 1627 JENNINGS AVE | | | | SANTA ROSA | CA | 95401 | |
| 7474399 | David Mayer, DBA Kendall Construction | Address on file | | | | | | | |
| 7474068 | David Mayer, DBA Kendall Home and Yard | Address on file | | | | | | | |
| 7181057 | David Meade Criley | Address on file | | | | | | | |
| 7181057 | David Meade Criley | Address on file | | | | | | | |
| 7205455 | David Meade Criley as Trustee for Criley Family Trust | Address on file | | | | | | | |
| 7184671 | David Mendoza | Address on file | | | | | | | |
| 7184136 | David Michael Nixon | Address on file | | | | | | | |
| 7184773 | David Miller | Address on file | | | | | | | |
| 7210312 | David Miller as a Trustee for the Miller Family Trust | Address on file | | | | | | | |
| 7184816 | David N. Haney | Address on file | | | | | | | |
| 7183577 | David Neal Hughes | Address on file | | | | | | | |
| 7183577 | David Neal Hughes | Address on file | | | | | | | |
| 7325367 | David or Linda McCuan | David or Linda, McCuan | 161 Jasie Lane | | | Santa Rosa | CA | 95409-6169 | |
| 7073553 | David P. Jackson and Jane V. Jackson Revocable Trust dated 12/06/1995 | Address on file | | | | | | | |
| 7283128 | David Patterson (Amanda Hill, Parent) | Address on file | | | | | | | |
| 7188039 | David Patterson (Amanda Hill, Parent) | Address on file | | | | | | | |
| 7184785 | David Paul Duffert | Address on file | | | | | | | |
| 7176618 | David Paul Earl Parks | Address on file | | | | | | | |
| 7176618 | David Paul Earl Parks | Address on file | | | | | | | |
| 7176653 | David Paul Rhoades | Address on file | | | | | | | |
| 7176653 | David Paul Rhoades | Address on file | | | | | | | |
| 5957425 | David Phelps Zink (President Of Paradise Community Guilds) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957427 | David Phelps Zink (President Of Paradise Community Guilds) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 7466688 | David Pierce individually and DBA Integrity Auto and Truck | Address on file | | | | | | | |
| 7184140 | David Richard Duncan | Address on file | | | | | | | |
| 7326180 | David Rivera | 171 Casitas Ave. | | | | San Francisco | CA | 94127 | |
| 7881779 | David Rollins (Self) | Address on file | | | | | | | |
| 7459045 | David Ronan for himself and his disc jockey business | Address on file | | | | | | | |
| 7326369 | DAVID RONKETTY | Address on file | | | | | | | |
| 7176682 | David Scheibel | Address on file | | | | | | | |
| 7181398 | David Scheibel | Address on file | | | | | | | |
| 7176683 | David Schoof | Address on file | | | | | | | |
| 7181399 | David Schoof | Address on file | | | | | | | |
| 5957473 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957475 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Address on file | | | | | | | |
| 7184311 | David Storm | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7328504 | David Storm as Trustee for The David N. Storm Revocable 2017 Trust | Address on file | | | | | | | |
| 7327660 | David Swan | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7184729 | David Taylor | Address on file | | | | | | | |
| 7326324 | David Turner & Tanya Turner | 455 Country Club Lane | | | | Napa | CA | 94558 | |
| 7184786 | David Tyler Gallentine | Address on file | | | | | | | |
| 7184778 | David Ullman | Address on file | | | | | | | |
| 7188040 | David Wayne Breed | 6283 Graham Road | | | | Paradise | CA | 95969 | |
| 7327960 | David Wayne Peters | Address on file | | | | | | | |
| 7326474 | david weathers | Address on file | | | | | | | |
| 7184594 | David Wilb Porter | Address on file | | | | | | | |
| 7189538 | David William Carr | Address on file | | | | | | | |
| 7312587 | David, Alan | Address on file | | | | | | | |
| 7303162 | David, Desmond | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7158581 | DAVID, EARL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7244600 | David, Kathryn S. | Address on file | | | | | | | |
| 7201943 | Davidow, Cathy | Address on file | | | | | | | |
| 6171724 | Davids, Gloria | Address on file | | | | | | | |
| 5977733 | Davidson, Andrea | Address on file | | | | | | | |
| 7306718 | Davidson, Carol Lynn | Address on file | | | | | | | |
| 7302192 | Davidson, Cheri | Address on file | | | | | | | |
| 7473143 | Davidson, Curtis | Address on file | | | | | | | |
| 6170215 | Davidson, Doris | Address on file | | | | | | | |
| 6180349 | Davidson, Gary | Address on file | | | | | | | |
| 7302794 | Davidson, Jackie | Address on file | | | | | | | |
| 7302794 | Davidson, Jackie | Address on file | | | | | | | |
| 5977734 | Davidson, Jillian | Address on file | | | | | | | |
| 7273806 | Davidson, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161631 | Davidson, Melody | Address on file | | | | | | | |
| 7179078 | Davidson, Melody | Address on file | | | | | | | |
| 7327360 | DAVIDSON, RICHARD LEE | Address on file | | | | | | | |
| 7325531 | Davidson, Rick | Address on file | | | | | | | |
| 7181171 | Davied Israel | Address on file | | | | | | | |
| 7181171 | Davied Israel | Address on file | | | | | | | |
| 7177389 | Davin Petras (Nina Faughn, Parent) | Address on file | | | | | | | |
| 7177389 | Davin Petras (Nina Faughn, Parent) | Address on file | | | | | | | |
| 7270463 | Davin Petras (Nina Faughn, Parent) | Address on file | | | | | | | |
| 7295284 | Davina Maria Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 7184188 | Davina Maria Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 7464794 | Davina, Elizabeth | Address on file | | | | | | | |
| 7341308 | Davis Jr, Dean | Address on file | | | | | | | |
| 7188041 | Davis S. | Address on file | | | | | | | |
| 5000315 | Davis, Adam | 328 Greenbriar Circle | | | | Petaluma | CA | 94954 | |
| 7264034 | Davis, Amy | Address on file | | | | | | | |
| 7254856 | Davis, Amy | Address on file | | | | | | | |
| 7254602 | Davis, Amy | Address on file | | | | | | | |
| 7262410 | Davis, Andrew | Address on file | | | | | | | |
| 7292167 | Davis, Angela | Address on file | | | | | | | |
| 5014364 | Davis, Belinda | Address on file | | | | | | | |
| 5014364 | Davis, Belinda | Address on file | | | | | | | |
| 5014364 | Davis, Belinda | Address on file | | | | | | | |
| 5014364 | Davis, Belinda | Address on file | | | | | | | |
| 5014364 | Davis, Belinda | Address on file | | | | | | | |
| 7274810 | Davis, Brandon Lee | Address on file | | | | | | | |
| 7300836 | Davis, Brian | Address on file | | | | | | | |
| 7300836 | Davis, Brian | Address on file | | | | | | | |
| 7313801 | Davis, Brian Ellsworth | 9590 Oakham Way | | | | Elk Grove | CA | 95757 | |
| 7321915 | Davis, C. Melvin | Address on file | | | | | | | |
| 7283612 | Davis, Carol Grant | Address on file | | | | | | | |
| 7276226 | Davis, Carole Mae | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7239797 | Davis, Celester | Address on file | | | | | | | |
| 7340776 | Davis, Charles Andrew | Address on file | | | | | | | |
| 7191712 | Davis, Charles Andrew | Address on file | | | | | | | |
| 7483160 | Davis, Christina | Address on file | | | | | | | |
| 6183979 | Davis, Christine | Address on file | | | | | | | |
| 7301276 | Davis, Denise | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7169966 | DAVIS, DESIREE | Address on file | | | | | | | |
| 7168477 | DAVIS, DESTINY | Address on file | | | | | | | |
| 7170727 | DAVIS, DONNA | Address on file | | | | | | | |
| 7204864 | Davis, Earle | Address on file | | | | | | | |
| 7243048 | Davis, Eden | Address on file | | | | | | | |
| 7282673 | Davis, Emily L | Address on file | | | | | | | |
| 7340962 | Davis, Esther | Address on file | | | | | | | |
| 7190997 | Davis, Esther | Address on file | | | | | | | |
| 7474333 | Davis, Frederic | Address on file | | | | | | | |
| 7300638 | Davis, Gary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7310504 | Davis, Gary Dean | Address on file | | | | | | | |
| 7168471 | DAVIS, HEATHER | Address on file | | | | | | | |
| 7463203 | Davis, James | Address on file | | | | | | | |
| 7168223 | DAVIS, JEANETTE LYNN | Address on file | | | | | | | |
| 7326261 | Davis, Ken | Address on file | | | | | | | |
| 7277888 | Davis, Kenneth Austin | Address on file | | | | | | | |
| 7481966 | Davis, Kimberly R | Address on file | | | | | | | |
| 7207792 | Davis, Kristina | Kabateck, LLP | Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 7071900 | Davis, Kristina | Address on file | | | | | | | |
| 7237463 | Davis, Kyle | Address on file | | | | | | | |
| 7465273 | Davis, Larry Earl | Address on file | | | | | | | |
| 7147066 | Davis, Linda Jo | Address on file | | | | | | | |
| 7302210 | Davis, Lisa G | 1625 Hopper Avenue | | | | Santa Rosa | CA | 95403 | |
| 7183887 | Davis, Mark A | Address on file | | | | | | | |
| 7183887 | Davis, Mark A | Address on file | | | | | | | |
| 7213115 | Davis, Matt | Address on file | | | | | | | |
| 7302394 | Davis, Matthew Grant | Address on file | | | | | | | |
| 7168224 | DAVIS, MATTHEW GRANT | Address on file | | | | | | | |
| 7271440 | Davis, Melissa | Address on file | | | | | | | |
| 7277879 | Davis, Michael | Address on file | | | | | | | |
| 7482439 | Davis, Monica | Address on file | | | | | | | |
| 7330873 | Davis, Nancy B. | Address on file | | | | | | | |
| 7170733 | DAVIS, NICOLE | Address on file | | | | | | | |
| 7336312 | Davis, Nino | Address on file | | | | | | | |
| 7286897 | Davis, Pamela | Address on file | | | | | | | |
| 7338911 | Davis, Paul | Address on file | | | | | | | |
| 7204000 | Davis, Philip | Address on file | | | | | | | |
| 7168220 | DAVIS, RANDALL B | Address on file | | | | | | | |
| 7484583 | Davis, Richard A | Address on file | | | | | | | |
| 7183885 | Davis, Richard Alan | Address on file | | | | | | | |
| 7183885 | Davis, Richard Alan | Address on file | | | | | | | |
| 7168222 | DAVIS, ROBERT B | Address on file | | | | | | | |
| 7168472 | DAVIS, RODNEY | Address on file | | | | | | | |
| 5014406 | Davis, Rodney E., Heather and Destiny | Address on file | | | | | | | |
| 5014406 | Davis, Rodney E., Heather and Destiny | Address on file | | | | | | | |
| 7465973 | Davis, Ronalee | 323 Meadowood Lane | | | | Sonoma | CA | 95476 | |
| 7471322 | Davis, Sandra D | Address on file | | | | | | | |
| 6185334 | Davis, Savid | Address on file | | | | | | | |
| 7461909 | Davis, Scott Allen | Address on file | | | | | | | |
| 7177571 | Davis, Steel Arlen | Address on file | | | | | | | |
| 7168219 | DAVIS, TERESA G | Address on file | | | | | | | |
| 7244672 | Davis, Terri | Address on file | | | | | | | |
| 7183886 | Davis, Terri | Address on file | | | | | | | |
| 7299506 | Davis, Thomas | Address on file | | | | | | | |
| 7481243 | Davis, Troy | Address on file | | | | | | | |
| 7257116 | Davis, Vivian Sierra | Address on file | | | | | | | |
| 7257116 | Davis, Vivian Sierra | Address on file | | | | | | | |
| 7257116 | Davis, Vivian Sierra | Address on file | | | | | | | |
| 7256589 | Davis, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7322688 | Davison, Bryce | Address on file | | | | | | | |
| 7322688 | Davison, Bryce | Address on file | | | | | | | |
| 7305405 | Davis-Whitley, Kimberley N. | Address on file | | | | | | | |
| 7150355 | Dawes, Carrie Susanne | Address on file | | | | | | | |
| 7150057 | Dawes, Patrick Wesley | Address on file | | | | | | | |
| 7184509 | Dawn Garibay | Address on file | | | | | | | |
| 5957529 | Dawn Hessel Tine | Address on file | | | | | | | |
| 5957531 | Dawn Hessel Tine | Address on file | | | | | | | |
| 7169246 | Dawn Hickey DBA Paint Parties By Dawn | 14380 Madonna Court | | | | Magalia | CA | 95954 | |
| 7877550 | Dawn Murphy | Address on file | | | | | | | |
| 7188042 | Dawn Sfeel | Address on file | | | | | | | |
| 5957565 | Dawn Wright | Address on file | | | | | | | |
| 7188043 | Dawna Lynn Wolfe | Address on file | | | | | | | |
| 7265934 | Dawson Hillendah (Tami Truax , Parent) | Address on file | | | | | | | |
| 7265934 | Dawson Hillendah (Tami Truax , Parent) | Address on file | | | | | | | |
| 7187445 | Dawson Hillendah (Tami Truax, Parent) | Address on file | | | | | | | |
| 7220084 | Dawson, Cheryl | Address on file | | | | | | | |
| 7170077 | DAWSON, CHERYL LYNN EDWARDS | Address on file | | | | | | | |
| 5977735 | DAWSON, DESIRAE | Address on file | | | | | | | |
| 7172358 | Dawson, Janet A. | Address on file | | | | | | | |
| 7313148 | Dawson, Mary Regina | Address on file | | | | | | | |
| 7148980 | Dawson, Megan | Address on file | | | | | | | |
| 7294296 | Dawson, T Robert | Address on file | | | | | | | |
| 7291675 | Day, Annette | Address on file | | | | | | | |
| 7482738 | Day, Arthur | Address on file | | | | | | | |
| 7455632 | Day, Brian | Address on file | | | | | | | |
| 7214967 | Day, Doug | Address on file | | | | | | | |
| 7476194 | DAY, JERAD | Address on file | | | | | | | |
| 7475963 | Day, Mindy | Address on file | | | | | | | |
| 6184347 | Day, Stephen | Address on file | | | | | | | |
| 7204214 | Daya, Safwan | Address on file | | | | | | | |
| 5957572 | Dayi Beck | Address on file | | | | | | | |
| 5957573 | Dayi Beck | Address on file | | | | | | | |
| 7267541 | Dayley, Brent | Address on file | | | | | | | |
| 7169910 | Dayna A. Griffin and Ronald A. Griffin as Trustees of the William D. Williams Living Trust | Address on file | | | | | | | |
| 5015900 | Dayna Mosby, Shawn Mosby, Draden Warmack, Gavin Warmack | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7481151 | Dayton, Judith Lynne | Address on file | | | | | | | |
| 7483635 | Dayton, Tyler | Address on file | | | | | | | |
| 7074122 | Dayton, Walter S | Address on file | | | | | | | |
| 7174827 | DBA PIONEER CARPETS SOLE PROPRIETOR JORDAN EDWARDS | Address on file | | | | | | | |
| 7167593 | D'COSTA MD, WALTER | Address on file | | | | | | | |
| 7173779 | D'COSTA, DARIO | 2281 Cleveland Ave | | | | Santa Rosa | CA | 95403 | |
| 7167867 | D'COSTA, NATASHA | Address on file | | | | | | | |
| 5015222 | D'Costa, Walter, Youlanda and Dario | Address on file | | | | | | | |
| 7167594 | D'COSTA, YOULANDA | Address on file | | | | | | | |
| 6152706 | De Antoni, Marc | Address on file | | | | | | | |
| 5977736 | De Biase, Giovanni | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201742 | de Boer, Robert | Address on file | | | | | | | |
| 7465465 | de Bretteville, Locke | Address on file | | | | | | | |
| 7484114 | de Ford, Cyndi | Address on file | | | | | | | |
| 5014291 | De Groot, John and Karen | Address on file | | | | | | | |
| 5014291 | De Groot, John and Karen | Address on file | | | | | | | |
| 5977737 | De Jesus, Araceli | Address on file | | | | | | | |
| 7177885 | de la O, Alisa Dolores | Address on file | | | | | | | |
| 7478100 | De La Paz Monotya, Julia | Address on file | | | | | | | |
| 7150409 | De La Rocha, Dana Robert | Address on file | | | | | | | |
| 7150054 | De La Rocha, Dianne Yvonne | Address on file | | | | | | | |
| 7322359 | De La Rosa , Alyssa M | Address on file | | | | | | | |
| 7173446 | De La Rosa, Ashley | Address on file | | | | | | | |
| 5977739 | DE LA ROSA, ROCIO | Address on file | | | | | | | |
| 5977740 | De Lambert, Patricia/Alfred Mascy | Address on file | | | | | | | |
| 7190785 | DE LASAUX, JESSICA | Address on file | | | | | | | |
| 7336627 | de Leon, Meriam | Address on file | | | | | | | |
| 5977741 | de leon, rosalinda | Address on file | | | | | | | |
| 6172242 | De Long, David M | Address on file | | | | | | | |
| 5977742 | De Moro, Rose | Address on file | | | | | | | |
| 6185306 | de Peyster, Electra | Address on file | | | | | | | |
| 6185664 | de Peyster, Jr., George L. | Address on file | | | | | | | |
| 6185680 | de Peyster, Palmer | Address on file | | | | | | | |
| 7317994 | De Pineda, Rhonda Berndt | Address on file | | | | | | | |
| 7339133 | de Porceri, Loretta | Address on file | | | | | | | |
| 5977743 | DE SALVO, MADELYN | Address on file | | | | | | | |
| 7275797 | De Vaul, Terry | Address on file | | | | | | | |
| 7288692 | Deaderick, Charles Louis | Address on file | | | | | | | |
| 7208878 | Deady, David | Address on file | | | | | | | |
| 7071956 | Deal, Charles | Address on file | | | | | | | |
| 7281299 | Dean Headrick (Nathan Bravo, Parent) | Address on file | | | | | | | |
| 7184624 | Dean Headrick (Nathan Bravo, Parent) | Address on file | | | | | | | |
| 7285286 | Dean J Kahan; Dan Kahan; Dror Guy Kahan | Address on file | | | | | | | |
| 7881966 | Dean M. Ozawa | Address on file | | | | | | | |
| 7155311 | Dean P. and Denise C. Parsons Trust | Address on file | | | | | | | |
| 7293230 | Dean Warmack (Heather Wells, Parent) | Address on file | | | | | | | |
| 7184206 | Dean Warmack (Heather Wells, Parent) | Address on file | | | | | | | |
| 7255240 | Dean, Maria | Address on file | | | | | | | |
| 5014378 | Dean, Rose | Address on file | | | | | | | |
| 5014378 | Dean, Rose | Address on file | | | | | | | |
| 5014378 | Dean, Rose | Address on file | | | | | | | |
| 7161774 | DEAN, STACEY | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7263464 | Dean, Talia | Address on file | | | | | | | |
| 7181016 | Deana A Carr | Address on file | | | | | | | |
| 7246297 | DeAnda, Eddie | Address on file | | | | | | | |
| 5977744 | DEANDA, LETECIA | Address on file | | | | | | | |
| 7879980 | Deanna DeDios | Address on file | | | | | | | |
| 7183613 | Deanna Louise Rose | Address on file | | | | | | | |
| 7183613 | Deanna Louise Rose | Address on file | | | | | | | |
| 7188044 | Deanna Marie Westbrook | Address on file | | | | | | | |
| 7181301 | Deanna Mora | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181301 | Deanna Mora | Address on file | | | | | | | |
| 7184771 | Deanna Weissel | Address on file | | | | | | | |
| 5977745 | Deans and Homer Insurance, Steve Brown | 415 Russell Avenue | | | | Santa Rosa | CA | 95403 | |
| 5977746 | Deans and Homer, House Properties | 520 Madison | | | | Santa Rosa | CA | 95401 | |
| 5977747 | Deans and Homer, House Properties | 526 Madison | | | | Santa Rosa | CA | 95401 | |
| 5977748 | Deans and Homer, House Properties 77, LP | 19370 Arkay Court | | | | Santa Rosa | CA | 95476 | |
| 5977749 | Deans and Homer, House Properties 77, LP | 4601 Candace Ave | | | | Santa Rosa | CA | 95409 | |
| 5977750 | Deans and Homer, House Propertoes 77, LP | 4603 Candance Ave | | | | Santa Rosa | CA | 95409 | |
| 5977751 | Deans and Homer, The Presentation school | 20872 Broadway | | | | Sonoma | CA | 95476 | |
| 7273651 | Dear, Nancy | Address on file | | | | | | | |
| 7464750 | Dearing, Rebecca | Address on file | | | | | | | |
| 7206469 | Dearing, Rebecca | Address on file | | | | | | | |
| 7269680 | Dearmore, Kenneth Allen | Address on file | | | | | | | |
| 7308663 | Dearmore, Michelle Marie | Address on file | | | | | | | |
| 7308663 | Dearmore, Michelle Marie | Address on file | | | | | | | |
| 7285716 | Dearmore, Thomas Vern | Address on file | | | | | | | |
| 6163651 | Deasee, Randy | Address on file | | | | | | | |
| 5977752 | Deason, Douglas | Address on file | | | | | | | |
| 5977753 | Deatherage, Danna | Address on file | | | | | | | |
| 5912450 | Deb, Anup | Address on file | | | | | | | |
| 7202883 | Debbie & Craig Little | Address on file | | | | | | | |
| 7184329 | Debbie Lynn Roberts | 801 bidwell canyon rd. | P.o.box 2359 | | | Oroville | CA | 95965 | |
| 7326477 | Debbie Martin | Address on file | | | | | | | |
| 7327530 | Debbie meagher | 1355 martin st | | | | Chico | CA | 95928 | |
| 7188045 | Debbie Romero Diego | Address on file | | | | | | | |
| 7325506 | Debbie Summit | 10850 West Road | | | | Redwood Valley | CA | 95470 | |
| 5957648 | Debora A. Wines | Address on file | | | | | | | |
| 5957652 | Debora Bell | Address on file | | | | | | | |
| 7301417 | Debora Davis, as Grantor & trustee of the Debora Davis Trust | Address on file | | | | | | | |
| 7188046 | Deborah Alene Petkus | Address on file | | | | | | | |
| 7184344 | Deborah Ann Hooley | Address on file | | | | | | | |
| 7325155 | Deborah Ann Meekins The Deborah A. Meekins 2003 Family Trust | Address on file | | | | | | | |
| 7181512 | Deborah Ann Wolfe | Address on file | | | | | | | |
| 7181512 | Deborah Ann Wolfe | Address on file | | | | | | | |
| 7222856 | Deborah Ann Wolfe as trustee for the Wolfe Family Trust | Address on file | | | | | | | |
| 7170264 | DEBORAH BLUM DBA GOATLANDIA | Address on file | | | | | | | |
| 7162052 | Deborah Briggs as trustee of the Briggs Family Trust | Address on file | | | | | | | |
| 7188047 | Deborah Brown | Address on file | | | | | | | |
| 7184179 | Deborah Chapple | Address on file | | | | | | | |
| 7184288 | Deborah Cummings | Address on file | | | | | | | |
| 7188048 | Deborah Durham | Address on file | | | | | | | |
| 7184092 | Deborah Fox | Address on file | | | | | | | |
| 7326695 | Deborah Haarstad, Michael C Haarstad and Deborah Haarstad Trust, TDT 6/21/02 | Address on file | | | | | | | |
| 7188049 | Deborah Jean Azevedo | Address on file | | | | | | | |
| 7469348 | Deborah L. Rutherford / Shane Rutherford | Address on file | | | | | | | |
| 7177285 | Deborah Lynn Renick | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177285 | Deborah Lynn Renick | Address on file | | | | | | | |
| 7461698 | Deborah Mathews, Individually, and as Trustee of the Mathews Deborah Maureen Trust | Address on file | | | | | | | |
| 7183995 | Deborah Randick | Address on file | | | | | | | |
| 7183995 | Deborah Randick | Address on file | | | | | | | |
| 7460900 | Deborah Ruth Blum, Trustee (and any succesor trustee) U/D/T Dated November 28, 2007 entitled the Deb | Address on file | | | | | | | |
| 7729847 | Deborah Schwartz and Elizabeth Kelchner, Individually and as Representatives or successors-in-intere | Address on file | | | | | | | |
| 7176690 | Deborah Serdin | Address on file | | | | | | | |
| 7181406 | Deborah Serdin | Address on file | | | | | | | |
| 7188050 | Deborah Sue Sanders | Address on file | | | | | | | |
| 7202313 | Deborah, Briggs | Address on file | | | | | | | |
| 7319027 | Debra & Darryl Fisher (OBO Pugs Properties) | Frantz, James P | 402 West Broadway Suite 860 | | | San /Diego | CA | 92101 | |
| 7324585 | Debra A. Arden | P.O. Box 664 | | | | Forest Ranch | CA | 95942 | |
| 7327449 | Debra Ann Hoglund | 385 South Forbes Street | | | | Lakeport | CA | 95453 | |
| 7181270 | Debra Ellen Martin | Address on file | | | | | | | |
| 7181270 | Debra Ellen Martin | Address on file | | | | | | | |
| 7189540 | Debra Gaughan | Address on file | | | | | | | |
| 7156628 | Debra I. and Terrence J. Sanders Family Trust dated 5/3/2007 | Address on file | | | | | | | |
| 7180978 | Debra Irene Bishop | Address on file | | | | | | | |
| 7180978 | Debra Irene Bishop | Address on file | | | | | | | |
| 7188052 | Debra J Becker | Address on file | | | | | | | |
| 7184767 | Debra Jayne Snidow | Address on file | | | | | | | |
| 7183700 | Debra Jean Clark | Address on file | | | | | | | |
| 7183700 | Debra Jean Clark | Address on file | | | | | | | |
| 7189541 | Debra Lynn Fisher | Address on file | | | | | | | |
| 7188053 | Debra Lynn Johnstone | Address on file | | | | | | | |
| 7189464 | Debra Martin | Address on file | | | | | | | |
| 7188054 | Debra Odell | Address on file | | | | | | | |
| 7188055 | Debra P Anderson Roden | Address on file | | | | | | | |
| 7279344 | Debrunner, Jordan | Address on file | | | | | | | |
| 7467538 | DeCarlo, Frank John | Address on file | | | | | | | |
| 7205909 | DECARLO, PHILIP MICHAEL | Address on file | | | | | | | |
| 6160552 | Decastro, Janet | Address on file | | | | | | | |
| 7168016 | DECASTRO, MARLON C | Address on file | | | | | | | |
| 7168017 | DECASTRO, ZARINA P | Address on file | | | | | | | |
| 7313095 | December Raynn Sanchez (Antonio Sanchez, Parent) | Address on file | | | | | | | |
| 7188056 | December Raynn Sanchez (Antonio Sanchez, Parent) | Address on file | | | | | | | |
| 5977754 | DeCharne, Tom & Linda | Address on file | | | | | | | |
| 7287201 | Dechellis, Jerilyn | Dechellis, Jerilyn | 14389 Troy Way | | | Magalia | CA | 95954 | |
| 7148951 | Dechter, Lorraine | Address on file | | | | | | | |
| 7273395 | Deck, Elanor | Address on file | | | | | | | |
| 7274547 | Deck, Frank Stephen | Address on file | | | | | | | |
| 7329288 | Decker, Barbara Lee | Address on file | | | | | | | |
| 7329288 | Decker, Barbara Lee | Address on file | | | | | | | |
| 7329288 | Decker, Barbara Lee | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7241551 | Decker, Cheryl | Address on file | | | | | | | |
| 7277662 | Decker, Dennis | Address on file | | | | | | | |
| 5997739 | Decker, Michael | Address on file | | | | | | | |
| 6160939 | Decker, Michael & Kathleen | Address on file | | | | | | | |
| 7188871 | Decker, Pam | Address on file | | | | | | | |
| 7188871 | Decker, Pam | Address on file | | | | | | | |
| 7334250 | Decker, Tamala | Address on file | | | | | | | |
| 7168283 | Decker, Thomas Joseph | Address on file | | | | | | | |
| 5977755 | Deckman, Michelle | Address on file | | | | | | | |
| 7167428 | Deckman, Robert | Address on file | | | | | | | |
| 7299045 | Declan Miller (Kalie Miller, Parent) | Address on file | | | | | | | |
| 7188057 | Declan Miller (Kalie Miller, Parent) | Address on file | | | | | | | |
| 7228882 | Decottignies, Lisa | Address on file | | | | | | | |
| 7224328 | Decottignies, Terry | Address on file | | | | | | | |
| 6167257 | Decroupet, Judy L. | Address on file | | | | | | | |
| 7168160 | DEDRICK, JASON | Address on file | | | | | | | |
| 5977756 | Dedrick, Monique | Address on file | | | | | | | |
| 7203764 | Deeds, Deborah Lynn | Address on file | | | | | | | |
| 7287229 | Deel, Rebecca | Address on file | | | | | | | |
| 7185271 | DEEL, REBECCA | Address on file | | | | | | | |
| 6166040 | Deemer, Mark | Address on file | | | | | | | |
| 7147168 | Deen , Janet | Address on file | | | | | | | |
| 7215600 | DEEN, JANET | Address on file | | | | | | | |
| 6182564 | Deerwood Estates Homeowners Association | 3507 Deer Trail Road | | | | Santa Rosa | CA | 95405 | |
| 5982087 | Deese, Michelle | Address on file | | | | | | | |
| 5982087 | Deese, Michelle | Address on file | | | | | | | |
| 5977757 | Deese, Michelle | Address on file | | | | | | | |
| 7184070 | DEFILIPPIS, SETH | Address on file | | | | | | | |
| 7327774 | Defonte, Ashley | Address on file | | | | | | | |
| 7327570 | DeGeorge , Richard | Address on file | | | | | | | |
| 7327499 | DeGeorge and Ford Living Trust | Address on file | | | | | | | |
| 7329272 | DeGeorge, Richard | Address on file | | | | | | | |
| 7329384 | DeGeorge, Richard Leon | Address on file | | | | | | | |
| 7306506 | Degischer, Joel Kenneth | Address on file | | | | | | | |
| 7331426 | Degischer, Raymond | Address on file | | | | | | | |
| 7319433 | Degischer, Raymond Russell | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7317501 | Degmetich, Alex | Address on file | | | | | | | |
| 7192088 | Degolia, Edwin | Address on file | | | | | | | |
| 6176524 | DeGrado, Timothy R. | Address on file | | | | | | | |
| 7167596 | DEGROOT, JOHN | Address on file | | | | | | | |
| 7167597 | DEGROOT, KAREN | Address on file | | | | | | | |
| 7169932 | DEHESTANI, AHMAD | Address on file | | | | | | | |
| 7339079 | Deidrick, Phineas Jordan | Address on file | | | | | | | |
| 7483923 | Deigal, Kenneth | Address on file | | | | | | | |
| 7472275 | Deits, Earle Robert | Address on file | | | | | | | |
| 5977758 | DeJohn, Beau | Address on file | | | | | | | |
| 7168163 | DEL AND SALANA WHITEHEAD AS TRUSTEES OF THE WHITEHEAD FAMILY TRUST | Address on file | | | | | | | |
| 7274639 | Del Campo, Juliet Martin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-8    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326236 | Del Castillo, Saturnino | Address on file | | | | | | | |
| 7297593 | Del Gallo, Christine | Address on file | | | | | | | |
| 7315605 | Del Giudice, Shirley Jean | Address on file | | | | | | | |
| 7189103 | Del Giudice, Shirley Jean | Address on file | | | | | | | |
| 5014994 | Del J. Whitehead, Salana Whitehead and Del J. Whitehead, Trustee of Whitehead Family Trust | Address on file | | | | | | | |
| 5014994 | Del J. Whitehead, Salana Whitehead and Del J. Whitehead, Trustee of Whitehead Family Trust | Address on file | | | | | | | |
| 7158457 | DEL ORO WATER COMPANY, INC. | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158457 | DEL ORO WATER COMPANY, INC. | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7167601 | DEL SANTO GIZZI, ADRIANA | Address on file | | | | | | | |
| 7167598 | DEL SANTO, JOSEPH | Address on file | | | | | | | |
| 7167599 | DEL SANTO, MICHAEL | Address on file | | | | | | | |
| 7167600 | DEL SANTO, SUSAN | Address on file | | | | | | | |
| 7168161 | DEL WHITEHEAD DBA HOMERUN PIZZA & SPORTSBAR | 1083 Vine Street, #272 | | | | Healdsburg | CA | 95448 | |
| 5977759 | Delacruz, Salvador | Address on file | | | | | | | |
| 7462942 | DeLaFiganiere, Rei Louis | Address on file | | | | | | | |
| 7183633 | Delana Casey | Address on file | | | | | | | |
| 7183633 | Delana Casey | Address on file | | | | | | | |
| 7177161 | Delaney Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 7183909 | Delaney Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 7270419 | Delaney Cornilsen (Christian Cornilsen, Parent) | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7148907 | Delaney, Colleen | Address on file | | | | | | | |
| 7201345 | Delaney, Mary Lou | Address on file | | | | | | | |
| 7483657 | Delany, Andrea | Address on file | | | | | | | |
| 7184057 | DELAROSA, ASHLEY | Address on file | | | | | | | |
| 7242830 | Delasaux, Jessica | Address on file | | | | | | | |
| 6183327 | Delatorre, Juan | Address on file | | | | | | | |
| 5977760 | Delatorre, Tim | Address on file | | | | | | | |
| 7326256 | Delaware North Companies Incorporated | Grotefeld Hoffmann | Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7184417 | Delbert O Rupp | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7207990 | Delbert Otto Rupp and as Trustee for The Rupp Family Revocable Living Trust | Address on file | | | | | | | |
| 7304074 | Deleon Garcia, Manuel | Address on file | | | | | | | |
| 5977761 | Deleon, Aurora | Address on file | | | | | | | |
| 7468867 | Delfino, Louise M. | Address on file | | | | | | | |
| 7180374 | Delgado, Hector | Address on file | | | | | | | |
| 7282808 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | Address on file | | | | | | | |
| 7188058 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | Address on file | | | | | | | |
| 5949095 | Delilah Pardini | Address on file | | | | | | | |
| 5947028 | Delilah Pardini | Address on file | | | | | | | |
| 6166327 | Dell Tr., Karin Birgitta | Address on file | | | | | | | |
| 7177315 | Della Katkuoy | Address on file | | | | | | | |
| 7210332 | Della Katkuoy as trustee for Della Katkuoy Trust | Address on file | | | | | | | |
| 7324958 | Della M. Wright 1990 Living Trust | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188059 | Della May Miller | Address on file | | | | | | | |
| 7212363 | Dellacorva-Tate, Kimberly Shannon | Dellacorva-Tate, Kimberly Shannon | 18574 Tomki Road | | | Redwood Valley | California | 95470 | |
| 7477448 | Dellmay Miller individually and DBA Cherokee Organic Family Farm | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7177386 | Delline Avila | Address on file | | | | | | | |
| 7177386 | Delline Avila | Address on file | | | | | | | |
| 7271117 | Dellra Paramore, Trustee of the Dellra Hassett 1999 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7225039 | Delmanowski, Susan | Address on file | | | | | | | |
| 7203337 | Delmark, Delores May | Address on file | | | | | | | |
| 7203337 | Delmark, Delores May | Address on file | | | | | | | |
| 7273852 | DeLong, Breanna | Address on file | | | | | | | |
| 7256440 | Delong, Dustin | Address on file | | | | | | | |
| 7221143 | DeLong, Dwight | Address on file | | | | | | | |
| 7139456 | Delong, Joseph | Address on file | | | | | | | |
| 7071651 | Delongfield, Edward | Address on file | | | | | | | |
| 5977762 | DeLongis, Anne Marie | Address on file | | | | | | | |
| 5947853 | Delos Reyes | Address on file | | | | | | | |
| 5944463 | Delos Reyes | Address on file | | | | | | | |
| 5947879 | Deloss Hulett | Address on file | | | | | | | |
| 5944491 | Deloss Hulett | Address on file | | | | | | | |
| 7167602 | DELZELL, KATHERINE | Address on file | | | | | | | |
| 6163006 | Delzell, Meghan | Address on file | | | | | | | |
| 7167603 | DELZELL, SKYLER | Address on file | | | | | | | |
| 6155682 | DEMAINE, STEPHEN | Address on file | | | | | | | |
| 7139471 | Demaree, David | Address on file | | | | | | | |
| 7156828 | DeMarinis, David | Address on file | | | | | | | |
| 7316029 | DeMario, Julie Marie | Address on file | | | | | | | |
| 7482680 | DeMartini, Karen Elizabeth | Address on file | | | | | | | |
| 7280235 | DeMello, Michael James | Address on file | | | | | | | |
| 7280014 | DeMello, Sandra Lynn | Address on file | | | | | | | |
| 6165672 | Demitrios and Heather Moustakas | 131 Wellfleet Circle | | | | Folsom | CA | 95630 | |
| 7178494 | DeMoro, RoseAnn | Address on file | | | | | | | |
| 6161638 | Demoss, Dianne | Address on file | | | | | | | |
| 7177434 | Dena Dunham | Address on file | | | | | | | |
| 7177434 | Dena Dunham | Address on file | | | | | | | |
| 7188060 | Dena Pease | Address on file | | | | | | | |
| 5957844 | Dena Stewart | Address on file | | | | | | | |
| 7481233 | Dendy, Sophie | Address on file | | | | | | | |
| 7072284 | Deng, Jin Ming | Address on file | | | | | | | |
| 7204809 | Deng, Xiao Mei | Address on file | | | | | | | |
| 5977763 | DENHAM, JENNIFER | Address on file | | | | | | | |
| 7071876 | Denial, Allan | Address on file | | | | | | | |
| 7180656 | Denio, Christy | Address on file | | | | | | | |
| 7183751 | Denise Barber | Address on file | | | | | | | |
| 7183751 | Denise Barber | Address on file | | | | | | | |
| 7188061 | Denise Chester | Address on file | | | | | | | |
| 7188062 | Denise Davis | Address on file | | | | | | | |
| 7176412 | Denise Hamilton | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7184213 | Denise Kmiecik | Address on file | | | | | | | |
| 7326659 | Denise M. Feith | Address on file | | | | | | | |
| 7183660 | Denise Tait | Address on file | | | | | | | |
| 7183660 | Denise Tait | Address on file | | | | | | | |
| 7188063 | Denise Youvonda Nelms | Address on file | | | | | | | |
| 6182870 | Denison, James Winfred | Address on file | | | | | | | |
| 7284585 | Deniz, Greg | Address on file | | | | | | | |
| 7332566 | Denmon, Earnest Charles | Address on file | | | | | | | |
| 7463553 | Denney, Jacquelyn D'Arcy | Address on file | | | | | | | |
| 7205910 | DENNING, JOSEPH NATHAN | Address on file | | | | | | | |
| 7158453 | DENNING, RICHARD DEAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7139462 | Denning, Ryan | Address on file | | | | | | | |
| 7159191 | DENNING, STEPHANIE JEANNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7188064 | Dennis Alan Place | Address on file | | | | | | | |
| 7188065 | Dennis Arnold Becvar | Address on file | | | | | | | |
| 7336530 | Dennis Bohneman Construction | 6059 Abraham Court | | | | Magalia | CA | 95954 | |
| 7289140 | Dennis C. Hinrichs, Hinrichs Trust, Blue Heron Custom Builders, Rainbow Buddha Farm | Address on file | | | | | | | |
| 7184570 | Dennis Craig Stevens | Address on file | | | | | | | |
| 7188066 | Dennis Decker | Address on file | | | | | | | |
| 7340032 | Dennis Dorville DBA Dennis Dorville Construction | Address on file | | | | | | | |
| 5957895 | Dennis Glover | Address on file | | | | | | | |
| 5957896 | Dennis Glover | Address on file | | | | | | | |
| 7464255 | Dennis Henry, Trustee for the Dennis Howard Henry & Dannie Lucile Disclaimer Trust | Address on file | | | | | | | |
| 7177180 | Dennis Hunter | Address on file | | | | | | | |
| 7184585 | Dennis J Castro | Address on file | | | | | | | |
| 7878580 | Dennis J. Verducci | Address on file | | | | | | | |
| 7188067 | Dennis Kleppe | Address on file | | | | | | | |
| 7469689 | Dennis L. Taylor trustee for Taylor Family Trust | Address on file | | | | | | | |
| 7188068 | Dennis Lee Dorville | Address on file | | | | | | | |
| 7167327 | Dennis M. Glynn and Marilyn J. Glynn, Trustees, U.D.T., dated March 6, 1992 | Address on file | | | | | | | |
| 7184711 | Dennis Mark Wickes | Address on file | | | | | | | |
| 7328335 | Dennis Marwood | Address on file | | | | | | | |
| 7189542 | Dennis Norcom | Address on file | | | | | | | |
| 7188069 | Dennis Peek | Address on file | | | | | | | |
| 7181360 | Dennis Quilter | Address on file | | | | | | | |
| 7181360 | Dennis Quilter | Address on file | | | | | | | |
| 7880879 | Dennis R. Searles | Address on file | | | | | | | |
| 7877835 | Dennis Verducci | Address on file | | | | | | | |
| 7881563 | Dennis W. Layton | Address on file | | | | | | | |
| 7181496 | Dennis Williams | Address on file | | | | | | | |
| 7181496 | Dennis Williams | Address on file | | | | | | | |
| 7304918 | Dennison, Linda J | Address on file | | | | | | | |
| 7318566 | Dennison, Nathan E. | Address on file | | | | | | | |
| 7325412 | Denny Stevens, individually and as successor in interest to Janet Stevens | James Frantz | 402 W Broadway Ste 860 | | | San Diego | CA | 92101 | |
| 7272604 | Denola, Darcy Lynn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7256079 | Denola, Richard | Address on file | | | | | | | |
| 7074565 | Denora, George | Address on file | | | | | | | |
| 5977765 | Dentice, Zvart | Address on file | | | | | | | |
| 7327361 | Denton , Wayne Earl | 2002 Pinercrest Dr #149 | | | | Santa Rosa | CA | 95403 | |
| 7312615 | Denton Long (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 7188070 | Denton Long (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 7315630 | Denver Joseph Burroughs (Joshua Burroughs, Parent) | Address on file | | | | | | | |
| 7188071 | Denver Joseph Burroughs (Joshua Burroughs, Parent) | Address on file | | | | | | | |
| 6164546 | Deol, Daljit | Address on file | | | | | | | |
| 7201792 | Depalma, Mari | Address on file | | | | | | | |
| 7146805 | Depalma, Tami | Address on file | | | | | | | |
| 7464756 | DePaola, Debbie | Address on file | | | | | | | |
| 7212375 | Department of Homeland Security / Federal Emergency Management Agency | Matthew J. Troy, Senior Trial Attorney | Department of Justice | PO Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7222997 | Department of Homeland Security/Federal Emergency Management Agency | Matthew J. Troy, Senior Trial Attorney, Department of Justice | | PO Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7229547 | Department of Homeland Security/Federal Emergency Management Agency | Matthew J. Troy, Senior Trial Attorney, Department of Justice | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7221675 | Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. | Address on file | | | | | | | |
| 7218307 | Department of Justice | Matthew J. Troy | 1100 L Street NW, Room 7522 | | | Washington | DC | 20530 | |
| 7228948 | Department of the Interior - National Park Service | Address on file | | | | | | | |
| 7218336 | Department of the Interior-Bureau of Land Management | Department of Justice | Matthew J. Troy | 1100 L Street NW, Room 7522 | | Washington | DC | 20530 | |
| 7228978 | Department of the Interior-Bureau of Land Management | Matthew J. Troy | Department of Justice | 1100 L Street NW, Room 7522 | | Washington | DC | 20530 | |
| 7221033 | Department of the Interior-National Park Service | Department of Justice | Matthew J.Troy | 1101 L Street NW, Room 7522 | | Washington | DC | 20530 | |
| 7230364 | Department of the Interior-National Park Service | Matthew J. Troy | Department of Justice | 1100 L Street NW, Room 7522 | | Washington | DC | 20530 | |
| 7228300 | Department of the Interior-National Park Service | Department of Justice | Matthew J. Troy | 1100 L Street NW, Room 7522 | | Washington | DC | 20530 | |
| 7250023 | Department of the Interior-National Park Service | Address on file | | | | | | | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reserv | Matthew C. Heyn, Deputy Atty. General | 300 South Spring Street Suite 1702 | CA Dept. of Justice, Business and Tax Section | | Los Angeles | CA | 90013 | |
| 6164597 | Depner, Catherine Janis | Address on file | | | | | | | |
| 5951768 | Depositors Insurance Comp Any, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7164641 | DEPOSTA, JANICE | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7326093 | Depp, Jeremy | Address on file | | | | | | | |
| 7172619 | Derby, David Morrow | Address on file | | | | | | | |
| 7183643 | Derek Anthony Shaffer | Address on file | | | | | | | |
| 7183643 | Derek Anthony Shaffer | Address on file | | | | | | | |
| 7326179 | Derek Beaver | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188072 | Derek John Francyk | Address on file | | | | | | | |
| 7328426 | Derek M. Dysthe | Address on file | | | | | | | |
| 7188073 | Derek Russell Beaver | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188074 | Derek Wais | Address on file | | | | | | | |
| 5977766 | Dereniuk, Jessica | Address on file | | | | | | | |
| 7224642 | DERICK MARCH | Address on file | | | | | | | |
| 7188075 | Derik Dale Leidig | Address on file | | | | | | | |
| 7190715 | DERKACZ, MONICA LYNN | Address on file | | | | | | | |
| 7201541 | Dern, Jr., Kris Robert | Dern, Jr., Kris Robert | 3495 Soda Canyon Road | | | Napa | California | 94558 | |
| 7220339 | Dern, Michael Harriet | Address on file | | | | | | | |
| 7204336 | Dern, Sr., Kris Robert | Dern, Sr., Kris Robert | 3495 Soda Canyon Road | | | Napa | California | 94558 | |
| 7173601 | Dern, Whitney Lea | Address on file | | | | | | | |
| 7178892 | Derr, James | Address on file | | | | | | | |
| 7178892 | Derr, James | Address on file | | | | | | | |
| 7265787 | Derrick, Karen | Address on file | | | | | | | |
| 7146679 | Derringer, Rhoda | Address on file | | | | | | | |
| 5977767 | Desai, Kevin | Address on file | | | | | | | |
| 7467141 | DeSalvo, Gloria | Address on file | | | | | | | |
| 5977768 | DesBordes, Kendra | Address on file | | | | | | | |
| 7466250 | Deschenes-Cook, Anne M | Address on file | | | | | | | |
| 7168243 | DESCHLER, CHADWICK | Address on file | | | | | | | |
| 7168242 | DESCHLER, MICHELLE | Address on file | | | | | | | |
| 7168241 | DESCHLER, ROBERT | Address on file | | | | | | | |
| 7169790 | DESEELHORST, BETH | Christopher D Moon | 600 WEST BROADWAY SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7169790 | DESEELHORST, BETH | DESEELHORST, BETH | 390 Stoneridge Parkway | | | Oroville | CA | 95966 | |
| 7216662 | Design Point | 1545 Arbor View Way | | | | South Jordan | UT | 84095 | |
| 7288523 | DeSimoni, Jr., Michael J. | Address on file | | | | | | | |
| 7328371 | Desiree Jackson | Address on file | | | | | | | |
| 7188076 | Desiree Lanager | Address on file | | | | | | | |
| 7220896 | Desiree Lomas and Anna Solano | Address on file | | | | | | | |
| 7326158 | Desiree Lynn Daniels | Address on file | | | | | | | |
| 7188077 | Desmond David | Address on file | | | | | | | |
| 7252677 | Desmond, Michael Joseph | Address on file | | | | | | | |
| 7324548 | Desmond, Sharon | Address on file | | | | | | | |
| 7474203 | DeSpain, Nicholas | Address on file | | | | | | | |
| 6157284 | DeSpain, Nicholas | Address on file | | | | | | | |
| 5977770 | DeSplinter, Heather | Address on file | | | | | | | |
| 7071257 | Dessaussois, Kimberly | Address on file | | | | | | | |
| 7266555 | Desso, Candace | Address on file | | | | | | | |
| 7183604 | Destany Dawn Eastep | Address on file | | | | | | | |
| 7183604 | Destany Dawn Eastep | Address on file | | | | | | | |
| 5976073 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7188078 | Destinie Renee Schultz | Address on file | | | | | | | |
| 5949767 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 7277817 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | | | | | | | | |
| 7184388 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | Address on file | | | | | | | |
| 7152123 | Detrick , Andrea | Address on file | | | | | | | |
| 7479321 | Detweiler, Julia Louise | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-8   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 250 of 250