| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340433 | Deur, Kathy | Address on file | | | | | | | |
| 7282356 | Deurloo, Douglas | Address on file | | | | | | | |
| 7274982 | Deurloo, John Earl | Address on file | | | | | | | |
| 5977771 | deusterman, kathryn | Address on file | | | | | | | |
| 7290311 | Deutscher, Barry Keith | Address on file | | | | | | | |
| 7311984 | Deutscher, Becky Lynn | Address on file | | | | | | | |
| 7310557 | Deutscher, Tammy Lynn | Address on file | | | | | | | |
| 7183634 | Devaki Casey | Address on file | | | | | | | |
| 7183634 | Devaki Casey | Address on file | | | | | | | |
| 6165667 | DeValle, Robert | Address on file | | | | | | | |
| 7248568 | DeVaul, Lily A. | Address on file | | | | | | | |
| 7472265 | Deveaux, David | Address on file | | | | | | | |
| 7465802 | DeVeaux, Dennis H. | Address on file | | | | | | | |
| 6158866 | DeVenuta, Gina | Address on file | | | | | | | |
| 5977772 | Dever, Chris | Address on file | | | | | | | |
| 7170751 | DEVEREUX, LACEY | Address on file | | | | | | | |
| 5977773 | DeVincenzi, David | Address on file | | | | | | | |
| 7163332 | DEVINCENZI, DEBRA | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 5977774 | Devine, Karen | Address on file | | | | | | | |
| 5977775 | Devine, Karen | Address on file | | | | | | | |
| 7340988 | DeVisscher, Jon Craig | Address on file | | | | | | | |
| 7261378 | Devivo, Judith L. | Address on file | | | | | | | |
| 7166140 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7166140 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7281961 | Devivo, Judith, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7187181 | DEVIVO, JUDITH, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | Address on file | | | | | | | |
| 7158531 | DEVLIN, CARRIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168478 | DEVLIN, REBECCA | Address on file | | | | | | | |
| 5014229 | Devlin, Rebecca E. | Address on file | | | | | | | |
| 5014229 | Devlin, Rebecca E. | Address on file | | | | | | | |
| 7475730 | Devlin, Robert | Address on file | | | | | | | |
| 7175806 | DEVLIN, THOMAS | 100 Penzance Ave. Apt. 82 | | | | Chico | CA | 95973 | |
| 7880394 | DEVLIN, THOMAS | Address on file | | | | | | | |
| 7071760 | DeVoll, Fredrick | 10251 Combie Rd. #22 | | | | Auburn | CA | 95602 | |
| 5958006 | Devon Blrd | Address on file | | | | | | | |
| 5958008 | Devon Blrd | Address on file | | | | | | | |
| 7288338 | Devon Moon (Tracey Danner, Parent) | Address on file | | | | | | | |
| 7188079 | Devon Moon (Tracey Danner, Parent) | Address on file | | | | | | | |
| 7479972 | DEVOOGHT, LAWRENCE | Address on file | | | | | | | |
| 6159857 | DeVore, Jeff | Address on file | | | | | | | |
| 7482237 | Devore, Sorralie A. | Address on file | | | | | | | |
| 7467873 | DeVore, Sorralie A. | Address on file | | | | | | | |
| 7478513 | Devoto, David F. | Address on file | | | | | | | |
| 5977776 | DeVoto, Dennis | Address on file | | | | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6177038 | Devries, Frans | Address on file | | | | | | | |
| 5977777 | Devries, Ranisa | Address on file | | | | | | | |
| 7302110 | Dewalt, Denikko Andrew | Address on file | | | | | | | |
| 7325888 | Dewart, Austin | Address on file | | | | | | | |
| 6183180 | Dewey, Evelyn | Address on file | | | | | | | |
| 7460243 | DeWitt, Justin | Address on file | | | | | | | |
| 5977779 | Dewyer, Beth | Address on file | | | | | | | |
| 7185284 | DHABOLT, MANUEL THOMAS | Address on file | | | | | | | |
| 6159737 | Dhall, Amy | Address on file | | | | | | | |
| 5977780 | Dhamodharasamy, Rajeshkumar | Address on file | | | | | | | |
| 5958024 | Dhara Lemos | Address on file | | | | | | | |
| 5958026 | Dhara Lemos | Address on file | | | | | | | |
| 7303456 | Dhillon Farm LLC. | Address on file | | | | | | | |
| 7293366 | Dhillon, Hirdaypal | Address on file | | | | | | | |
| 7463010 | Dhillon, Sharanjot | Address on file | | | | | | | |
| 6184504 | Dhiman, Raj | Address on file | | | | | | | |
| 7155328 | Di Duca, Benedict C. | Address on file | | | | | | | |
| 7071488 | Di Duca, Joseph C. | Address on file | | | | | | | |
| 7299076 | Diakon, Nicholas Charles | Address on file | | | | | | | |
| 7299076 | Diakon, Nicholas Charles | Address on file | | | | | | | |
| 7326994 | Diana A. Stuteville, Trustee; Stuteville Trust U/A 4/20/2015 | Address on file | | | | | | | |
| 5958036 | Diana Dew | Address on file | | | | | | | |
| 5958038 | Diana Dew | Address on file | | | | | | | |
| 7325377 | Diana Duffy | Address on file | | | | | | | |
| 7188080 | Diana G McDaniel | Address on file | | | | | | | |
| 7294757 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | | | | |
| 7188081 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | | | | |
| 7169978 | Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | 297 Lafayette | | | | Roseville | CA | 95678 | |
| 7184304 | Diana Henson | P.O. Box 1122 | | | | Chico | CA | 95927 | |
| 7325927 | Diana K Wesner | 425 College Ave. | | | | Angwin | CA | 94508 | |
| 7184552 | Diana Kay Lewis | Address on file | | | | | | | |
| 5958052 | Diana Machado | Address on file | | | | | | | |
| 7181513 | Diana Noelle Wolfe | Address on file | | | | | | | |
| 7181513 | Diana Noelle Wolfe | Address on file | | | | | | | |
| 7183605 | Diana Sue Wilder | Address on file | | | | | | | |
| 7183605 | Diana Sue Wilder | Address on file | | | | | | | |
| 5958076 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 7181443 | Diana Tate | Address on file | | | | | | | |
| 7181443 | Diana Tate | Address on file | | | | | | | |
| 7298637 | Diana Towne | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7188082 | Diana Towne | Address on file | | | | | | | |
| 7183657 | Diana Vongphakdy | Address on file | | | | | | | |
| 7183657 | Diana Vongphakdy | Address on file | | | | | | | |
| 7181529 | Diana Zunino | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181529 | Diana Zunino | Address on file | | | | | | | |
| 7188083 | Diane Cahn | Address on file | | | | | | | |
| 7181019 | Diane Castro | Address on file | | | | | | | |
| 7181019 | Diane Castro | Address on file | | | | | | | |
| 7327270 | Diane Darling | Address on file | | | | | | | |
| 7188084 | Diane Fletcher | Address on file | | | | | | | |
| 5958091 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958093 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Address on file | | | | | | | |
| 7176400 | Diane Grabow | Address on file | | | | | | | |
| 7181091 | Diane Kelly Farris | Address on file | | | | | | | |
| 7181091 | Diane Kelly Farris | Address on file | | | | | | | |
| 7188085 | Diane Mann | Address on file | | | | | | | |
| 7170170 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | The Diane Marie Kuhn 2012 Trust Christopher D Moon | 600 WEST BROADWAY SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7170170 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | Diane Kuhn | 15 Red Hill Circle, Apt. K | | | Bel Tiburon | CA | 94920 | |
| 7161751 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | The Diane Marie Kuhn 2012 Trust, Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7184723 | Diane Marie Robertson | Address on file | | | | | | | |
| 7326200 | DIANE TAYLOR | Address on file | | | | | | | |
| 7177172 | Diann Spalding | Address on file | | | | | | | |
| 7729747 | Dianne R. Wallace, Legal name change to Dianne R. Davis | Address on file | | | | | | | |
| 7328425 | Dias Living Trust | Address on file | | | | | | | |
| 5977781 | Diaz Ceron, Grasiano | Address on file | | | | | | | |
| 6183870 | Diaz, Christopher | Address on file | | | | | | | |
| 7210159 | Diaz, David | Address on file | | | | | | | |
| 5977783 | Diaz, Diana | Address on file | | | | | | | |
| 7305172 | Diaz, Irene S. | Address on file | | | | | | | |
| 7167872 | DIAZ, IRMA M | Address on file | | | | | | | |
| 7167874 | DIAZ, JASON | Address on file | | | | | | | |
| 7167877 | DIAZ, JR., LUIS | Address on file | | | | | | | |
| 7167871 | DIAZ, LUIS M. | Address on file | | | | | | | |
| 7167873 | DIAZ, MONIQUE | Address on file | | | | | | | |
| 5977784 | Diaz, Nikki | Address on file | | | | | | | |
| 7167875 | DIAZ, SANDRA | Address on file | | | | | | | |
| 6168540 | Diaz, Vincent M | Address on file | | | | | | | |
| 7331064 | Diaz, Xavier | Address on file | | | | | | | |
| 7294294 | Diaz-Infante, Victoria | Address on file | | | | | | | |
| 7469388 | Dibble, Tammy Lynn | Address on file | | | | | | | |
| 7467928 | Dibble, Tammy Lynn | Address on file | | | | | | | |
| 7175826 | DIBENEDETTO, FABIANA | Address on file | | | | | | | |
| 7161758 | DIBENEDETTO, GUSTAVO ALEJANDRO | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7175830 | DIBENEDETTO, SOFIA | Address on file | | | | | | | |
| 7172124 | Dick, Bruce | Address on file | | | | | | | |
| 5977785 | dickason, carol | Address on file | | | | | | | |
| 5977786 | dickason, carol | Address on file | | | | | | | |
| 7338188 | Dickel, Jane F | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7307059 | Dickens, Adalynn Grace | Address on file | | | | | | | |
| 7305606 | Dickens, Aiden James | Address on file | | | | | | | |
| 7294285 | Dickens, Joshua Bryan | Address on file | | | | | | | |
| 7316268 | Dickens, Kaitlynn Faith | Address on file | | | | | | | |
| 7305138 | Dickens, Lisa Mae | Address on file | | | | | | | |
| 7261221 | Dickens, Matthew | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7332438 | Dickenson, Don E | Address on file | | | | | | | |
| 7202281 | Dickerson, Steven | Address on file | | | | | | | |
| 7271292 | Dickey, Brandie | Address on file | | | | | | | |
| 5977787 | Dickey, Dennis | Address on file | | | | | | | |
| 7305003 | Dickey, Floyd | Address on file | | | | | | | |
| 7172136 | Dickey, Timmy | Address on file | | | | | | | |
| 7327301 | Dickinson , Stephanie | Address on file | | | | | | | |
| 7208011 | Dickinson, Bennie | Address on file | | | | | | | |
| 7330367 | Dickinson, Bennie Edward | Address on file | | | | | | | |
| 7146412 | Dickinson, David Robert | Address on file | | | | | | | |
| 7169722 | DICKINSON, ELIZABETH | 9 Windy Ridge Road | | | | Paradise | CA | 95969 | |
| 7169721 | DICKINSON, GARY | 9 Windy Ridge Road | | | | Paradise | CA | 95969 | |
| 7338538 | Dickinson, Robert | Address on file | | | | | | | |
| 7205260 | Dickinson, Robert | Address on file | | | | | | | |
| 7205260 | Dickinson, Robert | Address on file | | | | | | | |
| 7273678 | Dickson, Lucille June | Address on file | | | | | | | |
| 7593640 | Dicolen, Maria | Address on file | | | | | | | |
| 7173703 | DiDuca, Joseph Richard | Address on file | | | | | | | |
| 7335054 | Diebel, Todd | Address on file | | | | | | | |
| 7325757 | Diede, Neal | Address on file | | | | | | | |
| 7468454 | Diefenderfer, John E | Address on file | | | | | | | |
| 5977788 | Diefenderfer, Michael | Address on file | | | | | | | |
| 7301014 | Diego, Debbie Romero | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7314062 | Diego, Eric Brian | Address on file | | | | | | | |
| 7224514 | Diego, Keith J | Address on file | | | | | | | |
| 7224514 | Diego, Keith J | Address on file | | | | | | | |
| 5977789 | Diego, Monica | Address on file | | | | | | | |
| 7472790 | Diehl-Silva, Cheryl | Address on file | | | | | | | |
| 6157431 | Dienhart, Chad | Address on file | | | | | | | |
| 7470346 | Dienhart, Chad | Address on file | | | | | | | |
| 7301368 | Dienhart, Chase | Address on file | | | | | | | |
| 7301368 | Dienhart, Chase | Address on file | | | | | | | |
| 7321650 | Dienhart, Ryder | Address on file | | | | | | | |
| 7481719 | Dierde Croyro(Deceased), Lisa Croyro (Executor and power of attorney) | Address on file | | | | | | | |
| 5977790 | Dierkhisina, Mark | Address on file | | | | | | | |
| 6184148 | Dierssen, Marie | Address on file | | | | | | | |
| 7241154 | Dietle, James | Address on file | | | | | | | |
| 5977791 | Diez, Jove | Address on file | | | | | | | |
| 6154774 | DIGIACINTO, PHITSAMAY | Address on file | | | | | | | |
| 6157418 | DiGiacomo, Ellen | Address on file | | | | | | | |
| 5015563 | Digiordano, Michelle | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5015563 | Digiordano, Michelle | Address on file | | | | | | | |
| 5015563 | Digiordano, Michelle | Address on file | | | | | | | |
| 7150369 | Digiordano, Michelle Lynn | Address on file | | | | | | | |
| 7464806 | DiGirolamo, Pamela | Address on file | | | | | | | |
| 7180682 | Digital Music Corporation | Amy Rink | 3165 Coffey Ln | | | Santa Rosa | CA | 95403 | |
| 7222469 | Digital Path, Inc. | 1065 Marauder Street | | | | Chico | CA | 95973 | |
| 7339792 | Dilbeck, Edna L | Address on file | | | | | | | |
| 7325098 | Dildine, Tomoko | Address on file | | | | | | | |
| 5939045 | Diles, Stephanie | Address on file | | | | | | | |
| 7167784 | DILLION, LLOYD | Address on file | | | | | | | |
| 7188086 | Dillon Burleson | Address on file | | | | | | | |
| 7188087 | Dillon Graves | Address on file | | | | | | | |
| 7284015 | Dillon Prinz (Seth Prinz, Parent) | Address on file | | | | | | | |
| 7188088 | Dillon Prinz (Seth Prinz, Parent) | Address on file | | | | | | | |
| 7166203 | Dillon, Ann Lee and SOUTHERN EXPOSURE WELLNESS, a California corporation | Jason Smith | 100 Howe Avenue, Suite 208 South | | | Sacramento | CA | 95825 | |
| 7202315 | Dillon, Ethel Marie | Address on file | | | | | | | |
| 7200429 | DILLON, JEREMY | Address on file | | | | | | | |
| 7465806 | Dillon, Joe | Address on file | | | | | | | |
| 7283705 | Dillon, Victor | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7271125 | Dilyn Dykes (John Dykes, Parent) | Address on file | | | | | | | |
| 7188089 | Dilyn Dykes (John Dykes, Parent) | Address on file | | | | | | | |
| 7466824 | DIMAIO, CHRISTINE | Address on file | | | | | | | |
| 7290369 | Dimas y Diaz-Infante, Emma Maria Lea | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7273309 | Dimbat-Eandi, Kelly E. | Address on file | | | | | | | |
| 5939047 | Dina Luvishis-Luvishis, Dina | Address on file | | | | | | | |
| 7172997 | Ding, David | Address on file | | | | | | | |
| 6162768 | Dinger, Kristi | Address on file | | | | | | | |
| 5939048 | DINGMAN, HOWARD | Address on file | | | | | | | |
| 7167879 | DINKEL, MARCIE | Address on file | | | | | | | |
| 7167878 | DINKEL, THOMAS | Address on file | | | | | | | |
| 7195445 | DINNER, JOAN | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7327637 | Dino Anthony Giannini | 816 Standish Rd | | | | Pacifica | CA | 95954 | |
| 7468204 | Dino Visinoni DBA Visinoni Brothers Constrruction | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 7477874 | Dinsmore, Linda Yvonne | Address on file | | | | | | | |
| 7336510 | Dinwiddie, Daniel | Address on file | | | | | | | |
| 7293975 | Dinwiddle, Daniel Thomas | Address on file | | | | | | | |
| 7253195 | Diodoro, Michael | Address on file | | | | | | | |
| 7169672 | DIOHEP, FRANK | 4381 Parker Hill Road | | | | Santa Rosa | CA | 95404 | |
| 7169673 | DIOHEP, LEEANN | 3532 Leete Avenue | | | | Santa Rosa | CA | 95404 | |
| 7181059 | Diondra Cunningham | Address on file | | | | | | | |
| 7181059 | Diondra Cunningham | Address on file | | | | | | | |
| 6183400 | Dionisio, Joann | Address on file | | | | | | | |
| 6183400 | Dionisio, Joann | Address on file | | | | | | | |
| 6183396 | Dionisio, Lawrence | Address on file | | | | | | | |
| 6183396 | Dionisio, Lawrence | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337614 | Dionne, Karen Marie | Address on file | | | | | | | |
| 5977796 | DIPIERO, CHERYL | Address on file | | | | | | | |
| 7480680 | Dipman, Richard | Address on file | | | | | | | |
| 7261556 | Dippel, Hans | Address on file | | | | | | | |
| 7275517 | Dippold, Carol L. | Address on file | | | | | | | |
| 7332740 | Diprosper, Frank J | Address on file | | | | | | | |
| 7210295 | Direct Surplus Sales, Inc. dba Auto & Equipment Pawn | 4514 Pacific Heights Road | | | | Oroville | CA | 95965 | |
| 6178460 | Dirt Farmer & Company, A California Corporation | Keith Kunde | P.O. Box 638 | | | Kenwood | CA | 95452 | |
| 7158652 | DIRTY HIPPIE DESIGNS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7226694 | Discount Vacuum & Sewing | Address on file | | | | | | | |
| 7171470 | Dise, Anna | Address on file | | | | | | | |
| 7311517 | Dise, Gordon Robert | Address on file | | | | | | | |
| 7192305 | Disharoon, Gregory M. | Address on file | | | | | | | |
| 7285467 | Disharoon, Gregory Mark | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7306665 | Disimone, Connie Gale | Address on file | | | | | | | |
| 7332436 | Disney, Harvey | Address on file | | | | | | | |
| 5977797 | Distel, Kathleen | Address on file | | | | | | | |
| 7217538 | Ditmore, Sharon | Address on file | | | | | | | |
| 5977798 | dito, thomas | Address on file | | | | | | | |
| 7209200 | Divine, Lavinia | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7191133 | Divine, Shannon | Address on file | | | | | | | |
| 6159217 | Diwakar, Ganesh | Address on file | | | | | | | |
| 7188090 | Dixianne Hawks | Address on file | | | | | | | |
| 7306841 | Dixon, Alicia Marie | Address on file | | | | | | | |
| 7168482 | DIXON, BRADLEY | Address on file | | | | | | | |
| 5013543 | Dixon, Bradley S. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5013543 | Dixon, Bradley S. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5013543 | Dixon, Bradley S. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5013543 | Dixon, Bradley S. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7301184 | Dixon, Braelynn Rose | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7312978 | Dixon, Bryon William | Address on file | | | | | | | |
| 7290462 | Dixon, Cydney | Edelson PC | Rafey Balabanian | 123 Townsend Street Suite 100 | | San Fransisco | CA | 94107 | |
| 5013871 | Dixon, Donna L. | Address on file | | | | | | | |
| 5013871 | Dixon, Donna L. | Address on file | | | | | | | |
| 5013871 | Dixon, Donna L. | Address on file | | | | | | | |
| 5013871 | Dixon, Donna L. | Address on file | | | | | | | |
| 5013871 | Dixon, Donna L. | Address on file | | | | | | | |
| 7287613 | Dixon, Jeff | Address on file | | | | | | | |
| 7315485 | Dixon, Kimberly Nichole | Address on file | | | | | | | |
| 7313940 | Dixon, Kimberly Nichole | Address on file | | | | | | | |
| 7209261 | Dixon, Melissa | Address on file | | | | | | | |
| 7167881 | DIZMANG, DARYL | Address on file | | | | | | | |
| 5013317 | Dizmang, Daryl; and Daryl Dizmang as Trustee of The Dizmang Family 1985 Revocable Trust Dated July 1 | Address on file | | | | | | | |
| 5013317 | Dizmang, Daryl; and Daryl Dizmang as Trustee of The Dizmang Family 1985 Revocable Trust Dated July 1 | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328442 | Dizmang, Patricia | Address on file | | | | | | | |
| 7190709 | DIZMANG, PATRICIA | Address on file | | | | | | | |
| 7336938 | Dizon, Paolo | Address on file | | | | | | | |
| 7206775 | DJ, a minor child (Charles Johnston, Parent) | Address on file | | | | | | | |
| 7207261 | DJR (Gary Redondo & Kimberly Okelly, Parents) | Address on file | | | | | | | |
| 7208221 | DK, a minor child (John Kim, Parent) | Address on file | | | | | | | |
| 7204760 | DM (Robert & Rachelle McCann, parents) | Address on file | | | | | | | |
| 7168019 | DMD (MARLON DECASTRO) | Address on file | | | | | | | |
| 7179416 | DN (Lorrennis Leeds, Parent) | Address on file | | | | | | | |
| 7140265 | Doak, David Perry | Address on file | | | | | | | |
| 7140240 | Doak, Mary | Address on file | | | | | | | |
| 7483006 | Dobbins, Daniel Ray | Address on file | | | | | | | |
| 7476715 | Dobbins, Daniel Ray | Address on file | | | | | | | |
| 7469188 | Dobbins, Sally T. | Address on file | | | | | | | |
| 7210142 | Dobbs, Laura Ruth | Address on file | | | | | | | |
| 7210142 | Dobbs, Laura Ruth | Address on file | | | | | | | |
| 5977800 | Doble, Violet | Address on file | | | | | | | |
| 7213189 | Dobra, Susan | Address on file | | | | | | | |
| 7730473 | Dobra, Susan | Address on file | | | | | | | |
| 7463835 | Dodge, Carol | Address on file | | | | | | | |
| 7179509 | Dodge, John | Address on file | | | | | | | |
| 7208143 | Dodge, John | Address on file | | | | | | | |
| 7463925 | Dodge, Warren | Address on file | | | | | | | |
| 6184037 | Dodson, Calvin | Address on file | | | | | | | |
| 7222210 | Doe | Address on file | | | | | | | |
| 7171568 | Doe Mill Family Farms | 975 Myrtle Ave | | | | Chico | Ca | 95928 | |
| 7325301 | Doe, Joe (Nominal Defendant) | Address on file | | | | | | | |
| 7208585 | Doe, Robert | Address on file | | | | | | | |
| 7208585 | Doe, Robert | Address on file | | | | | | | |
| 7262332 | Doemeny, Paul | Address on file | | | | | | | |
| 7273026 | Doemeny, Samantha | Address on file | | | | | | | |
| 5911808 | Doerr, Wesley | Address on file | | | | | | | |
| 7162116 | Doggy Stylez | 14685 Carnegie Road | | | | Magalia | Ca | 95954 | |
| 7311833 | Doherty, Sue-Ellen | Address on file | | | | | | | |
| 5977802 | Doherty, Terrence | Address on file | | | | | | | |
| 5977803 | DOIDGE, GINA | Address on file | | | | | | | |
| 7299825 | Dolan, Dolores | Address on file | | | | | | | |
| 7158530 | DOLAN, LOIS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5013932 | DOLETHEA FOX | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6163641 | Dolinsek, Steven and Carol Ann | Address on file | | | | | | | |
| 7179950 | Doll, Brendon | Address on file | | | | | | | |
| 7293766 | Dollard, Jennifer V. | Address on file | | | | | | | |
| 7294847 | Dolly O Donuts | Address on file | | | | | | | |
| 7188091 | Dolly O Donuts | Address on file | | | | | | | |
| 7286679 | Dolly's Place LLC | Address on file | | | | | | | |
| 7188092 | Dolores Dolan | Address on file | | | | | | | |
| 7326454 | Dolores Lee Marcotte Revocable Intervivos Trust | Address on file | | | | | | | |
| 7184582 | Dolores Woodruff | Address on file | | | | | | | |
| 5000321 | Dolzadell, Lance | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6183334 | Dolzadell, Mary Monica | 1133 Wild Rose Drive | | | | Santa Rosa | CA | 95401 | |
| 7297703 | Dombroff, Maria | Address on file | | | | | | | |
| 7466870 | DOMBROWSKI, EVELYN | Address on file | | | | | | | |
| 7215199 | Dombrowski, Evelyn | Address on file | | | | | | | |
| 7204409 | Domen, Denisa | Address on file | | | | | | | |
| 7177162 | Domenico Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 7274584 | Domenico Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 7274584 | Domenico Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 5977805 | domer, mary | Address on file | | | | | | | |
| 6174220 | Domingues, Felis | Address on file | | | | | | | |
| 6177632 | Dominguez, Art | Address on file | | | | | | | |
| 5977806 | DOMINGUEZ, CELSO | Address on file | | | | | | | |
| 7184847 | DOMINGUEZ, DON | Address on file | | | | | | | |
| 7184847 | DOMINGUEZ, DON | Address on file | | | | | | | |
| 7332702 | Dominguez, Frank G | Address on file | | | | | | | |
| 7325574 | Dominguez, Ken | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7168484 | DOMINGUEZ, MARIA G | Address on file | | | | | | | |
| 5014091 | Dominguez, Maria G. | Address on file | | | | | | | |
| 5014874 | Dominguez, Maria G. | Address on file | | | | | | | |
| 7191829 | Dominguez, Raymond Alan | Address on file | | | | | | | |
| 7191829 | Dominguez, Raymond Alan | Address on file | | | | | | | |
| 7183623 | Dominic Coddington (Jeffrey Coddington, Parent) | Address on file | | | | | | | |
| 7176873 | Dominic Coddington (Jeffrey Coddington, Parent) | Address on file | | | | | | | |
| 7248028 | Dominic Coddington (Jeffrey Coddington, Parent) | Address on file | | | | | | | |
| 7478824 | Dominic Dominguez & child N.L.D. | Address on file | | | | | | | |
| 7260811 | Dominic Funk (Arielle Funk, Parent) | 824 Colusa St | | | | Chico | CA | 95928 | |
| 7188093 | Dominic Funk (Arielle Funk, Parent) | Address on file | | | | | | | |
| 6185389 | Dominic Investments LLC | The Law Office of Joseph West | Kelly Mann | 1109 Smith Lane | | Roseville | CA | 95661 | |
| 7189543 | Dominic Ivan Funk | Address on file | | | | | | | |
| 7266064 | Dominic, Douglas | Address on file | | | | | | | |
| 7266064 | Dominic, Douglas | Address on file | | | | | | | |
| 7173807 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | PO Box 353 | | | | Rough and Ready | CA | 95975 | |
| 7173807 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | PO Box 353 | | | | Rough and Ready | CA | 95975 | |
| 7461311 | Dominico P. Carlini Trustee or Successor of The Dominico P. Carlni Living Trust | Address on file | | | | | | | |
| 5977807 | Domitilli, Jacquelyn | Address on file | | | | | | | |
| 7177142 | Don Hempsmyer | Address on file | | | | | | | |
| 7324608 | Don Wolheim on behalf of Paradise Dancers | 1010 Elliott Rd | | | | Paradise | CA | 95969 | |
| 7475850 | Donahue, Bernice | Address on file | | | | | | | |
| 7484423 | Donahue, Louise S. | Address on file | | | | | | | |
| 7292785 | Donahue, Sara | Address on file | | | | | | | |
| 7231856 | Donald A. Kelley Revocable Trust | Address on file | | | | | | | |
| 7177085 | Donald Allcock | Address on file | | | | | | | |
| 7188094 | Donald B. Westphal | Address on file | | | | | | | |
| 6115604 | Donald Black and Michele Steinert | Address on file | | | | | | | |
| 7205176 | Donald C. Allcock as Trustee for Allcock Family Trust | Address on file | | | | | | | |
| 7325578 | Donald C. Miller | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162126 | Donald C. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | Address on file | | | | | | | |
| 7188095 | Donald Charles Zimmer | Address on file | | | | | | | |
| 7184439 | Donald Dallas Fanning | Address on file | | | | | | | |
| 7184666 | Donald Devereux Hallam | Address on file | | | | | | | |
| 7183733 | Donald E Keller | Address on file | | | | | | | |
| 7183733 | Donald E Keller | Address on file | | | | | | | |
| 7184325 | Donald Ehrsam | Address on file | | | | | | | |
| 7461079 | Donald G Miller and Laura A Miller 2003 Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7882140 | Donald Gean Downie | Address on file | | | | | | | |
| 5946526 | Donald Gordan Hanover | Address on file | | | | | | | |
| 7183806 | Donald Iodence | Address on file | | | | | | | |
| 7183806 | Donald Iodence | Address on file | | | | | | | |
| 7325801 | Donald J Maloney Family Trust | Address on file | | | | | | | |
| 7176942 | Donald Kimm Howard | Address on file | | | | | | | |
| 7326285 | Donald Lehrman | 8818 Hood Mt Circle | | | | Santa Rosa | CA | 95409 | |
| 7169704 | DONALD M HARDING AND CINDY M HARDING AS TRUSTEES OF HARDING TRUST | 5643 Miners Circle | | | | Rocklin | CA | 95765 | |
| 7177134 | Donald Natenstedt | Address on file | | | | | | | |
| 7177278 | Donald Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | | | | |
| 7282463 | Donald Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | | | | |
| 7183882 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust an | Address on file | | | | | | | |
| 7288141 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7221613 | Donald Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | | |
| 7221613 | Donald Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | | |
| 7188096 | Donald Schofield | Address on file | | | | | | | |
| 7184756 | Donald Stanton | Address on file | | | | | | | |
| 7188097 | Donald V Monzo | Address on file | | | | | | | |
| 7327074 | Donald W. and Francis L. Hitchen Living Trust | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7324635 | Donald W. Wright on behalf of Donald Wright Rental Property | Address on file | | | | | | | |
| 7188098 | Donald Wayne Long | Address on file | | | | | | | |
| 7189544 | Donald Wayne Pofahl | Address on file | | | | | | | |
| 7189544 | Donald Wayne Pofahl | Address on file | | | | | | | |
| 5949194 | Donald Wayne Reynold | Address on file | | | | | | | |
| 7177308 | Donald Worth Ammons | Address on file | | | | | | | |
| 7177308 | Donald Worth Ammons | Address on file | | | | | | | |
| 7177029 | Donald Wright | Address on file | | | | | | | |
| 7268397 | Donald, Blake | Address on file | | | | | | | |
| 7073262 | Donald, Blake Andrew | Address on file | | | | | | | |
| 7281060 | Donald, Georgette Lynn | Address on file | | | | | | | |
| 7073254 | Donald, Georgette Lynn | Address on file | | | | | | | |
| 7305815 | Donaldson, David Wayne | Address on file | | | | | | | |
| 7593662 | Donaldson, Donna M. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977808 | Donaldson, Thomas | Address on file | | | | | | | |
| 7341018 | Donaldson, William | Address on file | | | | | | | |
| 7167604 | DONATO, JOHN | Address on file | | | | | | | |
| 7167605 | DONATO, VICKY | Address on file | | | | | | | |
| 7184564 | Donavan Schinkel | Address on file | | | | | | | |
| 7321703 | Donaville, Leslie | Address on file | | | | | | | |
| 7324625 | Donelan Family Wine Cellars formerly known as Pax Wine Cellars | Donelan Family Wine Cellars formerly known as Pax Wine Cellars | 4129 Mentone Avenue | | | Culver City | California | 90232 | |
| 7209994 | Donelan Family Wine Cellars, LLC | Donelan Family Wine Cellars, LLC | 4129 Mentone Avenue | | | Culver City | California | 90232 | |
| 7214702 | Donelan, Cushing | Address on file | | | | | | | |
| 7191698 | Donelan, II, Joseph P. | Address on file | | | | | | | |
| 7179616 | Donelan, III, Joseph P. | Address on file | | | | | | | |
| 7481503 | Donelson, Michael | Address on file | | | | | | | |
| 7180172 | Doney, Shawn Nisan | Address on file | | | | | | | |
| 7191521 | Donez, Linda | Address on file | | | | | | | |
| 5015273 | Dongfeng Jing and Jinbiao Xu | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015273 | Dongfeng Jing and Jinbiao Xu | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7475569 | Donk, Anthony | Address on file | | | | | | | |
| 7277378 | Donk, Dana Mathews | Frantz, James P | 402 West  Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7277644 | Donk, Richard Peter | Address on file | | | | | | | |
| 7229727 | Donlon, Brennan | Address on file | | | | | | | |
| 7292266 | Donlon, Gregory | Address on file | | | | | | | |
| 7311382 | Donlon, James | Address on file | | | | | | | |
| 7305308 | Donmoyer II, Elwood J | Address on file | | | | | | | |
| 7184453 | Donna Austin | Address on file | | | | | | | |
| 7188099 | Donna Bland | Address on file | | | | | | | |
| 7188100 | Donna Broughton | Address on file | | | | | | | |
| 7181004 | Donna Burton | Address on file | | | | | | | |
| 7181004 | Donna Burton | Address on file | | | | | | | |
| 7327257 | Donna Corbella | 1724 Starr Street | | | | Yuba City | CA | 95993 | |
| 6176157 | Donna Gardner/Discover the Rock Church | Address on file | | | | | | | |
| 5958358 | Donna Harvey/Bias | Address on file | | | | | | | |
| 5958360 | Donna Harvey/Bias | Address on file | | | | | | | |
| 7189545 | Donna Jean Carr | Address on file | | | | | | | |
| 7184749 | Donna Knotts | Address on file | | | | | | | |
| 7169248 | DONNA L. DIXON AS TRUSTEE OF THE THE DONNA L. DIXON REVOCABLE LIVING TRUST AGREEMENT DATED DECEMBER | 20645 Aiden Court | | | | Cottonwood | CA | 96022 | |
| 7189473 | Donna La Franchi Smith | Address on file | | | | | | | |
| 7184214 | Donna Patricia Combos | Address on file | | | | | | | |
| 7176679 | Donna Sawicki | Address on file | | | | | | | |
| 7181395 | Donna Sawicki | Address on file | | | | | | | |
| 7327539 | DONNA TINA SLOAN | Address on file | | | | | | | |
| 7164640 | DONNELL, MELBA | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7166245 | DONNELLAN, DANA | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7327069 | Donnelly , Louis H. | Address on file | | | | | | | |
| 5940605 | Donnelly, Amira | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7230163 | Donnelly, Louis H. | Address on file | | | | | | | |
| 7272019 | Donnelly, Margaret Kirsten | Address on file | | | | | | | |
| 7170128 | DONNER, PAUL | Address on file | | | | | | | |
| 7170129 | DONNER, SUSAN | Address on file | | | | | | | |
| 7155548 | Donohue, Carol | Address on file | | | | | | | |
| 7232301 | Donohue, Sean | Donohue, Sean | PO Box 761 | | | Berry Creek | CA | 95916 | |
| 7188101 | Donovan Dale Gist | Address on file | | | | | | | |
| 7299795 | Donovan Dale Gist as trustee for the Gist family Trust | Address on file | | | | | | | |
| 7188102 | Donovan Dale Gist as trustee for the Gist family Trust | Address on file | | | | | | | |
| 7311201 | Donovan Dale Gist individually & as trustee for the Gist family Trust | Address on file | | | | | | | |
| 7188103 | Donovan Dale Gist individually & as trustee for the Gist family Trust | Address on file | | | | | | | |
| 7177447 | Donovan Stevenson | Address on file | | | | | | | |
| 7177447 | Donovan Stevenson | Address on file | | | | | | | |
| 7191787 | Donovan, Kathleen S. and Patrick F. | Address on file | | | | | | | |
| 5958412 | Don's Saw & Mow | Address on file | | | | | | | |
| 5958413 | Don's Saw & Mow | Address on file | | | | | | | |
| 7297620 | Dooney, Shelley | Address on file | | | | | | | |
| 7297620 | Dooney, Shelley | Address on file | | | | | | | |
| 7189094 | Dooney, Shelley | Address on file | | | | | | | |
| 7212488 | DOONEY, SHELLY | Address on file | | | | | | | |
| 7191378 | Dooty, Harold | Address on file | | | | | | | |
| 7180154 | Doran, Juanita Pauline | Address on file | | | | | | | |
| 7467951 | Doran, Kristi M. | Address on file | | | | | | | |
| 5977810 | DORANTE, FRANCISCO | Address on file | | | | | | | |
| 7177473 | Doreen G Leighton, individually and on behalf of the Gard and Doreen G. Leighton Revocable Trust | Address on file | | | | | | | |
| 7188104 | Doreen Wyatt | Address on file | | | | | | | |
| 7184326 | Dorella Kay Miller | Address on file | | | | | | | |
| 7188105 | Dorella Troup | Address on file | | | | | | | |
| 7239643 | Doren, Irina A | Address on file | | | | | | | |
| 7266924 | Dorfman, Lee | Address on file | | | | | | | |
| 7183742 | Doris Constant | Address on file | | | | | | | |
| 7183742 | Doris Constant | Address on file | | | | | | | |
| 7257129 | Doris Dickerson | Address on file | | | | | | | |
| 7181071 | Doris Dickerson | Address on file | | | | | | | |
| 7176351 | Doris Dickerson | Address on file | | | | | | | |
| 7188106 | Doris Marlene Zimmer | Address on file | | | | | | | |
| 7158372 | DORMAN, LAURA | Laura Dorman | 251 Sylvia Drive | | | Glen Ellen | CA | 95442 | |
| 7158371 | DORMAN, TIMOTHY | Timothy Dorman | 251 Sylvia Drive | | | Glen Ellen | CA | 95442 | |
| 7477126 | Dormandy, Garry | Address on file | | | | | | | |
| 7301378 | Dorn, Larry R. | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7467346 | Dorn, Randy | Address on file | | | | | | | |
| 7158634 | Dornan, Catherine Eleanor | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158561 | DORNAN, GREGORY JOHN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7287549 | Dornbach, Laura Ann | Address on file | | | | | | | |
| 7158446 | DORNBACH, Laura Ann | 40 Brannan Street # 4022 | | | | Calistoga | CA | 94515 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7221935 | Dornon, Mary | Address on file | | | | | | | |
| 7188107 | Dorothy Ann Cliff | Address on file | | | | | | | |
| 7327123 | Dorothy H. Rogers | Dorothy Rogers, | Post Office Box 41 | | | Fulton | CA | 95439-0041 | |
| 7184783 | Dorothy June Marler | Address on file | | | | | | | |
| 7341500 | Dorothy June Marler as a Trustee for The Dorothy J. Marler Family Trust | Address on file | | | | | | | |
| 7218153 | Dorothy June Marler as a Trustee for The Dorthy J. Marler Family Trust | Address on file | | | | | | | |
| 7325226 | Dorothy L Zillmer | 1850 Dawnelle Way | | | | Sacramento | CA | 95835 | |
| 7184224 | Dorothy M Gillespie | Address on file | | | | | | | |
| 7181298 | Dorothy Moniz | Address on file | | | | | | | |
| 7181298 | Dorothy Moniz | Address on file | | | | | | | |
| 7181382 | Dorothy Rownd | Address on file | | | | | | | |
| 7181382 | Dorothy Rownd | Address on file | | | | | | | |
| 7283050 | Dorsey, Audra | Address on file | | | | | | | |
| 7480269 | Dortch III, Charles | Address on file | | | | | | | |
| 7313560 | Dorvile, Dennis Lee | Address on file | | | | | | | |
| 7274430 | Dorville, Jenna | Address on file | | | | | | | |
| 7307851 | Dorville, Lorene Mervil | Address on file | | | | | | | |
| 7189008 | Dorville, Roxanne Michelle | Address on file | | | | | | | |
| 7299495 | Dorville, Roxanne Michelle | Address on file | | | | | | | |
| 7299495 | Dorville, Roxanne Michelle | Address on file | | | | | | | |
| 7208577 | Dosier, Herschel | Address on file | | | | | | | |
| 6175814 | Doss, Donna | Address on file | | | | | | | |
| 7168485 | DOSSETT, DOUGLAS | Address on file | | | | | | | |
| 5013876 | Dossett, Douglas R. and Kimberly L. | Address on file | | | | | | | |
| 5013876 | Dossett, Douglas R. and Kimberly L. | Address on file | | | | | | | |
| 5013876 | Dossett, Douglas R. and Kimberly L. | Address on file | | | | | | | |
| 5013876 | Dossett, Douglas R. and Kimberly L. | Address on file | | | | | | | |
| 7168486 | DOSSETT, KIMBERLY | Address on file | | | | | | | |
| 6155376 | DOTSON, DANIEL | Address on file | | | | | | | |
| 7278620 | Doty, April Suzanne | Address on file | | | | | | | |
| 7219283 | Dougherty, Christine | Address on file | | | | | | | |
| 7310900 | Dougherty, Gabriel Maire | Address on file | | | | | | | |
| 7473449 | DOUGHERTY, JOHNATHAN | Address on file | | | | | | | |
| 5977813 | Dougherty, William | Address on file | | | | | | | |
| 7877671 | Douglas A. Wion | Address on file | | | | | | | |
| 7162136 | Douglas Allen Duke Electrical | 1380 East ave APT 124 | | | | Chico | Ca | 95926 | |
| 7207603 | Douglas C Watson, Trustee, Watson Family Trust | Address on file | | | | | | | |
| 7184099 | Douglas Deurloo | Address on file | | | | | | | |
| 7172405 | Douglas E Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 20 | Address on file | | | | | | | |
| 7327970 | Douglas Fladseth | Address on file | | | | | | | |
| 7191823 | Douglas Gary Lumbley/Lumbley Family Trust | Address on file | | | | | | | |
| 7207921 | Douglas Howard Johnston as a trustee for Douglas H and Joanne G Johnston Family Trust | Address on file | | | | | | | |
| 7461496 | Douglas James Le Blanc (property held as LeBlanc Douglas James & Mary Ann Rev Living Trust) | Address on file | | | | | | | |
| 7167954 | DOUGLAS JOHNPEER DBA ARTISTS PAINTINGS | 15460 Rumsey Road | | | | Clearlake | CA | 95422 | |
| 7167955 | DOUGLAS JOHNPEER DBA JOHNPEER CONTRACTING | 15460 Rumsey Road | | | | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177148 | Douglas Johnston | Address on file | | | | | | | |
| 7183802 | Douglas Kent McClure | Address on file | | | | | | | |
| 7183802 | Douglas Kent McClure | Address on file | | | | | | | |
| 7326522 | Douglas Murphy | 4918 Warm Springs Rd | | | | Glen Ellen | CA | 95442-8736 | |
| 5958493 | Douglas Ramey | Address on file | | | | | | | |
| 5958495 | Douglas Ramey | Address on file | | | | | | | |
| 7327631 | Douglas Smith | Kabateck LLP, Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | | Los Angeles | CA | 90071 | |
| 6172133 | Douglas, Deason | Address on file | | | | | | | |
| 6172133 | Douglas, Deason | Address on file | | | | | | | |
| 7288779 | Douglas, Hope | Address on file | | | | | | | |
| 7184131 | Douglas, Hope | Address on file | | | | | | | |
| 5014275 | Douglas, Irma | Address on file | | | | | | | |
| 5014275 | Douglas, Irma | Address on file | | | | | | | |
| 7168487 | DOUGLAS, IRMA | Address on file | | | | | | | |
| 7296864 | Douglas, Joan | Address on file | | | | | | | |
| 7139535 | Douglas, Mark | Address on file | | | | | | | |
| 7340791 | DOUGLAS, MATTHEW K | Address on file | | | | | | | |
| 7468376 | Dove, Susan Lee | Address on file | | | | | | | |
| 7469266 | Dove, Terrence Lee | Address on file | | | | | | | |
| 7213941 | Dow, Jeffrey | Law Offices of Larry S. Buckley | Larry S. Buckley | 1660 Humboldt Road, Suite 5 | | Chico | CA | 95928 | |
| 7215574 | Dowdall, Mary | Address on file | | | | | | | |
| 5977815 | DOWDELL, JOYCE | Address on file | | | | | | | |
| 6154665 | Dowe, Ronald Lester | Address on file | | | | | | | |
| 7305069 | Dowell, Cheyenne Joyce | Address on file | | | | | | | |
| 7312254 | Dowell, Ryan Perry | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7219617 | Dowing, Kanta | Address on file | | | | | | | |
| 7222895 | Dowing, Sean | Address on file | | | | | | | |
| 7326187 | Dowling, Melissa | Address on file | | | | | | | |
| 7224809 | Dowling, Michael Patrick | Address on file | | | | | | | |
| 7295951 | Down, Colleen | Address on file | | | | | | | |
| 7337318 | Down, Colleen Jennelle | Address on file | | | | | | | |
| 7337318 | Down, Colleen Jennelle | Address on file | | | | | | | |
| 7290566 | Down, Gunner | Address on file | | | | | | | |
| 7158600 | Downer, Brenda | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7324806 | Downes, Joe | Address on file | | | | | | | |
| 6167427 | Downey, Jeff | Address on file | | | | | | | |
| 5800499 | Downie, Donald G. & Roxie J. | Address on file | | | | | | | |
| 7467469 | Downing, Marianne L. | Address on file | | | | | | | |
| 6118054 | Downs, John Russell | Address on file | | | | | | | |
| 6174564 | Doxey, Clifton | Address on file | | | | | | | |
| 7326922 | Doyal, Linda | Address on file | | | | | | | |
| 7233894 | Doyle, Casino | Address on file | | | | | | | |
| 7223860 | Doyle, Coeleen | Address on file | | | | | | | |
| 7146793 | Doyle, Elizabeth | Address on file | | | | | | | |
| 7341190 | Doyle, Erin E. | Address on file | | | | | | | |
| 7314213 | Doyle, Shailey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7191668 | Dozier, Richard E. | Address on file | | | | | | | |
| 7297252 | Dr. Harold Pierre & Brendia Pierre MSW | Address on file | | | | | | | |
| 7465263 | Dragon Demolition | 1321 W 7th Street | | | | Chico | CA | 95928 | |
| 7480285 | Dragotto, Mary Ann | Address on file | | | | | | | |
| 7481681 | Drake Revocable Trust | Address on file | | | | | | | |
| 7268597 | Drake, Carolyn M | Frantz, James P | 402 West Broadway Ste., 860 | | | San Diego | CA | 92101 | |
| 6163594 | Drake, Clayton F. | Address on file | | | | | | | |
| 7167883 | DRAKE, DANIEL S | Address on file | | | | | | | |
| 7167885 | DRAKE, DARYL | Address on file | | | | | | | |
| 7222618 | Drake, Patricia A. | Address on file | | | | | | | |
| 7341154 | Drake, Susan F. | Address on file | | | | | | | |
| 7167884 | DRAKE, THERESA A | Address on file | | | | | | | |
| 7327070 | Draper, Barbara | Address on file | | | | | | | |
| 7466203 | Draper, Gayle | Address on file | | | | | | | |
| 7293331 | Draper, Robyn | Address on file | | | | | | | |
| 5977816 | Draughon, Wanda | Address on file | | | | | | | |
| 7170956 | Dream Home Real Estate Services LLC | 1931 Roseleaf Court | | | | Chico | Ca | 95926 | |
| 7328364 | Dreher, Michael | The Law Office of Joseph West | Michel  Dreher | 1273 Calla Lane | | Chico | CA | 95926 | |
| 6179046 | Dreiss, Warren | Address on file | | | | | | | |
| 6179046 | Dreiss, Warren | Address on file | | | | | | | |
| 7207161 | Dresser, Aaron | Address on file | | | | | | | |
| 7287230 | Dresser, Evan C. | Address on file | | | | | | | |
| 7481948 | Dresser, Patricia | Address on file | | | | | | | |
| 7482052 | Dresser, Patricia | Address on file | | | | | | | |
| 7304763 | Drew Blanton (Lana Sanseverino, Parent) | Address on file | | | | | | | |
| 7188108 | Drew Blanton (Lana Sanseverino, Parent) | Address on file | | | | | | | |
| 7188109 | Drew M Carroll | Address on file | | | | | | | |
| 7295041 | Drew, Patrick | Address on file | | | | | | | |
| 5939066 | Drew, Theresa | Address on file | | | | | | | |
| 5977819 | Drexel, Karl | Address on file | | | | | | | |
| 6185631 | Driscoll, James | Address on file | | | | | | | |
| 7219001 | Driscoll, Patricia | Address on file | | | | | | | |
| 7463595 | Driskill, Janie Helen | Address on file | | | | | | | |
| 7228546 | Driver, Elizabeth D. | Address on file | | | | | | | |
| 7229449 | Driver, John C | Address on file | | | | | | | |
| 5977820 | DROC, CRISTINA | Address on file | | | | | | | |
| 7288023 | Drouet, Dorothee | 209 Carolyn Dr | | | | American Canyon | CA | 94503 | |
| 7288023 | Drouet, Dorothee | 209 Carolyn Dr | | | | American Canyon | CA | 94503 | |
| 7150052 | Droy, Nancy Jo | Address on file | | | | | | | |
| 7301230 | Drucker-Andress, Stacy | Address on file | | | | | | | |
| 7301230 | Drucker-Andress, Stacy | Address on file | | | | | | | |
| 7475565 | Druehl, Jesse | Address on file | | | | | | | |
| 5977821 | Drummond, Debbie | Address on file | | | | | | | |
| 5977822 | Drummond, Kristen | Address on file | | | | | | | |
| 7216079 | Drummond, Lindsay | Address on file | | | | | | | |
| 7466525 | Dryden, Cathy | Address on file | | | | | | | |
| 7208618 | DS, a minor child (Evan Seymour, Parent) | Address on file | | | | | | | |
| 7184751 | Duane D'Amico | Address on file | | | | | | | |
| 7189546 | Duane Edgar Souther | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188110 | Duane James Michels | 14697 Bridgeport Cir | | | | Magalia | CA | 95954 | |
| 7073365 | Duarte, Richard | Address on file | | | | | | | |
| 7340637 | DuBeau, Andrew Sergey | Address on file | | | | | | | |
| 7328143 | Duber, Meagan | Address on file | | | | | | | |
| 7470850 | Dubose, Monquese | Address on file | | | | | | | |
| 7172953 | Duchi, Kenneth | Address on file | | | | | | | |
| 7071858 | Duchi, Wesley | Address on file | | | | | | | |
| 7273095 | Duchon, Barbara | Address on file | | | | | | | |
| 7273095 | Duchon, Barbara | Address on file | | | | | | | |
| 7331316 | Duckett, Anne Loraine | Address on file | | | | | | | |
| 7331316 | Duckett, Anne Loraine | Address on file | | | | | | | |
| 7201416 | Duckett, Gail Yvonne | P.O. Box 237 | | | | Magalia | CA | 95954 | |
| 7201416 | Duckett, Gail Yvonne | James P. Frantz | 402 West Broadway, Ste. 860 | | | San Diego | CA | 92101 | |
| 7208223 | Duckett, Mark Warren | Address on file | | | | | | | |
| 7071473 | Ducommun, David | Address on file | | | | | | | |
| 5977823 | Duda, James | Address on file | | | | | | | |
| 7291598 | Dudgeon, Breana | Address on file | | | | | | | |
| 7318188 | Due, Douglas M | Address on file | | | | | | | |
| 7309766 | Due, Douglas M | Address on file | | | | | | | |
| 6158186 | Dueñas, Deborah | Address on file | | | | | | | |
| 7281543 | Duenas, Lorenzo | Address on file | | | | | | | |
| 5977824 | Duenas, Maria | Address on file | | | | | | | |
| 7284016 | Duffert, David Paul | Address on file | | | | | | | |
| 7473286 | Duffey, Deborah K | Address on file | | | | | | | |
| 7167362 | Duffy, Brad | Address on file | | | | | | | |
| 5014325 | Duffy, Grady Lester | Address on file | | | | | | | |
| 5014325 | Duffy, Grady Lester | Address on file | | | | | | | |
| 7168488 | DUFFY, GRADY LESTER | Address on file | | | | | | | |
| 7272556 | Duffy, Guy E. | Address on file | | | | | | | |
| 7072723 | Duffy, Jean | Address on file | | | | | | | |
| 7477916 | Duffy, Shawn | Address on file | | | | | | | |
| 7468837 | Duffy, Shawn | Address on file | | | | | | | |
| 5977826 | DUFFY, STEVE | Address on file | | | | | | | |
| 7327865 | Duggan Ranch LLC | 500 Westlake Ave | | | | Daly City | CA | 94014 | |
| 7473445 | Duggan, Michael Charles | Address on file | | | | | | | |
| 7154698 | Duistermars, Donald B. | Address on file | | | | | | | |
| 7292886 | Duke, David | Address on file | | | | | | | |
| 7150457 | Duke, Douglas | Address on file | | | | | | | |
| 7150615 | Duke, Lillian | Address on file | | | | | | | |
| 7477700 | Duker, Lauren | Address on file | | | | | | | |
| 7154888 | Dukes Electric | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7334150 | Dukes, Mickey | Address on file | | | | | | | |
| 7169069 | DULBECCO, LLOYD LAURENCE | P.O. Box 54 | | | | Artois | CA | 95913 | |
| 7169068 | DULBECCO, STACEY LYNN | P.O. Box 54 | | | | Artois | CA | 95913 | |
| 7466908 | Duldulao, Lori | Address on file | | | | | | | |
| 7252661 | Dulyea, Kevin | Address on file | | | | | | | |
| 7179144 | Dumann, Brian | Address on file | | | | | | | |
| 7251656 | Dumas, Margaret | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326481 | Dumbadse, Patricia M. | Address on file | | | | | | | |
| 7337978 | Dunbar, Jenna Marie | Address on file | | | | | | | |
| 6155637 | Dunbar, Patricia | Address on file | | | | | | | |
| 7287683 | Duncan, David Richard | Address on file | | | | | | | |
| 7478605 | Duncan, Denise | Address on file | | | | | | | |
| 7236682 | Duncan, James | Address on file | | | | | | | |
| 7272692 | Duncan, Kathleen Kelly | Address on file | | | | | | | |
| 7464316 | Duncan, Kenneth | Address on file | | | | | | | |
| 7215763 | Duncan, Kristin | Address on file | | | | | | | |
| 7264931 | Duncan, Martin J | Address on file | | | | | | | |
| 7204265 | DUNCAN, ROBERT E. | Address on file | | | | | | | |
| 7168142 | DUNHAM, DENA | Address on file | | | | | | | |
| 7305856 | Dunham, Dena | Address on file | | | | | | | |
| 7306991 | Dunham, Gabriel | Address on file | | | | | | | |
| 7168143 | DUNHAM, GABRIEL | Address on file | | | | | | | |
| 7308534 | Dunham, Jacob | Address on file | | | | | | | |
| 7168144 | DUNHAM, JACOB | Address on file | | | | | | | |
| 7463899 | Dunham, Joanne | Address on file | | | | | | | |
| 7225347 | Dunham, Rick | Address on file | | | | | | | |
| 7286410 | Dunham, Rolanda S. | Address on file | | | | | | | |
| 7222771 | Dunie, Alexis | Address on file | | | | | | | |
| 6152422 | Dunivan, Beverley H. | Address on file | | | | | | | |
| 7468658 | Dunlap, Bill S | Address on file | | | | | | | |
| 7178618 | Dunlap, Brianna | Address on file | | | | | | | |
| 7157902 | Dunlap, Christina | Address on file | | | | | | | |
| 7204078 | Dunlap, Colby | Address on file | | | | | | | |
| 7173676 | Dunlap, John | Address on file | | | | | | | |
| 7314903 | Dunlap, Mark Allen | Address on file | | | | | | | |
| 7314903 | Dunlap, Mark Allen | Address on file | | | | | | | |
| 7315206 | Dunlap, Mark William | Address on file | | | | | | | |
| 7269232 | Dunlap, Marsha Tania | Address on file | | | | | | | |
| 7269232 | Dunlap, Marsha Tania | Address on file | | | | | | | |
| 7320920 | Dunlap, Pamela | Address on file | | | | | | | |
| 7339892 | Dunlap, Patricia | Address on file | | | | | | | |
| 7277409 | Dunlap, Roy Allen | Address on file | | | | | | | |
| 7297995 | Dunlap, Ruth Loy | Address on file | | | | | | | |
| 6172389 | Dunlap, Vanetta | Address on file | | | | | | | |
| 7252959 | Dunn, Angel | Address on file | | | | | | | |
| 5014376 | DUNN, BILLY | Address on file | | | | | | | |
| 5014356 | Dunn, Billy | Address on file | | | | | | | |
| 5013496 | Dunn, Billy | Address on file | | | | | | | |
| 7168489 | DUNN, BILLY | Address on file | | | | | | | |
| 5013496 | Dunn, Billy | Address on file | | | | | | | |
| 7471923 | Dunn, Gerald Robert | Address on file | | | | | | | |
| 7178975 | Dunn, James | Address on file | | | | | | | |
| 6157891 | DUNN, JHAN A. | Address on file | | | | | | | |
| 7209823 | DUNN, MOLLY | Address on file | | | | | | | |
| 7161571 | DUNN, NEVA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7292714 | Dunnell, Suzanne | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7478145 | Dunnett, Trevor | Address on file | | | | | | | |
| 7167889 | DUNNIGAN, BRENDAN | Address on file | | | | | | | |
| 7167888 | DUNNIGAN, SUSANNE ICE | Address on file | | | | | | | |
| 6175146 | Dunning, Jocelyn | Address on file | | | | | | | |
| 5911902 | Dunning, John | Address on file | | | | | | | |
| 5977828 | Dunning, Moriah | Address on file | | | | | | | |
| 7295810 | Dunnington, Bridget Marquess | Address on file | | | | | | | |
| 7304732 | Dunnington, Jr., Gansevoort H. | Address on file | | | | | | | |
| 5973717 | Duong, Nhi | Address on file | | | | | | | |
| 7309982 | Duong, Van Au | Address on file | | | | | | | |
| 5977830 | DUPRE, BORY | Address on file | | | | | | | |
| 7212377 | Dupree, Garrett Alan | Address on file | | | | | | | |
| 7212377 | Dupree, Garrett Alan | Address on file | | | | | | | |
| 7191882 | Duran, Celeste | Address on file | | | | | | | |
| 5977831 | Duran, Laura & Rigoberto | Address on file | | | | | | | |
| 7071664 | Duran, Neva | Address on file | | | | | | | |
| 7228323 | Durett, Daniel | Address on file | | | | | | | |
| 7167890 | DURFEE, JEREMY | Address on file | | | | | | | |
| 7480597 | Durga Jr., Lawrence B | Address on file | | | | | | | |
| 7307395 | Durham, Deborah | Address on file | | | | | | | |
| 5977832 | Durnian, Brian | Address on file | | | | | | | |
| 5977833 | DUSAK, ANGELA | Address on file | | | | | | | |
| 5977834 | Dusel, Jan | Address on file | | | | | | | |
| 7332428 | Duskin, Margaret | Address on file | | | | | | | |
| 7177402 | Dustin DeLong | Address on file | | | | | | | |
| 7177402 | Dustin DeLong | Address on file | | | | | | | |
| 7326020 | Dustin Hawley | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 5958593 | Dustin Jones | Address on file | | | | | | | |
| 7304306 | Dustin Jones (Rebecca Jones, Parent) | Address on file | | | | | | | |
| 7188111 | Dustin Jones (Rebecca Jones, Parent) | Address on file | | | | | | | |
| 7188112 | Dustin Kimball | Address on file | | | | | | | |
| 7326238 | Dustin, Kimball | Address on file | | | | | | | |
| 7461842 | Dutcher Home Maintenance | Address on file | | | | | | | |
| 7461748 | Dutcher, Barbara | Address on file | | | | | | | |
| 7461758 | Dutcher, Jeffrey | Address on file | | | | | | | |
| 7328309 | Duterte , Isaac | Address on file | | | | | | | |
| 5977835 | Dutra, Al | Address on file | | | | | | | |
| 7468710 | Dutro, Elliott | Address on file | | | | | | | |
| 7214463 | Dutter, Debra Jean | Address on file | | | | | | | |
| 7226157 | Duval, Jacinda | Address on file | | | | | | | |
| 7327506 | Duvall , Ronnie | Address on file | | | | | | | |
| 7164512 | DUVALL, BRANDON | 1211 East Denny Way #187 | | | | Seattle | WA | 98122 | |
| 7295701 | Duvall, Brandon | Address on file | | | | | | | |
| 7164511 | DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | Flat 552A Saint Lukes Avenue | | | | London | England | SW47EA | United Kingdom |
| 7293569 | Duvekot, Marcel | Address on file | | | | | | | |
| 6161376 | D'Valadan, Moe | Address on file | | | | | | | |
| 6161376 | D'Valadan, Moe | Address on file | | | | | | | |
| 7176463 | Dwight Jeffers | Address on file | | | | | | | |
| 7181181 | Dwight Jeffers | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188113 | Dwight Wayne Scott | Address on file | | | | | | | |
| 7326195 | Dwinell, Justin | Address on file | | | | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | | | | |
| 7169201 | DWYER, DOMINIC | 2 Meadowview Drive | | | | Oroville | CA | 95966 | |
| 7205087 | Dwyer, Emily | Address on file | | | | | | | |
| 7327421 | Dwyer, Nick | Address on file | | | | | | | |
| 6166324 | Dye, Barbara | Address on file | | | | | | | |
| 5977836 | dye, christina | Address on file | | | | | | | |
| 7071866 | Dye, Dion | Address on file | | | | | | | |
| 5977837 | Dye, Gary | Address on file | | | | | | | |
| 7277368 | Dye, Glen Alan | Address on file | | | | | | | |
| 7280307 | Dye, Linda Marie | Address on file | | | | | | | |
| 7328535 | Dyer, Annette | Address on file | | | | | | | |
| 7464354 | Dyer, Brennen Thomas | Address on file | | | | | | | |
| 7467801 | Dyer, Carol | Address on file | | | | | | | |
| 6179010 | Dyer, Rodney W. | Address on file | | | | | | | |
| 7312162 | Dykes, John | Address on file | | | | | | | |
| 7336577 | Dykes, Katrina | Address on file | | | | | | | |
| 7184781 | Dylan Jones (Forest Jones, Parent) | Address on file | | | | | | | |
| 7271396 | Dylan Jones(Forest Jones, Parent) | Address on file | | | | | | | |
| 7307072 | Dylan Scott O'Hair (Annette O'hair, Parent) | Address on file | | | | | | | |
| 7188114 | Dylan Scott O'Hair (Annette O'Hair, Parent) | Address on file | | | | | | | |
| 7218061 | Dysthe, Dennis T. | Address on file | | | | | | | |
| 7340859 | Dysthe, Sheryl | Address on file | | | | | | | |
| 7327090 | Dziadulewicz, James | 2243 Rocklyn St. | | | | Camarillo | CA | 93010 | |
| 7321877 | Dzwonek, Deanna or Theodore | Address on file | | | | | | | |
| 5868797 | E. & J. Gallo Winery | David Fallek | California 163448 | 600 Yosemite Blvd | | Modesto | CA | 95354 | |
| 7593656 | E. B. G., minor child (John Gibson, parent) | Address on file | | | | | | | |
| 7593655 | E. B. G., minor child (John Gibson, parent) | Address on file | | | | | | | |
| 7169062 | E. B., minor child | P.O. Box 393 | | | | Durham | CA | 95983 | |
| 7170428 | E. B., minor child (EVA CERVANTES) | Address on file | | | | | | | |
| 7155006 | E. H., a minor child (Spencer Holtom, parent) | Address on file | | | | | | | |
| 7880883 | E. Jeffreys Wanee | Address on file | | | | | | | |
| 7285874 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | | | | |
| 7282905 | E. Lynn Shoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | | | | |
| 7173772 | E. M., minor child | 8542 Shadetree Drive | | | | Windsor | CA | 95493 | |
| 7181532 | E. M., minor child | Address on file | | | | | | | |
| 7200375 | E. M., minor child (Kylie Murray, parent) | Address on file | | | | | | | |
| 7161073 | E. S., minor child | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7172482 | E. W., a minor child (Ashley Watts, Parent) | Address on file | | | | | | | |
| 7334417 | E.A. minor child (Nicole Winchester, parent) | Address on file | | | | | | | |
| 6185232 | E.A., a minor child (Katie Anderson, parent) | 11831 Black Road | | | | Knoxville | TN | 37932 | |
| 7152039 | E.B., a minor child (Bradley Baker,parent) | 3735 Parker Hill Road | | | | Santa Rosa | CA | 95404 | |
| 7252996 | E.B., a minor child (Joseph Biernacki, parent) | Address on file | | | | | | | |
| 7250269 | E.B., a minor child (Joseph Biernacki, parent) | Address on file | | | | | | | |
| 6185819 | E.B., a minor child (Lindsay Benson, parent) | Address on file | | | | | | | |
| 7324740 | E.B., a minor child (Sheila Brolliar, parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7215860 | E.B., a minor child (Tina Baker, parent) | Address on file | | | | | | | |
| 7333825 | E.C. (Edgar Eugene Cole, Parent) | Address on file | | | | | | | |
| 7333809 | E.C. (Edgar Eugene Cole, Parent) | Address on file | | | | | | | |
| 5945909 | E.C. Phillips III | Address on file | | | | | | | |
| 7176632 | E.C. Phillips, III | Address on file | | | | | | | |
| 7282296 | E.C. Phillips, III | Address on file | | | | | | | |
| 7181350 | E.C. Phillips, III | Address on file | | | | | | | |
| 7180833 | E.C., a minor child ( Elizabeth Clark, Parent) | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7341061 | E.C., a minor child (Elizabeth Clark, Parent) | Address on file | | | | | | | |
| 6185530 | E.D., a minor child (James Driscoll, parent) | Address on file | | | | | | | |
| 7470148 | E.E. (Eliden Ewton, Parent) | Address on file | | | | | | | |
| 7473988 | E.E. (Raina O'Neil, Parent) | Address on file | | | | | | | |
| 7216002 | E.E., a minor child (Raina O'Neil, parent) | Address on file | | | | | | | |
| 7159387 | E.E.B., a minor child | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7149143 | E.E.B., a minor child (Robert Earl Bell, parent) | Address on file | | | | | | | |
| 7168503 | E.F. (AMANDA MICHAELS) | Address on file | | | | | | | |
| 7335576 | E.F. (Nicole Ferguson, Parent) | Address on file | | | | | | | |
| 6185752 | E.F., a minor child (Maureen Foley, parent) | Address on file | | | | | | | |
| 7167625 | E.G. (CHRISTA DIKLICH) | Address on file | | | | | | | |
| 7168534 | E.G. (JENESSA GRIGG) | Address on file | | | | | | | |
| 7168012 | E.G.N. (JEFFREY ALBERT NEGRI) | Address on file | | | | | | | |
| 7167952 | E.H. (Eric Hodes) | Address on file | | | | | | | |
| 7169754 | E.J. (Michael Johnson) | 874 East First Ave | | | | Chico | CA | 95926 | |
| 7152094 | E.J.(2), a minor child (Nicholas Jenkins, parent) | Address on file | | | | | | | |
| 7152027 | E.J., a minor child (Nicholas Jenkins, parent) | Address on file | | | | | | | |
| 7178051 | E.J.R., a minor child (Brian Patrick Reis, parent) | Address on file | | | | | | | |
| 7169649 | E.J.T. (MIGUEL TORRES AVILA) | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7482718 | E.K. & H.K. (Michael Knight, Parent) | Address on file | | | | | | | |
| 7474708 | E.K. (Tom Kwiatkowski, Parent) | Address on file | | | | | | | |
| 7170282 | E.K. (Zechariah Ketchum) | Address on file | | | | | | | |
| 7218309 | E.K.., a minor (Parent, Thomas Kwiatkowski) | James P. Frantz, Esq. | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7237020 | E.L., a minor child, DOB 07/13/2006 (Tessa Lawrie, parent) | Address on file | | | | | | | |
| 7329919 | E.M (Kayla McCally, Parent) | Address on file | | | | | | | |
| 7169895 | E.M. (AMY LOUISE MORRISON) | Address on file | | | | | | | |
| 7169894 | E.M. (AMY LOUISE MORRISON) | Address on file | | | | | | | |
| 7169893 | E.M. (AMY LOUISE MORRISON) | Address on file | | | | | | | |
| 7298482 | E.M. (ASHLEY WATIER MOTHER) MINOR CHILD | Address on file | | | | | | | |
| 7168000 | E.M. (Brian Marsh) | Address on file | | | | | | | |
| 7340835 | E.M. a minor child (Keith Dale Mapes) | Address on file | | | | | | | |
| 7155840 | E.M. a minor child (Keith Dale Mapes) | Address on file | | | | | | | |
| 7172423 | E.M., a minor child (Elizabeth Moulton, parent) | Address on file | | | | | | | |
| 7222550 | E.M., a minor, disabled child (Reina C. Marjama, Parent) | Address on file | | | | | | | |
| 7205013 | E.M.G., a minor child, (Joshua Gallagher & Erin Gallagher, Parents) | Address on file | | | | | | | |
| 7324767 | E.M.T., a minor child | Address on file | | | | | | | |
| 7200433 | E.P. (PRECIOUS PIKE) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171909 | E.P., a minor child (Trevor Lange-Morin, Parent) | Address on file | | | | | | | |
| 7168658 | E.P.R. (Carmelo Pacheco Valencia) | Address on file | | | | | | | |
| 7169516 | E.R. (Andrea Rivera ) | 1695 Mangrove Ave | | | | Chico | CA | 95926 | |
| 7173873 | E.R. (Antonio Rivera) | 2454 Estes Road | | | | Chico | CA | 95928 | |
| 7273171 | E.R., a minor child (Maria Resendiz, parent) | Address on file | | | | | | | |
| 7170485 | E.R., a minor child (Maria Resendiz, parent) | Address on file | | | | | | | |
| 7169939 | E.R.G. (Noe Reyes) | Address on file | | | | | | | |
| 7297906 | E.R.M.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | Address on file | | | | | | | |
| 7161076 | E.R.S., a minor child | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7167913 | E.S. (SIRA GARCIA) | Address on file | | | | | | | |
| 7175476 | E.S. (YESHELLE SPARKS) | Address on file | | | | | | | |
| 7474824 | E.S., a minor child (Casey Smith, Parent) | Address on file | | | | | | | |
| 7259870 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | | | | |
| 7168649 | EA (Kendall Murufas) | Address on file | | | | | | | |
| 5951697 | Eagle West Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5977839 | Eagle, Mimi | Address on file | | | | | | | |
| 6183323 | Eagles, David Merle | Address on file | | | | | | | |
| 7467145 | Eagleson, Roy A. | Address on file | | | | | | | |
| 7312577 | Eakins Jr, James | Address on file | | | | | | | |
| 7463366 | Eakins Sr., James | Address on file | | | | | | | |
| 7464816 | Eakins, David | Address on file | | | | | | | |
| 7258179 | Eakins, David | Address on file | | | | | | | |
| 7463434 | Eakins, Nance | Address on file | | | | | | | |
| 7305552 | Eakle, Merritt L | Address on file | | | | | | | |
| 7340259 | Eandi, Richard Daniel | Address on file | | | | | | | |
| 7158563 | EARHART, KELSI ROSE-IRENE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7188115 | Earl Achilles Halgren | Address on file | | | | | | | |
| 7245040 | Earl H. Westra and Frances Westra Family Trust | Address on file | | | | | | | |
| 7181266 | Earl Marchbanks | Address on file | | | | | | | |
| 7181266 | Earl Marchbanks | Address on file | | | | | | | |
| 7188116 | Earl Richard Lee | Address on file | | | | | | | |
| 7312006 | Earl, Deborah | Address on file | | | | | | | |
| 7302092 | Earl, Phoebe | Address on file | | | | | | | |
| 7302092 | Earl, Phoebe | Address on file | | | | | | | |
| 5976104 | Earl, Robert M.; Earl, Sonja K. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7177452 | Earlene Bailey | Address on file | | | | | | | |
| 7177452 | Earlene Bailey | Address on file | | | | | | | |
| 7240904 | Earley, Jr. , Anthony F. | Address on file | | | | | | | |
| 7240847 | Earley, Jr., Anthony F. | Address on file | | | | | | | |
| 7162152 | Earls, Briana Gretchen | Address on file | | | | | | | |
| 7464663 | Early, Judith L. | Address on file | | | | | | | |
| 7339770 | Earp, Dylan | The Law Office of Joseph West | Dylan Earp | 14805 Magalia Drive | | Magalia | CA | 95954 | |
| 6184437 | Easley, Patrick | Address on file | | | | | | | |
| 7326362 | Easley, Quinn C | Address on file | | | | | | | |
| 7328138 | Easley, Rebecca | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7476752 | Easley, Tracy | Address on file | | | | | | | |
| 7473030 | East Ave Church (a.k.a First Church of the Nazarene of Chico) | Address on file | | | | | | | |
| 7291638 | Eastep, Allen Jackson | Address on file | | | | | | | |
| 7300580 | Eastep, Destany Dawn | Address on file | | | | | | | |
| 7271245 | Easter, Gordon Lee | Address on file | | | | | | | |
| 7277848 | Eastman, Bill | Address on file | | | | | | | |
| 7218348 | Eastman, Derrick | Address on file | | | | | | | |
| 7274218 | Eastman, Lisa | Address on file | | | | | | | |
| 5976110 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7473302 | Eaves, Marilyn | Address on file | | | | | | | |
| 7473178 | Eaves, Marilyn | Address on file | | | | | | | |
| 7168532 | EB (Jenessa Grigg) | Address on file | | | | | | | |
| 7168532 | EB (Jenessa Grigg) | Address on file | | | | | | | |
| 7169174 | EBERHART, KRISTINA | 2097 Stagecoach Road | | | | Santa Rosa | CA | 95404 | |
| 7217470 | Eberhart, Nick | Address on file | | | | | | | |
| 7225162 | Eberle, Konrad | Address on file | | | | | | | |
| 7140285 | Eberly, Brian | Address on file | | | | | | | |
| 5977840 | EBINER, PAUL | Address on file | | | | | | | |
| 5958637 | Ebony Schelmety | Address on file | | | | | | | |
| 5958639 | Ebony Schelmety | Address on file | | | | | | | |
| 7326459 | Ebrahim, Abdul and Sally | Address on file | | | | | | | |
| 7168194 | EC (Sarah Kitchen) | Address on file | | | | | | | |
| 7144774 | Echols, Marjorie | Address on file | | | | | | | |
| 5802706 | Echols, Marjorie | Address on file | | | | | | | |
| 5802706 | Echols, Marjorie | Address on file | | | | | | | |
| 7167896 | ECKELS, JANE | Address on file | | | | | | | |
| 7167895 | ECKELS, STEPHEN | Address on file | | | | | | | |
| 5977841 | Eckenwiler, Adam | Address on file | | | | | | | |
| 7305241 | Eckersley, Melissa | Address on file | | | | | | | |
| 7463510 | Econome, Nancy | Address on file | | | | | | | |
| 7168475 | ED (HEATHER DAVIS) | Address on file | | | | | | | |
| 7265013 | Ed Gleason & Fredalee Revocable Trust | Address on file | | | | | | | |
| 7158678 | Edaakie, Kristin | Address on file | | | | | | | |
| 7158678 | Edaakie, Kristin | Address on file | | | | | | | |
| 7158678 | Edaakie, Kristin | Address on file | | | | | | | |
| 7158678 | Edaakie, Kristin | Address on file | | | | | | | |
| 7158677 | EDAAKIE, KRISTIN RACHEL | 6267 Chesapeake Circle | | | | Stockton | CA | 95219 | |
| 7168018 | EDD (ZARINA DECASTRO) | Address on file | | | | | | | |
| 7169920 | Eddie Sanchez DBA Sanchez Yard and Gardening Service | Address on file | | | | | | | |
| 7188117 | Eddie Vaughn | Address on file | | | | | | | |
| 7191903 | Eddings, Nou | Address on file | | | | | | | |
| 5958657 | Eddit Delongfield | Address on file | | | | | | | |
| 5958659 | Eddit Delongfield | Address on file | | | | | | | |
| 7189547 | Eddy Vaughn | Address on file | | | | | | | |
| 7325495 | Edelman , Lew | Address on file | | | | | | | |
| 7296448 | Edelman , Michelle | Address on file | | | | | | | |
| 7296598 | Edelman, Frances | 130 San Aleso Avenue | | | | San Francisco | CA | 94127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7269789 | Edelman, Helene | Address on file | | | | | | | |
| 7291897 | Edelman, Lawrence | Address on file | | | | | | | |
| 7245417 | Edelson, Roslyn | Address on file | | | | | | | |
| 5977842 | Edelstein, Ivy | Address on file | | | | | | | |
| 7319755 | Eden Roc Estates Owners Association | Eden Roc Estates Owners Association | 1900 pro dam Dam Blvd E 12-310 | | | Oroville | CA | 95966 | |
| 5977843 | Eden, Jack | Address on file | | | | | | | |
| 7072936 | Eden, Sandra | Address on file | | | | | | | |
| 7072936 | Eden, Sandra | Address on file | | | | | | | |
| 7466760 | Eder, Faith | Address on file | | | | | | | |
| 7188894 | Edgar, Paula Dawn | Address on file | | | | | | | |
| 7272533 | Edgar, Paula Dawn | Address on file | | | | | | | |
| 7272533 | Edgar, Paula Dawn | Address on file | | | | | | | |
| 7299327 | Edgar, William Howard | Address on file | | | | | | | |
| 7299327 | Edgar, William Howard | Address on file | | | | | | | |
| 7241578 | Edgecomb, David | Address on file | | | | | | | |
| 7483366 | Edgington, Melanie G. | Address on file | | | | | | | |
| 6156432 | EDHOLM, NATALLIE | Address on file | | | | | | | |
| 5977844 | Edin, Ulrika | Address on file | | | | | | | |
| 7214251 | Edinger, Brian | Address on file | | | | | | | |
| 7158526 | EDINGTON, SHERRY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7326532 | Edith Nanci Cogburn | E. Nanci Cogburn, Center | 5489 Cherry Lane | | | Nampa | ID | 83687 | |
| 7181468 | Edith Veals | Address on file | | | | | | | |
| 7181468 | Edith Veals | Address on file | | | | | | | |
| 7331692 | Edmunds, Melody F. | Address on file | | | | | | | |
| 7188118 | Edna Jean Hankins | Address on file | | | | | | | |
| 7183966 | Edna Mae Kennoyia | Address on file | | | | | | | |
| 7183966 | Edna Mae Kennoyia | Address on file | | | | | | | |
| 7159891 | Edney , Brandon Michael | Address on file | | | | | | | |
| 7162341 | Edney, Catharine Cecil | Address on file | | | | | | | |
| 6174135 | Edney, Gail | Address on file | | | | | | | |
| 7276836 | Edson, Clifford | Address on file | | | | | | | |
| 5977845 | Edson, Julie | Address on file | | | | | | | |
| 7468186 | Edson, Patricia | Address on file | | | | | | | |
| 7173466 | Eduardo de la O, Rudolpho | Address on file | | | | | | | |
| 7188119 | Eduardo Garcia | Address on file | | | | | | | |
| 7881532 | Eduardo M. Ochoa | Address on file | | | | | | | |
| 7181168 | Eduardo V. Ilagan | Address on file | | | | | | | |
| 7181168 | Eduardo V. Ilagan | Address on file | | | | | | | |
| 7181195 | Edward A Keech | Address on file | | | | | | | |
| 7181195 | Edward A Keech | Address on file | | | | | | | |
| 7260890 | Edward and Ophelia Taves Family Trust | Address on file | | | | | | | |
| 7184830 | Edward Anthony Wright | Address on file | | | | | | | |
| 7180970 | Edward Batemon | Address on file | | | | | | | |
| 7180970 | Edward Batemon | Address on file | | | | | | | |
| 7180976 | Edward Bernard | Address on file | | | | | | | |
| 7180976 | Edward Bernard | Address on file | | | | | | | |
| 5958734 | Edward Bothwell | Address on file | | | | | | | |
| 5958735 | Edward Bothwell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183606 | Edward Clarke Wilder | Address on file | | | | | | | |
| 7183606 | Edward Clarke Wilder | Address on file | | | | | | | |
| 7184546 | Edward E Gregorio | Address on file | | | | | | | |
| 7188120 | Edward Greenwood (Joseph Greenwood, Parent) | 4008 Shepherd Rd | | | | Phelan | CA | 92371 | |
| 7305098 | Edward Greenwood (Joseph Greenwood, Parent) | Address on file | | | | | | | |
| 5958765 | Edward Hartman | Address on file | | | | | | | |
| 5958766 | Edward Hartman | Address on file | | | | | | | |
| 7326812 | EDWARD J MAY | 818 Netters Cir | | | | Cohasset | CA | 95973 | |
| 7073585 | Edward J. Phelan Family Trust executed 12/23/1985 | Address on file | | | | | | | |
| 7188121 | Edward Joseph Collins | Address on file | | | | | | | |
| 7177417 | Edward L Mason | Address on file | | | | | | | |
| 7177417 | Edward L Mason | Address on file | | | | | | | |
| 7274722 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7274722 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7274722 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7265756 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living | Address on file | | | | | | | |
| 7187540 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living | Address on file | | | | | | | |
| 7177419 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living | Address on file | | | | | | | |
| 7881643 | Edward Larry Searson | Address on file | | | | | | | |
| 7181504 | Edward LeRoy Williamson | Address on file | | | | | | | |
| 7181504 | Edward LeRoy Williamson | Address on file | | | | | | | |
| 7328323 | Edward Mark Hambek | Hambek | 13681 Newport Ave. #8220 | | | Tustin | CA | 92780 | |
| 7326412 | EDWARD MICHAEL MOONE | E. MICHAEL MOONE, | 5885 LANDERBROOK DR. SUITE 205 | | | CLEVELAND | OH | 44124 | |
| 7177331 | Edward Norton | Address on file | | | | | | | |
| 7177331 | Edward Norton | Address on file | | | | | | | |
| 7470162 | Edward Richard Meline & Charlene M. Meline Irrevocable Living Trust Agreement Number Two Dated Decem | Address on file | | | | | | | |
| 7147105 | Edward Shell Luce -- The Edward Shell Luce and Jeri Anne Luce Revocable Living Trust by Edward S. Lu | Address on file | | | | | | | |
| 7325748 | Edward Starski | Address on file | | | | | | | |
| 7074667 | Edward Tucker, an individual, and on behalf of the Tucker Family Trust | Address on file | | | | | | | |
| 7184750 | Edward W. Prescott | Address on file | | | | | | | |
| 7150680 | Edward, Steven | Address on file | | | | | | | |
| 7150680 | Edward, Steven | Address on file | | | | | | | |
| 7325951 | Edward/ Virginia Rockwell | Address on file | | | | | | | |
| 7183713 | Edwardo Sanchez | Address on file | | | | | | | |
| 7183713 | Edwardo Sanchez | Address on file | | | | | | | |
| 7203052 | Edwards , Elizabeth | Address on file | | | | | | | |
| 7325260 | Edwards , Montrose Newton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958809 | Edwards Bill | Address on file | | | | | | | |
| 5977846 | Edwards, Bill | Address on file | | | | | | | |
| 7464972 | Edwards, Brett | Address on file | | | | | | | |
| 7169125 | EDWARDS, BRIAN | 964 Kenmore Lane | | | | Santa Rosa | CA | 95403 | |
| 7212951 | Edwards, Charlotte | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7328923 | Edwards, Crystal | Address on file | | | | | | | |
| 7170122 | EDWARDS, DYNASTY | Address on file | | | | | | | |
| 7322234 | Edwards, Elizabeth | Address on file | | | | | | | |
| 7337337 | Edwards, Jason T. | Address on file | | | | | | | |
| 7337337 | Edwards, Jason T. | Address on file | | | | | | | |
| 6162864 | Edwards, Jean R | Address on file | | | | | | | |
| 7168207 | EDWARDS, JERED | Address on file | | | | | | | |
| 7170192 | EDWARDS, JOAN | Address on file | | | | | | | |
| 7168206 | EDWARDS, JOHN | Address on file | | | | | | | |
| 7168206 | EDWARDS, JOHN | Address on file | | | | | | | |
| 7170121 | EDWARDS, JORDAN | Address on file | | | | | | | |
| 6175655 | Edwards, Judy Ann | Address on file | | | | | | | |
| 7173824 | EDWARDS, LISA | 1603 Brandee Lane | | | | Santa Rosa | CA | 95403 | |
| 6159602 | Edwards, Major | Address on file | | | | | | | |
| 6184070 | Edwards, Margaret | Address on file | | | | | | | |
| 7291749 | Edwards, Marvin | Address on file | | | | | | | |
| 7291749 | Edwards, Marvin | Address on file | | | | | | | |
| 6167738 | Edwards, Mary Clare and Vance | Address on file | | | | | | | |
| 7245816 | Edwards, Myeisha | Address on file | | | | | | | |
| 7245816 | Edwards, Myeisha | Address on file | | | | | | | |
| 7333022 | Edwards, Regina L | Address on file | | | | | | | |
| 7335079 | Edwards, Ronald | Address on file | | | | | | | |
| 7178147 | Edwards, Ronald | Address on file | | | | | | | |
| 7325469 | Edwards, Steven | Address on file | | | | | | | |
| 7455587 | Edwin Beltran DBA Canyonside Lavender Farm LLC | 4818 Prospect Ln | | | | Paradise | CA | 95969 | |
| 7189548 | Edwin Jose Beltran | Address on file | | | | | | | |
| 7881761 | Edwin K Eng | Address on file | | | | | | | |
| 7484901 | EDWIN LAWRENCE NUNN, individually and as trustee of the Edwin Lawrence Nunn and Sheila Jane Nunn Rev | Address on file | | | | | | | |
| 7326239 | Efimia Platanitis | 3130 Johnny Ln | | | | Chico | CA | 95973 | |
| 7179769 | Egelak, Chrystal | Address on file | | | | | | | |
| 7217481 | Egerton, Clive | Address on file | | | | | | | |
| 7220710 | Egerton, Peter | Address on file | | | | | | | |
| 7477753 | Egge Sr., Arthur Forrest | Address on file | | | | | | | |
| 7157888 | Egge, Courtney | Address on file | | | | | | | |
| 7167167 | Egge, Ivan | Address on file | | | | | | | |
| 5976490 | Eggers, Patrick | Address on file | | | | | | | |
| 7161704 | EGGERT, MARGE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7161703 | EGGERT, WILLIAM HENRY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7325762 | Egleson , Dannie | Address on file | | | | | | | |
| 7325777 | Egleson , Jeraldine | 5699 Kibler Lane | | | | paradise | Ca | 95969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7205323 | Egleson, Lisa | Address on file | | | | | | | |
| 7483911 | Eguaras, Eric | Address on file | | | | | | | |
| 7324769 | Ehlers, Cameron | Address on file | | | | | | | |
| 6160419 | Ehlers, Dennis | Address on file | | | | | | | |
| 7191351 | Ehmann, Matthew | Address on file | | | | | | | |
| 7287877 | Ehrenberger , Richard David | Address on file | | | | | | | |
| 7220248 | Ehrenberger, David R | Address on file | | | | | | | |
| 7220248 | Ehrenberger, David R | Address on file | | | | | | | |
| 7220248 | Ehrenberger, David R | Address on file | | | | | | | |
| 7310685 | Ehrenberger, Richard David | Address on file | | | | | | | |
| 7186601 | EHRET, CARMEL | Address on file | | | | | | | |
| 7140005 | Ehrlich, Joanne Francis | Address on file | | | | | | | |
| 7481707 | Ehrlich, Michael | Address on file | | | | | | | |
| 7155657 | Ehrlich, Rodney Morris | Address on file | | | | | | | |
| 7277705 | Ehrsam, Donald | Address on file | | | | | | | |
| 5945864 | Ehtan Kat-Kuoy | Address on file | | | | | | | |
| 5805909 | Eichar, David J | Address on file | | | | | | | |
| 5805909 | Eichar, David J | Address on file | | | | | | | |
| 7216766 | Eidem, Gaye A. | Address on file | | | | | | | |
| 7339169 | Eidsen, Paula J | Address on file | | | | | | | |
| 7327009 | Eileen Bybee | Address on file | | | | | | | |
| 7175986 | Eileen Harrington DBA Harrington Consulting | Address on file | | | | | | | |
| 7250328 | Eileen Lopez, Ttee of the Eileen Ann Lopez Trust | 16633 VENTURA BOULEVARD | SUITE 1000 | | | Encino | CA | 91436 | |
| 7325554 | eiming jung | Eiming Jung, | 695 Via Cielito | | | ventura | ca | 93003 | |
| 7215220 | Eiselt, Richard | Address on file | | | | | | | |
| 7209683 | Eiselt, Richard | Address on file | | | | | | | |
| 7205714 | Eiselt, Sean W. | Address on file | | | | | | | |
| 7339230 | Eisenbeiss, Amy | Address on file | | | | | | | |
| 7254707 | Eisenbeiss, Connor Jay | Address on file | | | | | | | |
| 7255246 | Eisenbeiss, Jodi | Address on file | | | | | | | |
| 7205398 | Eitel, Linda | Address on file | | | | | | | |
| 7205112 | EK (Jeremy & Amber Kierig, Parents) | Address on file | | | | | | | |
| 7267642 | Ekas, Ronald | Address on file | | | | | | | |
| 7472904 | Ekube, Andebrhan | Address on file | | | | | | | |
| 5958841 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 7293294 | El Rancho Mexican Restaurant | Christopher D Moon | Moon Law APC | 600 West Broadway Suite 700 | | San Diego | CA | 92101 | |
| 7293294 | El Rancho Mexican Restaurant | Christopher D Moon | Moon Law APC | 600 West Broadway, Suite 700 | | San Diego | CA | 92101 | |
| 7293294 | El Rancho Mexican Restaurant | Maria Resendiz | P.O. Box 4080 | | | Chico | CA | 95927 | |
| 7235813 | El, a minor child, DOB 01/13/2003 (Tesa Lawrie, parent) | 1692 Mangrove Ave., #333 | | | | Chico | CA | 95926 | |
| 7297645 | Elaina Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 7184638 | Elaina Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 7177021 | Elaine Ann Nelson | Address on file | | | | | | | |
| 7181242 | Elaine Mae Lovelady | Address on file | | | | | | | |
| 7181242 | Elaine Mae Lovelady | Address on file | | | | | | | |
| 7184820 | Elaine Maxine Baltierra | Address on file | | | | | | | |
| 7188122 | Elaine Sims | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159063 | ELAM, SHAWN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7325957 | Elder, Craig | Address on file | | | | | | | |
| 5977849 | Eldridge, Angela | Address on file | | | | | | | |
| 7465649 | Eldridge, David | Address on file | | | | | | | |
| 6165463 | Eldridge, David and Kerry | Address on file | | | | | | | |
| 7305361 | Eldridge, Harold | Address on file | | | | | | | |
| 7314490 | Eldridge, Lisa | Address on file | | | | | | | |
| 7188123 | Eleanor C Romero | Address on file | | | | | | | |
| 7188124 | Eleanor Forbes | Address on file | | | | | | | |
| 7326863 | Eleanor Jane Taylor | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7209388 | Eleanor M. Werner and Karen M. Emerson, as trustees of the Hoefer-Werner 1986 Family Trust dtd 01-24 | Address on file | | | | | | | |
| 7340167 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7170221 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | Address on file | | | | | | | |
| 6185216 | Electra Ducommun de Peyster Trust dated 03/29/1991 | P.O. Box 1455 | | | | Healdsburg | CA | 95448 | |
| 7183627 | Elena Barriga | Address on file | | | | | | | |
| 7183627 | Elena Barriga | Address on file | | | | | | | |
| 7327481 | Elena Cabarga | Address on file | | | | | | | |
| 7188125 | Elena Sims | Address on file | | | | | | | |
| 7188126 | Elenor Weston | Address on file | | | | | | | |
| 7470534 | Eleuterio, Martin Garma | Address on file | | | | | | | |
| 7474630 | Elfand, Jonathan | Address on file | | | | | | | |
| 7481046 | Elgen Jr., Billy | Address on file | | | | | | | |
| 5945343 | Eli Barrett | Address on file | | | | | | | |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | | | | |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | | | | |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | | | | |
| 7308283 | Eli Ellis (Chelsea Gwin, Parent) | Address on file | | | | | | | |
| 7188127 | Eli Ellis (Chelsea Gwin, Parent) | Address on file | | | | | | | |
| 7279605 | Eli Swopes (Timohy Swopes Jr., Parent) | Address on file | | | | | | | |
| 7188128 | Eli Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | | | | |
| 7188129 | Eliab Madery | Address on file | | | | | | | |
| 7183941 | Eliazar Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 7183941 | Eliazar Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 7280692 | Eliazar Ruiz (Juan Ruiz, Parent) | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5977850 | Elicker, Mark/Sarah | Address on file | | | | | | | |
| 5946376 | Eliezer Lopez | Address on file | | | | | | | |
| 5014428 | Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | Address on file | | | | | | | |
| 5014428 | Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | Address on file | | | | | | | |
| 5014428 | Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | Address on file | | | | | | | |
| 5014428 | Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 198 of 734

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949659 | Elijah Ahlers | Address on file | | | | | | | |
| 7184561 | Elijah Daniel Darrel Bledsaw | Address on file | | | | | | | |
| 7274026 | ELIJAH DAVID KIELB (CRAIG BROWN-KIELB, PARENT) | Address on file | | | | | | | |
| 7188130 | Elijah David Kielb (Craig Brown-Kielb, Parent) | Address on file | | | | | | | |
| 7183916 | Elijah Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7183916 | Elijah Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7296387 | Elijah Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7286943 | Elijah John Rogers (Kim Rogers, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | Address on file | | | | | | | |
| 5958889 | Elijah M. Westrup | Address on file | | | | | | | |
| 5958891 | Elijah M. Westrup | Address on file | | | | | | | |
| 7302818 | Elijah Salez (Brandon Salez, Parent) | Address on file | | | | | | | |
| 7188132 | Elijah Salez (Brandon Salez, Parent) | Address on file | | | | | | | |
| 7177305 | Elijah Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 7187432 | Elijah Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 7187432 | Elijah Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 6169695 | Eling, Kelley | Address on file | | | | | | | |
| 7172324 | Eliot, Cheryl A | Address on file | | | | | | | |
| 7172752 | Eliot, Richard G. | Address on file | | | | | | | |
| 5958899 | Elisha Sheridan | Address on file | | | | | | | |
| 7879788 | Elizabeth A Palmer | Address on file | | | | | | | |
| 7184356 | Elizabeth A Webb | Address on file | | | | | | | |
| 7183646 | Elizabeth Amber Thiele | Address on file | | | | | | | |
| 7183646 | Elizabeth Amber Thiele | Address on file | | | | | | | |
| 7188133 | Elizabeth Ann Morris | Address on file | | | | | | | |
| 7180985 | Elizabeth Bostic | Address on file | | | | | | | |
| 7180985 | Elizabeth Bostic | Address on file | | | | | | | |
| 7181021 | Elizabeth Chaisson | Address on file | | | | | | | |
| 7181021 | Elizabeth Chaisson | Address on file | | | | | | | |
| 7469079 | Elizabeth Chaisson individually and dba Magic Tours | Address on file | | | | | | | |
| 7177332 | Elizabeth Clary | Address on file | | | | | | | |
| 7177332 | Elizabeth Clary | Address on file | | | | | | | |
| 7469955 | ELIZABETH DICKENSON DBA HER STANDARDS CONSULTING | Address on file | | | | | | | |
| 7340188 | Elizabeth Dickinson DBA EHR Standards Consulting | Address on file | | | | | | | |
| 7170749 | ELIZABETH DICKINSON DBA HER Standars Consulting | Address on file | | | | | | | |
| 7181090 | Elizabeth Farnsworth | Address on file | | | | | | | |
| 7181090 | Elizabeth Farnsworth | Address on file | | | | | | | |
| 7471977 | Elizabeth Fay Crociani Trust, Elizabeth Fay Crociani | Address on file | | | | | | | |
| 7470542 | Elizabeth Fiedler and Richard Hawrylo | Address on file | | | | | | | |
| 5958955 | Elizabeth Gallagher | Address on file | | | | | | | |
| 7325972 | Elizabeth H. Clark | Liza Clark, Helen Sedwick | PO Box 1807 | | | Glen Ellen | CA | 95442 | |
| 5946296 | Elizabeth Murner | Address on file | | | | | | | |
| 7326414 | Elizabeth Paynter | 1262 Larkin Drive | | | | Sonoma | CA | 95476 | |
| 7181344 | Elizabeth Pena | Address on file | | | | | | | |
| 7181344 | Elizabeth Pena | Address on file | | | | | | | |
| 7181372 | Elizabeth Rice | Address on file | | | | | | | |
| 7181372 | Elizabeth Rice | Address on file | | | | | | | |
| 7183977 | Elizabeth Riley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183977 | Elizabeth Riley | Address on file | | | | | | | |
| 7325425 | Elizabeth Stamps | 5391 Wolf Trl | | | | Marysville | CA | 95901 | |
| 7181469 | Elizabeth Vieyra | Address on file | | | | | | | |
| 7181469 | Elizabeth Vieyra | Address on file | | | | | | | |
| 7188134 | Elizabeth Williams (Jessica Williams, Parent) | Address on file | | | | | | | |
| 7305001 | Elizabeth Williams, (Jessica Williams, Parent) | Address on file | | | | | | | |
| 7188135 | Elizabeth Workman | Address on file | | | | | | | |
| 7327701 | Elizabeth Zufelt Living Trust | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7334982 | Elizabeth, Vanessa | Address on file | | | | | | | |
| 7300215 | Elizaldi, Helen Elizabeth | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7300215 | Elizaldi, Helen Elizabeth | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5977851 | ELKADI, WAFA | Address on file | | | | | | | |
| 7168490 | ELKERTON, DANIEL | Address on file | | | | | | | |
| 5013525 | Elkerton, Daniel and Patricia | Address on file | | | | | | | |
| 5013525 | Elkerton, Daniel and Patricia | Address on file | | | | | | | |
| 5013525 | Elkerton, Daniel and Patricia | Address on file | | | | | | | |
| 5013525 | Elkerton, Daniel and Patricia | Address on file | | | | | | | |
| 5013525 | Elkerton, Daniel and Patricia | Address on file | | | | | | | |
| 5013525 | Elkerton, Daniel and Patricia | Address on file | | | | | | | |
| 7168491 | ELKERTON, PATRICIA | Address on file | | | | | | | |
| 5977852 | Elkhalil, Bashar | Address on file | | | | | | | |
| 5977853 | Elkhalil, Bashar | Address on file | | | | | | | |
| 7470550 | Elkhechen, Pamela Lynn | Address on file | | | | | | | |
| 7311915 | Elkington Natenstedt LLC | Frantz, James P | 402 West Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 7314010 | Elkington Natenstedt, LLC | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7314010 | Elkington Natenstedt, LLC | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7216191 | Elkington Setty Ranch LLC | 4398 Atlas Peak Rd | | | | Spanish Flat | CA | 94558 | |
| 7166400 | Ell, Cathy | Address on file | | | | | | | |
| 7180306 | Ell, Grant D | Address on file | | | | | | | |
| 7188136 | Ella Lloyd (Jenine Vandor, Parent) | 2719 Mitchell Ave | | | | Oroville | CA | 95966 | |
| 7308056 | Ella Lloyd (Jenine Vandor, parent) | Address on file | | | | | | | |
| 7306178 | Ella Lynn Boyne (Kiersti Boyne, Parent) | Address on file | | | | | | | |
| 7188137 | Ella Lynn Boyne (Kiersti Boyne, Parent) | Address on file | | | | | | | |
| 7188138 | Ella McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7167865 | Ellard Village Properties, Inc. | 2029 Stonefield Lane | | | | Santa Rosa | CA | 95403 | |
| 7168150 | ELLEN C. WALTER TESTAMENTARY TRUST | Address on file | | | | | | | |
| 7324943 | Ellen Kay Fox | PO Box 2256 | | | | Albany | OR | 97321 | |
| 7183602 | Ellen McKnight | Address on file | | | | | | | |
| 7183602 | Ellen McKnight | Address on file | | | | | | | |
| 7224895 | Ellen O'Neil OBO Handi-Riders | Address on file | | | | | | | |
| 7325364 | Ellen Reich Luchtel | Ellen Reich Luchtel | 986 Salvador Avenue | | | Napa | California | 94558 | |
| 7188139 | Ellen Weldon | Address on file | | | | | | | |
| 7184485 | Ellie Apryle Werblow (Courtney Werblow, Parent) | Address on file | | | | | | | |
| 6184045 | Elliff, Amanda | Address on file | | | | | | | |
| 7267355 | Elliot , Sean | Address on file | | | | | | | |
| 6158260 | Elliot, Bruce R | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164840 | ELLIOT, SABRINA | 1314 Roycroft Ln, Unit A | | | | Chico | CA | 95926 | |
| 7459055 | Elliott, George | Address on file | | | | | | | |
| 7339677 | Elliott, Joan | Address on file | | | | | | | |
| 5821443 | Elliott, John | Address on file | | | | | | | |
| 7340411 | ELLIOTT, JORGE | Address on file | | | | | | | |
| 6161523 | Elliott, Lane | Address on file | | | | | | | |
| 6161523 | Elliott, Lane | Address on file | | | | | | | |
| 7341014 | Elliott, Michael | Address on file | | | | | | | |
| 7210189 | Elliott, Sean | Address on file | | | | | | | |
| 7481672 | Elliott, Vickie | Address on file | | | | | | | |
| 7484006 | Elliotte, Bradley | Address on file | | | | | | | |
| 7205911 | ELLIOTT-SMITH, PATRICK DONALD | Address on file | | | | | | | |
| 7312097 | Ellis, Carol L. | Address on file | | | | | | | |
| 7466427 | Ellis, David Cary | Address on file | | | | | | | |
| 7729980 | Ellis, David Cary | Address on file | | | | | | | |
| 7161775 | ELLIS, GEORGE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6152382 | Ellis, Hunter | Address on file | | | | | | | |
| 7167606 | ELLIS, JEREMIAH | Address on file | | | | | | | |
| 7158575 | ELLIS, LURANN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7224833 | Ellis, Margaret | Address on file | | | | | | | |
| 7268809 | Ellis, Pat | 3102 Soda Canyon Road | | | | Napa | CA | 94558 | |
| 6172172 | ELLISON, DEBBIE | Address on file | | | | | | | |
| 5977854 | ELLISON, DOUGLAS | Address on file | | | | | | | |
| 5977855 | Ellison, Fay | Address on file | | | | | | | |
| 7158548 | ELLISON, JIMMY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7302487 | Ellison, Katty | Address on file | | | | | | | |
| 7213134 | Ellison, Nancy | Address on file | | | | | | | |
| 7311645 | Ellison, Nancy Lee | Address on file | | | | | | | |
| 7311645 | Ellison, Nancy Lee | Address on file | | | | | | | |
| 7218196 | Ellison, Richard Hanley | Address on file | | | | | | | |
| 7218196 | Ellison, Richard Hanley | Address on file | | | | | | | |
| 5977857 | Ellliott, John | Address on file | | | | | | | |
| 7311797 | Elloway, Timothy Shawn | Address on file | | | | | | | |
| 7146455 | Ellsmore, Philip | Address on file | | | | | | | |
| 5977858 | Ellyson, Casey | Address on file | | | | | | | |
| 5977859 | Elmore, Richard | Address on file | | | | | | | |
| 6163214 | Elmuquattashi, Amer Elias | Address on file | | | | | | | |
| 7467429 | Else, Virginia | Address on file | | | | | | | |
| 7177292 | Elsie Louise Leitaker | Address on file | | | | | | | |
| 7177292 | Elsie Louise Leitaker | Address on file | | | | | | | |
| 6163463 | Elsie M. Peck Elsie Peck Family Trust. | Address on file | | | | | | | |
| 7184405 | Elta Ruth Jaeger | Address on file | | | | | | | |
| 7340693 | Eltoukhy, Lauren | Address on file | | | | | | | |
| 7202842 | Eltzroth, Jamie | Address on file | | | | | | | |
| 5977860 | Elvenia, Jon | Address on file | | | | | | | |
| 7188140 | Elvis Sherwood | Address on file | | | | | | | |
| 7302479 | Ely, Barbara Caridad | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7459101 | ELY, DORIS | Address on file | | | | | | | |
| 7203908 | Ely, Doris | Address on file | | | | | | | |
| 7148419 | Ely, Karen | Address on file | | | | | | | |
| 7305812 | Ely, Marshall Matley | Address on file | | | | | | | |
| 7181049 | Elysia Cordero-Dubro | Address on file | | | | | | | |
| 7181049 | Elysia Cordero-Dubro | Address on file | | | | | | | |
| 7289893 | Emad Agil & Janette Agil Living Trust | Address on file | | | | | | | |
| 7177301 | Ember Sorrelle D'Agosta | Address on file | | | | | | | |
| 7177301 | Ember Sorrelle D'Agosta | Address on file | | | | | | | |
| 7181125 | Emely Guzman | Address on file | | | | | | | |
| 7181125 | Emely Guzman | Address on file | | | | | | | |
| 7340239 | Emery, Carl James | Address on file | | | | | | | |
| 7340241 | Emery, Jerome James | Address on file | | | | | | | |
| 5977861 | EMERY, JOHN | Address on file | | | | | | | |
| 7331808 | Emery, Phyllis | Address on file | | | | | | | |
| 7478676 | Emery, Richard D. | Address on file | | | | | | | |
| 7168639 | EMIDIO MONTEJO LOPEZ | Address on file | | | | | | | |
| 7184322 | Emile Louis Pratt | Address on file | | | | | | | |
| 5952213 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 7189549 | Emily Ann Carr | Address on file | | | | | | | |
| 7188141 | Emily Barrett | Address on file | | | | | | | |
| 7295242 | Emily Corona (Jason Corona, Parent) | Address on file | | | | | | | |
| 7188142 | Emily Corona (Jason Corona, Parent) | Address on file | | | | | | | |
| 5946598 | Emily Crews | Address on file | | | | | | | |
| 7290380 | Emily Crews (James Crews, Parent) | Address on file | | | | | | | |
| 7290380 | Emily Crews (James Crews, Parent) | Address on file | | | | | | | |
| 7187452 | Emily Crews (James Crews, Parent) | Address on file | | | | | | | |
| 7314425 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188143 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7326270 | Emily L Pulley | No Address Provided | | | | | | | |
| 7326442 | Emily Locke | Address on file | | | | | | | |
| 7178754 | Emily M. Kremper Revocable Living Trust | Address on file | | | | | | | |
| 7188144 | Emily Mae O'Hara | Address on file | | | | | | | |
| 5949559 | Emily Martinez | Address on file | | | | | | | |
| 5947617 | Emily Martinez | Address on file | | | | | | | |
| 7319125 | Emily Masterangello (Kayla McCally, Parent) | Address on file | | | | | | | |
| 7188145 | Emily Masterangello (Kayla McCally, Parent) | Address on file | | | | | | | |
| 7281745 | Emily Michelle Savala (Gena Savala, Parent) | Address on file | | | | | | | |
| 7184463 | Emily Michelle Savala (Gena Savala, Parent) | Address on file | | | | | | | |
| 7188146 | Emily N Warden | Address on file | | | | | | | |
| 7469236 | Emily Neal Warden executor for the Keather Dawn Byrom Estate | Address on file | | | | | | | |
| 7222157 | Emily Poulsen, Lisa Cannatella, Mark Imperatrice | Address on file | | | | | | | |
| 7071588 | Emis TR, Linda M | Address on file | | | | | | | |
| 7071588 | Emis TR, Linda M | Address on file | | | | | | | |
| 7177106 | Emma Avilez | Address on file | | | | | | | |
| 7183747 | Emma Cazzueta | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183747 | Emma Cazzueta | Address on file | | | | | | | |
| 7290042 | Emma Clifford (John Clifford, Parent) | Address on file | | | | | | | |
| 7184216 | Emma Clifford (John Clifford, Parent) | Address on file | | | | | | | |
| 7177129 | Emma Farias | Address on file | | | | | | | |
| 5959104 | Emma Jorgenson | Address on file | | | | | | | |
| 7323375 | Emma Maria Lea Dimas y Diaz-Infante | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189550 | Emma Maria Lea Dimas y Diaz-Infante | Address on file | | | | | | | |
| 7307789 | Emma Nicole Leidig (Valerie Leideg, Parent) | Address on file | | | | | | | |
| 7188147 | Emma Nicole Leidig (Valerie Leideg, Parent) | Address on file | | | | | | | |
| 7257499 | Emmaline Cox Family Living Trust | Address on file | | | | | | | |
| 6173709 | Emmons, James Arthur and Barbara A | Address on file | | | | | | | |
| 5977862 | EMMONS, PATRICIA | Address on file | | | | | | | |
| 5977863 | Emory, Teresa | Address on file | | | | | | | |
| 7482200 | Emrich, Sebastian H. | Address on file | | | | | | | |
| 7184533 | Emy Norton | Address on file | | | | | | | |
| 7184744 | Ena Leticia Prezioso | Address on file | | | | | | | |
| 7304090 | Encarnacion, Anastasia | Address on file | | | | | | | |
| 6182566 | END O'VALLEY MUTUAL WATER COMPANY | PO BOX 2011 | | | | SANTA ROSA | CA | 95405 | |
| 7303978 | Endicott , Chuck | Address on file | | | | | | | |
| 7324309 | Endres, Kimberly Alexis | Address on file | | | | | | | |
| 5977864 | Engber, Max | Address on file | | | | | | | |
| 7208752 | Engelbrecht, Gregory | Address on file | | | | | | | |
| 7208752 | Engelbrecht, Gregory | Address on file | | | | | | | |
| 7257705 | Engelbrecht, Nicole | Address on file | | | | | | | |
| 7313960 | Engelder, Gary Steven | Address on file | | | | | | | |
| 7313960 | Engelder, Gary Steven | Address on file | | | | | | | |
| 7283353 | Engelken, Eric | Address on file | | | | | | | |
| 7291921 | Engelken, Sophie | Address on file | | | | | | | |
| 7167836 | ENGINE 8, LLC DBA PLATEFORM 8 | 6525 Washington Street | | | | Yountville | CA | 94559 | |
| 7167836 | ENGINE 8, LLC DBA PLATEFORM 8 | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7225226 | England, Margaret | Address on file | | | | | | | |
| 7325306 | England, Scott | Address on file | | | | | | | |
| 7327201 | England, Shayne | Address on file | | | | | | | |
| 7324712 | Englehorn, Caryl | Address on file | | | | | | | |
| 7300091 | English, Cynthia Louise | Address on file | | | | | | | |
| 7207094 | English, Jerelyn | Address on file | | | | | | | |
| 7159842 | ENGLISH, JOCELYN | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7184040 | ENGLISH, SEANICE | Address on file | | | | | | | |
| 5977865 | english, sharon | Address on file | | | | | | | |
| 7459125 | Englund , Michael | Address on file | | | | | | | |
| 7459043 | Englund, Jennifer | Address on file | | | | | | | |
| 7203556 | Englund, Jennifer | Address on file | | | | | | | |
| 7203678 | Englund, Michael | Address on file | | | | | | | |
| 7164901 | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7164901 | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164901 | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7164901 | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7162084 | Enguland, Jennifer | Address on file | | | | | | | |
| 7172793 | Enguland, Michael | Address on file | | | | | | | |
| 7326841 | Enid K Moore | Enid, Moore | 2654 McGregor Dr Apt 21 | | | Rancho Cordova | CA | 95670 | |
| 7226813 | Enloe Medical Center | Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 5977866 | Enloe, Autumn | Address on file | | | | | | | |
| 7219642 | Enlow, Gina | Address on file | | | | | | | |
| 7158552 | Ennes, Vanessa Lynn | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7208987 | Ennis, Timothy Robert | Address on file | | | | | | | |
| 7181172 | Enoch Israel | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7181172 | Enoch Israel | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7319356 | Enos , Arielle | Address on file | | | | | | | |
| 7339507 | Enos, Jade | Address on file | | | | | | | |
| 6115951 | Enos, John B. | Address on file | | | | | | | |
| 7225379 | Enos, Ronald | Address on file | | | | | | | |
| 7073416 | Enright, Brian | Address on file | | | | | | | |
| 7189444 | Enrique Hernandez | Address on file | | | | | | | |
| 7188148 | Enrique Rios | Address on file | | | | | | | |
| 7146544 | Enriquez, Irma | Address on file | | | | | | | |
| 7188149 | Entelvana Gregorio | Address on file | | | | | | | |
| 5977868 | Enterprise Rent A Car - Damage Recovery Unit | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 7325883 | Enyart, Craig M. | Address on file | | | | | | | |
| 7168493 | EPPERSON, CAROLYN LEE | Address on file | | | | | | | |
| 7336762 | Epperson, Jeff | Address on file | | | | | | | |
| 7336764 | Epperson, Jeff | Address on file | | | | | | | |
| 7206687 | Epperson, Susan | Address on file | | | | | | | |
| 5834084 | Epperson, Susan | Address on file | | | | | | | |
| 5014976 | Epperson, Theodore | Address on file | | | | | | | |
| 5014976 | Epperson, Theodore | Address on file | | | | | | | |
| 7168492 | EPPERSON, THEODORE | Address on file | | | | | | | |
| 6185466 | Epstein, Adam | Address on file | | | | | | | |
| 6185458 | Epstein, Howard M. | Address on file | | | | | | | |
| 6165825 | EPSTEIN, KAREN | Address on file | | | | | | | |
| 6185756 | Epstein, Tami N. | Address on file | | | | | | | |
| 5977869 | Equian AAO  United Fire Group , Inc-Chance, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977870 | Equian AAO Athens ADM  ASO Stellar Termite Service-Chance, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977871 | equian AAO Athens ADM-Chance, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977872 | Equian AAO Athens Insurance Co.-Chance, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977873 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977874 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977875 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977876 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977877 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977878 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977879 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977880 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977881 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977882 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977883 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977885 | Equian AAO United Fire Group, Inc.-C, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977886 | Equian, Siobhan Logan | Address on file | | | | | | | |
| 5977887 | Equian, Siobhan Logan | Address on file | | | | | | | |
| 5977888 | Equian, Siobhan Logan | Address on file | | | | | | | |
| 6019755 | Equity Management, LLC | c/o Equity Residential | Attention: Diana Patricelli | Two N. Riverside Plaza, Suite 400 | | Chicago | IL | 60606 | |
| 6019755 | Equity Management, LLC | c/o Equity Residential | Attention: Diana Patricelli | Two N. Riverside Plaza, Suite 400 | | Chicago | IL | 60606 | |
| 7169806 | Equity Trust FBO Meachum Virginia L. et. al. | 222 Reservation Road | | | | Marina | CA | 93933 | |
| 5977889 | Ercolini, William | Address on file | | | | | | | |
| 7263066 | Erdelatz, Jan | Address on file | | | | | | | |
| 7293368 | Erdelyi, Megan Marta | Address on file | | | | | | | |
| 7293368 | Erdelyi, Megan Marta | Address on file | | | | | | | |
| 7280953 | Erden, Semra | Address on file | | | | | | | |
| 7169161 | ERIC AND SHEELA HODES AS TRUSTEES OF THE ERIC AND SHEELA HODES FAMILY TRUST UTD SEPTEMBER 1, 2005 | 408 Tucker Street | | | | Healdsburg | CA | 95448 | |
| 7188150 | Eric Brian Diego | Address on file | | | | | | | |
| 7169827 | Eric Clelland as trustee of The Eric Clelland Trust, dated June 14, 2003 | Address on file | | | | | | | |
| 7288049 | Eric Clifford (John Clifford, Parent) | Address on file | | | | | | | |
| 7184217 | Eric Clifford (John Clifford, Parent) | Address on file | | | | | | | |
| 7188151 | Eric Craig Kielhorn | Address on file | | | | | | | |
| 7188152 | Eric Daniel Murray | Address on file | | | | | | | |
| 7202644 | Eric Eltzroth, DDS, Inc | 236 Loto St 1065 | | | | Eagle Point | OR | 97524 | |
| 7184142 | Eric Engelken | Address on file | | | | | | | |
| 5014132 | Eric Forrester and Amanda Michaels | Address on file | | | | | | | |
| 5014132 | Eric Forrester and Amanda Michaels | Address on file | | | | | | | |
| 7169913 | Eric Janko, DBA Paradise Taxi II | Address on file | | | | | | | |
| 7240125 | Eric K. Addison and Patricia A. Lange Trust dated 10/31/2014 | P.O. Box 441 | | | | Durham | CA | 95938 | |
| 7320046 | Eric L. Hunter Hunter Family Trust | Address on file | | | | | | | |
| 5959197 | Eric Lindberg | Address on file | | | | | | | |
| 5959198 | Eric Lindberg | Address on file | | | | | | | |
| 7188153 | Eric Michael Meli | Address on file | | | | | | | |
| 7463909 | Eric Murray DBA Murray's Maintenance | Address on file | | | | | | | |
| 7288041 | Eric R Busby | Address on file | | | | | | | |
| 7188154 | Eric R Busby | Address on file | | | | | | | |
| 7328195 | Eric Reinecke | 25 Whitmore Pl., #2 | | | | Oakland | CA | 94611 | |
| 7177461 | Eric Shepard | Address on file | | | | | | | |
| 7177461 | Eric Shepard | Address on file | | | | | | | |
| 7181323 | Eric Theron Norrbom | Address on file | | | | | | | |
| 7181323 | Eric Theron Norrbom | Address on file | | | | | | | |
| 7213005 | Eric Theron Norrbom as a Trustee for Norrbom Family Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169891 | Eric W. Snedeker and Marcy A. Snedeker, Co-Trustees of THE SNEDEKER FAMILY TRUST DATED JULY 11 2007 | Address on file | | | | | | | |
| 5948477 | Eric Whilhelm | Address on file | | | | | | | |
| 5945227 | Eric Whilhelm | Address on file | | | | | | | |
| 5952220 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5959244 | Erick Balowin | Address on file | | | | | | | |
| 5959248 | Erick Sill | Address on file | | | | | | | |
| 5959250 | Ericka Pittman | Address on file | | | | | | | |
| 5959252 | Ericka Pittman | Address on file | | | | | | | |
| 7171741 | Ericksen, Carolynn Kaye | Address on file | | | | | | | |
| 7326527 | Erickson , Stacie | Address on file | | | | | | | |
| 7271534 | Erickson, Arthur | Address on file | | | | | | | |
| 7184661 | Erickson, Arthur | Address on file | | | | | | | |
| 7150028 | Erickson, Bruce | Address on file | | | | | | | |
| 7281922 | Erickson, Dale Robert | Address on file | | | | | | | |
| 6155374 | Erickson, Emilia | Address on file | | | | | | | |
| 7146584 | Erickson, Jeanette L. | Address on file | | | | | | | |
| 7318201 | Erickson, Kenneth | Address on file | | | | | | | |
| 7269128 | Erickson, Kenneth Christian | Address on file | | | | | | | |
| 7325705 | Erickson, Kirk | Address on file | | | | | | | |
| 7465194 | Erickson, Lance D. | Address on file | | | | | | | |
| 7339160 | Erickson, Louise | Address on file | | | | | | | |
| 7302252 | Erickson, Mary Louise | Address on file | | | | | | | |
| 7289266 | Erickson, Monica | Address on file | | | | | | | |
| 7479533 | Erickson, Thor | Address on file | | | | | | | |
| 7276377 | Ericsson, Stephen Richard | Address on file | | | | | | | |
| 7276377 | Ericsson, Stephen Richard | Address on file | | | | | | | |
| 7074216 | Erie, Elizabeth E. | Address on file | | | | | | | |
| 7170133 | ERIK CHRISTENSEN | Address on file | | | | | | | |
| 7188155 | Erik Kyle Olson | Address on file | | | | | | | |
| 7176497 | Erik Landwehr | Address on file | | | | | | | |
| 7181215 | Erik Landwehr | Address on file | | | | | | | |
| 7301619 | Erik Robert Joscak and Lynsea Hannah Wells | Address on file | | | | | | | |
| 7184149 | Erik Siebenthal | Address on file | | | | | | | |
| 7463751 | Erik Siebenthal Individually & as successor in interest to Cecilia Ellison | Address on file | | | | | | | |
| 5959269 | Erik Von Rotz | Address on file | | | | | | | |
| 5959270 | Erik Von Rotz | Address on file | | | | | | | |
| 7184479 | Erik Wilson | Address on file | | | | | | | |
| 7188156 | Erika Beckham | Address on file | | | | | | | |
| 7184449 | Erika Kunert | Address on file | | | | | | | |
| 7188157 | Erika M. Nixon | Address on file | | | | | | | |
| 7475949 | Erikson, Brian D | Address on file | | | | | | | |
| 7181219 | Erin M Lee | Address on file | | | | | | | |
| 7181219 | Erin M Lee | Address on file | | | | | | | |
| 5959275 | Erin Rhatigan | Address on file | | | | | | | |
| 7183942 | Erin Ruiz | Address on file | | | | | | | |
| 7183942 | Erin Ruiz | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177153 | Erlinda Palapuz | 170 Yorkshire Drive | | | | Santa Rosa | CA | 95401 | |
| 7216592 | ERM (Jacob Moon & Renee Roczey, Parents) | Address on file | | | | | | | |
| 7188158 | Ernest Cattaneo | Address on file | | | | | | | |
| 7177362 | Ernest Leichter | Address on file | | | | | | | |
| 7177362 | Ernest Leichter | Address on file | | | | | | | |
| 7189551 | Ernest Michael Cattaneo | Address on file | | | | | | | |
| 7188159 | Ernest Urban | Address on file | | | | | | | |
| 7166082 | ERNEST, JACOB | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7164507 | ERNEST, JACOB | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7275095 | Ernest, Jacob | Address on file | | | | | | | |
| 7275095 | Ernest, Jacob | Address on file | | | | | | | |
| 7187173 | ERNEST, JACOB | Address on file | | | | | | | |
| 7184357 | ERNEST, JACOB | Address on file | | | | | | | |
| 7177273 | ERNEST, JACOB | Address on file | | | | | | | |
| 7164508 | ERNEST, SUSAN | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7184358 | ERNEST, SUSAN individually and as Successor in Interest to Paul E. Ernest | 2634 Peppertree Way | | | | Carlsbad | CA | 92009 | |
| 7279791 | ERNEST, SUSAN individually and as Successor in interest to Paul E. Ernest | Address on file | | | | | | | |
| 7177107 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7299787 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7299787 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7880753 | Ernesto Moreno | Address on file | | | | | | | |
| 7180965 | Ernie Barry-Federman | Address on file | | | | | | | |
| 7180965 | Ernie Barry-Federman | Address on file | | | | | | | |
| 7177288 | Ernista Gama | Address on file | | | | | | | |
| 7177288 | Ernista Gama | Address on file | | | | | | | |
| 7167915 | Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | Address on file | | | | | | | |
| 7463555 | Ernst, Richard and Glenna | Address on file | | | | | | | |
| 7470427 | Ernst, Russell | Address on file | | | | | | | |
| 7292359 | Ernst, Walter C | Address on file | | | | | | | |
| 7461388 | Erta, Edward | Address on file | | | | | | | |
| 5977891 | Ervin, Gloria | Address on file | | | | | | | |
| 7476835 | Ervin, Linda D | Address on file | | | | | | | |
| 7325953 | Erwin, Greg | Address on file | | | | | | | |
| 7209902 | ES, a minor child (Evan Seymour, Parent) | Address on file | | | | | | | |
| 7156768 | Escalante, Joan Sheridan | Address on file | | | | | | | |
| 5977892 | escalante, maria | Address on file | | | | | | | |
| 5977893 | Escoban, Mauricio | Address on file | | | | | | | |
| 5977894 | ESCOBAR, JOSE | Address on file | | | | | | | |
| 7159183 | ESCOBAR, LILY | Lily Escobar | 1336 Tenth Street | | | Oroville | CA | 95965 | |
| 7170571 | ESCOBAR, RUTILIO | Address on file | | | | | | | |
| 6169762 | ESCOBOSA, CHARLOTTE | Address on file | | | | | | | |
| 7327976 | Eselin, Diana | Address on file | | | | | | | |
| 7205611 | Eselin, Diana | Address on file | | | | | | | |
| 7184855 | ESIN, ZAMORA | Address on file | | | | | | | |
| 7184855 | ESIN, ZAMORA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176383 | Esmeralda Freedheim (Chris Freedheim, Parent) | Address on file | | | | | | | |
| 7176383 | Esmeralda Freedheim (Chris Freedheim, Parent) | Address on file | | | | | | | |
| 7290481 | Esmeralda Freedheim (Chris Freedheim, Parent) | Address on file | | | | | | | |
| 5946804 | Esmeralda Freeheim | Address on file | | | | | | | |
| 5977895 | Esmeyer, Henk | Address on file | | | | | | | |
| 7221982 | Espana, Christian | Address on file | | | | | | | |
| 7325965 | Esparza , Timothy | Address on file | | | | | | | |
| 7483861 | Esparza, John | Address on file | | | | | | | |
| 7170290 | ESPING, GILBERT | Address on file | | | | | | | |
| 7170291 | ESPING, MARY | Address on file | | | | | | | |
| 7170292 | ESPING, MICHAEL | Address on file | | | | | | | |
| 5977896 | ESPINOLA, ERNITA | Address on file | | | | | | | |
| 7479740 | Espinosa, Jaime | Address on file | | | | | | | |
| 7179528 | Espinoza Roman, Sandra | Address on file | | | | | | | |
| 7338776 | Espinoza, Carlos Mendez | Address on file | | | | | | | |
| 7155313 | Espinoza, Destany | Address on file | | | | | | | |
| 5977897 | Espinoza, Nancy & Jose | Address on file | | | | | | | |
| 7463410 | Espinoza, Nerida | Address on file | | | | | | | |
| 7253384 | Espinoza, Reina Isabel | Address on file | | | | | | | |
| 7225892 | Espiodola, Sharon | Address on file | | | | | | | |
| 7170364 | ESQUEDA RODRIGUEZ, MARIA BERTHA | Address on file | | | | | | | |
| 7170362 | ESQUEDA, KARLA SABINA | Address on file | | | | | | | |
| 7288502 | Esquera-Turner, Cynthia | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7325753 | Essila, Michael J | Address on file | | | | | | | |
| 7331832 | Essila, Neil Jacob | Address on file | | | | | | | |
| 7167607 | ESSMAN, JANET | Address on file | | | | | | | |
| 5014450 | Essman, Janet and Mark | Address on file | | | | | | | |
| 5014450 | Essman, Janet and Mark | Address on file | | | | | | | |
| 7167608 | ESSMAN, MARK | Address on file | | | | | | | |
| 7319635 | Estabrook, Brian | Address on file | | | | | | | |
| 7217751 | Estabrook, Cydney | Address on file | | | | | | | |
| 7338736 | Estalilla, Eugene | Address on file | | | | | | | |
| 7170410 | Estate of Anne Marie Gallagher | Address on file | | | | | | | |
| 7316023 | Estate of Barbara B. Carl | Address on file | | | | | | | |
| 7168599 | ESTATE OF BERNA LIGHTFOOT | Address on file | | | | | | | |
| 7158671 | Estate of Bonnie Wamsley, deceased | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168417 | ESTATE OF BURROWS, AARON | Address on file | | | | | | | |
| 7200274 | Estate of Carlyse Lousie North | Address on file | | | | | | | |
| 7167827 | ESTATE OF CHAMPIE, PATRICIA | Address on file | | | | | | | |
| 7327825 | Estate of Cleon Walker | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7160900 | ESTATE OF DAVID MARBURY | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7478441 | Estate of Dennis Craig Stevens as executor of the estate of Patsy Jean Horst | Address on file | | | | | | | |
| 7158458 | Estate of Diane Werner, Deceased | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168084 | Estate of Elise Rossi | Address on file | | | | | | | |
| 7168251 | ESTATE OF FELICIA GONZALES | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167771 | ESTATE OF GALE GREGORY | Address on file | | | | | | | |
| 7182295 | ESTATE OF GREGORY W. GALE | Address on file | | | | | | | |
| 7158536 | Estate of James Philmore Hall, Deceased | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7171923 | Estate of Jerome Adler | Address on file | | | | | | | |
| 7470263 | Estate of John Eugene Ford | Address on file | | | | | | | |
| 7328414 | Estate of Kimberly Howard-Cateron | 1456 14th Street | | | | Oroville | CA | 95965 | |
| 7168600 | ESTATE OF LANDEN LIVINGSTON | Address on file | | | | | | | |
| 7471703 | Estate of Lolene Rios | Address on file | | | | | | | |
| 7167976 | Estate of Lotta Levine | Address on file | | | | | | | |
| 7187563 | Estate of Marilyn Ress by Executor Patricia Cowen | Address on file | | | | | | | |
| 7297299 | Estate of Marilyn Ress by Executor Patricia Cowen | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7170426 | ESTATE OF MARTIN CEJA | Address on file | | | | | | | |
| 7219092 | Estate of Nina Mae Pierson | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7327629 | Estate of Nina Pierson | Address on file | | | | | | | |
| 7158670 | Estate of Patricia Anthony, Deceased | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7195342 | Estate of Paul A. La Point | Address on file | | | | | | | |
| 7472863 | Estate of Phyllis Simmons | Address on file | | | | | | | |
| 7200262 | Estate of Roger Humble, by and through the administrator, Roberson Humble | Address on file | | | | | | | |
| 7159108 | Estate of Stanley Howe, deceased | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, Sean Halloran | 3710 Rinner Circle | | | Anchorage | AK | 99507 | |
| 7482919 | Estate of Violet Fern Page | Address on file | | | | | | | |
| 7182644 | Estate of Virginia May Klein | Address on file | | | | | | | |
| 7466663 | Estensen, Justin Williams | Address on file | | | | | | | |
| 5950071 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 7209121 | Estes , Darrel | Address on file | | | | | | | |
| 6157457 | Estes, David | Address on file | | | | | | | |
| 7176046 | ESTES, MICHAEL | Address on file | | | | | | | |
| 7274898 | Estment, Alice | Address on file | | | | | | | |
| 7213960 | Estournes, Michael | Address on file | | | | | | | |
| 7312875 | Estrada, Bille Jo | Address on file | | | | | | | |
| 6174562 | Estrada, Caroline | Address on file | | | | | | | |
| 7184034 | ESTRADA, CESAR | Address on file | | | | | | | |
| 7324917 | Estrada, Christian | Address on file | | | | | | | |
| 7301392 | Estrada, Donald Joseph | Estrada, Donald Joseph | PO Box 566 | | | Durham | CA | 95938 | |
| 5977898 | Estrada, Janice | Address on file | | | | | | | |
| 5977899 | Estrada, Perla | Address on file | | | | | | | |
| 7168494 | ESTRADA, ROBERT | Address on file | | | | | | | |
| 7476677 | Estrada, Roberto | Address on file | | | | | | | |
| 7209687 | Estrella, Leslie Nolan | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7459625 | Estrella, Leslie Nolan | Address on file | | | | | | | |
| 7208169 | Etchison, Erika Renee | Address on file | | | | | | | |
| 7188160 | Ethan Christopher Frankovich (Christopher Frankovich, Parent) | Address on file | | | | | | | |
| 7285698 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7285698 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7285698 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7302723 | Ethan William Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7188161 | Ethan William Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7071052 | Ethington, Blair Hamilton | Address on file | | | | | | | |
| 7183575 | Etta Wiedmann | Address on file | | | | | | | |
| 7183575 | Etta Wiedmann | Address on file | | | | | | | |
| 7225203 | Etter Family Trust | Address on file | | | | | | | |
| 7225203 | Etter Family Trust | Address on file | | | | | | | |
| 7228382 | Etter, Dana | Address on file | | | | | | | |
| 7228382 | Etter, Dana | Address on file | | | | | | | |
| 7331885 | Etter, Larry | Address on file | | | | | | | |
| 7228423 | Etter, Lawrence | Address on file | | | | | | | |
| 7228423 | Etter, Lawrence | Address on file | | | | | | | |
| 7283312 | Etter, Mary Ann Christine | Address on file | | | | | | | |
| 7304254 | Eubanks, Steven Gerald | Address on file | | | | | | | |
| 7304254 | Eubanks, Steven Gerald | Address on file | | | | | | | |
| 7189132 | Eubanks, Steven Gerald | Address on file | | | | | | | |
| 7880750 | Eugene A. Erta | Address on file | | | | | | | |
| 7169863 | EUGENE AND JANICE WEDEL AS TRUSTEES OF THE EUGENE K. WEDEL AND JANICE L. WEDEL 2008 REVOCABLE TRUST | Address on file | | | | | | | |
| 7212266 | Eugene Boutz, Trustee, Francis E. & Pauline Laverne Boutz Surviving Grantor's Trust | Address on file | | | | | | | |
| 7184492 | Eugene Daneau III | Address on file | | | | | | | |
| 7230933 | Eugene, Woodcox | Address on file | | | | | | | |
| 5950880 | Eulalia Ochoa | Address on file | | | | | | | |
| 5949440 | Eulalia Ochoa | Address on file | | | | | | | |
| 7477242 | Eule, Robert E. | Address on file | | | | | | | |
| 7183678 | Eunsub Jang | Address on file | | | | | | | |
| 7183678 | Eunsub Jang | Address on file | | | | | | | |
| 7328207 | European Motorsport, Inc. | Steven S. Kane, Esq., Attorney, The Kane Law Firm | 402 W. Broadway, Suite 2500 | | | San Diego | CA | 92101 | |
| 7463362 | Eusey, John | Address on file | | | | | | | |
| 7325770 | EVA BLANKENSHIP | EVA, BLANKENSHIP | 407 C. ST. | | | MARYSVILLE | CA | 95901 | |
| 7296768 | Eva Rose White (Parker White, Parent) | Address on file | | | | | | | |
| 7188162 | Eva Rose White (Parker White, Parent) | Address on file | | | | | | | |
| 7311902 | Eva Sutter (Baylee Sutter, Parent) | Address on file | | | | | | | |
| 7188163 | Eva Sutter (Baylee Sutter, Parent) | Address on file | | | | | | | |
| 7188164 | Eva Wood | Address on file | | | | | | | |
| 7184250 | Evan Alexander Cook | Address on file | | | | | | | |
| 7188165 | Evan Alvarez | Address on file | | | | | | | |
| 7312400 | Evan Amatuccio (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 7188166 | Evan Amatuccio (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 7221738 | Evan Seymour, individually and doing business as Seymour Properties and NorCal SuperBulls | James Frantz | 402 W Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 5977900 | Evans Perales, Stephanie | Address on file | | | | | | | |
| 7177913 | Evans, Allan | Address on file | | | | | | | |
| 7470172 | Evans, Amanda | Address on file | | | | | | | |
| 7463131 | Evans, Amanda | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178362 | Evans, Andrew | Address on file | | | | | | | |
| 6180313 | Evans, Angela | Address on file | | | | | | | |
| 7189392 | EVANS, DAVID J | Address on file | | | | | | | |
| 5977901 | Evans, E. Howard | Address on file | | | | | | | |
| 7177879 | Evans, Frances | Address on file | | | | | | | |
| 7474712 | Evans, Janet E | Address on file | | | | | | | |
| 7237559 | Evans, Jerold Alan | Address on file | | | | | | | |
| 5977902 | Evans, Jerry | Address on file | | | | | | | |
| 7302441 | Evans, Jesse | Address on file | | | | | | | |
| 7302441 | Evans, Jesse | Address on file | | | | | | | |
| 7312558 | Evans, Jessee E | Address on file | | | | | | | |
| 7203608 | Evans, Joan | Address on file | | | | | | | |
| 7338566 | Evans, John | Address on file | | | | | | | |
| 7262928 | Evans, John | Address on file | | | | | | | |
| 7313295 | Evans, John | Address on file | | | | | | | |
| 7221384 | Evans, John Aaron | Address on file | | | | | | | |
| 7152400 | EVANS, JR., HOUSTON | Address on file | | | | | | | |
| 7229362 | Evans, Kirk S | Address on file | | | | | | | |
| 5977903 | evans, kourtney | Address on file | | | | | | | |
| 7189393 | EVANS, LESLIE | Address on file | | | | | | | |
| 7283533 | Evans, Marian Elfriede | Address on file | | | | | | | |
| 7468766 | Evans, Mark | Address on file | | | | | | | |
| 7223565 | Evans, Nicholas | Address on file | | | | | | | |
| 6147439 | Evans, Rheannon | Address on file | | | | | | | |
| 7222244 | Evans, Sanda | Address on file | | | | | | | |
| 7478028 | Evans, Shane Alan | Address on file | | | | | | | |
| 7267981 | Evans, Shane Alan | Address on file | | | | | | | |
| 7215501 | Evans, Shannon | Address on file | | | | | | | |
| 7152399 | EVANS, SR., HOUSTON | Address on file | | | | | | | |
| 7173831 | EVANS, VALERIE | 109 Seagate Drive | | | | San Mateo | CA | 94403 | |
| 5013832 | Evans, Valerie | Address on file | | | | | | | |
| 7167609 | EVANS, VALERIE | Address on file | | | | | | | |
| 5013402 | Evans, Valerie | Address on file | | | | | | | |
| 7206763 | Evans, William | Address on file | | | | | | | |
| 7169897 | Evelyn Darlene Moffatt as trustee of the E. Darlene Moffatt 2018 Trust dated March 12, 2018 | Address on file | | | | | | | |
| 7327775 | Evelyn J Silva Trust | Address on file | | | | | | | |
| 7330152 | Evelyn J. Silva Trust | Address on file | | | | | | | |
| 6155831 | Evererr, Mark | Address on file | | | | | | | |
| 5959400 | Everett May | Address on file | | | | | | | |
| 5959402 | Everett May | Address on file | | | | | | | |
| 7308405 | Everett, David A | Address on file | | | | | | | |
| 7245435 | Everett, Janna | Address on file | | | | | | | |
| 7223634 | Everett, Karl | Address on file | | | | | | | |
| 7295741 | Everitt, Patti | Address on file | | | | | | | |
| 7289287 | Everlie Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 7184632 | Everlie Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 7305338 | Everschor, Franz Clemens | Address on file | | | | | | | |
| 5976133 | Eversole, Doris G.  (DECEASED) | Address on file | | | | | | | |
| 7483957 | Everson, Debra Blain | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6184516 | Evett, Rand R. | Address on file | | | | | | | |
| 7325642 | Evita M Gonzales | Address on file | | | | | | | |
| 7458797 | Ewald, Patrick A. | Address on file | | | | | | | |
| 7209194 | Ewell, Robert | Address on file | | | | | | | |
| 5977906 | Ewertz, Francisca | Address on file | | | | | | | |
| 6149147 | Ewing, Morrison | Address on file | | | | | | | |
| 7320481 | Ewing, Morrison S | Address on file | | | | | | | |
| 7203626 | Ewing, Paula | Address on file | | | | | | | |
| 7279778 | Ewing, Peggy A | Address on file | | | | | | | |
| 7279778 | Ewing, Peggy A | Address on file | | | | | | | |
| 7311320 | Ewing, Peggy Ann | Address on file | | | | | | | |
| 6168819 | Exclusive Wireless | 1320 W Herndon Ave | | | | Fresno | CA | 93711 | |
| 6151259 | Exum, Colin Lee | Address on file | | | | | | | |
| 7139695 | Eyslee, Alfred | Address on file | | | | | | | |
| 7188167 | Ezra Stephen Kielb | Address on file | | | | | | | |
| 7880692 | Ezra T Downer | Address on file | | | | | | | |
| 7293424 | Ezra Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 7184640 | Ezra Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 7340491 | F. M., a minor child (Keith Dale Mapes, Parent) | Address on file | | | | | | | |
| 7155453 | F. M., a minor child (Keith Dale Mapes, Parent) | Address on file | | | | | | | |
| 7186923 | F. M., minor child | Address on file | | | | | | | |
| 7168439 | F.G. (HILDA CEJA) | Address on file | | | | | | | |
| 7170140 | F.M. (LISA FIGUEROA) | Address on file | | | | | | | |
| 7168253 | F.M. (Norma I. Quintana) | Address on file | | | | | | | |
| 7461404 | F.M. a minor child (John Moss, parent) | Address on file | | | | | | | |
| 7169093 | F.R. (Francisco Rivera) | 5037 Lago Vista Way | | | | Paradise | CA | 95969 | |
| 7169942 | F.R. (Manuel Reyes) | Address on file | | | | | | | |
| 6185802 | F.S., a minor child (Katie Anderson, parent) | Address on file | | | | | | | |
| 7483629 | FA. a minor child, Meagan Awalt, Parent | Address on file | | | | | | | |
| 7212357 | Fabbrini, Carrie | Address on file | | | | | | | |
| 7325526 | Faber, A. | Address on file | | | | | | | |
| 7296150 | Faber, Keith | Address on file | | | | | | | |
| 6179916 | Fabian, Bernice Florence | P.O. Box 1600 | | | | Battle Mountain | NV | 89820 | |
| 7478853 | Fabian, Dana | Address on file | | | | | | | |
| 6170417 | Fabo, Erika A | Address on file | | | | | | | |
| 7260713 | Facto, Kelly | Address on file | | | | | | | |
| 7295655 | Facto, Tyler | Address on file | | | | | | | |
| 5977907 | Fadeev, Alexi | Address on file | | | | | | | |
| 5977908 | Fadness, Richard | Address on file | | | | | | | |
| 5977909 | Faeustle, Barbara | Address on file | | | | | | | |
| 7167610 | FAHEY, KAREN | Address on file | | | | | | | |
| 7167611 | FAHEY, MARK | Address on file | | | | | | | |
| 7202555 | Fahey, Michael William | Address on file | | | | | | | |
| 7268142 | Fahlgren, Vivian | Address on file | | | | | | | |
| 7474481 | Fair, Amber | Address on file | | | | | | | |
| 7206911 | Fairchild, Charles Morrison | Address on file | | | | | | | |
| 7205065 | Fairchild, Clara | Address on file | | | | | | | |
| 7325073 | Fairchild, Clara Ann | Address on file | | | | | | | |
| 7307068 | Fairchild, Clara Ann | Address on file | | | | | | | |
| 6165878 | Fairchild, David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6165878 | Fairchild, David | Address on file | | | | | | | |
| 7204320 | Fairchild, Layten | Address on file | | | | | | | |
| 7465901 | Fairchild, Lisa | Address on file | | | | | | | |
| 7180081 | Fairchild, Shauna | Address on file | | | | | | | |
| 7180081 | Fairchild, Shauna | Address on file | | | | | | | |
| 7325018 | FAIRFIELD, NANCY WINCHESTER | Address on file | | | | | | | |
| 7184415 | Faith Antonaros | P.O. Box 5051 | | | | Paradise | CA | 95969 | |
| 5959417 | Faith Russell | Address on file | | | | | | | |
| 7286482 | Falacco, Peter | 1131 Central Ave | | | | Napa | CA | 94558 | |
| 7158653 | FALCON VISION AUV | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7593661 | Falcon, Jack | Address on file | | | | | | | |
| 7223532 | Falcor Wine Cellars, LLC | Laurie Rich - Co-Owner | 2511 Napa Valley Corp Dr, Ste 115 | | | Napa | CA | 94558 | |
| 7180961 | Falecia Barrett | Address on file | | | | | | | |
| 7180961 | Falecia Barrett | Address on file | | | | | | | |
| 7171258 | Faler, Kaye | Address on file | | | | | | | |
| 7156009 | Fall River Land Company, LLC | 20 Declaration Drive, Ste. 200 | | | | Chico | CA | 95973 | |
| 7291027 | Fallen, Donald | Address on file | | | | | | | |
| 7231163 | Fallen, Dorothy | Fallen, Dorothy | POB 192 | | | Browns Valley | CA | 95918 | |
| 7878732 | Fallon Sealund | Address on file | | | | | | | |
| 7281443 | Fallscheer, Leonard | Address on file | | | | | | | |
| 7481159 | Fallstead, Linda | Address on file | | | | | | | |
| 7263520 | Falor, Nicholas | Address on file | | | | | | | |
| 6163072 | Falter, Theresa Marie | Address on file | | | | | | | |
| 7327221 | Family , Michelini | Address on file | | | | | | | |
| 7460494 | FAN, YUNFEI | Address on file | | | | | | | |
| 7181408 | Fandi Shatnawi | Address on file | | | | | | | |
| 7181408 | Fandi Shatnawi | Address on file | | | | | | | |
| 7483268 | Fandi Shatnawi individually and dba Black Tie Taxi | Address on file | | | | | | | |
| 7467495 | Fandi Shatnawi individually and dba Black Tie Taxi | Address on file | | | | | | | |
| 7319795 | Faniani Vineyards, LLC | Address on file | | | | | | | |
| 7328490 | Fannin, Judy | 143 N. Yolo St, Apt 3 | | | | Willows | CA | 95988 | |
| 7252417 | Fanning, Donald Dallas | Address on file | | | | | | | |
| 7259229 | Fanning, Terri Lynne | Address on file | | | | | | | |
| 7203628 | Fanucci, Layla | 831 Charter Oak Avenue | | | | St. Helena | CA | 94574 | |
| 7485107 | Fanucci, Robert | Address on file | | | | | | | |
| 7201634 | Fanucci, Robert | Address on file | | | | | | | |
| 7201634 | Fanucci, Robert | Address on file | | | | | | | |
| 6144019 | Farber, Carole | Address on file | | | | | | | |
| 7318431 | Fareed, Ghulam | Address on file | | | | | | | |
| 7284840 | Fareed, Hanunah | Address on file | | | | | | | |
| 7874856 | Farhad Kashani | Address on file | | | | | | | |
| 7292442 | Farias, Emma | Address on file | | | | | | | |
| 7183878 | Farias, Emma | Address on file | | | | | | | |
| 5977910 | farias, esperanza | Address on file | | | | | | | |
| 7295189 | Farias, Shelson | Address on file | | | | | | | |
| 7183879 | Farias, Shelson | Address on file | | | | | | | |
| 7292755 | Farias, Susana | Address on file | | | | | | | |
| 7183880 | Farias, Susana | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7288666 | Farias-Cisneros, Maria | Address on file | | | | | | | |
| 7183881 | Farias-Cisneros, Maria | Address on file | | | | | | | |
| 7295196 | Farias-Knowles, Manuel | Address on file | | | | | | | |
| 7295196 | Farias-Knowles, Manuel | Address on file | | | | | | | |
| 7482359 | Farias-Pascal, Olga | Address on file | | | | | | | |
| 7168576 | FARISS KARKOSKI, MELINDA | Address on file | | | | | | | |
| 7340723 | Farless Family Trust | Address on file | | | | | | | |
| 7340723 | Farless Family Trust | Address on file | | | | | | | |
| 7475262 | Farless, Judith | Address on file | | | | | | | |
| 7467759 | Farless, Judith L. | Address on file | | | | | | | |
| 7473620 | Farless, Randall | Address on file | | | | | | | |
| 7471314 | Farley, Michael | Address on file | | | | | | | |
| 7225590 | Farley, Sean | Address on file | | | | | | | |
| 7304036 | Farley, Teri | Address on file | | | | | | | |
| 7304036 | Farley, Teri | Address on file | | | | | | | |
| 7189168 | Farley, Teri | Address on file | | | | | | | |
| 6149133 | Farlinger, Rebecca A | Address on file | | | | | | | |
| 7179513 | Farmer, Jamar Edward | Address on file | | | | | | | |
| 7197684 | FARNAN, SABRINA RENEE | Address on file | | | | | | | |
| 7189311 | FARNAN, SABRINA RENEE | Address on file | | | | | | | |
| 7306525 | Farnan, Steven | Address on file | | | | | | | |
| 7158280 | FARNSWORTH, ELIZABETH | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7273377 | Farnsworth, Elizabeth | Address on file | | | | | | | |
| 7281215 | Farnsworth, Elizabeth | Address on file | | | | | | | |
| 7459901 | Farnsworth, John | Address on file | | | | | | | |
| 7272065 | Farnsworth, Tanya | Address on file | | | | | | | |
| 7322702 | Farr, Misty L. | Address on file | | | | | | | |
| 7183668 | Farrah Rapoza | Address on file | | | | | | | |
| 7183668 | Farrah Rapoza | Address on file | | | | | | | |
| 7464880 | Farrell, Alice Rose | Address on file | | | | | | | |
| 7220521 | Farrell, Jennifer | Address on file | | | | | | | |
| 7338744 | Farrell, Michal | Address on file | | | | | | | |
| 5802383 | Farrell, Michal | Address on file | | | | | | | |
| 7276743 | Farrell, Ryan | Address on file | | | | | | | |
| 7471882 | Farrell, Steven A | Address on file | | | | | | | |
| 7338959 | FARRINGTON , LESLIE | Address on file | | | | | | | |
| 7172426 | Farrington, Leslie | Address on file | | | | | | | |
| 7339014 | Farrington, Leslie | Address on file | | | | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Address on file | | | | | | | |
| 7323627 | Farris, Colesha | Address on file | | | | | | | |
| 7262767 | FARRIS, DIANE KELLY | Address on file | | | | | | | |
| 7317260 | Farris, Hannah | Address on file | | | | | | | |
| 5977912 | Farris, James | Address on file | | | | | | | |
| 7304147 | Farris, Kathryn | Address on file | | | | | | | |
| 7229786 | Farris, Michael | Address on file | | | | | | | |
| 7328110 | Farris, Todd | Address on file | | | | | | | |
| 7207314 | Fastrip Food Stores by Donald and Sandra Maciel, Sole Proprietors | 7655 Camp Far West Road | | | | Wheatland | CA | 95962 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7277883 | Faughn, Nina | Address on file | | | | | | | |
| 7483202 | Faulkner, Bonnie Larisa | Address on file | | | | | | | |
| 7305806 | Faulkner, Christopher Whaling | Address on file | | | | | | | |
| 7277213 | Faulkner, Marian | Address on file | | | | | | | |
| 7212969 | Faulkner, Shauna Lene | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7334766 | Faulkner, Shaunna Lene | Address on file | | | | | | | |
| 7276879 | FAUSONE, VINCE | Address on file | | | | | | | |
| 7179728 | Fauss II, Lloyd William | Address on file | | | | | | | |
| 7179728 | Fauss II, Lloyd William | Address on file | | | | | | | |
| 7203115 | Favilla, Nichole Lynn | Address on file | | | | | | | |
| 7183814 | Faviola Ortiz | Address on file | | | | | | | |
| 7183814 | Faviola Ortiz | Address on file | | | | | | | |
| 7472966 | Faviola Ortiz individually and dba Faviola Cleaning | Address on file | | | | | | | |
| 7177371 | Faviola Vieyra | Address on file | | | | | | | |
| 7177371 | Faviola Vieyra | Address on file | | | | | | | |
| 7295965 | Fawcett, Judith Andrea | Address on file | | | | | | | |
| 7325297 | Fay W. Manes | 1210 NW Cooke Ave | | | | Grants Pass | OR | 97526 | |
| 5977913 | Fay, Audra | Address on file | | | | | | | |
| 7140941 | FAY, FLORENCE | Address on file | | | | | | | |
| 7325369 | Fayard Winemaking LLC | Address on file | | | | | | | |
| 7325374 | Fayard Wines LLC | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7155381 | Fazio, David | Address on file | | | | | | | |
| 7170024 | FB (CAROLINE BROBERG) | Address on file | | | | | | | |
| 7167821 | FC (Cynthia Caughie) | Address on file | | | | | | | |
| 7326418 | Feast Catering | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7303259 | Feathers, Lenna | Address on file | | | | | | | |
| 6178026 | Featherstone, James R. | Address on file | | | | | | | |
| 7221248 | Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Rodney A. Morris | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 6158736 | Federal National Mortgage Association, a/k/a Fannie Mae | Fannie Mae | Todd Barton VP & Deputy General Counsel | TX 01857600 | 5600 Granite Parkway | Plano | TX | 75024 | |
| 7211012 | Fedor, Carly | Address on file | | | | | | | |
| 7327519 | Fedor, Kathy | Address on file | | | | | | | |
| 7169632 | FEELEY, TREVOR | 1720 Nord Avenue | | | | Chico | CA | 95926 | |
| 7341156 | Feely, Christine | Address on file | | | | | | | |
| 7337692 | Feely, Christine | Address on file | | | | | | | |
| 5977915 | Feeney, Karen | Address on file | | | | | | | |
| 7281591 | Feezor , James E. | Address on file | | | | | | | |
| 7268348 | Feezor, James E | Address on file | | | | | | | |
| 7241772 | Fegley, Michelle | Address on file | | | | | | | |
| 7183903 | Fegley, Michelle | Address on file | | | | | | | |
| 7183904 | Fegley, Peter Leroy | Address on file | | | | | | | |
| 7183904 | Fegley, Peter Leroy | Address on file | | | | | | | |
| 7273177 | Feia, Cheryl Eileen | Address on file | | | | | | | |
| 7333455 | Feiereisen, J Kirk | Address on file | | | | | | | |
| 7314416 | Feingold, Stanley | Address on file | | | | | | | |
| 7337996 | Feisel, Duane | Address on file | | | | | | | |
| 7158586 | Feiy, April Ann | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6180336 | Felch, Joshua | Address on file | | | | | | | |
| 5977917 | FELCIANO, CELESTE | Address on file | | | | | | | |
| 7180695 | Felder, Catherine | Address on file | | | | | | | |
| 7322213 | Felder, John W | Address on file | | | | | | | |
| 7881834 | Feleai David Laupua | Address on file | | | | | | | |
| 7181277 | Felicia E. McIver | Address on file | | | | | | | |
| 7181277 | Felicia E. McIver | Address on file | | | | | | | |
| 7328069 | Felicia Holmes | Address on file | | | | | | | |
| 7325411 | Felix , Camee | Address on file | | | | | | | |
| 7274677 | Felix , Tyler Daniel | Address on file | | | | | | | |
| 7184733 | Felix Berkhoudt | Address on file | | | | | | | |
| 7203594 | Felix, Quinn | Address on file | | | | | | | |
| 7140251 | Fellbaum, Susan Taylor | Address on file | | | | | | | |
| 7172898 | Feller, Mitchell | Address on file | | | | | | | |
| 7479567 | Fellers, Delmar | Address on file | | | | | | | |
| 7479442 | Fellers, Steven | Address on file | | | | | | | |
| 5977918 | Feltman, Robert | Address on file | | | | | | | |
| 7472629 | Felton-Graham, Toni Kay | Address on file | | | | | | | |
| 7326623 | Feltz , Margaret | Address on file | | | | | | | |
| 7326623 | Feltz , Margaret | Address on file | | | | | | | |
| 7326290 | Femino, Stephana Linda-Marie | Address on file | | | | | | | |
| 7176375 | Fenell, Tatiana | Address on file | | | | | | | |
| 7176375 | Fenell, Tatiana | Address on file | | | | | | | |
| 7306118 | Fenell, Tatiana | Address on file | | | | | | | |
| 6149071 | Fenton, Andrew Nicholas | Address on file | | | | | | | |
| 7291422 | Fenton, Marty Wayne | Address on file | | | | | | | |
| 7326199 | Ference, Cathy and William | Address on file | | | | | | | |
| 7322673 | Ferges, Michael E | Address on file | | | | | | | |
| 7322673 | Ferges, Michael E | Address on file | | | | | | | |
| 7288608 | Ferges, Pamela A | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7294355 | Ferges, Ralph E. | Address on file | | | | | | | |
| 7336485 | Ferguson, Abigail | Address on file | | | | | | | |
| 7299273 | Ferguson, Bruce | Address on file | | | | | | | |
| 7481859 | Ferguson, Dana | Address on file | | | | | | | |
| 7316082 | Ferguson, James | Address on file | | | | | | | |
| 7299946 | Ferguson, Jerry | Address on file | | | | | | | |
| 7316634 | Ferguson, Katherine Anne | Address on file | | | | | | | |
| 7312037 | Ferguson, Kevin John | Address on file | | | | | | | |
| 5977919 | Ferguson, Laurie | Address on file | | | | | | | |
| 7335668 | Ferguson, Nicole | Address on file | | | | | | | |
| 7283349 | Ferguson, Patricia | Address on file | | | | | | | |
| 7283349 | Ferguson, Patricia | Address on file | | | | | | | |
| 7168498 | FERGUSON, ROGER | Address on file | | | | | | | |
| 7170061 | FERGUSON, STELLA | Address on file | | | | | | | |
| 7485200 | Fernald, Colleen | Address on file | | | | | | | |
| 7327103 | Fernande Leger Estates | Address on file | | | | | | | |
| 7483465 | FERNANDES, JOSEPH | Address on file | | | | | | | |
| 7327709 | Fernandez , Corinna | Address on file | | | | | | | |
| 5977920 | FERNANDEZ, ELISA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7203491 | Fernandez, Eva | Address on file | | | | | | | |
| 5977921 | Fernandez, Jeniffer | Address on file | | | | | | | |
| 5977922 | FERNANDEZ, MARTHA | Address on file | | | | | | | |
| 5976540 | FERNANDEZ, NANCY | Address on file | | | | | | | |
| 5940662 | Fernandez, Rafael | Address on file | | | | | | | |
| 7178886 | Fernandez, Richard | 13246 Endicot Cir | | | | Magalia | CA | 95954 | |
| 7328151 | Fernando and Dora Ramirez | Dora Ramirez, | 42585 Hamilton Way | | | Fremont | CA | 94538 | |
| 7172168 | Fernen, Robert | Address on file | | | | | | | |
| 7191777 | Fernray LLC | Fernray LLC | 6860 Serenity Way | | | Santa Rosa | California | 95404 | |
| 7158645 | FERNS, FRANCES ELAINE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7338057 | FERNS, GRAHAM | Address on file | | | | | | | |
| 7287880 | Ferrance, Francis | Address on file | | | | | | | |
| 7288594 | Ferrance, Ursula | Address on file | | | | | | | |
| 5977923 | FERRANTI, BRITTANY | Address on file | | | | | | | |
| 7473073 | Ferranti, Gary L. | Address on file | | | | | | | |
| 6168600 | Ferrario, Kimberly | Address on file | | | | | | | |
| 7146775 | Ferreira, Steve | Address on file | | | | | | | |
| 7168231 | FERRELL, JUAN C | Address on file | | | | | | | |
| 7258759 | Ferrell, Tori | Address on file | | | | | | | |
| 5977925 | ferrera, pat | Address on file | | | | | | | |
| 7304399 | Ferretti, Anthony | Address on file | | | | | | | |
| 7327268 | Ferris , Jonathan | Address on file | | | | | | | |
| 7270607 | Ferris, Alicia | Address on file | | | | | | | |
| 7309911 | Ferris, Cole | Address on file | | | | | | | |
| 7333322 | Ferris, Sydney | Address on file | | | | | | | |
| 7465220 | Ferro, Angelo | Address on file | | | | | | | |
| 5859551 | Feske, Daniel | Address on file | | | | | | | |
| 5859551 | Feske, Daniel | Address on file | | | | | | | |
| 5977926 | Festa, Delia | Address on file | | | | | | | |
| 5977927 | FETZER, WILLIAM | Address on file | | | | | | | |
| 7319875 | Few, Maya | Address on file | | | | | | | |
| 7313160 | Few, Sue | Address on file | | | | | | | |
| 7461650 | Ficklin, Raby | Address on file | | | | | | | |
| 7162394 | Ficklin, Sara Marie | Address on file | | | | | | | |
| 7184614 | Fidel Petrangelo Tunno | | | | | | | | |
| 7339467 | Fidel Tunno DBA Fidel Tunno's Hardwood Floors | 1042 Honey Run Road | | | | Chico | CA | 95928 | |
| 7325480 | Field, Elijah K. G. | Address on file | | | | | | | |
| 7327284 | Field, Patrick Frank | Address on file | | | | | | | |
| 7170343 | FIELDER, ALLYSON BETH | Address on file | | | | | | | |
| 6160412 | Fielder, Romalis | Address on file | | | | | | | |
| 7170126 | FIELDS GONZALES, ANDREA | Address on file | | | | | | | |
| 6177935 | Fields, Brenda M. | Address on file | | | | | | | |
| 6177935 | Fields, Brenda M. | Address on file | | | | | | | |
| 7271759 | Fields, Cedar James | Address on file | | | | | | | |
| 7314554 | Fields, James Eugene | Address on file | | | | | | | |
| 7247810 | Fields, Kimberly | Address on file | | | | | | | |
| 6154609 | FIERRO, CELIA K | Address on file | | | | | | | |
| 7310738 | Fierro-Belculfino, Jacob Daniel | Address on file | | | | | | | |
| 7310738 | Fierro-Belculfino, Jacob Daniel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168499 | FIGUEROA, EDGAR | Address on file | | | | | | | |
| 7300967 | Figueroa, Irma | Address on file | | | | | | | |
| 7170137 | FIGUEROA, LISA | Address on file | | | | | | | |
| 7287218 | Figueroa, Maria Isabel | Address on file | | | | | | | |
| 7281625 | FIGUEROA, NAHUM | Address on file | | | | | | | |
| 5977928 | Figueroa, Patricia | Address on file | | | | | | | |
| 7228538 | Figueroa-Zamora, Andrea | Address on file | | | | | | | |
| 7166544 | Fikes, Bryan | Address on file | | | | | | | |
| 5977547 | Fildes, Beverly Cameron | Address on file | | | | | | | |
| 5959457 | Filice Mckinley Llc | Address on file | | | | | | | |
| 5959458 | Filice Mckinley Llc | Address on file | | | | | | | |
| 7164504 | FILKINS, RONALD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7236307 | Fillerup, David and Linda | Address on file | | | | | | | |
| 7325734 | Fillmore, Laura | Address on file | | | | | | | |
| 7179592 | Finafrock, Erin | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7236380 | Finch, Raeanne | Address on file | | | | | | | |
| 7072257 | Findley, Patricia | Address on file | | | | | | | |
| 7175965 | FINEOUS, ERIC | Address on file | | | | | | | |
| 7140287 | Fingarson, Alexandra | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7473885 | Fingarson, David | Address on file | | | | | | | |
| 7283666 | Fingarson, John | Address on file | | | | | | | |
| 7229491 | Fink Stanfield, Pauline Elizabeth | Address on file | | | | | | | |
| 7323510 | Finlan, Alisa | Address on file | | | | | | | |
| 7323510 | Finlan, Alisa | Address on file | | | | | | | |
| 7300413 | Finlan, David | Address on file | | | | | | | |
| 7293614 | Finlan, Hannah | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7293614 | Finlan, Hannah | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7314520 | Finlan, Matthew | Address on file | | | | | | | |
| 7150704 | Finley, Mary K | Address on file | | | | | | | |
| 7481773 | Finney, Jason Edward | Address on file | | | | | | | |
| 7319387 | Finnie Family Trust | Address on file | | | | | | | |
| 7321065 | Finnie, Mark | Address on file | | | | | | | |
| 7313132 | Fiorenza, Marc | Frantz, James P | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7262231 | Fiorenza, Marylin | Address on file | | | | | | | |
| 7262107 | Fiorenza, Nicholas | Address on file | | | | | | | |
| 7292125 | Fiori, Mervyn | Address on file | | | | | | | |
| 7292125 | Fiori, Mervyn | Address on file | | | | | | | |
| 7325557 | Fiori's Buns & Burgers | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7325557 | Fiori's Buns & Burgers | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 6008262 | Firemen's Retirement System of St. Louis | Robbins Arroya LLP | 600 B. Street | | | San Diego | CA | 92101 | |
| 7327292 | First Alarm | 1111 Estates Drive | | | | Aptos | CA | 95003 | |
| 7205535 | First Responder Emergency Medical Services Inc. | c/o Byron Parsons CEO | P.O. Box 24 | | | Chico | CA | 95927 | |
| 7211018 | Fischbach, James West | Address on file | | | | | | | |
| 7325238 | Fischer , Douglas | Address on file | | | | | | | |
| 7214965 | Fischer , Lupe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326693 | Fischer , Wayne | Address on file | | | | | | | |
| 7326254 | Fischer , Zachary | Address on file | | | | | | | |
| 7202753 | Fischer, Billie J | Address on file | | | | | | | |
| 6170372 | Fischer, Charles | Address on file | | | | | | | |
| 5977930 | Fischer, Cristine | Address on file | | | | | | | |
| 7463841 | Fischer, Doug | Address on file | | | | | | | |
| 7243014 | Fischer, Edward A. | Address on file | | | | | | | |
| 7208554 | Fischer, Erika | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 5977931 | FISCHER, JULIE | Address on file | | | | | | | |
| 7458914 | Fischer, Lupe | Address on file | | | | | | | |
| 7328230 | Fischer, Nicholas | Address on file | | | | | | | |
| 7328230 | Fischer, Nicholas | Address on file | | | | | | | |
| 6177635 | Fischer, Robert | Address on file | | | | | | | |
| 6158066 | Fischer, RoseAnne | Address on file | | | | | | | |
| 7140091 | Fischer, Steven | Address on file | | | | | | | |
| 7318789 | Fischer, Wayne | Address on file | | | | | | | |
| 7460781 | Fischer, Zachary | Address on file | | | | | | | |
| 5977934 | Fischwood Properties, LLC-Fischer, Sean | 10009 91st Avenue NE | | | | Arlington | CA | 98223 | |
| 7148359 | Fiscus, Dale | Address on file | | | | | | | |
| 7305196 | Fish, Carolee | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7146707 | Fish, Nicole | Address on file | | | | | | | |
| 7461980 | FISH, SHERRY | Address on file | | | | | | | |
| 7205925 | FISH, SHERRY | Address on file | | | | | | | |
| 6149421 | Fisher, Bethany | Address on file | | | | | | | |
| 7071484 | Fisher, Brooks | Address on file | | | | | | | |
| 7484226 | Fisher, Carin | Address on file | | | | | | | |
| 7258739 | Fisher, Cathie | Address on file | | | | | | | |
| 7474042 | Fisher, Charles | Address on file | | | | | | | |
| 7258321 | Fisher, Connie | Address on file | | | | | | | |
| 7463804 | Fisher, Darryl Duncan | Address on file | | | | | | | |
| 7189539 | Fisher, Darryl Duncan | Address on file | | | | | | | |
| 7189539 | Fisher, Darryl Duncan | Address on file | | | | | | | |
| 7463793 | Fisher, Debra Lynn | Address on file | | | | | | | |
| 7322910 | Fisher, Debra Lynn | Address on file | | | | | | | |
| 7178733 | Fisher, Doug | Address on file | | | | | | | |
| 7166242 | FISHER, EVAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5977936 | FISHER, FERN E | Address on file | | | | | | | |
| 7146436 | Fisher, Mark | Address on file | | | | | | | |
| 7319706 | Fisher, Michael | Address on file | | | | | | | |
| 7262658 | Fisher, Sariah | Address on file | | | | | | | |
| 7463296 | Fisher, Sharon | Address on file | | | | | | | |
| 7459586 | Fisher, Stephanie | Address on file | | | | | | | |
| 7292787 | Fisher, Stephanie | Address on file | | | | | | | |
| 7206825 | fishKevinBrock.com, Inc | PO Box 201 | | | | Magalia | CA | 95954 | |
| 7146933 | FISKE, EMMETT | Address on file | | | | | | | |
| 7327747 | Fitch , James | Address on file | | | | | | | |
| 7473010 | Fitch, David | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330335 | Fitch, James | Address on file | | | | | | | |
| 7312494 | Fitch, James | Address on file | | | | | | | |
| 7877292 | FITCH, JOSEPH | Address on file | | | | | | | |
| 7461859 | Fitch, Moriah | Address on file | | | | | | | |
| 7253503 | FitzGerald, Eve F. | Address on file | | | | | | | |
| 7073405 | Fitzgerald, Maria | Address on file | | | | | | | |
| 7169070 | FITZGERALD, MIKE PATRICK | P.O. Box 1798 | | | | Paradise | CA | 95967 | |
| 7222561 | Fitzgerald, Sheila A. | Address on file | | | | | | | |
| 5977937 | FITZGERALD, SUSAN | Address on file | | | | | | | |
| 7282354 | Fitzgibbon, John Daniel | Address on file | | | | | | | |
| 7304465 | Fitzgibbon, Marcia Jean | Address on file | | | | | | | |
| 7334395 | Fitzgibbon, Marica Jean | Address on file | | | | | | | |
| 5977938 | Fitzpatrick, Carol | Address on file | | | | | | | |
| 7477206 | Fitzpatrick, Laura | Address on file | | | | | | | |
| 7204699 | Fitzpatrick, Mark Anthony | Address on file | | | | | | | |
| 7206271 | Fitzpatrick, Sarah Marie | Address on file | | | | | | | |
| 7184065 | FITZSIMMONS, CHRISTINE | Address on file | | | | | | | |
| 7340209 | Fitzsimmons, Terry David | Address on file | | | | | | | |
| 7152213 | Fitzwater, Leela | Address on file | | | | | | | |
| 7482154 | Fixico, David | Address on file | | | | | | | |
| 6164073 | Flack, Jane | Address on file | | | | | | | |
| 7480423 | Flahavan, Brian T. | Address on file | | | | | | | |
| 7173989 | FLAHERTY, BRIAN | 1700 L. Street | | | | Sacramento | CA | 95811 | |
| 7172063 | Flaherty, Carrie Lorraine | Address on file | | | | | | | |
| 7191960 | Flaherty, Matthew Michael | Address on file | | | | | | | |
| 7215907 | Flaherty, Michael | Address on file | | | | | | | |
| 5977939 | Flaherty, Tom | Address on file | | | | | | | |
| 5977940 | FLANAGAN, JOYCE | Address on file | | | | | | | |
| 7335624 | Flanagan, Shannon | Address on file | | | | | | | |
| 7311752 | FLANDERS, KLYDA | Address on file | | | | | | | |
| 7295541 | Flatt, Jessica S. | Address on file | | | | | | | |
| 7325602 | Flatt, Justin | Address on file | | | | | | | |
| 7203465 | Flatt, Kevin | Address on file | | | | | | | |
| 7203465 | Flatt, Kevin | Address on file | | | | | | | |
| 7210126 | Flatt, Sara Jane | Address on file | | | | | | | |
| 7338218 | Fleck, Kristen | Address on file | | | | | | | |
| 6125929 | Fleck, Rhonda | Address on file | | | | | | | |
| 5015466 | Fleck, Sandra | Address on file | | | | | | | |
| 5016513 | Fleck, Sandra | Address on file | | | | | | | |
| 7168500 | FLECK, SANDRA | Address on file | | | | | | | |
| 6154454 | Fleischer, Andy | Address on file | | | | | | | |
| 4993264 | Fleming, Edna | Address on file | | | | | | | |
| 7468464 | Fleming, Emily | Address on file | | | | | | | |
| 7191089 | Fleming, Gina | Address on file | | | | | | | |
| 7481515 | Fleming, Jacob M. | Address on file | | | | | | | |
| 7472861 | Fleming, James | Address on file | | | | | | | |
| 7202101 | Fleming, John | Address on file | | | | | | | |
| 7319025 | Fleming, Sarah E | Address on file | | | | | | | |
| 7464442 | Fleming, Victoria | Address on file | | | | | | | |
| 7269945 | Flesher, Brendan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7471045 | Flesher, Cheryelle | Address on file | | | | | | | |
| 7292269 | Flesher, Kristi | Address on file | | | | | | | |
| 7204249 | Flesher, Lori | Address on file | | | | | | | |
| 7291850 | Flesher, Thomas | Address on file | | | | | | | |
| 7326645 | Fletcher , Loren Barton | 1122 Fryer Creek Drive | | | | Sonoma | CA | 95476 | |
| 7472701 | Fletcher Jr , Lonnie E | Address on file | | | | | | | |
| 7241657 | Fletcher Jr., Brian | Address on file | | | | | | | |
| 7329704 | Fletcher Jr., Carl W. | Address on file | | | | | | | |
| 7274288 | Fletcher, Brian | Address on file | | | | | | | |
| 7307096 | Fletcher, Diane | Address on file | | | | | | | |
| 7299932 | Fletcher, James | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7329737 | Fletcher, Johanna | Address on file | | | | | | | |
| 7289172 | Fletcher, Lisa | Address on file | | | | | | | |
| 7329717 | Fletcher, Magdeline | Address on file | | | | | | | |
| 7301894 | Fletcher, Michael | Address on file | | | | | | | |
| 7301894 | Fletcher, Michael | Address on file | | | | | | | |
| 7301587 | Fletcher, Robert James | Address on file | | | | | | | |
| 7480605 | Flinchum, Jade | Address on file | | | | | | | |
| 7483491 | Flinn, Donald | Address on file | | | | | | | |
| 7272519 | Flinn, Michelle C. | Address on file | | | | | | | |
| 7290199 | Flinn, Richard P. | Address on file | | | | | | | |
| 7325530 | Flint, James C | Address on file | | | | | | | |
| 7155280 | Flint, Katie | Address on file | | | | | | | |
| 7148407 | Flockton, Berkeley | Address on file | | | | | | | |
| 7304904 | Flood Bros Cattle | Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7284963 | Flood, Andrea | Address on file | | | | | | | |
| 7273179 | Floren, Kendra | Address on file | | | | | | | |
| 7181097 | Floren, Kendra | Address on file | | | | | | | |
| 7326173 | Florence Centina Spelt | Address on file | | | | | | | |
| 7325937 | Florence H Spruance as trustee of the William H Spruance and Florence H Spruance Family Trust dated | Address on file | | | | | | | |
| 7326248 | Florence Hockanson | Address on file | | | | | | | |
| 7277415 | Florence, Joseph | Address on file | | | | | | | |
| 7284230 | Florence, Lori Ann | Address on file | | | | | | | |
| 5977943 | FLORENTINO SILVA, SILVA | Address on file | | | | | | | |
| 7325215 | Flores , Dominga | Address on file | | | | | | | |
| 7167898 | FLORES FLORES, OSCAR | Address on file | | | | | | | |
| 7167903 | FLORES RUIZ, PUEBLITO | Address on file | | | | | | | |
| 7168706 | FLORES VARGAS, VALENTIN | Address on file | | | | | | | |
| 7470273 | Flores, Andrea | Address on file | | | | | | | |
| 6129563 | Flores, Andrea | Address on file | | | | | | | |
| 6115555 | Flores, Andrea Tomasa | Address on file | | | | | | | |
| 6115555 | Flores, Andrea Tomasa | Address on file | | | | | | | |
| 7270342 | Flores, Christina Lee | Address on file | | | | | | | |
| 5822823 | Flores, Dominga | Address on file | | | | | | | |
| 5977944 | FLORES, FRANCISCO | Address on file | | | | | | | |
| 7482333 | Flores, Gary E. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977945 | Flores, George | Address on file | | | | | | | |
| 7470883 | Flores, Jesamin | Address on file | | | | | | | |
| 7335622 | Flores, Joseph | Address on file | | | | | | | |
| 7315272 | Flores, Loreena M. | Address on file | | | | | | | |
| 7168217 | FLORES, MAIYA | Address on file | | | | | | | |
| 7485352 | Flores, Manuel | Address on file | | | | | | | |
| 7484479 | Flores, Maria Elena | Address on file | | | | | | | |
| 7173825 | FLORES, MARK | 3660 Kelsey Knolls Drive, Apt. 224 | | | | Santa Rosa | CA | 95403 | |
| 7305359 | Flores, Mark | Address on file | | | | | | | |
| 7167899 | FLORES, PEDRO | Address on file | | | | | | | |
| 5977947 | Flores, Rosa | Address on file | | | | | | | |
| 7335678 | Flores, Rose C. | Address on file | | | | | | | |
| 6176338 | Flournoy, David | Address on file | | | | | | | |
| 7293912 | Flournoy, Vanessa | Address on file | | | | | | | |
| 7326644 | Flowers , Helen | Address on file | | | | | | | |
| 7317890 | Flowers, James Lawrence | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7467465 | Flowers, Steven H. | Address on file | | | | | | | |
| 6177967 | Flowers, William | Address on file | | | | | | | |
| 7169899 | Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | Address on file | | | | | | | |
| 7177523 | Floyd, Cheri | Mark Potter | 8033 Linda Vista Road , Suite 200 | | | San Diego | CA | 92111 | |
| 7340658 | Floyd, Cheri | Address on file | | | | | | | |
| 7305748 | Floyd, Jason | Address on file | | | | | | | |
| 7276934 | Floyd, Jason | Address on file | | | | | | | |
| 7312717 | Floyd, Trisha | Address on file | | | | | | | |
| 7171339 | Floyd, Trisha | Address on file | | | | | | | |
| 7327585 | Flugeman, K. Karla | Karla K. Flugeman, Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7164534 | FLUHARTY, CATHERINE | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7164533 | FLUHARTY, MARLIYN DOROTHY | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7268445 | Fluharty, Zella | c/o Engstrom, Lipscomb & Lack | Attn: Daniel G. Whalen, Esq. | 10100 Santa Monica Blvd., Suite 1200 | | Los Angeles | CA | 90067-4113 | |
| 6160577 | Flying H Ranch LLC | Frank Heilesen | 2877 Spyglass Ct | | | Santa Rosa | CA | 95405-7942 | |
| 7327228 | Flynn , Patricia | Address on file | | | | | | | |
| 7474391 | Flynn Family | Address on file | | | | | | | |
| 7247199 | FOBERT, CAITLIN | Address on file | | | | | | | |
| 7340795 | FOCUS4 PROMOSIONS | Nicole Artieres | 9212 Sonoma Highway | | | Kenwood | CA | 95452 | |
| 7145867 | FOGEL TRUST, HARRY AND SHERREE C | Address on file | | | | | | | |
| 7159141 | FOGEL, HARRY | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7463521 | Fogle, Doreen | Address on file | | | | | | | |
| 7179751 | Fogle, Doreen | Address on file | | | | | | | |
| 7473936 | Fogline Vineyards | Brent Bessire | 4780 Pressley Rd | | | Santa Rosa | CA | 95404 | |
| 7146294 | Foley, Carol | Address on file | | | | | | | |
| 7174826 | FOLEY, MARIAM | Address on file | | | | | | | |
| 6185787 | Foley, Maureen E. | Address on file | | | | | | | |
| 7170115 | FOLEY, MICHAEL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6185379 | Foley, Patrick | Address on file | | | | | | | |
| 6185536 | Foley, Stephen R. | Address on file | | | | | | | |
| 7166155 | Folks, Billy | 246 E Shasta Street | | | | Orland | CA | 95963 | |
| 7166156 | Folks, Lea | 246 E Shasta Street | | | | Orland | CA | 95963 | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 20, 2000 | Address on file | | | | | | | |
| 6149139 | Fondern, Annetta | Address on file | | | | | | | |
| 7325234 | Fong, Dylan Michael | Address on file | | | | | | | |
| 7303340 | Fonseca, Arturo Fonseca | Address on file | | | | | | | |
| 7231483 | Fonseca, Jr, Johnny S | Address on file | | | | | | | |
| 7184042 | FONSECA, PETE | Address on file | | | | | | | |
| 6163164 | Fontana, Jeanne M. | Address on file | | | | | | | |
| 6152152 | Fontana, Joey | Address on file | | | | | | | |
| 7215128 | Fontanella Wines, LLC | Karen Fontanella | 1721 Partrick Rd. | | | Napa | CA | 94558 | |
| 7256494 | Fontenot, Marie | Address on file | | | | | | | |
| 7293625 | Fonzeca, Irene | Address on file | | | | | | | |
| 7476787 | Foor, Mark | Address on file | | | | | | | |
| 7220537 | Foor, Matthew Adrian | Address on file | | | | | | | |
| 7475658 | Footcandy, Inc. | Mark Butler | 2900 Spring Mountain Road | | | Saint Helena | CA | 94574 | |
| 7480674 | Foote, Robbie D. | Address on file | | | | | | | |
| 7477416 | Foote, Robbie D. | Address on file | | | | | | | |
| 7322722 | Foothills Mutual Water Company #1 | Address on file | | | | | | | |
| 7168260 | FOOTMAN, ANA | Address on file | | | | | | | |
| 7338321 | For Elyse, Inc. | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7295183 | Forbes Jr, Fredric Walter | Address on file | | | | | | | |
| 7327337 | Forbes, Aline | 1990 Sarah Drive | | | | Pinole | CA | 94564 | |
| 7310212 | Forbes, Andrew Charles | Address on file | | | | | | | |
| 7289928 | Forbes, Ardeth | Address on file | | | | | | | |
| 7307478 | Forbes, Eleanor | Address on file | | | | | | | |
| 6185862 | Forbes, Fredric Walter | Address on file | | | | | | | |
| 7205126 | Forbes, Liam | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 7306587 | Forbes, Matthew Donald | Address on file | | | | | | | |
| 7315018 | Forbes, Rachelle Elizabeth | Address on file | | | | | | | |
| 7315018 | Forbes, Rachelle Elizabeth | Address on file | | | | | | | |
| 7272894 | Forbes, Randel | Address on file | | | | | | | |
| 7072072 | Forbes, Ronald | Address on file | | | | | | | |
| 7207931 | Forbes, Victoria | Address on file | | | | | | | |
| 7207931 | Forbes, Victoria | Address on file | | | | | | | |
| 6173163 | Forbush, Ralph C. | Address on file | | | | | | | |
| 7471348 | Ford, Amy L | Address on file | | | | | | | |
| 7302352 | Ford, Bruce J | Address on file | | | | | | | |
| 7336602 | Ford, Candace | Address on file | | | | | | | |
| 7329375 | Ford, Candace | Address on file | | | | | | | |
| 7155539 | Ford, Cassandra | Address on file | | | | | | | |
| 6171164 | Ford, Connie | Address on file | | | | | | | |
| 5977948 | Ford, Judy | Address on file | | | | | | | |
| 7238618 | Ford, Lauren | Address on file | | | | | | | |
| 7155703 | Ford, Logan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335543 | Ford, Maxine Effie | Address on file | | | | | | | |
| 6160184 | Ford, Michelle | Address on file | | | | | | | |
| 7185007 | FORD, TIYON | Address on file | | | | | | | |
| 7325847 | Ford, Zomaka | 339 Market Avenue | | | | Richmond | CA | 94801 | |
| 5977949 | fore, diane | Address on file | | | | | | | |
| 7331602 | Foreman, Ricky | Address on file | | | | | | | |
| 7263474 | Foreman, Roger | Address on file | | | | | | | |
| 7184782 | Forest Thomas Jones | Address on file | | | | | | | |
| 7327616 | Forester Savage | Forester Savage | 1317 Purcell Avenue #E | | | Chico | CA | 95926 | |
| 7476778 | forH Investments, Inc. | McCarthy Rubright LLP | Jacob R Wright | 100 Rio St PO Box 190 | | Red Bluff | CA | 96080 | |
| 5977950 | forma, catharine | Address on file | | | | | | | |
| 5977951 | Forman, Andrea | Address on file | | | | | | | |
| 7219724 | Fornachon, Robert | Address on file | | | | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | | | | |
| 7140032 | Forquer, Charles Henry | Address on file | | | | | | | |
| 7184697 | Forrest Bliss | Address on file | | | | | | | |
| 7189552 | Forrest Carlton Melvin | Address on file | | | | | | | |
| 7327273 | Forrest Holt | Address on file | | | | | | | |
| 6161219 | Forrest W Williams or Dorothy L Williams | Address on file | | | | | | | |
| 7173049 | Forrest, Brynne Nicole | Address on file | | | | | | | |
| 7332633 | Forrest, Cherise | Address on file | | | | | | | |
| 7330476 | Forrest, Esther | Address on file | | | | | | | |
| 7185055 | FORREST, JUDITH ANNE | Address on file | | | | | | | |
| 7331954 | Forrest, Torry | Address on file | | | | | | | |
| 7168501 | FORRESTER, ERIC | Address on file | | | | | | | |
| 5977952 | FORSLUND, PATTI | Address on file | | | | | | | |
| 7484339 | Forsythe, John | Address on file | | | | | | | |
| 7146608 | Fort, Susan Jill | Address on file | | | | | | | |
| 7072180 | Forthmann Jr, Andrew K | Address on file | | | | | | | |
| 6163380 | Foss, Carlita | Address on file | | | | | | | |
| 7324542 | Foss, Fred Louis | Address on file | | | | | | | |
| 7279391 | Foss, Fred Louis | Address on file | | | | | | | |
| 5977953 | Foss, Julie | Address on file | | | | | | | |
| 6163238 | Foss, Nancy R | Address on file | | | | | | | |
| 7169073 | FOSSAN, GAYLE JEAN | 232 Rio Verde Court | | | | Corning | CA | 96021 | |
| 7169072 | FOSSAN, KEN PATRICK | 232 Rio Verde Court | | | | Corning | CA | 96021 | |
| 7172102 | Foster Family Trust | Address on file | | | | | | | |
| 7071915 | Foster, Anthony C | Address on file | | | | | | | |
| 7465131 | Foster, Dianne M | Address on file | | | | | | | |
| 7475478 | Foster, Gary | Address on file | | | | | | | |
| 7220696 | Foster, Gary | Address on file | | | | | | | |
| 7190493 | Foster, Gary | Address on file | | | | | | | |
| 7324997 | Foster, Harriett | Foster, Harriett | 14225 Whitewater Ln. | | | La Pine | OR | 92739 | |
| 7327034 | Foster, Jeffrey | Address on file | | | | | | | |
| 7299020 | Foster, Jennifer | Address on file | | | | | | | |
| 7472799 | Foster, Jennifer | Address on file | | | | | | | |
| 7201645 | Foster, Jerry | Address on file | | | | | | | |
| 5977954 | Foster, Joanne | Address on file | | | | | | | |
| 7483513 | Foster, Karlton Clay | Address on file | | | | | | | |
| 5977955 | Foster, Katherine | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7282263 | Foster, Makayla Marie Joy | Address on file | | | | | | | |
| 7485184 | Foster, Mikie | Address on file | | | | | | | |
| 7311695 | Foster, Robert John | Address on file | | | | | | | |
| 7311695 | Foster, Robert John | Address on file | | | | | | | |
| 7155291 | Foster, Robert K | Address on file | | | | | | | |
| 7208141 | Foster, Rodney | Address on file | | | | | | | |
| 7186755 | Foster, Sarah Katelyn | Address on file | | | | | | | |
| 7269738 | Foto, Phillip | Address on file | | | | | | | |
| 7184717 | Fouad Daoud | Address on file | | | | | | | |
| 7171935 | Foucaud, Remi | Address on file | | | | | | | |
| 7226800 | Fouche, Melissa | Address on file | | | | | | | |
| 7224525 | Foudray, Cindy Anne | Address on file | | | | | | | |
| 7340225 | Foulger, Reven | Address on file | | | | | | | |
| 7325924 | Fountain, Craig | Address on file | | | | | | | |
| 7300746 | Fountaingrove II Open Space Maintenance Association | Bonapart & Associates | Barri Kaplan Bonapart | 591 Redwood Highway, Suite 2310 | | Mill Valley | CA | 94941 | |
| 6142790 | FOUNTAINGROVE MEDICAL CENTER PARTNERS LLC | Address on file | | | | | | | |
| 6142790 | FOUNTAINGROVE MEDICAL CENTER PARTNERS LLC | Address on file | | | | | | | |
| 6169253 | Fouquet, Alain | Address on file | | | | | | | |
| 6153076 | Fouquet, Alain Yvan | Address on file | | | | | | | |
| 7209591 | Fouquette, Brenda | Address on file | | | | | | | |
| 7787363 | Four Creative Seasons | Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7466547 | Fourcroy, Catherine | Address on file | | | | | | | |
| 7264571 | Fournier, Monique | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | Los Angeles | CA | 90067 | |
| 5977956 | Foutz, Eden | Address on file | | | | | | | |
| 7233638 | Fowler, Darin | Address on file | | | | | | | |
| 7473357 | Fowler, Desiree Michelle | Address on file | | | | | | | |
| 7326300 | Fowler, Don and Robin | Address on file | | | | | | | |
| 7221946 | Fowler, Douglas H. | Address on file | | | | | | | |
| 6184852 | Fowler, Eve | Address on file | | | | | | | |
| 7326288 | Fowler, Shane C. | Address on file | | | | | | | |
| 7303487 | Fox Jr., Steven G. | Address on file | | | | | | | |
| 7298251 | Fox, Amaji | Address on file | | | | | | | |
| 7257771 | Fox, Deborah | Address on file | | | | | | | |
| 5013788 | Fox, Dolethea | Address on file | | | | | | | |
| 5013788 | Fox, Dolethea | Address on file | | | | | | | |
| 5013788 | Fox, Dolethea | Address on file | | | | | | | |
| 5013788 | Fox, Dolethea | Address on file | | | | | | | |
| 7168504 | FOX, DOLETHEA | Address on file | | | | | | | |
| 7167911 | FOX, JOANNE | Address on file | | | | | | | |
| 7276806 | Fox, Nancy A. | Address on file | | | | | | | |
| 7472615 | Fox, Richard K. | Address on file | | | | | | | |
| 7214173 | Fox, Winston | Address on file | | | | | | | |
| 7466196 | Fox, Winston | Address on file | | | | | | | |
| 7325548 | Foy , Mary Kelly | Address on file | | | | | | | |
| 7280621 | Foye, Robert F | Address on file | | | | | | | |
| 5977957 | Fraga, Jennifer | Address on file | | | | | | | |
| 7157254 | Fraga, Paul and Mildred | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157254 | Fraga, Paul and Mildred | Address on file | | | | | | | |
| 7298366 | Fraguglia, Joseph | Address on file | | | | | | | |
| 7288709 | Fraguglia, Patricia | Address on file | | | | | | | |
| 7247879 | Fraley, William Cole | Address on file | | | | | | | |
| 7247879 | Fraley, William Cole | Address on file | | | | | | | |
| 6174157 | Frame, Shandra Lee | Address on file | | | | | | | |
| 7327497 | Framigliio , Janet | Address on file | | | | | | | |
| 7181081 | Frances Edelman | Address on file | | | | | | | |
| 7181081 | Frances Edelman | Address on file | | | | | | | |
| 7188168 | Frances Jean Herl | Address on file | | | | | | | |
| 7336554 | Frances Tarvin Walker, Trustee, The 2003 Walker Family Trust | Address on file | | | | | | | |
| 7184779 | Frances Ullman | Address on file | | | | | | | |
| 7178480 | Frances Winfrey Casey Fore, deceased (Bridgett Claussen, personal representative) | Address on file | | | | | | | |
| 7181335 | Francesca Papia | Address on file | | | | | | | |
| 7181335 | Francesca Papia | Address on file | | | | | | | |
| 7184265 | Francine Knowles | Address on file | | | | | | | |
| 7184118 | Francis Edward Jesiolowski | Address on file | | | | | | | |
| 7328211 | Francis Family Trust | Address on file | | | | | | | |
| 7184691 | Francis Ferrance | Address on file | | | | | | | |
| 7482329 | Francis, Colleen | Address on file | | | | | | | |
| 5977958 | francis, gina | Address on file | | | | | | | |
| 7330875 | Francisco + Riki L. Maldonado | Address on file | | | | | | | |
| 7181025 | Francisco Chavez | Address on file | | | | | | | |
| 7181025 | Francisco Chavez | Address on file | | | | | | | |
| 7177111 | Francisco Corrales | Address on file | | | | | | | |
| 7183651 | Francisco Reyes | Address on file | | | | | | | |
| 7183651 | Francisco Reyes | Address on file | | | | | | | |
| 7169096 | Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | 5037 Lago Vista Way | | | | Paradise | CA | 95969 | |
| 7181460 | Francisco Trujillo | Address on file | | | | | | | |
| 7181460 | Francisco Trujillo | Address on file | | | | | | | |
| 7470130 | Francisco, Lucy | Address on file | | | | | | | |
| 7322559 | Francis-Knowles, Velvet | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189231 | Francis-Knowles, Velvet | Address on file | | | | | | | |
| 7189231 | Francis-Knowles, Velvet | Address on file | | | | | | | |
| 7455473 | Franco Vineyard Management | Address on file | | | | | | | |
| 7593618 | Franco, Arthur | Address on file | | | | | | | |
| 7593619 | Franco, Carol | Address on file | | | | | | | |
| 5977959 | Franco, Claudia | Address on file | | | | | | | |
| 5977961 | Franco, Melinda | Address on file | | | | | | | |
| 5977962 | Franco, Michael | Address on file | | | | | | | |
| 6179939 | Francoise Mulligan | Address on file | | | | | | | |
| 7288321 | Francyk, Amber | Address on file | | | | | | | |
| 7279118 | Francyk, Betty | Address on file | | | | | | | |
| 7295381 | Francyk, Derek John | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7274370 | Francyk, Kevin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327596 | FRANK , ALICE R | Address on file | | | | | | | |
| 7205750 | Frank and Elvera Seghesio and the Seghesio Family Trust | Address on file | | | | | | | |
| 7483739 | Frank and Rosa Konrad Trust | Address on file | | | | | | | |
| 7325472 | Frank Cerecedes | 3140 Calistyoga Road | | | | Santa Rosa | CA | 95404 | |
| 7482827 | Frank Darien III | Address on file | | | | | | | |
| 5959497 | Frank Eberle | Address on file | | | | | | | |
| 7181324 | Frank Everett Norton Jr. | Address on file | | | | | | | |
| 7181324 | Frank Everett Norton Jr. | Address on file | | | | | | | |
| 7327605 | Frank Family Vineyards LLC | Patricia L Bashor, | 1091 Larkmead Lane | | | Calistoga | CA | 94515 | |
| 7180711 | Frank H. Bartholomew Foundation | Address on file | | | | | | | |
| 7327394 | Frank Leonard | Address on file | | | | | | | |
| 7184762 | Frank Liuzza | Address on file | | | | | | | |
| 7882574 | FRANK MARTIN-VEGUE | Address on file | | | | | | | |
| 5959513 | Frank Medina | Address on file | | | | | | | |
| 5959515 | Frank Medina | Address on file | | | | | | | |
| 5945350 | Frank Norton | Address on file | | | | | | | |
| 7181405 | Frank Robert Seibel | Address on file | | | | | | | |
| 7181405 | Frank Robert Seibel | Address on file | | | | | | | |
| 7154630 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Address on file | | | | | | | |
| 7170729 | FRANK, DALE RAY | Address on file | | | | | | | |
| 7224412 | Frank, David | Address on file | | | | | | | |
| 7479120 | Frank, Douglas Alan | Address on file | | | | | | | |
| 7470041 | Frank, Douglas Alan | Address on file | | | | | | | |
| 5977963 | Frank, John | Address on file | | | | | | | |
| 5977964 | Frank, Karl | Address on file | | | | | | | |
| 5977965 | Frank, Karl | Address on file | | | | | | | |
| 7324859 | Frank, Kayla | 2360 Mendocino Ave | | | | Santa Rosa | CA | 95403 | |
| 7332816 | Frank, Steven | Address on file | | | | | | | |
| 7175956 | FRANKE, JOSEPH STEVENALEXANDER | Address on file | | | | | | | |
| 6162586 | Franklin, Ann | Address on file | | | | | | | |
| 7217807 | Franklin, Cheryl | Address on file | | | | | | | |
| 7071889 | Franklin, Christopher | Address on file | | | | | | | |
| 7146504 | Franklin, Lynn | Address on file | | | | | | | |
| 6162000 | Franklin, Shirley | Address on file | | | | | | | |
| 7173045 | Franklyn, Dianna | Address on file | | | | | | | |
| 7302038 | Frankovich (Christopher Frankovich, Parent), Ethan Christopher | Address on file | | | | | | | |
| 7279427 | Frankovich, Christopher Keith | Address on file | | | | | | | |
| 7318661 | Frankovich, Naomi Raquel | Address on file | | | | | | | |
| 7228499 | Franks, Lynnette | Address on file | | | | | | | |
| 7322497 | Frantz, James P | Address on file | | | | | | | |
| 7329048 | Frantz, William | Address on file | | | | | | | |
| 7183926 | Frantz, William J | Address on file | | | | | | | |
| 7226650 | Frantz, William J | Address on file | | | | | | | |
| 7188169 | Franz Clemens Everschor | Address on file | | | | | | | |
| 7188170 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 55
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7314201 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | Address on file | | | | | | | |
| 6174080 | Frasca, Orlando | Address on file | | | | | | | |
| 7176380 | Frayne, Pamela Joan | Address on file | | | | | | | |
| 7176380 | Frayne, Pamela Joan | Address on file | | | | | | | |
| 7151556 | Frazer, David B | Address on file | | | | | | | |
| 7176381 | Frazer, Jessika A | Address on file | | | | | | | |
| 7176381 | Frazer, Jessika A | Address on file | | | | | | | |
| 7145868 | FRAZIER TRUST, BUFFI AND BRIAN | Address on file | | | | | | | |
| 7140949 | FRAZIER, BRIAN | Address on file | | | | | | | |
| 7469797 | Frazier, Elizabeth G. | Address on file | | | | | | | |
| 7073290 | Frazier, Thomas & Patricia | Address on file | | | | | | | |
| 7205036 | Frazier, Walter Eugene | Address on file | | | | | | | |
| 7882044 | Fred A. Brinkley | Address on file | | | | | | | |
| 7170308 | Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | Address on file | | | | | | | |
| 7177166 | Fred Edward Adamson | Address on file | | | | | | | |
| 7184776 | Fred Louis Foss | Address on file | | | | | | | |
| 7169877 | Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revo | Address on file | | | | | | | |
| 7183576 | Fred Wiedmann | Address on file | | | | | | | |
| 7183576 | Fred Wiedmann | Address on file | | | | | | | |
| 7464147 | Fred Wiedmann Individually and DBA Napa Rifle and Pistol Club | Address on file | | | | | | | |
| 7183736 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Address on file | | | | | | | |
| 7183736 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Address on file | | | | | | | |
| 7240700 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Regina Bagdasarian | 402 West Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 7181481 | Freddie Washington | Address on file | | | | | | | |
| 7181481 | Freddie Washington | Address on file | | | | | | | |
| 7298821 | Frederic D Davis DDS | Address on file | | | | | | | |
| 7184652 | Frederica M. Holochwost | Address on file | | | | | | | |
| 6167261 | Frederick Hirth Trust et al | Address on file | | | | | | | |
| 7188171 | Frederick John Happich | Address on file | | | | | | | |
| 7184644 | Frederick John Holochwost | Address on file | | | | | | | |
| 7881800 | Frederick Zmarzly | Address on file | | | | | | | |
| 7325518 | Frederick, Donald | Address on file | | | | | | | |
| 7169204 | FREDERICK, GAIL | 5565 Schmale Lane | | | | Paradise | CA | 95965 | |
| 7473853 | Frederick, Karl W. | Address on file | | | | | | | |
| 5977966 | Frederick, Ross | Address on file | | | | | | | |
| 7188172 | Fredric Walter Forbes Jr | Address on file | | | | | | | |
| 6143238 | FREDRICKSON, MARGARET L. | Address on file | | | | | | | |
| 7472994 | Free, Leticia | Address on file | | | | | | | |
| 7277188 | Freedheim, Chris | Address on file | | | | | | | |
| 7179567 | Freedheim, Lindsey | Address on file | | | | | | | |
| 7290865 | Freedheim, Scott | Address on file | | | | | | | |
| 7316494 | Freedom Mortgage | Millie Charles Jones and Robert Lee Cornelius | 6735 Pentz Road | | | Paradise | CA | 95969 | |
| 5951785 | Freedom Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7328021 | Freehart , Sheri | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7477670 | Freehart, Michael G. | Address on file | | | | | | | |
| 5977968 | Freeland, Cathy | Address on file | | | | | | | |
| 7230784 | Freeman, Beverly | Address on file | | | | | | | |
| 5977969 | Freeman, Brandi | Address on file | | | | | | | |
| 7212274 | Freeman, Bridgett | Address on file | | | | | | | |
| 7217698 | Freeman, Darlene | Address on file | | | | | | | |
| 7158571 | FREEMAN, DENISE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6172376 | Freeman, Gerald Michael | Address on file | | | | | | | |
| 7484020 | Freeman, Katie V. | Address on file | | | | | | | |
| 6179449 | Freeman, Kenneth | Address on file | | | | | | | |
| 6159850 | Freeman, Lauren | Address on file | | | | | | | |
| 7290604 | Freeman, Loren | 977 Ivy Street | | | | Chico | CA | 95928 | |
| 7226663 | Freeman, Lynetta | Address on file | | | | | | | |
| 7207598 | Freeman, Tracy | Address on file | | | | | | | |
| 7233438 | Freeman, Walter | Address on file | | | | | | | |
| 7223528 | Freeman-Wood, Jon | Address on file | | | | | | | |
| 7475700 | Freeman-Wood, Lisa | Address on file | | | | | | | |
| 7228314 | Freemyers, Wallace Arthur | Address on file | | | | | | | |
| 7327212 | Freer , Kelly Moakley | Address on file | | | | | | | |
| 7178676 | Freer, Aaron | Address on file | | | | | | | |
| 7286259 | Freer, Charlotte | Address on file | | | | | | | |
| 6166725 | Freese, Paul E | Address on file | | | | | | | |
| 7168239 | FREGOSO DE RAMIREZ, JOSEPHINA | Address on file | | | | | | | |
| 5977970 | Fregoso, Patricia | Address on file | | | | | | | |
| 7327773 | Frei , Alexander | Address on file | | | | | | | |
| 7180921 | FREIMUTH, TIM | Address on file | | | | | | | |
| 7170098 | FREITAG, DARLENE FAYE | Address on file | | | | | | | |
| 7170509 | FREITAG, PETER J | Address on file | | | | | | | |
| 7258814 | Freitas III, John | Address on file | | | | | | | |
| 7476981 | Freitas, Jed & Kristin | Address on file | | | | | | | |
| 7458884 | Freitas, Megan | Address on file | | | | | | | |
| 6160277 | Freitas, Tammy | Address on file | | | | | | | |
| 7266071 | Freitas, Tristan | Address on file | | | | | | | |
| 7472826 | FRENCH, PATRICIA | Address on file | | | | | | | |
| 5977971 | French, Sherry | Address on file | | | | | | | |
| 7191141 | Freund, James | Address on file | | | | | | | |
| 7286005 | Frey, Aaron C. | Address on file | | | | | | | |
| 7288593 | Frey, Aimee Nicole | Address on file | | | | | | | |
| 7288982 | Frey, Lisa | Address on file | | | | | | | |
| 7327663 | Frey, Nicholas | Address on file | | | | | | | |
| 7213104 | Frey, Nicholas | Address on file | | | | | | | |
| 7258375 | Frey, Pamela J | Address on file | | | | | | | |
| 7162836 | FREYER, CARRIE | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7229993 | Friberg, Dave | Address on file | | | | | | | |
| 7303597 | Fridley, Bonnie | Address on file | | | | | | | |
| 7240498 | Fried, Jonathan | Address on file | | | | | | | |
| 7184277 | Frieda Lowe | Address on file | | | | | | | |
| 5977972 | friedland, kenneth falcon | Address on file | | | | | | | |
| 7146695 | Friedman, Geoffrey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340863 | Friedman, Robert H | Address on file | | | | | | | |
| 7307373 | Frieman, Justin | Address on file | | | | | | | |
| 7275573 | Frieme, Sarah | Address on file | | | | | | | |
| 7327771 | Friends United in Rescue, Inc. | Angel Herrera | 5050 Edgewood Lane | | | Paradise | CA | 95969 | |
| 7180272 | Friends United in Rescue, Inc. | 5050 Edgewood | | | | Paradise | CA | 95969 | |
| 7303267 | Friendshuh, Bette | Address on file | | | | | | | |
| 6179477 | Fritts, Robert | Address on file | | | | | | | |
| 6159472 | Fritz, Erik L | Address on file | | | | | | | |
| 7307774 | Fritzke, Alvin Bruce | Address on file | | | | | | | |
| 7340475 | Fritz-Ta, Stephanie | Address on file | | | | | | | |
| 5977973 | Froberg, Barbara | Address on file | | | | | | | |
| 7282152 | From The Ground Up, INC | Address on file | | | | | | | |
| 5977974 | Froschl, Angela | Address on file | | | | | | | |
| 7339877 | Frost, Glenn | Address on file | | | | | | | |
| 7325956 | Frost, James | Address on file | | | | | | | |
| 6175104 | Froymovich, Gabriel | Address on file | | | | | | | |
| 7290613 | Fruge-Ford, Melissa Yvonne | Address on file | | | | | | | |
| 7290613 | Fruge-Ford, Melissa Yvonne | Address on file | | | | | | | |
| 7471189 | Fruge-Ford, Melissa Yvonne | Address on file | | | | | | | |
| 7212276 | Frumkin, Daniel William | Address on file | | | | | | | |
| 7301947 | Frumkin, Garrett James | Address on file | | | | | | | |
| 7280444 | Frutos, Janae Michelle | Address on file | | | | | | | |
| 7218828 | Fry, Lavinia and Gordon | Address on file | | | | | | | |
| 7484212 | Fry, Lavinia Ruth and James Gordon | Address on file | | | | | | | |
| 7477128 | Fry, Tracy | Address on file | | | | | | | |
| 7312241 | Fryar, Leslie | Address on file | | | | | | | |
| 6182835 | Frye, Elgin N. | Address on file | | | | | | | |
| 7173328 | Frye, Eric S. | Address on file | | | | | | | |
| 7173823 | FUENTES, YADIRA | 5209 Old Redwood Hwy #14 | | | | Santa Rosa | CA | 95403 | |
| 7472936 | Fuentez, Lorraine | Address on file | | | | | | | |
| 5976177 | Fulford, Corey Preston; Susan Jane Delacruz | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7167443 | Fulkerth, Kimberly | Address on file | | | | | | | |
| 7215937 | Fuller, Ann | James P. Frantz | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7476178 | Fuller, Barbara Jean | Address on file | | | | | | | |
| 7484443 | Fuller, Christen | Address on file | | | | | | | |
| 7306995 | Fuller, Dionna Marie | Address on file | | | | | | | |
| 7296116 | Fuller, James and Kathryn | Address on file | | | | | | | |
| 7202378 | Fuller, Jr., Jerry A. | Address on file | | | | | | | |
| 7217567 | Fuller, Kurt R | Address on file | | | | | | | |
| 7204837 | Fuller, Lonita | Address on file | | | | | | | |
| 7204945 | Fuller, Lonita Lynn | Address on file | | | | | | | |
| 6173695 | Fuller, Maria I | Address on file | | | | | | | |
| 7229222 | Fuller, Neva | Address on file | | | | | | | |
| 5977975 | Fuller, Rob | Address on file | | | | | | | |
| 7207385 | Fuller, Sheridan | James P. Frantz | 402 West Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 7207385 | Fuller, Sheridan | 619 Olympic Street | | | | Redding | CA | 96003 | |
| 7208157 | Fulton & Associates LLC | Address on file | | | | | | | |
| 6163962 | Fulton Family Vineyards | 2158 Columbus Pkwy | | | | Benicia | CA | 94510-5402 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6163962 | Fulton Family Vineyards | 2158 Columbus Pkwy | | | | Benicia | CA | 94510-5402 | |
| 7271771 | Fulton, Chris | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard, Suite 1200 | | Los Angeles | CA | 90067 | |
| 7336414 | Fulton, Donald A | Address on file | | | | | | | |
| 7146917 | Fulton, Paul | Address on file | | | | | | | |
| 7301898 | Fulton, Steven Darrel | Address on file | | | | | | | |
| 7206260 | FUNDERBURK, TAMMY | Address on file | | | | | | | |
| 7164509 | FUNK, ARIELLE | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7164509 | FUNK, ARIELLE | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7275325 | Funk, Arielle | Address on file | | | | | | | |
| 7478169 | FUNK, ARIELLE | Address on file | | | | | | | |
| 7313584 | Funk, Brian | Address on file | | | | | | | |
| 7313584 | Funk, Brian | Address on file | | | | | | | |
| 7268470 | Funk, Carol | Address on file | | | | | | | |
| 7323516 | Funk, Dominic Ivan | Address on file | | | | | | | |
| 7314000 | Funk, Geddis Anthony | Address on file | | | | | | | |
| 7317951 | Funk, Mika Elise | Address on file | | | | | | | |
| 7274070 | Funk, Stuart | Address on file | | | | | | | |
| 7180142 | Funkhouser, Justin | Address on file | | | | | | | |
| 4988797 | Fuqua, Linda | Address on file | | | | | | | |
| 7295127 | Furguson, Jacklyn | Address on file | | | | | | | |
| 7236773 | Furia, Kimberly | Address on file | | | | | | | |
| 7314939 | Furton, Lisa | Address on file | | | | | | | |
| 5977976 | FUSS, RAMDY | Address on file | | | | | | | |
| 7202781 | Futrell, Linda R. | Address on file | | | | | | | |
| 5977977 | Fye, Amanda | Address on file | | | | | | | |
| 7208351 | G Squared Consulting, Inc. | Greg Guerrazzi | P.O. Box 939 | | | Glen Ellen | CA | | |
| 7072116 | G. Beau Hunter DDS, Inc. | Dental & Medical Counsel, PC | Muskesh Advani | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 7189358 | G. D., minor child (JOHN DALLA) | Address on file | | | | | | | |
| 7170728 | G. D., minor child (JOHN DALLA) | Address on file | | | | | | | |
| 7338048 | G. H., minor child (Randi Hall, parent) | Address on file | | | | | | | |
| 7072003 | G. Scott Hanosh DDS Inc. | Dental & Medical COunsel, PC | Mukesh Advani | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 6040957 | G. Scott Hanosh, D.D.S. & Michelle Hanosh | Address on file | | | | | | | |
| 6040957 | G. Scott Hanosh, D.D.S. & Michelle Hanosh | Address on file | | | | | | | |
| 7219661 | G.A.S. a minor child (Walter Seidenglanz Parent) | Address on file | | | | | | | |
| 7333951 | G.B. (Eyob Goitom, Parent) | Address on file | | | | | | | |
| 7213040 | G.B., a minor child (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 6185364 | G.B., a minor child, (Jennifer Boldrini, parent) | Address on file | | | | | | | |
| 7337596 | G.D. (Colleen Down, Parent) | Address on file | | | | | | | |
| 7204891 | G.D.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | Address on file | | | | | | | |
| 7341244 | G.E.S. (Christina Souther, Parent) | Address on file | | | | | | | |
| 7073232 | G.F.G, minor child (Stephen Garnero and Kirsten Garnero, Parents) | Address on file | | | | | | | |
| 7168708 | G.F.R. (MARIA CARMEN RIVERA GARCIA) | Address on file | | | | | | | |
| 7338096 | G.G. (Amanda Matthews, Parent) | Address on file | | | | | | | |
| 7170242 | G.J. (Teresa Jacobs) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171862 | G.K., a minor child, (Trevor Lange-Morin, Parent) | Address on file | | | | | | | |
| 7159356 | G.L.M., a minor child (Trevor Lange-Morin, Parent) | Address on file | | | | | | | |
| 7167995 | G.M. (Barbra Malone) | Address on file | | | | | | | |
| 7170138 | G.M. (LISA FIGUEROA) | Address on file | | | | | | | |
| 7168041 | G.R. (Cecilia Palomares) | Address on file | | | | | | | |
| 7170300 | G.R. (LAURA RINGENBERGER) | Address on file | | | | | | | |
| 7169929 | G.R. (Nick Reed) | Address on file | | | | | | | |
| 7168121 | G.S. (Andrew Supinger) | Address on file | | | | | | | |
| 7168743 | G.S. (CODY SARGENT) | Address on file | | | | | | | |
| 7464313 | G.S. (Garland Lee Sanchez Jr., parent) | Address on file | | | | | | | |
| 7168091 | G.S. (KATHERINE PREADER-SEIDNER) | Address on file | | | | | | | |
| 7328386 | G.S., a minor child (Arvinder Singh, parent) | Address on file | | | | | | | |
| 7201910 | G.S., a minor child, DOB 05/09/2010 (Haley Skerrett, parent) | Address on file | | | | | | | |
| 7200576 | G.S., a minor child, DOB 09/16/2008 (Haley Skerrett, parent) | Address on file | | | | | | | |
| 7168120 | G.T.S. (Jeffrey Stuart) | Address on file | | | | | | | |
| 7168792 | G.V. (Tessa Vasquez) | Address on file | | | | | | | |
| 7469961 | G1 Financial Corp. | 515 Folsom St. | 3rd Floor | | | San Francisco | CA | 94105 | |
| 7461211 | G1 Financial Corp. | Address on file | | | | | | | |
| 7192294 | Gaa, Thomas Gregory | Address on file | | | | | | | |
| 7295934 | Gabb, Austin | Address on file | | | | | | | |
| 7303786 | Gabb, Larry | Address on file | | | | | | | |
| 7240809 | Gabb, Lawrence Edward | Address on file | | | | | | | |
| 7275711 | Gabbay, Abraham | Address on file | | | | | | | |
| 7259371 | Gabbay, Ortal | Address on file | | | | | | | |
| 7189478 | Gaberial McGrew Higgens | Address on file | | | | | | | |
| 7177459 | Gaberial McGrew-Higgens | Address on file | | | | | | | |
| 7177459 | Gaberial McGrew-Higgens | Address on file | | | | | | | |
| 7188173 | Gabriel Blaine LeRossignol | Address on file | | | | | | | |
| 5959612 | Gabriel Dekelaita | Address on file | | | | | | | |
| 5959613 | Gabriel Dekelaita | Address on file | | | | | | | |
| 7177435 | Gabriel Dunham | Address on file | | | | | | | |
| 7177435 | Gabriel Dunham | Address on file | | | | | | | |
| 7188174 | Gabriel John Waegner | Address on file | | | | | | | |
| 7325940 | Gabriel Marie Dougherty | 6363 Co Rd 14 | | | | Orland | CA | 95963 | |
| 7283865 | Gabriel Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 7184639 | Gabriel Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 5977978 | Gabriel, Augustine | Address on file | | | | | | | |
| 7320495 | Gabriel, Marc A | Address on file | | | | | | | |
| 7293750 | Gabriel, Patricia E. | Address on file | | | | | | | |
| 7293750 | Gabriel, Patricia E. | Address on file | | | | | | | |
| 5959624 | Gabriela F. Tazzaridineen | Address on file | | | | | | | |
| 7301976 | Gabriella Galla (Matia Galla, Parent) | Address on file | | | | | | | |
| 7188175 | Gabriella Galla (Matia Galla, Parent) | Address on file | | | | | | | |
| 5945844 | Gabriella Gathman | Address on file | | | | | | | |
| 7181115 | Gabriella Gathman (George Gathman, Parent) | Address on file | | | | | | | |
| 7181115 | Gabriella Gathman (George Gathman, Parent) | Address on file | | | | | | | |
| 7278521 | Gabriella Gathman (George Gathman, Parent) | Address on file | | | | | | | |
| 7184403 | Gabriella Lauren Scribner | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326121 | Gabrielle Glaser | 212 Meadowcroft Way | | | | Santa Rosa | CA | 95403 | |
| 7169663 | GACANICH, ANDREW | 6808 Thunderhead Circle | | | | Orangevale | TX | 95662 | |
| 7169664 | GACANICH, KATHLEEN | 6808 Thunderhead Circle | | | | Orangevale | TX | 95662 | |
| 5959636 | Gacy Mills | Address on file | | | | | | | |
| 5959638 | Gacy Mills | Address on file | | | | | | | |
| 5959641 | Gacy Ray | Address on file | | | | | | | |
| 5959643 | Gacy Ray | Address on file | | | | | | | |
| 5959649 | Gacy Williams | Address on file | | | | | | | |
| 5959646 | Gacy Williams | Address on file | | | | | | | |
| 7326332 | Gaela Ballard | 71605 Mirage Road | | | | Rancho Mirage | CA | 92270 | |
| 7180136 | Gaeta, Kim A | Address on file | | | | | | | |
| 7200598 | Gaetan L. Tamo Revocable Trust dated 10/26/2005 | Address on file | | | | | | | |
| 6174450 | Gage, Frank R. | Address on file | | | | | | | |
| 7313892 | Gage, Gregory | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7313892 | Gage, Gregory | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5977979 | Gage, Katie | Address on file | | | | | | | |
| 7281609 | Gage, Ruth | Address on file | | | | | | | |
| 7209380 | Gager, John J | Address on file | | | | | | | |
| 7477171 | Gagne, Ari B | Address on file | | | | | | | |
| 7479074 | Gagne, Thomas John | Address on file | | | | | | | |
| 7177032 | Gagny Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7278386 | Gagny Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7183782 | Gagny Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7327557 | Gahagan , Jeff | Address on file | | | | | | | |
| 7188176 | Gail Elaine Crowley | Address on file | | | | | | | |
| 7169890 | Gail Frederick as trustee of The Gail T. Frederick Revocable Trust, dated January 30, 2007 | Address on file | | | | | | | |
| 7184384 | Gail Gozza | Address on file | | | | | | | |
| 7188177 | Gail Jeanenne Parsons-White | Address on file | | | | | | | |
| 7331302 | Gail Louise Nye Trust | Address on file | | | | | | | |
| 7181137 | Gail Nadine Hauck | Address on file | | | | | | | |
| 7181137 | Gail Nadine Hauck | Address on file | | | | | | | |
| 7188178 | Gail Owens | Address on file | | | | | | | |
| 7325289 | Gail Raser | Address on file | | | | | | | |
| 7219359 | Gain, Helen C. | Address on file | | | | | | | |
| 7287381 | Gain, Melody Ruth | Address on file | | | | | | | |
| 7328286 | Gainer-Prato, Autumn Marie | Address on file | | | | | | | |
| 7169129 | GAINES, DIANNA | 1806 Barilla Mountain Trail | | | | Round Rock | TX | 78664 | |
| 6178811 | Gaines, Roberta | Address on file | | | | | | | |
| 7167612 | GAITAN, LEONARD | Address on file | | | | | | | |
| 5014398 | Gaitan, Leonard and Maria | Address on file | | | | | | | |
| 7167613 | GAITAN, MARIA | Address on file | | | | | | | |
| 7339900 | Gaitan, Robert | Address on file | | | | | | | |
| 7286388 | Gaither, Lisa Marie | Address on file | | | | | | | |
| 7173987 | GAITHER, LONNELL | 401 Watt Ave | | | | Sacramento | CA | 95864 | |
| 7461458 | Gaither, Lonnell | Address on file | | | | | | | |
| 7480277 | Galbiath, Bruce | Address on file | | | | | | | |
| 7168813 | GALBRAITH, JOYCE E | 1966 Flatiron Road | | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7481743 | Galbraith, Nancy | Address on file | | | | | | | |
| 7299811 | Galdamez, Marlene | Address on file | | | | | | | |
| 7177314 | Gale Ann Hale | Address on file | | | | | | | |
| 7177314 | Gale Ann Hale | Address on file | | | | | | | |
| 7168505 | GALE, GAIL ELIZABETH | Address on file | | | | | | | |
| 5977981 | Gale, John Robert | Address on file | | | | | | | |
| 7298857 | Galea, Bryan | Address on file | | | | | | | |
| 7177025 | Galina Yusupov | Address on file | | | | | | | |
| 7169631 | GALINDO, MARIA | 820 Holly Ave | | | | Rohnert Park | CA | 94928 | |
| 7173173 | Galka, Brittany Chaunte | 5 Chancery Ln | | | | Cohasset | CA | 95973 | |
| 7302260 | Galla, Jose | Address on file | | | | | | | |
| 7289228 | Galla, Matia | Address on file | | | | | | | |
| 7289228 | Galla, Matia | Address on file | | | | | | | |
| 7319504 | Galla, Ronald | Address on file | | | | | | | |
| 7292958 | Galla, Staci Lynn | Address on file | | | | | | | |
| 7292958 | Galla, Staci Lynn | Address on file | | | | | | | |
| 7189118 | Galla, Staci Lynn | Address on file | | | | | | | |
| 7307361 | Galla, Zachary | Address on file | | | | | | | |
| 7322831 | Galla, Zachary James | Address on file | | | | | | | |
| 7215529 | Gallagher, Ailsa | Address on file | | | | | | | |
| 6155385 | Gallagher, Catherine | Address on file | | | | | | | |
| 7204778 | Gallagher, Erin Leigh | Address on file | | | | | | | |
| 7170189 | GALLAGHER, JAMES | Address on file | | | | | | | |
| 7206348 | Gallagher, Joshua David | Address on file | | | | | | | |
| 7156557 | Gallagher, Kevin Daniel | Address on file | | | | | | | |
| 7169808 | GALLAGHER, ROBERT | 1486 Magadon Road | | | | Paradise | CA | 95969 | |
| 7156928 | Gallagher, Ryan Craig | Address on file | | | | | | | |
| 5977983 | GALLAGHER, SARAH | Address on file | | | | | | | |
| 7325385 | Gallagher, Stacey | Address on file | | | | | | | |
| 7184841 | GALLAWAY, BRIAN | Address on file | | | | | | | |
| 7184841 | GALLAWAY, BRIAN | Address on file | | | | | | | |
| 7164525 | GALLAWAY, JEN | 3844 Willow View Court | | | | Santa Rosa | CA | 95403 | |
| 7152101 | Gallaway, Sally | Address on file | | | | | | | |
| 7326326 | Gallegos , Jason Lee | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7168506 | GALLEGOS, ELIGIO | Address on file | | | | | | | |
| 5014047 | Gallegos, Gabriel | Address on file | | | | | | | |
| 5014047 | Gallegos, Gabriel | Address on file | | | | | | | |
| 5014047 | Gallegos, Gabriel | Address on file | | | | | | | |
| 5014047 | Gallegos, Gabriel | Address on file | | | | | | | |
| 5014047 | Gallegos, Gabriel | Address on file | | | | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | | | | |
| 7318923 | Gallegos, Kay Ellen | Address on file | | | | | | | |
| 6183231 | Gallegos, Monique | Address on file | | | | | | | |
| 7214985 | Gallegos, Patricia | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 5977984 | Gallegos, Sara | Address on file | | | | | | | |
| 7169538 | GALLEGOS, SEBASTIAN | 11410 River Road | | | | Chico | CA | 95928 | |
| 5977985 | Gallegos, Susan | Address on file | | | | | | | |
| 7169531 | GALLEGOS-MAGALLON, ELIJIO | 281 East First Avenue | | | | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168509 | GALLEGOS-MAGALLON, HERMINIA | Address on file | | | | | | | |
| 7170031 | GALLEHER, MELINA | Address on file | | | | | | | |
| 7278601 | Gallentine, Claudia | Address on file | | | | | | | |
| 7287712 | Gallentine, David Tyler | Address on file | | | | | | | |
| 7247425 | Gallentine, Walter | Address on file | | | | | | | |
| 7206501 | Galletly, Deborah | Address on file | | | | | | | |
| 7480292 | Gallette, Michael | Address on file | | | | | | | |
| 7472150 | Gallette, Michael | Address on file | | | | | | | |
| 7308380 | Galli, Elaine | Address on file | | | | | | | |
| 7284771 | Galli, Elaine C | Address on file | | | | | | | |
| 7275122 | Galli, Elaine Speare | Address on file | | | | | | | |
| 7327811 | Galli, Tyler | Address on file | | | | | | | |
| 7215113 | Gallia, Antonio Louis | Address on file | | | | | | | |
| 7215113 | Gallia, Antonio Louis | Address on file | | | | | | | |
| 7185052 | GALLICK, DANIEL THOMAS | Address on file | | | | | | | |
| 7273426 | Gallo, Eleuterio Palma | Address on file | | | | | | | |
| 5977987 | Gallo, Geoffrey | Address on file | | | | | | | |
| 7171733 | Galloway Jr., Jimmie | Address on file | | | | | | | |
| 6159876 | GALLOWAY, PAMELA | Address on file | | | | | | | |
| 7324777 | Gallup, Hope | PO BOX 2351 | | | | Portola | CA | 96122 | |
| 5977988 | Galut, Meagan | Address on file | | | | | | | |
| 5977989 | Galvan, Jaime | Address on file | | | | | | | |
| 7168510 | GALVAN, JOSE | Address on file | | | | | | | |
| 5977990 | GALVAN, MARISELA | Address on file | | | | | | | |
| 7295423 | Galvez, Enrique | Address on file | | | | | | | |
| 7241606 | Gama, Ernista | Address on file | | | | | | | |
| 7285695 | Gama, Stephen | Address on file | | | | | | | |
| 7313578 | Gambacciani, Kelly | Address on file | | | | | | | |
| 5977991 | GAMBILL, BRIAN & SUZANNE | 1029 ARROYO GRANDE DRIVE | | | | NAPA | CA | 94558 | |
| 7339691 | Gamer, Sharon | Address on file | | | | | | | |
| 5977992 | Games, Jesus | Address on file | | | | | | | |
| 7201626 | Gan, Kevin Kristian | Address on file | | | | | | | |
| 5977993 | GANAYE, TREVOR | Address on file | | | | | | | |
| 7463722 | GANDOLFO, CODY JAMES | Address on file | | | | | | | |
| 6177756 | Gandolfo, Jeffrey James | Address on file | | | | | | | |
| 6175442 | Gangwish, Larry | Address on file | | | | | | | |
| 5977994 | Gann, Judith | Address on file | | | | | | | |
| 7212749 | Gannon, Nicholas | Address on file | | | | | | | |
| 7167614 | GANTNER, ANTHONY | Address on file | | | | | | | |
| 7332875 | Gantt, Erin T | Address on file | | | | | | | |
| 7463209 | Gao, Jinling | Address on file | | | | | | | |
| 6179878 | Gaona Corona, Fidelmar | Address on file | | | | | | | |
| 6168841 | Gaona, Fidelmar | Address on file | | | | | | | |
| 7290733 | Garabiles, Barbara Jean | Address on file | | | | | | | |
| 7288011 | Garabiles, Ricardo | Garabiles, Ricardo | POB 1770 | | | Paradise | CA | 95969 | |
| 7468748 | Garavagila, Kellie | Address on file | | | | | | | |
| 7468487 | Garavagilia, Kellie | Address on file | | | | | | | |
| 7203107 | Garcia , Jerry Allen | Address on file | | | | | | | |
| 7168710 | GARCIA DE RIVERA, ADRIANA | Address on file | | | | | | | |
| 7286242 | Garcia DVM, Jorge L | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 63
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169504 | GARCIA MEJIA, GLORIA | 116 W 11th Ave | | | | Chico | CA | 95926 | |
| 5977995 | GARCIA MORALES, IRMA | Address on file | | | | | | | |
| 5977996 | GARCIA OCHOA, LUIS | Address on file | | | | | | | |
| 5977997 | GARCIA ORNELAS, PEDRO | Address on file | | | | | | | |
| 7170220 | GARCIA PEREZ, ANTONIO | Address on file | | | | | | | |
| 7168514 | GARCIA SANCHEZ, GERARDO | Address on file | | | | | | | |
| 7271378 | Garcia, Adeline Rita | Address on file | | | | | | | |
| 5977998 | Garcia, Adolfo | Address on file | | | | | | | |
| 7158298 | GARCIA, ADRIAN | 8686 East Road #35 | | | | Redwood Valley | CA | 95470 | |
| 7482415 | Garcia, Adrianna Desiree | Address on file | | | | | | | |
| 7206870 | Garcia, Alejandra | Address on file | | | | | | | |
| 7341516 | Garcia, Alexis | Address on file | | | | | | | |
| 7341474 | Garcia, Alexis | Address on file | | | | | | | |
| 7327281 | Garcia, Alvaro | Address on file | | | | | | | |
| 5977999 | Garcia, Ana | Address on file | | | | | | | |
| 7236835 | Garcia, Anjelica | Address on file | | | | | | | |
| 7236835 | Garcia, Anjelica | Address on file | | | | | | | |
| 7072929 | Garcia, April | Address on file | | | | | | | |
| 7328276 | Garcia, Arthur | Address on file | | | | | | | |
| 7729774 | Garcia, Arthur C. | Address on file | | | | | | | |
| 7171984 | Garcia, Carlos | Address on file | | | | | | | |
| 7306666 | Garcia, Carmel | Address on file | | | | | | | |
| 5978000 | garcia, celia | Address on file | | | | | | | |
| 7169512 | GARCIA, CRISTINA | 14709 Lafayette Cir | | | | Magalia | CA | 95954 | |
| 7311954 | Garcia, Eduardo | Address on file | | | | | | | |
| 5978001 | GARCIA, ELAINE | Address on file | | | | | | | |
| 5978002 | GARCIA, ELAINE | Address on file | | | | | | | |
| 7223148 | Garcia, Elizabeth L. | Address on file | | | | | | | |
| 7209134 | Garcia, Francisco | Address on file | | | | | | | |
| 7219049 | Garcia, Frank | Address on file | | | | | | | |
| 7167790 | GARCIA, GLADYS | Address on file | | | | | | | |
| 7179683 | Garcia, Hannah | Address on file | | | | | | | |
| 7336618 | Garcia, Hannah Rae | Address on file | | | | | | | |
| 7270401 | Garcia, Indalina Rosas | Address on file | | | | | | | |
| 7168665 | GARCIA, JACQUELINE | Address on file | | | | | | | |
| 7140057 | Garcia, Janis | Address on file | | | | | | | |
| 7473157 | Garcia, Jerry J and Sharon H | Address on file | | | | | | | |
| 5015644 | Garcia, Jesus | Address on file | | | | | | | |
| 5015644 | Garcia, Jesus | Address on file | | | | | | | |
| 5015644 | Garcia, Jesus | Address on file | | | | | | | |
| 7300523 | Garcia, Joel | Address on file | | | | | | | |
| 7168512 | GARCIA, JUAN | Address on file | | | | | | | |
| 5978004 | garcia, julio | Address on file | | | | | | | |
| 5015974 | Garcia, Kaycee | Address on file | | | | | | | |
| 5015974 | Garcia, Kaycee | Address on file | | | | | | | |
| 5015974 | Garcia, Kaycee | Address on file | | | | | | | |
| 7284868 | Garcia, Leah | Address on file | | | | | | | |
| 7158299 | GARCIA, LUCERITO MARIEL | 3551 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 7169176 | GARCIA, LUIS | 1913 San Miguel Road | | | | Santa Rosa | CA | 95403 | |
| 7158309 | Garcia, Maria | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7297041 | Garcia, Maria | Address on file | | | | | | | |
| 7158300 | GARCIA, MARIA PURICIMA | P.O. Box 743 | | | | Ukiah | CA | 95482 | |
| 7140036 | Garcia, Melissa | Address on file | | | | | | | |
| 7146819 | Garcia, Monica | Address on file | | | | | | | |
| 7320769 | Garcia, Raquel Rosalie | Address on file | | | | | | | |
| 7336766 | Garcia, Raven | Address on file | | | | | | | |
| 7462502 | GARCIA, RENATO | Address on file | | | | | | | |
| 7206072 | GARCIA, RENATO | Address on file | | | | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | | | | |
| 6159398 | Garcia, Rosalia | Address on file | | | | | | | |
| 7311592 | Garcia, Rudolph Rick | Address on file | | | | | | | |
| 7311592 | Garcia, Rudolph Rick | Address on file | | | | | | | |
| 7191831 | Garcia, Silvia | Address on file | | | | | | | |
| 7167912 | GARCIA, SIRA | Address on file | | | | | | | |
| 7469130 | Garcia, Thomas | Address on file | | | | | | | |
| 7327285 | Garcia, Tracy Baron | Address on file | | | | | | | |
| 7303032 | Garcia, Yvette Yvonne | Address on file | | | | | | | |
| 7303032 | Garcia, Yvette Yvonne | Address on file | | | | | | | |
| 7281912 | Garcio, Cristina | Address on file | | | | | | | |
| 7211511 | Garden Court Restaurant, LLC | Address on file | | | | | | | |
| 7211511 | Garden Court Restaurant, LLC | Address on file | | | | | | | |
| 5978008 | Gardenhire, Tiffany | Address on file | | | | | | | |
| 7265740 | Gardiner, Betty | Address on file | | | | | | | |
| 7338332 | Gardiner, Gwendolyn D. | Address on file | | | | | | | |
| 7324847 | Gardner III, H, Walter | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 6160028 | Gardner, Faye | Address on file | | | | | | | |
| 7158470 | Gardner, Karen Ross | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6161603 | Gardner, Linda K | Address on file | | | | | | | |
| 7201693 | Gardner, Nancy | Address on file | | | | | | | |
| 7293877 | Gardner, Shannon | Address on file | | | | | | | |
| 7233331 | Garduque, Teresa | Address on file | | | | | | | |
| 7461788 | Garfia, Christian Calvillo | Address on file | | | | | | | |
| 7239530 | Garibay, Alyssa | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7253595 | Garibay, Anthony Erron | Address on file | | | | | | | |
| 7187768 | Garibay, Anthony Erron | Address on file | | | | | | | |
| 7282796 | Garibay, Dawn | Address on file | | | | | | | |
| 7282434 | Garibay, Jason | Address on file | | | | | | | |
| 7278707 | Garibay, Richard | Address on file | | | | | | | |
| 7260278 | Gariss, Jason P | Address on file | | | | | | | |
| 5978009 | Garland, Jerry and Marilyn | Address on file | | | | | | | |
| 7151723 | Garland, Jerry L | Address on file | | | | | | | |
| 7463428 | Garland, Thomas and Charlene | Address on file | | | | | | | |
| 7464155 | Garland, Thomas and Charlene | Address on file | | | | | | | |
| 6157026 | Garland, Wanda | Address on file | | | | | | | |
| 5978011 | Garlinger, Audrey | Address on file | | | | | | | |
| 7295904 | Garlinghouse, Diane | Address on file | | | | | | | |
| 7295904 | Garlinghouse, Diane | Address on file | | | | | | | |
| 7169767 | GARLINGHOUSE, JENNIFER | GARLINGHOUSE, JENNIFER | 537 Digger Pine Lane | | | Paradise | CA | 95969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7288894 | Garlinghouse, Jennifer | Moon Law APC | Moon Christopher D | 600 West Broadway Suite 700 | | San Diego | CA | 92101 | |
| 7169768 | GARLINGHOUSE, LESTER | Christopher D Moon | 600 WEST BROADWAY SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7169768 | GARLINGHOUSE, LESTER | GARLINGHOUSE, LESTER | 537 Digger Pine Lane | | | Paradise | CA | 95969 | |
| 6151859 | Garlock, Jerramie | Address on file | | | | | | | |
| 5978012 | GARMAN, VICKI | Address on file | | | | | | | |
| 6156121 | Garner, David C | Address on file | | | | | | | |
| 7325567 | Garner, Eddie | Eddie Garner, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7259474 | Garner, Sarah | Address on file | | | | | | | |
| 7259474 | Garner, Sarah | Address on file | | | | | | | |
| 7230263 | Garner, Tamara S. | Address on file | | | | | | | |
| 7073242 | Garnero, Kirsten | Address on file | | | | | | | |
| 7073329 | Garnero, Stephen | Address on file | | | | | | | |
| 7484070 | Garnica, Hilda | Address on file | | | | | | | |
| 7340639 | Garrelts, Gary | Address on file | | | | | | | |
| 7171588 | Garrelts, Gary | Address on file | | | | | | | |
| 7189553 | Garrett Cody Branker | Address on file | | | | | | | |
| 7188179 | Garrett James Frumkin | Address on file | | | | | | | |
| 7188180 | Garrett Lee Woodruff | Address on file | | | | | | | |
| 7188181 | Garrett Womack | Address on file | | | | | | | |
| 7140183 | Garrett, Alexander W. | Address on file | | | | | | | |
| 7220540 | Garrett, Ashley | Address on file | | | | | | | |
| 7469093 | Garrett, Grady | Address on file | | | | | | | |
| 7304683 | Garrett, Nicholas M. | Address on file | | | | | | | |
| 7074523 | Garric, Linda A. | Address on file | | | | | | | |
| 5952118 | Garrison Property and Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951799 | Garrison Property and Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5978014 | Garrison, Kristina | Address on file | | | | | | | |
| 7225798 | Garrison, Shaun | Address on file | | | | | | | |
| 7268479 | Garrison, Shaun Matthew | Address on file | | | | | | | |
| 7183708 | Garrison, Shaun Matthew | Address on file | | | | | | | |
| 7172842 | Garrison, Travis | Address on file | | | | | | | |
| 7326609 | Garrity Family Properties | Address on file | | | | | | | |
| 7188182 | Garry Dale Hankins | Address on file | | | | | | | |
| 7071667 | Gartner, James | Address on file | | | | | | | |
| 7169499 | GARTNER, JOSEPH | 6424 Crossroads Road | | | | Magalia | CA | 95954 | |
| 7876120 | Gartner, Kyle | Address on file | | | | | | | |
| 7882612 | GARTNER, KYLE | Address on file | | | | | | | |
| 7169500 | GARTNER, LINDA | 6424 Crossroads Road | | | | Magalia | CA | 95954 | |
| 5978016 | Garvey, Janet | Address on file | | | | | | | |
| 7216712 | Garvin, Margaret P. | Address on file | | | | | | | |
| 7288619 | Garvis, Billie Juanita | Address on file | | | | | | | |
| 7226358 | Garwah, Mark | Address on file | | | | | | | |
| 5978017 | Garwood, Christopher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7070954 | Gary A. Blank, Ph.D., Licensed Psychologist (a sole proprietorship) | P.O. Box 9322 | | | | Santa Rosa | CA | 95405 | |
| 7460957 | Gary and Stacey Olson DBA Olson Cabinets | Address on file | | | | | | | |
| 7325767 | Gary Bowers | Gary & Katherine Marie Bowers, | 3697 Hemlock Street | | | Santa Rosa | CA | 95403 | |
| 7180987 | Gary Bowman | Address on file | | | | | | | |
| 7180987 | Gary Bowman | Address on file | | | | | | | |
| 7880291 | Gary Corvey | Address on file | | | | | | | |
| 7188183 | Gary Covert | Address on file | | | | | | | |
| 7188184 | Gary Dean Davis | Address on file | | | | | | | |
| 7337931 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | Address on file | | | | | | | |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | Frantz Law Group, APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | P.O Box 291 | | | | Smartville | CA | 95977 | |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | Frantz Law Group, APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7327380 | Gary F Leete | Leete | 26 Rock Creek Circle (PO Box 490) | | | RED LODGE | MT | 59068 | |
| 7188185 | Gary Gene Brand Jr | Address on file | | | | | | | |
| 7154610 | Gary Grosse, Individually, and as Trustee of the Grosse Gary Wayne & Vicki L. Family Trust aka the G | Address on file | | | | | | | |
| 7338582 | Gary Kennedy Individually and as trustee for the Gary Kennedy Family Trust | Address on file | | | | | | | |
| 7881480 | Gary Kurt Waters | Address on file | | | | | | | |
| 7184395 | Gary L Holt | Address on file | | | | | | | |
| 7184170 | Gary L. Huntley | Address on file | | | | | | | |
| 7170148 | Gary L. Lekander MD, Inc. | Address on file | | | | | | | |
| 7170148 | Gary L. Lekander MD, Inc. | Address on file | | | | | | | |
| 7170020 | Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | Address on file | | | | | | | |
| 7881472 | Gary Lewis Stone | Address on file | | | | | | | |
| 7189474 | Gary Lloyd Smith | Address on file | | | | | | | |
| 7313007 | Gary McArthur, D.C., individually, and on behalf of the McArthur Family Trust | Law Offices of Larry S. Buckley | Larry S. Buckley | 1660 Humboldt Road, Suite 5 | | Chico | CA | 95928 | |
| 7188186 | Gary Morton | Address on file | | | | | | | |
| 7879845 | Gary N. Fugle | Address on file | | | | | | | |
| 7188187 | Gary Olson | Address on file | | | | | | | |
| 7188188 | Gary Ravencroft | Address on file | | | | | | | |
| 7328471 | Gary Ravencroft as Trustee of the The Gary N and Linda R Ravencroft Revocable Living Trust | Address on file | | | | | | | |
| 7328471 | Gary Ravencroft as Trustee of the The Gary N and Linda R Ravencroft Revocable Living Trust | Address on file | | | | | | | |
| 7147138 | Gary Robert Gottowski and Rebecca Anne Gottowski Living Trust, by Gary Robert Gottowski, Trustee | Address on file | | | | | | | |
| 7218444 | Gary Rowen dba. Rowena Machine Shop | Address on file | | | | | | | |
| 7188189 | Gary S Jacques | Address on file | | | | | | | |
| 7188190 | Gary Sims | Address on file | | | | | | | |
| 7189554 | Gary Smith | Address on file | | | | | | | |
| 7188191 | Gary Steven Engelder | Address on file | | | | | | | |
| 7177430 | Gary Stilwell | Address on file | | | | | | | |
| 7177430 | Gary Stilwell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7881656 | Gary Strong | Address on file | | | | | | | |
| 7184228 | Gary Summers | Address on file | | | | | | | |
| 7181169 | Gary Thomas Imboden | Address on file | | | | | | | |
| 7181169 | Gary Thomas Imboden | Address on file | | | | | | | |
| 7467083 | Gary Thomas Imboden individually and as trustee of the Imboden Family Trust | Address on file | | | | | | | |
| 7274016 | Gary Waters Architectural Corporation | Address on file | | | | | | | |
| 7189446 | Gary Wright | Address on file | | | | | | | |
| 7327153 | Gary, Bethany | Address on file | | | | | | | |
| 7159571 | GARY, CHATTERLEY WAYNE | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7214811 | Gary, Mize B. | Address on file | | | | | | | |
| 6161021 | Garza, Israel | Address on file | | | | | | | |
| 7237485 | Garza, Lindy | Address on file | | | | | | | |
| 7465893 | Garzona, Wendy | Address on file | | | | | | | |
| 5978018 | GASCA, MARIO | Address on file | | | | | | | |
| 5978019 | GASCO, MARIO | Address on file | | | | | | | |
| 7478558 | Gascon, Fina | Address on file | | | | | | | |
| 7148127 | Gast, Christine | Address on file | | | | | | | |
| 7148127 | Gast, Christine | Address on file | | | | | | | |
| 7192028 | Gates, Betty | Address on file | | | | | | | |
| 7327495 | Gates, Brandy | Address on file | | | | | | | |
| 7296662 | Gates, Brandy Jenea | Address on file | | | | | | | |
| 5978020 | GATES, EMILEE | Address on file | | | | | | | |
| 7272918 | Gates, Judy | Address on file | | | | | | | |
| 7268198 | Gates, Robert | Address on file | | | | | | | |
| 7219907 | Gates, Ryan | Address on file | | | | | | | |
| 7179181 | Gates, Timothy Gunner | Address on file | | | | | | | |
| 7166402 | Gates, Timothy Scott | Address on file | | | | | | | |
| 7261789 | Gathman , George J | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7276261 | Gathman, Gianna | Address on file | | | | | | | |
| 7258353 | Gathman, Teresa | Address on file | | | | | | | |
| 7464541 | Gauchan, Gopal | Address on file | | | | | | | |
| 7481455 | Gaudette, Steve | Address on file | | | | | | | |
| 7327192 | Gaughan, Briana | Address on file | | | | | | | |
| 7312579 | Gaughan, Debra | Address on file | | | | | | | |
| 7312579 | Gaughan, Debra | Address on file | | | | | | | |
| 7307302 | Gaughan, Michael | Address on file | | | | | | | |
| 7307302 | Gaughan, Michael | Address on file | | | | | | | |
| 7180437 | Gaughen & Dove, Inc. DBA Ellison Plumbing OBO Richard Ellison | Address on file | | | | | | | |
| 7285935 | Gaukel, Connie | Address on file | | | | | | | |
| 7177271 | GAUKEL, CONNIE | Address on file | | | | | | | |
| 7177270 | GAUKEL, CONNIE | Address on file | | | | | | | |
| 7270167 | Gaukel, Thomas Bryan | Address on file | | | | | | | |
| 7166039 | GAUKEL, THOMAS BRYAN | Frantz Law Group, APLC, James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7280010 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacquelin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187145 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacquelin | Address on file | | | | | | | |
| 5978021 | Gaul, James | Address on file | | | | | | | |
| 7170894 | Gause, Adrienne | Address on file | | | | | | | |
| 7339851 | Gauthier, Carol | Address on file | | | | | | | |
| 7188192 | Gavin Dale Leidig (Valerie Leideg, Parent) | Address on file | | | | | | | |
| 7188193 | Gavin Hillar | Address on file | | | | | | | |
| 7177041 | Gavin Holley | Address on file | | | | | | | |
| 7458893 | Gavin, Peter | Address on file | | | | | | | |
| 7191769 | Gavin, Timothy Robert | Address on file | | | | | | | |
| 7327130 | Gavriloff, David | Address on file | | | | | | | |
| 7162278 | Gay, Patricia Jean | Address on file | | | | | | | |
| 5948764 | Gayety W. Hirahara | Address on file | | | | | | | |
| 7327511 | Gayle Arrowood | Address on file | | | | | | | |
| 7179630 | Gayle Sandstrom, Individually, and as Trustee of the Sandstrom Family Trust and as a Business Owner | Address on file | | | | | | | |
| 5978022 | Gayle, Chris | Address on file | | | | | | | |
| 7185013 | GAYLORD, MORGAN | Address on file | | | | | | | |
| 7300294 | Gaylord, Trent | Address on file | | | | | | | |
| 7300294 | Gaylord, Trent | Address on file | | | | | | | |
| 7189202 | Gaylord, Trent | Address on file | | | | | | | |
| 7302489 | Gaylord, William | Address on file | | | | | | | |
| 7326166 | Gayski , Shannon | Address on file | | | | | | | |
| 7326166 | Gayski , Shannon | Address on file | | | | | | | |
| 7465963 | Gaytan, Estella | Address on file | | | | | | | |
| 5978023 | gaytan, nicolas | Address on file | | | | | | | |
| 7325218 | GBBG - minor child / Grace Banovich - mother/parent | Address on file | | | | | | | |
| 7167856 | GC (MICHAEL CONWAY) | Address on file | | | | | | | |
| 7466017 | Gearhardt, Ronald L | Address on file | | | | | | | |
| 7282712 | Gebb, Chester S. | 5245 Wikiup Bridgeway | | | | Santa Rosa | CA | 95404 | |
| 7327037 | Gebbia, Beverly | Gerald SIngleton | 450 A. St. 5th Floor | | | San Diego | CA | 92101 | |
| 7485277 | Gebrehiwot, Haileyesus | Address on file | | | | | | | |
| 6168374 | Gebremichael, Selamawit | Address on file | | | | | | | |
| 7477398 | Gebreyeus, Hiwet | Address on file | | | | | | | |
| 7189555 | Geddis Anthony Funk | Address on file | | | | | | | |
| 7313682 | Geddis Funk (Arielle Funk, Parent) | Address on file | | | | | | | |
| 7188194 | Geddis Funk (Arielle Funk, Parent) | Address on file | | | | | | | |
| 7295313 | Gee, Jan Christine | Address on file | | | | | | | |
| 6152137 | Gee, Justin | Address on file | | | | | | | |
| 6152137 | Gee, Justin | Address on file | | | | | | | |
| 7178634 | Gee, Michael | Address on file | | | | | | | |
| 6175114 | Gee, Traci A | Address on file | | | | | | | |
| 7336918 | Gehrett, Amanda | Address on file | | | | | | | |
| 7276417 | Gehrett, Helen Eunice | Address on file | | | | | | | |
| 7282775 | Gehrett, Mark Anthony | Address on file | | | | | | | |
| 7319619 | Gehrett, Robert | Address on file | | | | | | | |
| 7319619 | Gehrett, Robert | Address on file | | | | | | | |
| 7200446 | GEHRKE, DANNY PAUL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140325 | GEHRKE, JAMES EDWARD | Address on file | | | | | | | |
| 7304202 | Geib Ranch | Address on file | | | | | | | |
| 7280674 | Geick , Leslie Dean | Address on file | | | | | | | |
| 7304968 | Geick, Isaiah | Address on file | | | | | | | |
| 7074195 | Geick, Leslie | Address on file | | | | | | | |
| 5951420 | GEICO Advantage Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951419 | GEICO Casualty Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951421 | GEICO Choice Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951423 | GEICO County Mutual Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951417 | GEICO General Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951418 | GEICO Indemnity Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951422 | GEICO Secure Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 7324999 | Geiger, Robert C | Address on file | | | | | | | |
| 6176542 | Geise, Patricia | Address on file | | | | | | | |
| 7220253 | Geissinger, Kathleen | Address on file | | | | | | | |
| 7309316 | Geissler, Louis R. | Address on file | | | | | | | |
| 7464928 | GEISTLINGER, MARVIN H | Address on file | | | | | | | |
| 7336622 | Gelber, Angela | Address on file | | | | | | | |
| 7459555 | Gelormino, Leslie | Address on file | | | | | | | |
| 7184464 | Gena Michelle Savala | Address on file | | | | | | | |
| 7296142 | Gencarelli, Celestino | Address on file | | | | | | | |
| 7484773 | Gene & Violet Page Living Trust | Address on file | | | | | | | |
| 7184673 | Gene Raymond Aurandt | Address on file | | | | | | | |
| 5014146 | Gene Smith Sr. and Mary L. Smith | Address on file | | | | | | | |
| 7325309 | Geneanne Gaines | Address on file | | | | | | | |
| 5951294 | General Casualty Company of Wisconsin | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7239322 | Genesis PVB, LLC | Engstrom Lipscomb & Lack | Whalen, Daniel G | 10100 Santa Monica Boulevard, Suite 1200 | | Los Angeles | CA | 90067 | |
| 7278016 | Genevieve C. Hargrave, deceased (Lyn H. Henderson as personal representative) | Address on file | | | | | | | |
| 7208380 | Genna, Evan | Address on file | | | | | | | |
| 7210336 | Genna, Mike | Address on file | | | | | | | |
| 7475182 | Genna, Nicholas | Address on file | | | | | | | |
| 7159236 | GENOVESE, PAUL | Paul Genovese | 12240 Adine Court | | | Glen Ellen | CA | 95442 | |
| 7337206 | Gentile, Sandra | Address on file | | | | | | | |
| 7289307 | Gentile, Sandra | Address on file | | | | | | | |
| 7177272 | GENTILE, SANDRA | Address on file | | | | | | | |
| 7461780 | Gentry Power individually and DBA Bidwell Perk | 1424 Machester Rd | | | | Chico | CA | 95926 | |
| 7188195 | Gentry Scott Power | Address on file | | | | | | | |
| 7325967 | GEOFF HORNSBY | GEOFF HORNSBY | 4400 GRANGE RD | | | Santa Rosa | Ca | 95404-9589 | |
| 5946588 | Geoffrey Huckabay | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7271648 | Geoffrey Stilwell | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7271648 | Geoffrey Stilwell | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7183889 | Geoffrey, Stilwell | Address on file | | | | | | | |
| 7472331 | George A Frye Trust | | | | | | | | |
| 7169857 | George and Doris Middleton as trustees of the Doris J. and George Middleton Revocable Trust, Dated J | Address on file | | | | | | | |
| 7169848 | George and Lois Barnes as trustees of The Barnes 2019 Family Trust Dated April 10,2019 | Address on file | | | | | | | |
| 7169849 | George and Lois Barnes as trustees of The Barnes Family Trust Dated 2-26-2004 | Address on file | | | | | | | |
| 5959904 | George Bell | Address on file | | | | | | | |
| 7184802 | George Gold | Address on file | | | | | | | |
| 7327322 | George Gold on behalf of and as Trustee to The Lifeplan Trust | P.O. Box 2035 | | | | Willows | CA | 95988 | |
| 7326444 | George Hansbrough | 14052 Temple Circle | | | | MAGALIA | CA | 95954 | |
| 5959949 | George Harvey Jr. | Address on file | | | | | | | |
| 5959950 | George Harvey Jr. | Address on file | | | | | | | |
| 7181116 | George J Gathman | 5793 Owl Hill Avenue | | | | Santa Rosa | CA | 95409 | |
| 7181116 | George J Gathman | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 6185740 | George L. de Peyster Jr. Trust dated 06/01/2000 | Address on file | | | | | | | |
| 7310783 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | Address on file | | | | | | | |
| 7310783 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | Address on file | | | | | | | |
| 7330621 | George McArthur, McArthur Livestock Co. | Mark D. Norcross | 2515 Park Marina Drive, Ste. 102 | | | Redding | CA | 96001 | |
| 7183580 | George R. Cliff | Address on file | | | | | | | |
| 7183580 | George R. Cliff | Address on file | | | | | | | |
| 7229592 | George Reeve Chaffin Testamentary Trust | Address on file | | | | | | | |
| 7229592 | George Reeve Chaffin Testamentary Trust | Address on file | | | | | | | |
| 7484341 | George Smeltz + Heidi Firehill | Address on file | | | | | | | |
| 7188196 | George Steven Sanchez | Address on file | | | | | | | |
| 7220560 | George Suhrie Trust | Address on file | | | | | | | |
| 7188197 | George Towne | Address on file | | | | | | | |
| 7327503 | George Yenne | 504 Walton Dr | | | | Red Bluff | CA | 96080 | |
| 6179658 | George, Amanda | Address on file | | | | | | | |
| 7338604 | George, Dennis W. | Address on file | | | | | | | |
| 7470502 | George, Douglas | Address on file | | | | | | | |
| 7203542 | George, Kristian Eugene | Address on file | | | | | | | |
| 6179635 | George, Linda | Address on file | | | | | | | |
| 7335521 | George, Mark Andrew | Address on file | | | | | | | |
| 7335521 | George, Mark Andrew | Address on file | | | | | | | |
| 7179237 | George, Max | Address on file | | | | | | | |
| 7315943 | George, Phillip Timothy | Address on file | | | | | | | |
| 7315943 | George, Phillip Timothy | Address on file | | | | | | | |
| 7303134 | George, Yvonne A | Address on file | | | | | | | |
| 7184583 | Georgette Lynn Donald | Address on file | | | | | | | |
| 7188198 | Georgina Haskett-Dorn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7313750 | Georgina Haskett-Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | Address on file | | | | | | | |
| 7188199 | Georgina Haskett-Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | Address on file | | | | | | | |
| 7205967 | GER HOSPITALITY, LLC | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4910158 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4910158 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4910158 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4910158 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 7340811 | Gerald Apgar, Trustee of the Gerald Apgar Revocable Trust dated June 2, 2017 | Address on file | | | | | | | |
| 5013926 | Gerald Brisgel and Anne S. Brisgel | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7184407 | Gerald Dean Jaeger | Address on file | | | | | | | |
| 7183993 | Gerald Heffel | Address on file | | | | | | | |
| 7183993 | Gerald Heffel | Address on file | | | | | | | |
| 7188200 | Gerald Joseph Scott | Address on file | | | | | | | |
| 7188201 | Gerald Kendall | Address on file | | | | | | | |
| 5960020 | Gerald Krusell | Address on file | | | | | | | |
| 5960021 | Gerald Krusell | Address on file | | | | | | | |
| 7881946 | Gerald Lambert | Address on file | | | | | | | |
| 7266929 | Gerald Lee White | Address on file | | | | | | | |
| 7266929 | Gerald Lee White | Address on file | | | | | | | |
| 5952245 | Gerald McClean | Address on file | | | | | | | |
| 5952246 | Gerald McClean | Address on file | | | | | | | |
| 7189457 | Gerald McDougal | Address on file | | | | | | | |
| 7189556 | Gerald Rolph | Address on file | | | | | | | |
| 7326467 | Geraldi, Diane M | Address on file | | | | | | | |
| 7184625 | Geraldine Jean Miller | Address on file | | | | | | | |
| 5960042 | Gerard Vanderleun | Address on file | | | | | | | |
| 5960043 | Gerard Vanderleun | Address on file | | | | | | | |
| 7177356 | Gerardo Alejo Mendoza | Address on file | | | | | | | |
| 5802181 | GERARDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | Address on file | | | | | | | |
| 5802181 | GERARDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | Address on file | | | | | | | |
| 7177357 | Gerardo Mendoza | Address on file | | | | | | | |
| 7177357 | Gerardo Mendoza | Address on file | | | | | | | |
| 5014422 | GERDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | Address on file | | | | | | | |
| 5014422 | GERDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | Address on file | | | | | | | |
| 7147277 | Gerhard, Andre | Address on file | | | | | | | |
| 7469282 | Germain, Jonathan | Address on file | | | | | | | |
| 7170268 | GERMAN, ALAN | Address on file | | | | | | | |
| 7215211 | German, Amber | 9787 Cohasset Road | | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7461255 | German, Deja | Address on file | | | | | | | |
| 7461309 | German, Deja | Address on file | | | | | | | |
| 7170267 | GERMAN, WANDA | Address on file | | | | | | | |
| 7169688 | GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK FAMILY TRUST CREATED OCTOBER 2, 2001 | 5373 Breezewood Drive | | | | Paradise | CA | 95969 | |
| 7184333 | Gerryann Wulbern | Address on file | | | | | | | |
| 7202061 | Gerspacher, Matthew E | Address on file | | | | | | | |
| 7467455 | Gervais, Lois | Address on file | | | | | | | |
| 7467202 | Gervais, Louis | Address on file | | | | | | | |
| 7315663 | Gervay, Alba R. | Address on file | | | | | | | |
| 5016039 | Gervin, Pauline | Address on file | | | | | | | |
| 5016039 | Gervin, Pauline | Address on file | | | | | | | |
| 5016039 | Gervin, Pauline | Address on file | | | | | | | |
| 7484204 | Getaway Adventures Inc | 2228 Northpoint Parkway | | | | Santa Rosa | CA | 95407 | |
| 7167770 | GETSINGER, NATALILE | Address on file | | | | | | | |
| 7253459 | Geysers Power Company, LLC | Attn: Legal Department | 717 Texas Ave, Suite 11.043C | | | Houston | TX | 77002 | |
| 7253459 | Geysers Power Company, LLC | Attn: Legal Department | 717 Texas Ave, Suite 11.043C | | | Houston | TX | 77002 | |
| 7253459 | Geysers Power Company, LLC | Attn: Legal Department | 717 Texas Ave, Suite 11.043C | | | Houston | TX | 77002 | |
| 7253459 | Geysers Power Company, LLC | Attn: Legal Department | 717 Texas Ave, Suite 11.043C | | | Houston | TX | 77002 | |
| 7253459 | Geysers Power Company, LLC | Attn: Legal Department | 717 Texas Ave, Suite 11.043C | | | Houston | TX | 77002 | |
| 7253459 | Geysers Power Company, LLC | Attn: Legal Department | 717 Texas Ave, Suite 11.043C | | | Houston | TX | 77002 | |
| 6160230 | GF Carneros Inn, LLC | GEM Realty Capital, Inc | Romick | 900 N Michigan Ave Ste 1450 | | Chicago | IL | 60611-6550 | |
| 7178113 | Gharechedaghy, Bijan | Address on file | | | | | | | |
| 7480016 | Ghashghai, Elizabeth | Address on file | | | | | | | |
| 6184986 | Ghassemieh, Morteza | Address on file | | | | | | | |
| 7284559 | Ghera Family | Address on file | | | | | | | |
| 7336544 | Ghica, Gregory | Address on file | | | | | | | |
| 7191813 | Ghigliazza, John Nick | Address on file | | | | | | | |
| 7191925 | Ghigliazza, Nicolas Leo | Address on file | | | | | | | |
| 7192020 | Ghiliazza, Giovanni Benedetto | Address on file | | | | | | | |
| 7311099 | Ghiment, Kenneth Edward | Address on file | | | | | | | |
| 7303677 | Ghimenti , Paulette Louise | Address on file | | | | | | | |
| 7306577 | Ghimenti, Anthony | Address on file | | | | | | | |
| 7304086 | Ghimenti, Melissa | Address on file | | | | | | | |
| 7304086 | Ghimenti, Melissa | Address on file | | | | | | | |
| 7270814 | Ghimenti, Michael | Address on file | | | | | | | |
| 7302786 | Ghimenti, Paulette Louise | Address on file | | | | | | | |
| 5978027 | Ghimire, Pabitra | Address on file | | | | | | | |
| 7305152 | Ghisletta, Lisa | Address on file | | | | | | | |
| 7188203 | Ghulam Fareed individually and dba Sampson Real Estate, LLC | Address on file | | | | | | | |
| 7188203 | Ghulam Fareed individually and dba Sampson Real Estate, LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978029 | GIACOMAZZI, FRANK | Address on file | | | | | | | |
| 5978030 | Giacomini, Jon | Address on file | | | | | | | |
| 7476061 | Giambroni, Joe | Address on file | | | | | | | |
| 7176397 | Gianna Gathman | Address on file | | | | | | | |
| 7176397 | Gianna Gathman | Address on file | | | | | | | |
| 7176874 | Gianni Coddington (Jeffrey Coddington, Parent) | Address on file | | | | | | | |
| 7176874 | Gianni Coddington (Jeffrey Coddington, Parent) | Address on file | | | | | | | |
| 7281882 | Gianni Coddington (Jeffrey Coddington, parent) | Address on file | | | | | | | |
| 7215781 | Giannini, John | Address on file | | | | | | | |
| 6157905 | GIARDINELLI, JULIAN | Address on file | | | | | | | |
| 5978031 | Giarritta, Patricia | Address on file | | | | | | | |
| 7214003 | Gibbany, Aidan | Address on file | | | | | | | |
| 7207208 | Gibbins, Robert | Address on file | | | | | | | |
| 5978032 | Gibbins, Stephanie | Address on file | | | | | | | |
| 7148561 | Gibble, Don | Address on file | | | | | | | |
| 5854731 | Gibbons, Gordon | Address on file | | | | | | | |
| 7295519 | Gibbs, Daniel R | Address on file | | | | | | | |
| 7328271 | GIBESON , ROBIN D | Address on file | | | | | | | |
| 7474948 | Gibson , Carissa | Address on file | | | | | | | |
| 7479722 | Gibson , Idella | Address on file | | | | | | | |
| 7298496 | Gibson, Brian | Address on file | | | | | | | |
| 6159884 | Gibson, Charles | Address on file | | | | | | | |
| 6175477 | Gibson, Cheryl | Address on file | | | | | | | |
| 5978033 | Gibson, Claire | Address on file | | | | | | | |
| 7202614 | Gibson, Edward and Evelyn | Address on file | | | | | | | |
| 7204041 | Gibson, Kimberly Grace | Address on file | | | | | | | |
| 7204041 | Gibson, Kimberly Grace | Address on file | | | | | | | |
| 7322305 | Gibson, Margaret | Address on file | | | | | | | |
| 7339511 | Gibson, Michael | Address on file | | | | | | | |
| 7339536 | GIBSON, MICHAEL | Address on file | | | | | | | |
| 7236757 | Gibson, Mike | Address on file | | | | | | | |
| 5978035 | Gibson, PAtrice | Address on file | | | | | | | |
| 7297540 | Gibson, Richard J. | Address on file | | | | | | | |
| 7212333 | Gibson, Susan | Address on file | | | | | | | |
| 7173333 | Gibson, Thomas H. | Address on file | | | | | | | |
| 7327717 | Gibson, William | Gibson, Williiam | Singleton, Gerald | 450 A street, Fifth Floor | | San Diego | CA | 92101 | |
| 7205501 | Giden, Teela | Address on file | | | | | | | |
| 7315457 | Gieg, Samuel | Address on file | | | | | | | |
| 7315457 | Gieg, Samuel | Address on file | | | | | | | |
| 7313425 | Giese, Janet Harriet | Address on file | | | | | | | |
| 7313425 | Giese, Janet Harriet | Address on file | | | | | | | |
| 7312622 | Giese, Jeffery Ray | Address on file | | | | | | | |
| 7477486 | Giese, Larry | Address on file | | | | | | | |
| 7293844 | Giese, Raymond Daniel | Address on file | | | | | | | |
| 7293844 | Giese, Raymond Daniel | Address on file | | | | | | | |
| 5978037 | Giesel, Laura | Address on file | | | | | | | |
| 6185268 | Gifford, Amy | Address on file | | | | | | | |
| 7326139 | Gifford, Laura | Laura Gifford, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7311982 | Giford, Rick | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978038 | Gil, Alfonso | Address on file | | | | | | | |
| 7483394 | Gil, Danielle A | Address on file | | | | | | | |
| 5976577 | GIL, MARIA | Address on file | | | | | | | |
| 5940781 | GIL, VIRGINIA | Address on file | | | | | | | |
| 7299444 | Gilardi, Alberta | Address on file | | | | | | | |
| 7476158 | GILBEAU, ERIN | Address on file | | | | | | | |
| 7209289 | Gilbert Jones, Administrator of the Estate of Nina Mae Pierson | Address on file | | | | | | | |
| 7170296 | Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | Address on file | | | | | | | |
| 7483069 | Gilbert Saiz (Owner) Elite Carpet & Tile Care | Address on file | | | | | | | |
| 5976624 | GILBERT, JEFF | Address on file | | | | | | | |
| 7463543 | Gilbert, Kevin | Address on file | | | | | | | |
| 7223456 | Gilbert, Linda Ann | Address on file | | | | | | | |
| 7472227 | Gilbert, Linda Ann | Address on file | | | | | | | |
| 7296007 | Gilbert, Nicholas T | Address on file | | | | | | | |
| 7295583 | Gilbertson, Kim A. | Address on file | | | | | | | |
| 7277405 | Gilbertson, Kurt Lamont | Address on file | | | | | | | |
| 7312443 | Gilbertson, Kyle | Address on file | | | | | | | |
| 7288976 | Gilbertson, Kyle David | Address on file | | | | | | | |
| 7207305 | Gilbertson, Regan | Address on file | | | | | | | |
| 7304914 | Gilbertson, Ron | Address on file | | | | | | | |
| 6168925 | Gilchrist, Essie | Address on file | | | | | | | |
| 7296097 | Gildberg, Nancy | Address on file | | | | | | | |
| 7296097 | Gildberg, Nancy | Address on file | | | | | | | |
| 7296097 | Gildberg, Nancy | Address on file | | | | | | | |
| 7286759 | Giles, Antonnette Mary | Address on file | | | | | | | |
| 5978039 | Giles, Carol | Address on file | | | | | | | |
| 7303713 | Giles, Charles A | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7339352 | Giles, Jesse | Address on file | | | | | | | |
| 7285008 | Gilford, Terese | Address on file | | | | | | | |
| 7204896 | Gililland, Garret | Address on file | | | | | | | |
| 7460962 | Gilkes, Gordon | Address on file | | | | | | | |
| 7468977 | Gill, Jennice | Address on file | | | | | | | |
| 7275441 | Gill, Jennice | Address on file | | | | | | | |
| 7335997 | Gill, John L. | Address on file | | | | | | | |
| 7158579 | Gillander, John | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7262149 | Gillander, Josh | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7327308 | Gillander, Josh | Address on file | | | | | | | |
| 7469611 | Gillen, Jennifer | Address on file | | | | | | | |
| 7335734 | Gillen, Jennifer | Address on file | | | | | | | |
| 7288615 | Gillen, Susanne | Address on file | | | | | | | |
| 7286729 | Gillespie, Dorothy M | Address on file | | | | | | | |
| 7326155 | Gillespie, Nancy | Address on file | | | | | | | |
| 7295785 | Gillespie, William A. | Address on file | | | | | | | |
| 6177069 | Gillett, David Willard | Address on file | | | | | | | |
| 7280478 | Gillette, Frances | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7287175 | Gillette, Melvin | Address on file | | | | | | | |
| 5978041 | Gillgren, Jerry | Address on file | | | | | | | |
| 7150698 | Gillham, Glen | Address on file | | | | | | | |
| 7150698 | Gillham, Glen | Address on file | | | | | | | |
| 6150837 | Gilliam-Brown, Charles | Address on file | | | | | | | |
| 7294824 | Gilligan, Rachael Renee | Address on file | | | | | | | |
| 6162470 | Gilliland / Pfeiffer, John / Eric | Address on file | | | | | | | |
| 5978042 | Gilliland, Brian | Address on file | | | | | | | |
| 5978043 | Gilliland, Eric | Address on file | | | | | | | |
| 7213622 | Gilliland, Garret | Address on file | | | | | | | |
| 7226487 | Gillott, Nicholas John | Address on file | | | | | | | |
| 7264219 | Gilman, Brian | Address on file | | | | | | | |
| 7296671 | Gilmer, Dianne C. | Address on file | | | | | | | |
| 7174007 | GILMORE, ALICE | 644 Hanisch Dr. | | | | Roseville | CA | 95678 | |
| 7478770 | Gilmore, Gerald | Address on file | | | | | | | |
| 7251818 | Gilmore, Jenny | Address on file | | | | | | | |
| 7164851 | GILPIN, GRACE | PO Box 806 | | | | Berry Creek | CA | 95916 | |
| 7164842 | GILPIN, LANCE | 4758 Skyway Dr. Apt 1 | | | | Paradise | CA | 95969 | |
| 7325983 | Gimurtu, John | Address on file | | | | | | | |
| 7188204 | Gina Marie Sherwood | Address on file | | | | | | | |
| 7322236 | Gindroz, Marc Kenneth | Address on file | | | | | | | |
| 7322236 | Gindroz, Marc Kenneth | Address on file | | | | | | | |
| 7321164 | Gindroz, Susan Ann | Address on file | | | | | | | |
| 7189141 | Gindroz, Susan Ann | Address on file | | | | | | | |
| 7325360 | Ginger Lorene Vogel | Address on file | | | | | | | |
| 7071770 | Gingerich, Jack | Address on file | | | | | | | |
| 7071582 | Gingerich, Sharon | Address on file | | | | | | | |
| 6157811 | Ginn, Diane M. | Address on file | | | | | | | |
| 7326578 | Gino Martignoli | Address on file | | | | | | | |
| 7178326 | Giometti-Hutchins, Sarah | Address on file | | | | | | | |
| 6163382 | Giordano, Raymond J | Address on file | | | | | | | |
| 7183783 | Giovanni Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7183783 | Giovanni Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7285918 | Giovanni Zand (Bridget Zand, Parent) | Address on file | | | | | | | |
| 7147058 | Giralico, Gail | Address on file | | | | | | | |
| 7167615 | GIRARD, MICHAEL | Address on file | | | | | | | |
| 7204780 | Giron, Deanna E. | Address on file | | | | | | | |
| 7278326 | Gist, Donovan Dale | Address on file | | | | | | | |
| 7286744 | Gist, Jason William | Address on file | | | | | | | |
| 7301473 | Gist, Justin Scott | Address on file | | | | | | | |
| 7317826 | Gist, Mariah Michelle | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7298181 | Gist, Michelle Diana | 3494 Bamboo Orchard Dr | | | | Cohasset | CA | 95973 | |
| 7298181 | Gist, Michelle Diana | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7324854 | Gittings, Thomas Miles | Address on file | | | | | | | |
| 7074438 | Giudi, Judy | Address on file | | | | | | | |
| 7275009 | GIUNCHIGLIANI, JOSEPH | Address on file | | | | | | | |
| 7070986 | Giunchigliani, Mallory | Address on file | | | | | | | |
| 5978047 | Giurlani, Cheryl | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960074 | Giuseppe Carola | Address on file | | | | | | | |
| 5960075 | Giuseppe Carola | Address on file | | | | | | | |
| 7269220 | Given, Jeanette | Address on file | | | | | | | |
| 7248190 | Given, John | Address on file | | | | | | | |
| 7152312 | Glaab, James | Address on file | | | | | | | |
| 7207118 | Glab, Noel | Address on file | | | | | | | |
| 7324723 | Gladding, Lori | Address on file | | | | | | | |
| 7188206 | Gladis Raquel Waslewski | Address on file | | | | | | | |
| 7321457 | Glander, Robert | Address on file | | | | | | | |
| 6147604 | Glasco, Lujuana M. | Address on file | | | | | | | |
| 7225414 | Glaser, Amy | Address on file | | | | | | | |
| 7327555 | Glass , Heather | 5864 Pascal Way | | | | Magalia | CA | 95954 | |
| 7337192 | Glass II, David Bernard | Address on file | | | | | | | |
| 7179429 | Glass, Bonnie | Address on file | | | | | | | |
| 7210045 | Glass, Clifford Charles | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7326827 | GLASS, CLIFFORD CHARLES | Address on file | | | | | | | |
| 7215674 | Glass, Clifford W. | Address on file | | | | | | | |
| 7466125 | GLASS, CLIFFORD W. | Address on file | | | | | | | |
| 7282251 | Glass, David | Address on file | | | | | | | |
| 7158489 | GLASS, DEBORAH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7207726 | Glass, Genevieve | Address on file | | | | | | | |
| 7467568 | GLASS, STAURT M | Address on file | | | | | | | |
| 7468752 | Glass, Vincent | Address on file | | | | | | | |
| 5014446 | Glattfelder, Kathleen | Address on file | | | | | | | |
| 5014446 | Glattfelder, Kathleen | Address on file | | | | | | | |
| 5014446 | Glattfelder, Kathleen | Address on file | | | | | | | |
| 7156888 | Glaum, William Matthew | Address on file | | | | | | | |
| 7296349 | Glaze, Nancy | Address on file | | | | | | | |
| 7244328 | Gleason, Ed | Address on file | | | | | | | |
| 7264983 | Gleason, Fredalee Nanette | Address on file | | | | | | | |
| 4911392 | Gleckler, Donna | Address on file | | | | | | | |
| 7183639 | Glen Alan Dye | Address on file | | | | | | | |
| 7183639 | Glen Alan Dye | Address on file | | | | | | | |
| 7180946 | Glen Ashford | Address on file | | | | | | | |
| 7180946 | Glen Ashford | Address on file | | | | | | | |
| 7882546 | Glen E. Shirley | Address on file | | | | | | | |
| 7184298 | Glen Eldon Hall | Address on file | | | | | | | |
| 7184091 | Glen Johnson | Address on file | | | | | | | |
| 7188207 | Glen Moore Cowan | Address on file | | | | | | | |
| 7214129 | Glen Wainwright Martin / The Glen Wainwright Martin and Marites Firme Martin Revocable Intervivos Tr | Address on file | | | | | | | |
| 7180652 | Glenn and Cynthia Savage Revocable Trust Dated 1999 amended 2014 | Address on file | | | | | | | |
| 7328139 | Glenn Kirkpatrick | Address on file | | | | | | | |
| 7184754 | Glenn Wolf | Address on file | | | | | | | |
| 7210234 | Glick, Marla | Address on file | | | | | | | |
| 7276159 | Glickman, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7272680 | Glickman, Karen | Address on file | | | | | | | |
| 7167548 | GLIDDEN, PHAEDRA LEIGH | Address on file | | | | | | | |
| 7167549 | GLIDDEN, SHAWN WADE | Address on file | | | | | | | |
| 6040506 | Global Rental Company, Inc. | Burr & Forman LLP | Regan Loper | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 7336593 | Gloisten, Gerard P. | Address on file | | | | | | | |
| 7181040 | Gloria Connolly | Address on file | | | | | | | |
| 7181040 | Gloria Connolly | Address on file | | | | | | | |
| 7181148 | Gloria Hicks | Address on file | | | | | | | |
| 7181148 | Gloria Hicks | Address on file | | | | | | | |
| 7188208 | Gloria L Reyes-Ybarra | Address on file | | | | | | | |
| 7188209 | Gloria McDowell | Address on file | | | | | | | |
| 7326773 | Gloria Mullen | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7181472 | Gloria Wagner | Address on file | | | | | | | |
| 7181472 | Gloria Wagner | Address on file | | | | | | | |
| 7335851 | Glover, Jay Alan | Address on file | | | | | | | |
| 7170312 | GLOVER, STEVEN | Address on file | | | | | | | |
| 7287385 | Glover, Stevie | Address on file | | | | | | | |
| 7189135 | Glover, Stevie | Address on file | | | | | | | |
| 7204675 | Glowacki, George | Address on file | | | | | | | |
| 7156752 | Gloyd Jr, David Archie | Address on file | | | | | | | |
| 7477480 | Glubetich, Shelly (Michelle) | Address on file | | | | | | | |
| 7878513 | GLYNIS NOJIMA | Address on file | | | | | | | |
| 6167865 | Glynn, Matthew | Address on file | | | | | | | |
| 7470496 | GNW, , Minor by Neil Wechselberger, Father | Address on file | | | | | | | |
| 6184363 | Go, Julita | Address on file | | | | | | | |
| 7228959 | Goacher, Betty | Address on file | | | | | | | |
| 7228008 | Goacher, Kenneth | Address on file | | | | | | | |
| 5978051 | GOAD, MATTHEW | Address on file | | | | | | | |
| 7210092 | Gobbett, Georgia Becker | Address on file | | | | | | | |
| 7156592 | Godfrey, Joanne M. | Address on file | | | | | | | |
| 7284411 | Godfrey, Richard | Address on file | | | | | | | |
| 7220441 | Godowski, Paul | Address on file | | | | | | | |
| 7216494 | Godowski-Mark Revocable Trust | Godowski-Mark Revocable Trust | 1111 Shiloh Crest | | | Santa Rosa | California | 95403 | |
| 5982140 | Godoy, Carmen Garcia | Address on file | | | | | | | |
| 5982140 | Godoy, Carmen Garcia | Address on file | | | | | | | |
| 7295240 | Godsey, Norris C. | Address on file | | | | | | | |
| 6171047 | Godtland, Eric | Address on file | | | | | | | |
| 7466916 | Goens, Jon S. and Laura A. | Address on file | | | | | | | |
| 7471674 | Goerndt, Karen | Address on file | | | | | | | |
| 5978052 | Goertzen, Rosanne | Address on file | | | | | | | |
| 6179935 | Goff, Kelly | Address on file | | | | | | | |
| 7305592 | Goff, Linda | Address on file | | | | | | | |
| 5978053 | Goffi, Jordan | Address on file | | | | | | | |
| 7484803 | Going, Clayton L | Address on file | | | | | | | |
| 6172395 | Goishi, Craig K | Address on file | | | | | | | |
| 6172395 | Goishi, Craig K | Address on file | | | | | | | |
| 6172395 | Goishi, Craig K | Address on file | | | | | | | |
| 7333949 | Goitom, Eyob | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293094 | Gold, George | Address on file | | | | | | | |
| 7293094 | Gold, George | Address on file | | | | | | | |
| 7294576 | Gold, Steven | Address on file | | | | | | | |
| 5823621 | Goldberg, Allen | Address on file | | | | | | | |
| 6177645 | Goldbird, Jimmy | Address on file | | | | | | | |
| 6154864 | GOLDEN 7 QUICK STOP INC | 575 23RD ST | | | | RICHMOND | CA | 94804-1626 | |
| 5951279 | Golden Eagle Insurance Corporation | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7148546 | Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates, as their interests may ap | Red & White Fleet, Attn: Sophia Shafiq | Gillian Avres Jones | 293093 | Pier 43 1/2, Fisherman's Wharf | San Francisco | CA | 94133 | |
| 6171478 | Golden Gate Sotheby's International Realty | Albert E. Cordova | 74283 | 100A Drakes Landing Road, Ste 200 | | Greenbrae | CA | 94904 | |
| 7216797 | Golden, Jacob | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7140193 | Goldfarb, Roberta | Address on file | | | | | | | |
| 7331446 | Golding, Karen | Address on file | | | | | | | |
| 5978054 | golding, sharon | Address on file | | | | | | | |
| 7168168 | GOLDMAN, ELISE | Address on file | | | | | | | |
| 6185601 | Goldner, Alan I | Address on file | | | | | | | |
| 7485115 | Goldsby, Felicity S. | Address on file | | | | | | | |
| 5978055 | GOLDSCHLANG, ERIC | Address on file | | | | | | | |
| 5978056 | Goldseekers New & Used-Connor, Marilyn | Pobox 231 | | | | Paradise | CA | 95969 | |
| 7167916 | GOLLA, ALMA L | 83 Shamrock Circle | | | | Santa Rosa | CA | 95403 | |
| 7167917 | GOLLA, ERNST K | 83 Shamrock Circle | | | | Santa Rosa | CA | 95403 | |
| 6148635 | GOLLING, WILLIAM J. & NANCY L. | Address on file | | | | | | | |
| 7214760 | Golsh, Carol | 14780 Pine Cone Way | | | | Magalia | CA | 95954 | |
| 7169811 | GOLSH, JAMES | 97 Montrose Drive | | | | Oroville | CA | 95966 | |
| 7168519 | GOLSH, JILL | Address on file | | | | | | | |
| 7317010 | Golter, Sarah E. | Address on file | | | | | | | |
| 7314907 | Golter, Tammy D. | Address on file | | | | | | | |
| 7207051 | Golucki, Mark P | Address on file | | | | | | | |
| 7271528 | Gomes, Jennifer | Address on file | | | | | | | |
| 7307582 | Gomes, Jennifer | Address on file | | | | | | | |
| 7468516 | Gomes, Neal | Address on file | | | | | | | |
| 7325658 | Gomes, Roy | Roy Gomes, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7310182 | Gomes, Tony | Address on file | | | | | | | |
| 7272913 | Gomes, Tony | Address on file | | | | | | | |
| 7328332 | Gomes, Vicki L. | Address on file | | | | | | | |
| 7314743 | Gomes-Clark, Judith Ann | Address on file | | | | | | | |
| 7168520 | GOMEZ ALVARADO, MIGUEL | Address on file | | | | | | | |
| 7328125 | GOMEZ, ANTHONY | Address on file | | | | | | | |
| 7243228 | Gomez, Anthony | Address on file | | | | | | | |
| 7306109 | Gomez, Catarino M. | Address on file | | | | | | | |
| 7473326 | Gomez, Daniel | Address on file | | | | | | | |
| 7460167 | Gomez, Daniel | Address on file | | | | | | | |
| 7460777 | Gomez, Edgardo | Address on file | | | | | | | |
| 7267999 | Gomez, Katherine F | Address on file | | | | | | | |
| 7327282 | Gomez, Laura | Address on file | | | | | | | |
| 7191415 | Gomez, Maria F | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7282118 | Gomez, Pamela G | Address on file | | | | | | | |
| 5975867 | Gomez, Robet | Address on file | | | | | | | |
| 7305409 | Gomez, Salvador | Address on file | | | | | | | |
| 7279025 | Goncharoff, Ann | Address on file | | | | | | | |
| 5940859 | gongora, shon | Address on file | | | | | | | |
| 7305320 | Gonsalves, Debra | Address on file | | | | | | | |
| 7271123 | Gonsalves, Denise | Address on file | | | | | | | |
| 7325655 | Gonsalves, Jeffery James | Address on file | | | | | | | |
| 7292118 | Gonsalves, Sara | Address on file | | | | | | | |
| 7337013 | Gonsalves, Tiffany Maria | Address on file | | | | | | | |
| 7292216 | Gonsalves, Tiffany Maria | Address on file | | | | | | | |
| 7268264 | Gonsalves, Vicki L. | Address on file | | | | | | | |
| 7204035 | Gonzales, Christine Michelle | Address on file | | | | | | | |
| 7317512 | Gonzales, Christopher | Address on file | | | | | | | |
| 7292599 | Gonzales, Corey | Address on file | | | | | | | |
| 5978057 | GONZALES, EDUARDO | Address on file | | | | | | | |
| 7209777 | Gonzales, Gregg | Address on file | | | | | | | |
| 7155472 | Gonzales, Jennifer Teresa | Address on file | | | | | | | |
| 7155472 | Gonzales, Jennifer Teresa | Address on file | | | | | | | |
| 7313187 | Gonzales, Michaella | Address on file | | | | | | | |
| 7168174 | GONZALES, VINCENT | Address on file | | | | | | | |
| 7169509 | GONZALEZ , FLORA VELIA | Address on file | | | | | | | |
| 5978058 | Gonzalez, Alba | Address on file | | | | | | | |
| 5978059 | Gonzalez, Alexa | Address on file | | | | | | | |
| 7334499 | Gonzalez, Allen A. | Address on file | | | | | | | |
| 7252042 | Gonzalez, Ana Rosa | Address on file | | | | | | | |
| 7169990 | GONZALEZ, ANTONIO ZAVALA | Address on file | | | | | | | |
| 7477269 | Gonzalez, Brian C | Address on file | | | | | | | |
| 7308363 | Gonzalez, Chloe Monet | Address on file | | | | | | | |
| 7168438 | GONZALEZ, CRUSBERTO | Address on file | | | | | | | |
| 5014259 | Gonzalez, Crusberto and Hilda Ceja | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014259 | Gonzalez, Crusberto and Hilda Ceja | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6172078 | Gonzalez, Eduardo | Address on file | | | | | | | |
| 7340121 | GONZALEZ, ELEAZAR | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7169508 | GONZALEZ, ELEAZAR | 2920 Clark Road, Spc 27 K | | | | Oroville | CA | 95965 | |
| 6183723 | GONZALEZ, ELISA | Address on file | | | | | | | |
| 5978060 | GONZALEZ, HILDA | Address on file | | | | | | | |
| 5978061 | GONZALEZ, JESUS | Address on file | | | | | | | |
| 7169205 | GONZALEZ, JOSEFINA | 3847 Steve Lillie Circle | | | | Stockton | CA | 95206 | |
| 7169926 | GONZALEZ, KITANA | Address on file | | | | | | | |
| 5978062 | GONZALEZ, LUCERO | Address on file | | | | | | | |
| 7169928 | GONZALEZ, MADISON | Address on file | | | | | | | |
| 5978063 | Gonzalez, Margarita | Address on file | | | | | | | |
| 7167617 | GONZALEZ, MARIA | Address on file | | | | | | | |
| 7482289 | Gonzalez, Mario L | Address on file | | | | | | | |
| 5978064 | GONZALEZ, MARISA | Address on file | | | | | | | |
| 5978065 | Gonzalez, Marisela | Address on file | | | | | | | |
| 5978066 | Gonzalez, nicole | Address on file | | | | | | | |
| 6183845 | Gonzalez, Nubia Libia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335971 | Gonzalez, Peter E. | Address on file | | | | | | | |
| 7169925 | GONZALEZ, SALLY | Address on file | | | | | | | |
| 7316097 | Gonzalez, Sherry Rene | Address on file | | | | | | | |
| 7189101 | Gonzalez, Sherry Rene | Address on file | | | | | | | |
| 7169130 | GONZALEZ, STELLA | 2738 Treetops Way | | | | Santa Rosa | CA | 95404 | |
| 7169924 | GONZALEZ, URIEL | Address on file | | | | | | | |
| 7167918 | GOOCH, RUTHANNE | 530 Rohnert Park Expressway W. Apt. 106 | | | | Rohnert Park | CA | 94928 | |
| 5823652 | Goodberg, Patricial and Paul | Address on file | | | | | | | |
| 7469673 | Goodberg, Paul | Address on file | | | | | | | |
| 7327099 | Goodberg, Paul | Address on file | | | | | | | |
| 5978069 | Goodfellow, Vaunda | Address on file | | | | | | | |
| 7179960 | Gooding, Christine | PO Box 1007 | | | | Kenwood | CA | 95452 | |
| 7156814 | Goodliffe Family Trust | Address on file | | | | | | | |
| 7324824 | Goodman, Howard | Address on file | | | | | | | |
| 6159994 | Goodrich, Bonnie | Address on file | | | | | | | |
| 7140326 | GOODRICH, GARY NEAL | Address on file | | | | | | | |
| 7140326 | GOODRICH, GARY NEAL | Address on file | | | | | | | |
| 7298706 | Goodson, Harold R. | Address on file | | | | | | | |
| 6185131 | GOODWILL INDUSTRIES OF THE REDWOOD EMPIRE | 651 YOLANDA ACE | | | | SANTA ROSA | CA | 95404 | |
| 7306896 | Goodwin, Casey | Address on file | | | | | | | |
| 7306896 | Goodwin, Casey | Address on file | | | | | | | |
| 7882610 | GOODWIN, DENISE | Address on file | | | | | | | |
| 7290975 | Goodwin, Grace G. | Address on file | | | | | | | |
| 7176169 | GOODWIN, JACOB | Address on file | | | | | | | |
| 7461344 | Goodwin, James C. and Goodwin, Denise M | Address on file | | | | | | | |
| 5978070 | Goodwin, Marilyn | Address on file | | | | | | | |
| 7284056 | Goodwin, Mark R | Address on file | | | | | | | |
| 5915356 | GOODWIN, WILLIAM | Address on file | | | | | | | |
| 7328510 | Gorauskas, Kimberly | Address on file | | | | | | | |
| 7338732 | Gorby, Asa | 258 S 2D Street | | | | Newark | OH | 43055 | |
| 7338766 | Gorby, Greg | Address on file | | | | | | | |
| 7222781 | Gordon A. Smith Living Trust | Address on file | | | | | | | |
| 7177101 | Gordon Kaung | Address on file | | | | | | | |
| 7278045 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Frantz Law Group, APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7183850 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Address on file | | | | | | | |
| 7177100 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Address on file | | | | | | | |
| 7167961 | GORDON LARUM DBA EYE ON WINE TOURS | 1129 Galleron Road | | | | St. Helena | CA | 94574 | |
| 7181080 | Gordon Lee Easter | Address on file | | | | | | | |
| 7181080 | Gordon Lee Easter | Address on file | | | | | | | |
| 6145099 | GORDON MICHAEL C & SANDRA A TR | Address on file | | | | | | | |
| 7188210 | Gordon Robert Dise | Address on file | | | | | | | |
| 7189557 | Gordon Wayne Small | Address on file | | | | | | | |
| 7463141 | Gordon, Bowen | Address on file | | | | | | | |
| 7190495 | Gordon, Brett Lee | Address on file | | | | | | | |
| 7190495 | Gordon, Brett Lee | Address on file | | | | | | | |
| 7291795 | Gordon, Carole | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149185 | Gordon, Denise Lynne | Address on file | | | | | | | |
| 7149185 | Gordon, Denise Lynne | Address on file | | | | | | | |
| 7071462 | Gordon, Ian | Address on file | | | | | | | |
| 6167025 | Gordon, Jack D | Address on file | | | | | | | |
| 7327395 | Gordon, Lloyd | Address on file | | | | | | | |
| 7327395 | Gordon, Lloyd | Address on file | | | | | | | |
| 7327395 | Gordon, Lloyd | Address on file | | | | | | | |
| 7593703 | Gordon, Melinda | Address on file | | | | | | | |
| 7218769 | Gordon, Melissa Sue | Address on file | | | | | | | |
| 7072148 | Gordon, Robert T. | Address on file | | | | | | | |
| 7220698 | Gordon, Timothy J. | Address on file | | | | | | | |
| 6147839 | Gore, Richard | Address on file | | | | | | | |
| 7224725 | Gore, Richard | Address on file | | | | | | | |
| 7230074 | Gore, Zetta | Address on file | | | | | | | |
| 7274367 | Gorenec, Ana | Address on file | | | | | | | |
| 7335229 | Gorgiani, Azadeh Nemat | Address on file | | | | | | | |
| 7167618 | GORIS, ANNE M. | Address on file | | | | | | | |
| 7167921 | GORIS, MICHAEL L. | Address on file | | | | | | | |
| 6176359 | Gorman, Dale | Address on file | | | | | | | |
| 6177933 | Gorman, Mark | Address on file | | | | | | | |
| 7297828 | Gorman, Michael Thomas | Address on file | | | | | | | |
| 7281024 | Gorman, Sally Jane | Address on file | | | | | | | |
| 7167619 | GORNEY, NATHAN | Address on file | | | | | | | |
| 7167620 | GORNEY-TUTAK, VICTORIA | Address on file | | | | | | | |
| 7463220 | Goshgarian, Justin | Address on file | | | | | | | |
| 7283478 | Goss, Taylor | Address on file | | | | | | | |
| 7184078 | GOUDEAU, REGINA | Address on file | | | | | | | |
| 6185308 | Gouin, III, Theodore J. | Address on file | | | | | | | |
| 5976208 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7482395 | Gould, David | Address on file | | | | | | | |
| 7170202 | GOULD, JEFF | Address on file | | | | | | | |
| 7184058 | GOULD, NATHAN | Address on file | | | | | | | |
| 7180852 | Gould, Nathan | Address on file | | | | | | | |
| 7215817 | Gould, Nathan | Address on file | | | | | | | |
| 7482087 | Gould, Rebecca | Address on file | | | | | | | |
| 7170203 | GOULD, YVONNE | Address on file | | | | | | | |
| 7072354 | Gounaropoulos, Catherine | Address on file | | | | | | | |
| 7340827 | GOUR, DESIREE A. | Address on file | | | | | | | |
| 7479902 | Gove, Bruce L | Address on file | | | | | | | |
| 5951416 | Government Employees Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 6168649 | Govind, Vikash | Address on file | | | | | | | |
| 6168649 | Govind, Vikash | Address on file | | | | | | | |
| 7168525 | GOWAN, JAMES | Address on file | | | | | | | |
| 7200601 | Gowan, James L. | Address on file | | | | | | | |
| 5015369 | Gowan, James, Lorna and Jeramy | Address on file | | | | | | | |
| 5015369 | Gowan, James, Lorna and Jeramy | Address on file | | | | | | | |
| 7168527 | GOWAN, JERAMY | Address on file | | | | | | | |
| 7168526 | GOWAN, LORNA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7191433 | Gower, Jeffrey | Address on file | | | | | | | |
| 7326209 | Gowins , Eric Benjamin | Address on file | | | | | | | |
| 7217729 | Gowins, Adrian | Address on file | | | | | | | |
| 7140242 | Gowins, Adrian | Address on file | | | | | | | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | | | | |
| 7326029 | Goza, Gerald | Gerald Goza, Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7326039 | Goza, Sara | Sara Gomez, Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7314638 | Goza, Sara | Address on file | | | | | | | |
| 7294836 | Gozza, Gail | Address on file | | | | | | | |
| 7296623 | Gozza, Joe | Address on file | | | | | | | |
| 7293496 | Gozza, Josie | Address on file | | | | | | | |
| 7291950 | Gozza, Quinton | Address on file | | | | | | | |
| 7168515 | GPG (DELIA PALOMAR) | Address on file | | | | | | | |
| 7223135 | Grable Vineyards LLC, Michael and Amy Grable Trust, Michael Grable, Amy Grbale | Address on file | | | | | | | |
| 7158508 | Grable, Alicia | Address on file | | | | | | | |
| 7338053 | GRABLE, KENNETH ROBERT | Address on file | | | | | | | |
| 7158281 | GRABOW, DIANE | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7324488 | Grabow, Diane | Address on file | | | | | | | |
| 7279964 | Grabow, Diane | Address on file | | | | | | | |
| 7276409 | Grabow, Victor | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7158282 | GRABOW, VICTOR, individually and as successor in interest to Michael C. Grabow | JAMES P FRANTZ | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7271338 | Grabow, Victor, individually and as successor in interest to Michael C. Grabow | Address on file | | | | | | | |
| 7181127 | Grace Aiko Hamann | Address on file | | | | | | | |
| 7181127 | Grace Aiko Hamann | Address on file | | | | | | | |
| 7170345 | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWHYAT TRUST DATED SEPTEMBER 18, 199 | Address on file | | | | | | | |
| 7224962 | Grace Dwyer OBO Handi-Riders | Address on file | | | | | | | |
| 7313808 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | Address on file | | | | | | | |
| 7188211 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | Address on file | | | | | | | |
| 7320137 | Grace, Kathleen | Address on file | | | | | | | |
| 7169492 | GRACE, LISA J | 32 Springhill Court | | | | Santa Rosa | CA | 95409 | |
| 7275594 | Grace, Mary Ann | Address on file | | | | | | | |
| 6179961 | Grace, Matthew | Address on file | | | | | | | |
| 7282139 | Grace, Timothy | Address on file | | | | | | | |
| 7282139 | Grace, Timothy | Address on file | | | | | | | |
| 7189188 | Grace, Timothy | Address on file | | | | | | | |
| 7292849 | Gracianna Winery, Inc. | 6910 Westside Road | | | | Healdsburg | CA | 95448 | |
| 7295554 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | Address on file | | | | | | | |
| 7188212 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | Address on file | | | | | | | |
| 7283288 | Gracie Wilson (Kayla Wilson, Parent) | Address on file | | | | | | | |
| 7184480 | Gracie Wilson (Kayla Wilson, Parent) | Address on file | | | | | | | |
| 5950613 | Graciela Pounds | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948949 | Graciela Pounds | Address on file | | | | | | | |
| 5978072 | Grad, John | Address on file | | | | | | | |
| 7146787 | Gradishar, Harold | Address on file | | | | | | | |
| 7302527 | Grado, Stephanie | Address on file | | | | | | | |
| 7302527 | Grado, Stephanie | Address on file | | | | | | | |
| 7189124 | Grado, Stephanie | Address on file | | | | | | | |
| 7324653 | Grado, Susan M. | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7184455 | Grady M. Miller | Address on file | | | | | | | |
| 7212218 | Grady, Marylin Elizabeth | Address on file | | | | | | | |
| 7212218 | Grady, Marylin Elizabeth | Address on file | | | | | | | |
| 7209887 | Grady, Michael John | Address on file | | | | | | | |
| 6171446 | Graeber, Honora | Address on file | | | | | | | |
| 7283821 | Graf, Stephen Lloyd | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7202031 | Graff, Bob E. | Address on file | | | | | | | |
| 5978073 | GRAFF, BRENDA | Address on file | | | | | | | |
| 7302979 | Grager, Larry W | Address on file | | | | | | | |
| 5978074 | Gragg Vineyards-Gragg, Larry | 3220 Vichy Ave. | Gate Code 8651 | | | Napa | CA | 94558 | |
| 5978075 | Gragg Vineyards-Gragg, Larry | 3220 Vichy Ave. | Gate Code 8651 | | | Napa | CA | 94558 | |
| 7318879 | Gragg, Michael Roy | Address on file | | | | | | | |
| 7318879 | Gragg, Michael Roy | Address on file | | | | | | | |
| 7170087 | GRAHAM -WALL, NOELLE BROOKE | Address on file | | | | | | | |
| 7157262 | Graham, Don | Address on file | | | | | | | |
| 6171847 | Graham, Heather | Address on file | | | | | | | |
| 7301990 | Graham, James | Address on file | | | | | | | |
| 7301990 | Graham, James | Address on file | | | | | | | |
| 7172708 | Graham, James C | Address on file | | | | | | | |
| 7156895 | Graham, Kayla | Address on file | | | | | | | |
| 7156895 | Graham, Kayla | Address on file | | | | | | | |
| 7167621 | GRAHAM, KENNETH | Address on file | | | | | | | |
| 7167622 | GRAHAM, LAURA | Address on file | | | | | | | |
| 5014607 | Graham, Laura and Kennedy | Address on file | | | | | | | |
| 5014607 | Graham, Laura and Kennedy | Address on file | | | | | | | |
| 7220526 | Graham, Melissa | Address on file | | | | | | | |
| 7461492 | Graham, Rhonda Joyce | Address on file | | | | | | | |
| 7472609 | Graham, Richard William | Address on file | | | | | | | |
| 7167933 | GRAHAM, SHAWN | Address on file | | | | | | | |
| 7237613 | Grahm, John | Address on file | | | | | | | |
| 7176717 | Graig Stilwell | Address on file | | | | | | | |
| 7176717 | Graig Stilwell | Address on file | | | | | | | |
| 7223561 | Grainger-Waite, Helena | Address on file | | | | | | | |
| 6175638 | Grajeda, Maria | Address on file | | | | | | | |
| 7485111 | Gralow, Patricia Ann | Address on file | | | | | | | |
| 7150537 | Grammens, Paul | Address on file | | | | | | | |
| 7158463 | GRAMPS-SMITH, KRISTA ROSE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7327783 | Gran, Anita | Address on file | | | | | | | |
| 6147774 | Granados, Jesus | Address on file | | | | | | | |
| 5014362 | Granados, Patricia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014362 | Granados, Patricia | Address on file | | | | | | | |
| 5014362 | Granados, Patricia | Address on file | | | | | | | |
| 7186634 | Grand Ole and Discount Chimney Sweep | P.O. Box 145 | | | | Paradise | CA | 95967 | |
| 7341051 | Granger, Carol | Address on file | | | | | | | |
| 7221058 | Granger, Jeff | Address on file | | | | | | | |
| 7169132 | Granite Creek, Inc. | 850 Shiloh Glen | | | | Santa Rosa | CA | 95403 | |
| 5951274 | Granite State Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7293502 | Granka Family Revocable Trust | Address on file | | | | | | | |
| 7291979 | Granka, Chester C. | Address on file | | | | | | | |
| 7284845 | Granka, Portia M | Granka, Portia M | 801 Vera Mar Ct. | | | Paradise | CA | 95969 | |
| 7305521 | Grannell, Charles | Address on file | | | | | | | |
| 7338636 | Granneman, Michael Henry | Address on file | | | | | | | |
| 7151737 | Granneman, Rachel | Address on file | | | | | | | |
| 7140327 | GRANT, EDMUND IAN | Address on file | | | | | | | |
| 7332026 | Grant, Eugene | 298 Coventry Way | | | | Vallejo | CA | 94591-8111 | |
| 7306926 | Grant, Janet | Address on file | | | | | | | |
| 7231707 | Grant, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 5939152 | Grant, Richard | Address on file | | | | | | | |
| 5862815 | Grant, Richard J. | Address on file | | | | | | | |
| 5862815 | Grant, Richard J. | Address on file | | | | | | | |
| 7167924 | GRANT, TASMAN | Address on file | | | | | | | |
| 7159062 | GRANTHAM, GERALD WAYNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7266475 | Grap, Arthur | Address on file | | | | | | | |
| 7301691 | Grape Pixel, LLC | c/o Jesse Katz | 322 Healdsburg Avenue | | | Healdsburg | CA | 95448 | |
| 7471796 | Grappone, Steve | Address on file | | | | | | | |
| 7478213 | Grassi, Annette Marie | Address on file | | | | | | | |
| 7140328 | GRASSI, MARK ANTHONY | Address on file | | | | | | | |
| 7140328 | GRASSI, MARK ANTHONY | Address on file | | | | | | | |
| 7472613 | Grassini, Roxanna | Address on file | | | | | | | |
| 7180439 | Grattan, Rebecca | Address on file | | | | | | | |
| 7340758 | Grattidge, Michael | Address on file | | | | | | | |
| 7159056 | GRAVAGE, IVORY DEANN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7159064 | GRAVAGE, JENNY LEANN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7463197 | Gravel, Sandman | Address on file | | | | | | | |
| 7248390 | Gravely Thomas Jefferson, Jr. Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7483073 | Graves, Abigail | Address on file | | | | | | | |
| 7296973 | Graves, Daniel | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7279508 | Graves, Dillon | Address on file | | | | | | | |
| 7340230 | GRAVES, KYLE ALLEN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7263513 | Graves, Patrick Charles | Address on file | | | | | | | |
| 7194981 | GRAVES, STEVE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7322503 | Graves, Valerie | Address on file | | | | | | | |
| 7322503 | Graves, Valerie | Address on file | | | | | | | |
| 7311920 | Gravison, Michael | Address on file | | | | | | | |
| 7306240 | Gravison, Sally | Address on file | | | | | | | |
| 7458868 | Gray, Alijah Marie | Address on file | | | | | | | |
| 7302463 | Gray, Asia | Address on file | | | | | | | |
| 6168632 | Gray, Danielle Joanne | Address on file | | | | | | | |
| 7324955 | Gray, David W. | P.O. Box 2134 | | | | Windsor | CA | 95492 | |
| 7305829 | Gray, Harvey | Address on file | | | | | | | |
| 7222666 | Gray, Mario | Address on file | | | | | | | |
| 7276688 | Gray, Matthew Richard | Address on file | | | | | | | |
| 7264079 | Gray, Michael | Address on file | | | | | | | |
| 6176838 | Gray, Randy Rhodes | Address on file | | | | | | | |
| 7225349 | Gray, Stewart | Address on file | | | | | | | |
| 7484126 | Gray, Tina M. | Address on file | | | | | | | |
| 7225024 | Gray, Veronica | Address on file | | | | | | | |
| 7319374 | Graybill, Martha R. | Address on file | | | | | | | |
| 7281554 | Grayson Irwin (Rebecca Bausch, Parent) | Address on file | | | | | | | |
| 7184810 | Grayson Irwin (Rebecca Bausch, Parent) | Address on file | | | | | | | |
| 7279797 | Grayson Lloyd Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 7188213 | Grayson Lloyd Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 6185436 | Grayson, Constance | Address on file | | | | | | | |
| 7479984 | Graziani, Marylou | Address on file | | | | | | | |
| 6182574 | GRAZIANO, ANITA | Address on file | | | | | | | |
| 7167623 | GREBE, JACK | Address on file | | | | | | | |
| 5014898 | Grebe, Jack and Wenchao | Address on file | | | | | | | |
| 5014898 | Grebe, Jack and Wenchao | Address on file | | | | | | | |
| 7167624 | GREBE, WENCHAO | Address on file | | | | | | | |
| 6156424 | Grebo, Asim | Address on file | | | | | | | |
| 7461358 | Green Family Trust | Address on file | | | | | | | |
| 7263506 | Green Jr., Thomas Z. | Address on file | | | | | | | |
| 7274842 | Green, Carol | Address on file | | | | | | | |
| 7268211 | Green, Charles | Address on file | | | | | | | |
| 7477374 | Green, Chuck | Address on file | | | | | | | |
| 7159055 | GREEN, ESTHER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7462912 | GREEN, HOLDEN | Address on file | | | | | | | |
| 7475899 | Green, Horace Douglas | Address on file | | | | | | | |
| 7313379 | Green, Jacob James | Address on file | | | | | | | |
| 6168664 | Green, Jacqueline D | Address on file | | | | | | | |
| 7208247 | Green, James Robert | Address on file | | | | | | | |
| 7224708 | Green, James W. | Address on file | | | | | | | |
| 7256699 | Green, Jaysen Dale | Address on file | | | | | | | |
| 7318973 | Green, Jori | Address on file | | | | | | | |
| 7207780 | Green, Jr., Charles Robert | Address on file | | | | | | | |
| 7326921 | Green, July M. | Address on file | | | | | | | |
| 7200349 | GREEN, MAURICE | Address on file | | | | | | | |
| 5013476 | Green, Preston; Sean Hubbard | Address on file | | | | | | | |
| 5013476 | Green, Preston; Sean Hubbard | Address on file | | | | | | | |
| 7286339 | Green, Randal | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7281430 | Green, Randall | Green, Randall | 9835 Falcon Meadow Dr. | | | Elk Grove | CA | 95624 | |
| 5978077 | Green, Rick | Address on file | | | | | | | |
| 7333797 | Green, Sandra | Address on file | | | | | | | |
| 6161985 | Green, Sean | Address on file | | | | | | | |
| 7324832 | Green, Vicky | Address on file | | | | | | | |
| 7272829 | Green, Wallace Staney | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7167925 | GREENAMYRE, ARLENE | Address on file | | | | | | | |
| 7169188 | GREENAN, AURORA | 1354 Range Avenue, Apartment 104 | | | | Santa Rosa | CA | 95401 | |
| 7170025 | GREENAN, DANIEL | Address on file | | | | | | | |
| 7169187 | GREENAN, TREVOR | 1354 Range Avenue, Apartment 104 | | | | Santa Rosa | CA | 95401 | |
| 7169984 | GREENAN, TREVOR JR. | Address on file | | | | | | | |
| 7209073 | Greenberg, Dossie B. | Address on file | | | | | | | |
| 6163796 | Greenberg, Penelope | Address on file | | | | | | | |
| 7324667 | Green-Duensing, Brady Lynn | Address on file | | | | | | | |
| 7305938 | Greene, Brenda Faye | Address on file | | | | | | | |
| 7248026 | Greene, Charles Richard | Address on file | | | | | | | |
| 6183065 | Greene, Gerald D | Address on file | | | | | | | |
| 7184038 | GREENE, JAMES | Address on file | | | | | | | |
| 7464555 | Greene, Overton Lapercell | Address on file | | | | | | | |
| 7167626 | GREENE, PRESTON | Address on file | | | | | | | |
| 7463185 | Greene, Rebecca G | Address on file | | | | | | | |
| 7301660 | Greene, Roger Joseph | Address on file | | | | | | | |
| 7298110 | Greene, Travis Lee | Address on file | | | | | | | |
| 7180821 | Greeneland Company LLC, brought by members Nathan Bamford, Christina Bamford and Joel Bamford | c/o Troy Douglas Mudford | Barr & Mudford LLP | PO Box 994390 | | Redding | CA | 96099 | |
| 6180108 | Greenfield, Reyna | Address on file | | | | | | | |
| 7305096 | Green-Jackson, Nivretye | Address on file | | | | | | | |
| 7305096 | Green-Jackson, Nivretye | Address on file | | | | | | | |
| 7212486 | Greenland, Laura | Address on file | | | | | | | |
| 5978079 | Greenlaw, nancy | Address on file | | | | | | | |
| 7158675 | GREENLEAF, BENJAMIN ANDREW | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7184053 | GREENWADE, RICK | Address on file | | | | | | | |
| 7202209 | Greenwell, Joana W. | Address on file | | | | | | | |
| 7327643 | Greenwood, Caitlin | Address on file | | | | | | | |
| 7320870 | Greenwood, Joseph | Address on file | | | | | | | |
| 7074453 | Greg and Gail Ralston Revocable Trust dated 4/17/2014 | 19355 SW Meadow View Drive | | | | McMinnville | OR | 97128 | |
| 7326064 | Greg Fritsch | P.O  Box 3548 | | | | Paradise | CA | 95967 | |
| 7881568 | Gregg M. Peel | Address on file | | | | | | | |
| 7242894 | Gregg, Robert Lee | Address on file | | | | | | | |
| 7485323 | Greggi, Guido | Address on file | | | | | | | |
| 7283212 | Gregoire, Mark | Gregoire, Mark | 13263 Centerville Rd. | | | Chico | CA | 95928 | |
| 7315347 | Gregorio , Entelvanna | Address on file | | | | | | | |
| 7176233 | Gregorio Barocio | Address on file | | | | | | | |
| 7176233 | Gregorio Barocio | Address on file | | | | | | | |
| 7286155 | Gregorio, Edward E | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7259092 | Gregorio, Michael | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7288956 | Gregorio, Stephanie | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7 | Address on file | | | | | | | |
| 7458910 | Gregory and Marleen Hosler DBA House Detective Termite Control Inc. | Address on file | | | | | | | |
| 7224840 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Address on file | | | | | | | |
| 7325281 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Gregory B Apostle, | 95 Montgomery Drive, Suite 210 | | | Santa Rosa | CA | 95404 | |
| 7071608 | Gregory Beau Hunter, DDS | Address on file | | | | | | | |
| 7176418 | Gregory C Harrison | Address on file | | | | | | | |
| 7176418 | Gregory C Harrison | Address on file | | | | | | | |
| 7188214 | Gregory David Hosler | Address on file | | | | | | | |
| 7188215 | Gregory Edward Price | Address on file | | | | | | | |
| 7189558 | Gregory Gage | Address on file | | | | | | | |
| 7208500 | Gregory H. Guerrazzi and Mary M. Guerrazzi, trustees of the Gregory H. Guerrazzi and Mary M. Guerraz | Address on file | | | | | | | |
| 7176413 | Gregory Hamilton | Address on file | | | | | | | |
| 7176413 | Gregory Hamilton | Address on file | | | | | | | |
| 7176354 | Gregory Mark Disharoon | Address on file | | | | | | | |
| 7176354 | Gregory Mark Disharoon | Address on file | | | | | | | |
| 7188216 | Gregory Matthew Beck | Address on file | | | | | | | |
| 7458723 | Gregory Price DBA Paradise Countertops | Address on file | | | | | | | |
| 7879930 | Gregory R. Phillips | Address on file | | | | | | | |
| 7188217 | Gregory S Mann | Address on file | | | | | | | |
| 7176700 | Gregory Simao | Address on file | | | | | | | |
| 7181416 | Gregory Simao | Address on file | | | | | | | |
| 7473089 | Gregory Simao individually and dba GWS Landscapes | Address on file | | | | | | | |
| 7188218 | Gregory Thomas Witham | Address on file | | | | | | | |
| 7327371 | Gregory tillery | 1240 Long Bar Rd. | | | | Oroville | CA | 95966 | |
| 7188219 | Gregory Vaughan | Address on file | | | | | | | |
| 7201752 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inte | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inte | Address on file | | | | | | | |
| 7177071 | Gregory Wood | Address on file | | | | | | | |
| 7177071 | Gregory Wood | Address on file | | | | | | | |
| 5950438 | Gregory Zimmerman | Address on file | | | | | | | |
| 7216347 | Gregory, Bryan | Address on file | | | | | | | |
| 7463641 | Gregory, David Emanuel | Address on file | | | | | | | |
| 7473214 | Gregory, Georgia L. | Address on file | | | | | | | |
| 7158627 | GREGORY, JOHN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7463763 | Gregory, Michael | Address on file | | | | | | | |
| 7461658 | Gregory, Michael | Address on file | | | | | | | |
| 7277937 | Gregory, Rodney | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978080 | Gregory, Scott | Address on file | | | | | | | |
| 6122424 | Gregory, Thomas G | Address on file | | | | | | | |
| 7337952 | Greise, Jr., Anthony J. | Address on file | | | | | | | |
| 7148788 | Gremillion, Michele Elizabeth | Gremillion, Michele Elizabeth | 8272 Condor Way | | | Smartsville | California | 95977 | |
| 7148223 | Gremillion, Richard Allen | Address on file | | | | | | | |
| 5978082 | GREMMINGER, EVERETT | Address on file | | | | | | | |
| 7294765 | Grenci, Karen | Address on file | | | | | | | |
| 7294765 | Grenci, Karen | Address on file | | | | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | | | | |
| 7220049 | Greslie, Jill | Address on file | | | | | | | |
| 5943034 | Greta McClung | Address on file | | | | | | | |
| 7184433 | Greta Moreno | Address on file | | | | | | | |
| 5960243 | Gretchen Franklin | Address on file | | | | | | | |
| 5960245 | Gretchen Franklin | Address on file | | | | | | | |
| 5978083 | Gretler, Lareen | Address on file | | | | | | | |
| 5976237 | Grewal, Lakhmir | Address on file | | | | | | | |
| 7258488 | Grey, Anita | Address on file | | | | | | | |
| 7273928 | Grey, Lawrence Stephen | Address on file | | | | | | | |
| 7326954 | Greybiehl, Alex G | Address on file | | | | | | | |
| 7479182 | GRIBBLE, STARLING | Address on file | | | | | | | |
| 7473818 | Gribble, Starling | Address on file | | | | | | | |
| 7169136 | GRIEB, DEVIN | 1656 Ridley Avenue | | | | Santa Rosa | CA | 95401 | |
| 7207247 | Grieco, Darro David | Address on file | | | | | | | |
| 7298364 | Griego, Antonio | Address on file | | | | | | | |
| 7301373 | Griego, Breanne | Address on file | | | | | | | |
| 7217531 | Griffin Family Revocable Living Trust, dated June 22, 2013, Suketu Sanghvi and Helene S. York, Trust | Address on file | | | | | | | |
| 7468043 | Griffin, Colleen | Address on file | | | | | | | |
| 7169908 | GRIFFIN, DAYNA A | Address on file | | | | | | | |
| 7159125 | GRIFFIN, FRANCES DARLENE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7476031 | Griffin, Jeffrey Alan | Address on file | | | | | | | |
| 7170154 | Griffin, JULIANNA | Address on file | | | | | | | |
| 7478864 | Griffin, Julio C. + Arnetta J. | Address on file | | | | | | | |
| 7168529 | GRIFFIN, NORMA BERNICE | Address on file | | | | | | | |
| 7326814 | Griffin, Rickey O. | Address on file | | | | | | | |
| 7338552 | Griffin, Robert | Address on file | | | | | | | |
| 7159124 | GRIFFIN, ROBERT STANLEY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7170315 | GRIFFIN, RONALD | Address on file | | | | | | | |
| 7149327 | Griffin, Susanne Anne | Address on file | | | | | | | |
| 7210338 | Griffin, Thomas | Address on file | | | | | | | |
| 7156692 | Griffin, Toni L. | Address on file | | | | | | | |
| 7461319 | GRIFFITH BARBIERI, ANNA "NICOLE" | Address on file | | | | | | | |
| 7296297 | Griffith, Gary | Address on file | | | | | | | |
| 7459160 | Griffith, Karen J | Address on file | | | | | | | |
| 7140950 | GRIFFITH, MICHAEL | Address on file | | | | | | | |
| 7163340 | GRIFFITH-BARBIERI, KENDALL | 112 10th Street | | | | Santa Rosa | CA | 95401 | |
| 7163339 | GRIFFITH-BARBIERI, NICOLE | 112 10th Street | | | | Santa Rosa | CA | 95401 | |
| 7302023 | Grigg Family Trust dated 3/28/2011 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168531 | GRIGG, JENESSA | Address on file | | | | | | | |
| 7295253 | Grigg, Joshua R. | Address on file | | | | | | | |
| 7168530 | GRIGG, ROBERT | Address on file | | | | | | | |
| 5015880 | Grigg, Robert D. and Jenessa L. | Address on file | | | | | | | |
| 5015880 | Grigg, Robert D. and Jenessa L. | Address on file | | | | | | | |
| 7303037 | Grigg, Sally P. | Address on file | | | | | | | |
| 6177764 | Grigg, William | Address on file | | | | | | | |
| 7308548 | Griggs, Jennifer Ann | Address on file | | | | | | | |
| 7297826 | Griggs, Robert Stephen | Address on file | | | | | | | |
| 7072360 | Grignon, Robert | Address on file | | | | | | | |
| 7173719 | Grignon, Sandra | Address on file | | | | | | | |
| 7221307 | Grijalva, Abelina | Address on file | | | | | | | |
| 5978085 | Grillo, Penny | Address on file | | | | | | | |
| 7310040 | Grimard, Nadine | Address on file | | | | | | | |
| 7310040 | Grimard, Nadine | Address on file | | | | | | | |
| 7164666 | GRIMES, HEATHER | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7297921 | Grimm, Carissa | Address on file | | | | | | | |
| 6163525 | Grimm, Christopher A. | Address on file | | | | | | | |
| 7270991 | Grimm, Nicholas Andrew | Address on file | | | | | | | |
| 7331066 | GRIMM, RICHARD W | Address on file | | | | | | | |
| 7206709 | Grimm, William | Address on file | | | | | | | |
| 7334668 | Grimsby, Norman | Address on file | | | | | | | |
| 5978087 | Grinnell, Laura | Address on file | | | | | | | |
| 7312581 | Grinstead, Sheryl | Address on file | | | | | | | |
| 7312581 | Grinstead, Sheryl | Address on file | | | | | | | |
| 7322572 | Grivette, Ida | Address on file | | | | | | | |
| 7167927 | GROB, DOROTHY | Address on file | | | | | | | |
| 7167926 | GROB, ERNIE | Address on file | | | | | | | |
| 7220981 | Grobbel, Nickolas B. | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7327030 | Groh , Kenneth | Address on file | | | | | | | |
| 7326318 | Groh, Alexander | Address on file | | | | | | | |
| 7207424 | Groh, Bryson Tyler Quinten | Address on file | | | | | | | |
| 7471455 | Groh, Rion | Address on file | | | | | | | |
| 7328225 | Groh, Rion | Address on file | | | | | | | |
| 7286895 | Groh, Rion | Address on file | | | | | | | |
| 7316144 | Gronseth, Samuel John | Address on file | | | | | | | |
| 7229385 | Groom, Christi A. | Address on file | | | | | | | |
| 6158298 | Groom, Raymond | Address on file | | | | | | | |
| 5978088 | GROSART, PEGGY | Address on file | | | | | | | |
| 7167928 | GROSS, BETTY | Address on file | | | | | | | |
| 7163341 | GROSS, BETTY T. | 9001 Conde Ln Apt 40 | | | | Windsor | CA | 95492 | |
| 5000333 | Gross, Betty Tamara | Address on file | | | | | | | |
| 6147620 | Gross, Carolyn | Address on file | | | | | | | |
| 7471110 | Gross, Jessica | Address on file | | | | | | | |
| 7475252 | Gross, Rod | Address on file | | | | | | | |
| 7205163 | Gross, Rod | Address on file | | | | | | | |
| 7205163 | Gross, Rod | Address on file | | | | | | | |
| 7205163 | Gross, Rod | Address on file | | | | | | | |
| 7207668 | Grosse, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178456 | Grossi, Gary | Address on file | | | | | | | |
| 7332031 | Grossman, Christine | Address on file | | | | | | | |
| 6160594 | Grossman, Jay Hal | Address on file | | | | | | | |
| 6166506 | Grossman, Kristina | Address on file | | | | | | | |
| 5978090 | Grosso, Leonard | Address on file | | | | | | | |
| 5978091 | Groth, Kerry | Address on file | | | | | | | |
| 7234879 | Groundnut LLC | Address on file | | | | | | | |
| 7465489 | Group, David | Address on file | | | | | | | |
| 7139787 | Group, David | Address on file | | | | | | | |
| 7180060 | Grout, David Brian | Address on file | | | | | | | |
| 7298531 | Grove, Martin | Address on file | | | | | | | |
| 7466924 | Grover, Gary E. | Address on file | | | | | | | |
| 7334611 | Groves, Michael | Address on file | | | | | | | |
| 7304870 | Growell, Kayla | Address on file | | | | | | | |
| 7482002 | Growell, Randy | Address on file | | | | | | | |
| 7327623 | Grubert, Mark | 6278 Prentis Court | | | | Magalia | CA | 95954 | |
| 7479007 | Grucella, Veronica | Address on file | | | | | | | |
| 7202561 | Grumbles, Orh Lea | Address on file | | | | | | | |
| 7156384 | Grundy, Jason | Address on file | | | | | | | |
| 7216986 | Grundy, Jason | Address on file | | | | | | | |
| 7295383 | Grunewald, Kira | Address on file | | | | | | | |
| 7320812 | Grunewald, Mandie | Address on file | | | | | | | |
| 7223835 | Grunewald, Nancy A. | Address on file | | | | | | | |
| 7167835 | GRUPPO CHIARELLO INC. | 6525 Washington Street | | | | Yountville | CA | 94599 | |
| 7228486 | GS Strategies, Inc. as receiver for the property located at 6066 Lucky John Rd., Paradise, CA | Kevin Randolph | 550 E. Hospitality Ln | #300 | | San Bernardino | CA | 92408 | |
| 7272745 | Guadalupe Razo, Jose | Address on file | | | | | | | |
| 7276347 | Guajardo, Rafael & Dorothy | Address on file | | | | | | | |
| 7326586 | Gualderama , Erin | Address on file | | | | | | | |
| 7461718 | Guard Tech Industries, Inc. | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6175539 | Guay, Ann Marie | Address on file | | | | | | | |
| 7294555 | Guba, Melissa Marie | Address on file | | | | | | | |
| 7180654 | Gubser, David | Address on file | | | | | | | |
| 7479166 | Gudenzi, Margherita | Address on file | | | | | | | |
| 7471993 | Gudino, Miguel | Address on file | | | | | | | |
| 7328178 | Gudino, Miguel Angel | Address on file | | | | | | | |
| 6179479 | Gudino, Miguel Angel | Address on file | | | | | | | |
| 7880887 | Guenther Braun | Address on file | | | | | | | |
| 7179693 | Guerin, Joan | Address on file | | | | | | | |
| 5978092 | Guerra Garcia de Albeniz, Miren Nekane | 5413 Diane Way | | | | Santa Rosa | CA | 95409 | |
| 7205015 | Guerrero, Maria Neria | Address on file | | | | | | | |
| 7331019 | Guerrero, Patricia Arredondo | Address on file | | | | | | | |
| 7458760 | Guerrero, Tina | Address on file | | | | | | | |
| 7290878 | Gues, Chuck | Address on file | | | | | | | |
| 7304128 | Guest, Michael | Address on file | | | | | | | |
| 7270305 | Guevara, Angela Patricia | Address on file | | | | | | | |
| 7183846 | Guevara, Angela Patricia | Address on file | | | | | | | |
| 7205001 | Guevara, Jeana Rose | Address on file | | | | | | | |
| 7205001 | Guevara, Jeana Rose | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6185448 | Gueyikian, Jean | Address on file | | | | | | | |
| 5978094 | Guggia, Barbara | Address on file | | | | | | | |
| 5978095 | Guggia, Barbara | Address on file | | | | | | | |
| 7073864 | Guidi, Andrew | Address on file | | | | | | | |
| 5978096 | Guido, Mario | Address on file | | | | | | | |
| 7287471 | Guiffra, Joseph | Address on file | | | | | | | |
| 7190405 | Guiffra, Joseph | Address on file | | | | | | | |
| 7158632 | GUILES, DONALD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6171990 | Guilhot Antonich, Angelique Andree | Address on file | | | | | | | |
| 7202481 | Guillaumin, John E. | Address on file | | | | | | | |
| 7274339 | Guillen, Dave | Address on file | | | | | | | |
| 7289495 | Guillen, Lance | Address on file | | | | | | | |
| 7319410 | Guillen, Stephanie | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7319410 | Guillen, Stephanie | 15088 Twinpine Rd | | | | Magalia | CA | 95954 | |
| 7176995 | Guillermo Cabada | Address on file | | | | | | | |
| 6157316 | Guilliams, Ashleen | Address on file | | | | | | | |
| 7274247 | Guinon, Maureen Kay | Address on file | | | | | | | |
| 7326225 | Guiton, Mark R. | Address on file | | | | | | | |
| 7213550 | GULAN, DONALD | Address on file | | | | | | | |
| 7222411 | Gulbronsen, Jeanette | Address on file | | | | | | | |
| 7338956 | Gullick, Ruth A | Address on file | | | | | | | |
| 7324788 | Gulliver, Joyce | Address on file | | | | | | | |
| 7330754 | Gully, Rex | Address on file | | | | | | | |
| 7307155 | Gulserian, Kindra | Address on file | | | | | | | |
| 7479990 | Gundersen , Denise Birgitte | Address on file | | | | | | | |
| 6183036 | Gunn Jr., Clayton | 1864 Clark Road | | | | Oroville | CA | 95965 | |
| 7317282 | Gunn, Carlene | Address on file | | | | | | | |
| 7184182 | Gunner Down | Address on file | | | | | | | |
| 7324957 | Gunter, Cameron Reaves | Address on file | | | | | | | |
| 7325468 | Gunter, Kimberly Marie | Address on file | | | | | | | |
| 5978097 | Gurian, Lisa | Address on file | | | | | | | |
| 7328232 | Gurney, Melinda | Gregory Montegna | 294 Shasta Street | | | Chula Vista | CA | 91910 | |
| 7213449 | Gurney, Melinda | Address on file | | | | | | | |
| 7272145 | Gurney, Melvin Lee | Address on file | | | | | | | |
| 7262625 | Gurney, Mikaela Lynn | Address on file | | | | | | | |
| 7274043 | Guru, Rajni | Address on file | | | | | | | |
| 7188220 | Guss Vandevier | Address on file | | | | | | | |
| 7205912 | GUSTAFSON, ALAN | Address on file | | | | | | | |
| 7220366 | Gustafson, Robert Alan | Address on file | | | | | | | |
| 5978098 | Gustafsson, Conny | Address on file | | | | | | | |
| 7470323 | Gustafsson, Wendy | Address on file | | | | | | | |
| 7188221 | Gustavo Alberti | Address on file | | | | | | | |
| 5978099 | Gustavsen, Chalen | Address on file | | | | | | | |
| 7331937 | Gustely, Mark E. | Address on file | | | | | | | |
| 5978100 | Gustin, Patricia | Address on file | | | | | | | |
| 7236464 | Guth, John L | Address on file | | | | | | | |
| 7236464 | Guth, John L | Address on file | | | | | | | |
| 7151054 | Guthrie, Elizabeth Ann | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158674 | GUTHRIE-GREENLEAF, VICKI JO | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7317145 | Gutierrez III, Salome | Address on file | | | | | | | |
| 7317145 | Gutierrez III, Salome | Address on file | | | | | | | |
| 7203981 | Gutierrez Prado, Ma. Consuelo | Address on file | | | | | | | |
| 7295129 | Gutierrez, Anna | Address on file | | | | | | | |
| 7281760 | Gutierrez, Carla | Address on file | | | | | | | |
| 6176392 | Gutierrez, Ciriaco | Address on file | | | | | | | |
| 7339530 | Gutierrez, Devin | Address on file | | | | | | | |
| 7211322 | GUTIERREZ, FLORENDA | 2301 Rancheria Road | | | | Redwood Valley | CA | 95470 | |
| 7311494 | Gutierrez, Hillary | Address on file | | | | | | | |
| 7279548 | Gutierrez, Jamie | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5978102 | GUTIERREZ, JESUS | Address on file | | | | | | | |
| 7202967 | Gutierrez, Malakai | Address on file | | | | | | | |
| 7296310 | Gutierrez, Marie | Address on file | | | | | | | |
| 7312538 | Gutierrez, Marissa Missy | Address on file | | | | | | | |
| 5013653 | Gutierrez, Michael | Address on file | | | | | | | |
| 5013653 | Gutierrez, Michael | Address on file | | | | | | | |
| 7167627 | GUTIERREZ, MICHAEL | Address on file | | | | | | | |
| 5978103 | Gutierrez, Otilia | Address on file | | | | | | | |
| 7319760 | Gutierrez, Tyler | Address on file | | | | | | | |
| 7219029 | Gutierrez, Ximena | Address on file | | | | | | | |
| 5978106 | GUTTMAN, PHILLIS | Address on file | | | | | | | |
| 5978107 | Guttridge, Judy | Address on file | | | | | | | |
| 7169962 | Guy Allan Wood DBA Allan's Custom Colors | Address on file | | | | | | | |
| 7184399 | Guy E Duffey | Address on file | | | | | | | |
| 7177256 | Guy N Ross | Address on file | | | | | | | |
| 7177256 | Guy N Ross | Address on file | | | | | | | |
| 7301871 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Decea | Address on file | | | | | | | |
| 7301871 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Decea | Address on file | | | | | | | |
| 7072670 | Guynn, Richard | Address on file | | | | | | | |
| 7324593 | Guzman Avila, Jose Luis | Address on file | | | | | | | |
| 7167930 | GUZMAN, ABEL | Address on file | | | | | | | |
| 7302308 | Guzman, Adam Lopez | Address on file | | | | | | | |
| 5978108 | Guzman, Carlos | Address on file | | | | | | | |
| 7169137 | GUZMAN, EDWIN O | 325 Black Oak Drive | | | | Petaluma | CA | 94952 | |
| 7271699 | Guzman, Emely | Address on file | | | | | | | |
| 6183234 | Guzman, Ernesto Chavez | 218 Brittain Lane | | | | Santa Rosa | CA | 95401 | |
| 7167931 | GUZMAN, ESTELA | Address on file | | | | | | | |
| 7181797 | Guzman, Joel | Address on file | | | | | | | |
| 7261211 | Guzman, Maria | Address on file | | | | | | | |
| 7181798 | Guzman, Michele Margaret | Address on file | | | | | | | |
| 7328206 | Guzman, Monica | Address on file | | | | | | | |
| 7167932 | GUZMAN, PATRICK | Address on file | | | | | | | |
| 7263353 | Guzman, Rogel | Address on file | | | | | | | |
| 7167929 | GUZMAN, SANDRA | Address on file | | | | | | | |
| 7188222 | Gwen Knox | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176209 | Gwen Shepherd Adkins | Address on file | | | | | | | |
| 7176209 | Gwen Shepherd Adkins | Address on file | | | | | | | |
| 7177011 | Gwendolyn Lumsey | Address on file | | | | | | | |
| 7177088 | Gwendolyn Yates Regan | Address on file | | | | | | | |
| 7300518 | Gwin, Chelsea | Address on file | | | | | | | |
| 7189559 | Gwyneth Elle Souther | Address on file | | | | | | | |
| 5978110 | Gysbers, Erica | Address on file | | | | | | | |
| 7281856 | H Frank | 28 W Spain Street | | | | Sonoma | CA | 95476 | |
| 7340286 | H. H., minor child (Larry Hammett, parent) | Address on file | | | | | | | |
| 7340285 | H. H., minor child (Lisa Hammett, parent) | Address on file | | | | | | | |
| 7190606 | H. J., minor child (Marianne Marie Johnson, parent) | Address on file | | | | | | | |
| 7280587 | H. R. | Address on file | | | | | | | |
| 7340277 | H. W., minor child | Address on file | | | | | | | |
| 7175865 | H. W., minor child (JANELLE WITT) | Address on file | | | | | | | |
| 7325592 | H.C. (minor) Bethany Creedon (parent) Dylan Creedon (parent) | Bethany Creedon, | 4817 Lucy Ct | | | Santa Rosa | CA | 95405 | |
| 7463545 | H.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | | | | |
| 7208888 | H.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | | | | |
| 7473891 | H.C., a minor child (Matthew Crosbie, parent) | Address on file | | | | | | | |
| 7336952 | H.F. (David Finlan, Parent) | Address on file | | | | | | | |
| 7161971 | H.F., a minor child (Trevor Lange-Morin, Parent) | Address on file | | | | | | | |
| 7463581 | H.J., a minor child (Marianne Marie Johnson, Parent) | Address on file | | | | | | | |
| 7148721 | H.J.B., a minor child (Brian James Baumgartner, Parent) | Address on file | | | | | | | |
| 7166481 | H.J.M., a minor child (Luanne Brianna Powell, parent) | Address on file | | | | | | | |
| 7306279 | H.J.W., a minor child ( Brandan E. Walker, parent) | Address on file | | | | | | | |
| 7168185 | H.K. (Brad Kiessig) | Address on file | | | | | | | |
| 7215106 | H.M.E., a minor child (Timothy Robert Ennis, Parent) | Address on file | | | | | | | |
| 7168023 | H.N. (SHARLENE NIX) | Address on file | | | | | | | |
| 7170086 | H.R. (JONATHAN RAMOS) | Address on file | | | | | | | |
| 7328901 | H.S. (Amrinder Singh, Parent) | Address on file | | | | | | | |
| 7224527 | H.S. (Amrinder Singh, Parent) | Address on file | | | | | | | |
| 7155301 | H.Z., a minor child (Julie Morse, Parent) | Address on file | | | | | | | |
| 7471146 | h2hotel, LLC | Address on file | | | | | | | |
| 7337347 | Haalurd, Peter Sten | Address on file | | | | | | | |
| 7279692 | Haard, Victoria | Address on file | | | | | | | |
| 7208766 | Haas, Christopher | Address on file | | | | | | | |
| 7074308 | Haase, James | Address on file | | | | | | | |
| 7139793 | Haase, James M. | Address on file | | | | | | | |
| 7148771 | Haber, Thomas Samuel | Address on file | | | | | | | |
| 5978111 | Haberle, Jordan | Address on file | | | | | | | |
| 5978112 | HACHENBURG, VICTOR | Address on file | | | | | | | |
| 7224022 | Hackett, Ann | Address on file | | | | | | | |
| 7224022 | Hackett, Ann | Address on file | | | | | | | |
| 7185056 | HACKMANN, JOSHUA | Address on file | | | | | | | |
| 7170034 | HADDAD, NATHAN | Address on file | | | | | | | |
| 7218104 | Haddock, Kevin | Address on file | | | | | | | |
| 7218104 | Haddock, Kevin | Address on file | | | | | | | |
| 7226059 | Haddock, Kevin Arthur Edgar | Address on file | | | | | | | |
| 7202610 | Haden, William | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7484182 | Hadley, Dean | Address on file | | | | | | | |
| 7225957 | Hadlock, Kevin | Address on file | | | | | | | |
| 7166501 | Haemmerle, Annamarie | Address on file | | | | | | | |
| 7471090 | Haen, Barbara | Address on file | | | | | | | |
| 6164432 | Hafenstein, Erin | Address on file | | | | | | | |
| 6168449 | Hafner, Alisa | Address on file | | | | | | | |
| 7484314 | Hagen, Bruce R. | Address on file | | | | | | | |
| 7158578 | Hagen-Proctor, Celeste | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7152344 | Hagens, Eugenia D. | Address on file | | | | | | | |
| 7152344 | Hagens, Eugenia D. | Address on file | | | | | | | |
| 7319158 | Hagerty, John B. | Address on file | | | | | | | |
| 7324961 | Haggard, Patricia Grace | Address on file | | | | | | | |
| 7328391 | Haggerty, Peter | Address on file | | | | | | | |
| 7292801 | Hagstrom, Michael | Address on file | | | | | | | |
| 7296043 | Hagy Family Trust | Address on file | | | | | | | |
| 7296043 | Hagy Family Trust | Address on file | | | | | | | |
| 7277650 | Hagy, Sonja | Address on file | | | | | | | |
| 7277650 | Hagy, Sonja | Address on file | | | | | | | |
| 7475538 | Hahn, Charles Andrew | Address on file | | | | | | | |
| 7176609 | Haider Habib Oberoi | Address on file | | | | | | | |
| 7176609 | Haider Habib Oberoi | Address on file | | | | | | | |
| 7139929 | Haigh, Gerald | Address on file | | | | | | | |
| 7325085 | Haigh, Kelsey | Address on file | | | | | | | |
| 7478742 | Haight, Jeff | Address on file | | | | | | | |
| 7180736 | Hail, Jason | Address on file | | | | | | | |
| 6171733 | Hail, Thomas | Address on file | | | | | | | |
| 7311008 | Hailey Ellis (Chelsea Gwin, Parent) | Address on file | | | | | | | |
| 7188223 | Hailey Ellis (Chelsea Gwin, Parent) | Address on file | | | | | | | |
| 7188224 | Hailey Marie Bill | Address on file | | | | | | | |
| 7473041 | Haines, Mochael | Address on file | | | | | | | |
| 7169211 | HAIR, GERALYN | PO Box 654 | | | | Ridgeford | WA | 98642 | |
| 7169210 | HAIR, JIMMY DEE | PO Box 654 | | | | Ridgeford | WA | 98642 | |
| 7169102 | HAKET, BEVERLY | 2875 Morseman Ave., #135 | | | | Chico | CA | 95973 | |
| 5978115 | Halbert, Patricia | Address on file | | | | | | | |
| 7328262 | Halby Marketing Inc. | PO Box 18022 | | | | Glen Ellen | CA | 95442 | |
| 7279385 | Halcrow, Marie | Frantz Law Group, APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 6171569 | Hale, Berlyn | Address on file | | | | | | | |
| 7325160 | Hale, Chadwick | 369 Mark West Commons Cr | | | | Santa Rosa | Ca | 95403 | |
| 7274204 | Hale, Gale Ann | Address on file | | | | | | | |
| 7326216 | Hale, Jenny | Address on file | | | | | | | |
| 5978116 | Hale, Kyle | Address on file | | | | | | | |
| 7191879 | Hale, Paula | Address on file | | | | | | | |
| 7170342 | HALEM, MICHAEL ROSS | Address on file | | | | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | | | | |
| 5946373 | Haley Hubert | Address on file | | | | | | | |
| 7176444 | Haley Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |
| 7176444 | Haley Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |
| 7291297 | Haley Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176952 | Haley RaNee Chattfield | Address on file | | | | | | | |
| 7176952 | Haley RaNee Chattfield | Address on file | | | | | | | |
| 7228888 | Haley, Dennis Aaron | Address on file | | | | | | | |
| 5976269 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7158593 | Haley-Metcalf, Cathryn Beatrice | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7266215 | Halfhide, Bradley | Address on file | | | | | | | |
| 7307026 | Halgren, Earl Achilles | Address on file | | | | | | | |
| 7311647 | Hall & Bartley | Address on file | | | | | | | |
| 7337986 | Hall 4th, Bobbie | Address on file | | | | | | | |
| 7191972 | Hall Wines, LLC | Reynolds | 401 St. Helena Hwy, South | | | St. Helena | CA | 94574 | |
| 7327606 | Hall, Alexander Mckenzie | Singleton, Gerald | 450 A ST., Fifth Floor | | | San Diego | CA | 92101 | |
| 7158382 | HALL, BRAD | Brad Hall | 2626 Chateau Lane | | | Davis | CA | 95618 | |
| 7190137 | Hall, Bradley Edward | Address on file | | | | | | | |
| 7307766 | Hall, Cory | Address on file | | | | | | | |
| 7261997 | Hall, Curtis | Address on file | | | | | | | |
| 7148243 | Hall, Danielle Kristine | Address on file | | | | | | | |
| 7484008 | Hall, Dennis | Address on file | | | | | | | |
| 6160186 | Hall, Gerald L. | Address on file | | | | | | | |
| 7287462 | Hall, Glen Eldon | Address on file | | | | | | | |
| 7474877 | Hall, Glenn A | Address on file | | | | | | | |
| 7480205 | Hall, Helen Boutda | Address on file | | | | | | | |
| 7170360 | HALL, JANE | Address on file | | | | | | | |
| 7257687 | Hall, Janet Ann | Address on file | | | | | | | |
| 7330382 | Hall, Jeff | Address on file | | | | | | | |
| 7151986 | Hall, Jeoffrie | Address on file | | | | | | | |
| 7156925 | Hall, Jodie | Address on file | | | | | | | |
| 7292576 | Hall, John Andrews | Address on file | | | | | | | |
| 7207141 | Hall, Katharine | Address on file | | | | | | | |
| 6159945 | Hall, Laura L | Address on file | | | | | | | |
| 7337708 | HALL, LUCY | Address on file | | | | | | | |
| 7203865 | Hall, Marilyn | Address on file | | | | | | | |
| 7469424 | Hall, Marilyn | Kabateck LLP Trust Fund | Nineli Sarkissian | 633 W. 5th Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 7226420 | Hall, Max | Address on file | | | | | | | |
| 7331325 | Hall, Norma Renee | Address on file | | | | | | | |
| 7158486 | HALL, RANDI | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7327562 | Hall, Rochel | Address on file | | | | | | | |
| 7324643 | Hall, Ron B | Address on file | | | | | | | |
| 7178289 | Hall, Steven John | Address on file | | | | | | | |
| 7471815 | Hall, Virginia | Address on file | | | | | | | |
| 7217756 | Hall, Virginia | Address on file | | | | | | | |
| 7324812 | Hall, Virginia | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7313768 | Hall, William | Address on file | | | | | | | |
| 7302079 | Hallam, Adeline | Address on file | | | | | | | |
| 7300128 | Hallam, Donald Devereux | Address on file | | | | | | | |
| 7279457 | Hallet, Marc | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7314533 | Halley, Lon | Address on file | | | | | | | |
| 5978118 | Halliburton, Charlotte | Address on file | | | | | | | |
| 7161565 | HALLIN, MAUD | Maud Hallin | 180 West Trinity Road | | | Glen Ellen | CA | 95442 | |
| 7325357 | Hallman , Stacey | Address on file | | | | | | | |
| 7329408 | Hallman-Zuccolillo, Stacey | Address on file | | | | | | | |
| 7464322 | Hall-Mazutis, Mary Kathleen | Address on file | | | | | | | |
| 7460807 | Hallurd, Peter Sten | Address on file | | | | | | | |
| 7159436 | HALPERT, SIMONE MAXINE | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7294082 | Halstead, Avi Michelle Mellars | Address on file | | | | | | | |
| 7319290 | Halstead, Jessica Joy Mellars | Address on file | | | | | | | |
| 7317343 | Halstead, Larry | Address on file | | | | | | | |
| 7474566 | Halupka-Rodriquez Family Trust | Address on file | | | | | | | |
| 7228657 | Halus, Karen | Address on file | | | | | | | |
| 7272249 | Hamann, Grace Aiko | Address on file | | | | | | | |
| 7277597 | Hamann, Joel Derrick | Address on file | | | | | | | |
| 7276070 | Hamann, Marian Avilla | Address on file | | | | | | | |
| 5978119 | Hamblin, Lynn | Address on file | | | | | | | |
| 7336152 | Hamblin, Michael David | Address on file | | | | | | | |
| 7326130 | Hamblin, Richard | Address on file | | | | | | | |
| 7469711 | Hambrook, June | Address on file | | | | | | | |
| 7325388 | Hamburg , Jasmin | Address on file | | | | | | | |
| 7286776 | Hamburg, Jasmine | Address on file | | | | | | | |
| 7150728 | Hamby, Ariane | Address on file | | | | | | | |
| 7470474 | Hamby, Christopher Michael | Address on file | | | | | | | |
| 7310253 | Hamby, Christopher Michael | Address on file | | | | | | | |
| 7201559 | Hamel Jr, George F | Address on file | | | | | | | |
| 7167937 | HAMEL, AMANDA | Address on file | | | | | | | |
| 7167936 | HAMEL, GRACE | 3547 Banyan Street | | | | Santa Rosa | CA | 95403 | |
| 7167935 | HAMEL, JEFFREY | Address on file | | | | | | | |
| 6154639 | Hamera, Matthew | Address on file | | | | | | | |
| 5978120 | Hamill, Angelina | Address on file | | | | | | | |
| 7326550 | Hamilton , Carole Ruthe | Address on file | | | | | | | |
| 7176334 | Hamilton Prescott Creveling | 10345 Lakeshore Drive | | | | Clearlake | CA | 95422 | |
| 7176334 | Hamilton Prescott Creveling | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7335214 | Hamilton, Beverly | Address on file | | | | | | | |
| 7155697 | Hamilton, Brandon | Address on file | | | | | | | |
| 7155697 | Hamilton, Brandon | Address on file | | | | | | | |
| 7271671 | Hamilton, Brenda Gail | Address on file | | | | | | | |
| 7484014 | Hamilton, Carole Ruthe | Address on file | | | | | | | |
| 7227547 | Hamilton, Charles | Address on file | | | | | | | |
| 7236162 | Hamilton, Cole | Address on file | | | | | | | |
| 7273440 | Hamilton, Dana | Address on file | | | | | | | |
| 7484202 | Hamilton, Deborah | Address on file | | | | | | | |
| 6163538 | Hamilton, Deborah | Address on file | | | | | | | |
| 7181131 | Hamilton, Denise | Address on file | | | | | | | |
| 7266532 | Hamilton, Denise | Address on file | | | | | | | |
| 7207648 | Hamilton, Edwin P. | Address on file | | | | | | | |
| 7469170 | Hamilton, Fumiko | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7273796 | Hamilton, Gregory | Address on file | | | | | | | |
| 7209665 | Hamilton, Gregory John | Address on file | | | | | | | |
| 7168536 | HAMILTON, JIMMY | Address on file | | | | | | | |
| 7283942 | Hamilton, Joel Wade | Address on file | | | | | | | |
| 7275588 | Hamilton, Johnny Lee | Address on file | | | | | | | |
| 7269619 | Hamilton, Lindsay | Address on file | | | | | | | |
| 7459020 | Hamilton, Lorraine Faye | Address on file | | | | | | | |
| 7341010 | Hamilton, Mark | Address on file | | | | | | | |
| 7311113 | Hamilton, Rick and Kristin | Address on file | | | | | | | |
| 7295158 | Hamilton, Shann | Address on file | | | | | | | |
| 7273940 | Hamilton, Sherry Louise | Address on file | | | | | | | |
| 7323188 | Hamilton, Steven | Address on file | | | | | | | |
| 7335262 | Hamilton, Thomas | Address on file | | | | | | | |
| 7301237 | Hamilton, Virginia Osborne | Address on file | | | | | | | |
| 7325299 | Hamlin , Susan | Address on file | | | | | | | |
| 6174532 | Hamm, Cale C | Address on file | | | | | | | |
| 7240196 | Hamm, Cody | Address on file | | | | | | | |
| 7072912 | Hamm, Katherine A | Address on file | | | | | | | |
| 7256591 | Hamm, Michael | Address on file | | | | | | | |
| 7073338 | Hamm, Stephen J. | Address on file | | | | | | | |
| 7171132 | Hamm, Tina Lynn | Address on file | | | | | | | |
| 7316417 | Hammac, Micah | Address on file | | | | | | | |
| 7303908 | Hammaker, Melanie J. | Address on file | | | | | | | |
| 7326995 | Hamman , Bridget | Address on file | | | | | | | |
| 7333389 | Hamman, Kory | Address on file | | | | | | | |
| 7327001 | Hamman, Kory | Address on file | | | | | | | |
| 7475065 | Hammar, Michelle | Address on file | | | | | | | |
| 7170710 | HAMMER, CINDY | Address on file | | | | | | | |
| 7140959 | HAMMER, SR, MICHAEL | Address on file | | | | | | | |
| 7158651 | HAMMETT, DANIEL JOSEPH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7159039 | HAMMETT, DARLENE JOYCE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7196906 | HAMMETT, LARRY DALE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7340283 | Hammett, Lisa | Address on file | | | | | | | |
| 6180016 | Hammil, John | Address on file | | | | | | | |
| 6180016 | Hammil, John | Address on file | | | | | | | |
| 5015549 | Hammon, Philip | Address on file | | | | | | | |
| 5015549 | Hammon, Philip | Address on file | | | | | | | |
| 7168537 | HAMMON, PHILLIP | Address on file | | | | | | | |
| 7203191 | Hammond , Joshua E. | Address on file | | | | | | | |
| 6165576 | Hammond, Diane | Address on file | | | | | | | |
| 5978122 | Hammond, Michael | Address on file | | | | | | | |
| 7318744 | Hammond, Sherri Angelika | Address on file | | | | | | | |
| 7189097 | Hammond, Sherri Angelika | Address on file | | | | | | | |
| 7180493 | Hammond, William C. | Address on file | | | | | | | |
| 7322741 | Hammons, William Joseph | Address on file | | | | | | | |
| 7322741 | Hammons, William Joseph | Address on file | | | | | | | |
| 7178648 | Hamp, Jamie Lea | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7468382 | Hampton, Gregory | Address on file | | | | | | | |
| 7313326 | Hampton, Jettre | Address on file | | | | | | | |
| 7291874 | Hamre, Lee Russell | Address on file | | | | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | | | | |
| 7175935 | HAMRICK, CASEY LYNN | Address on file | | | | | | | |
| 7188225 | Hana Arnott | Address on file | | | | | | | |
| 7159184 | HANA, JAMES | James Hana | 20 Weaver Road | | | Alturas | CA | 96101 | |
| 7191084 | Hana, James Max | Address on file | | | | | | | |
| 7325794 | Hanchett , Ross | Address on file | | | | | | | |
| 7278724 | Hancock, Jeff | Address on file | | | | | | | |
| 7212414 | Hancock, Patrick | Address on file | | | | | | | |
| 7484887 | Hancock, Patrick W. | Address on file | | | | | | | |
| 7229764 | Hancock, Petra | Address on file | | | | | | | |
| 7299817 | Hancock-Penn, Johnathan | Address on file | | | | | | | |
| 7173073 | Handel, N | Address on file | | | | | | | |
| 7483935 | Handy, Chrissie | Address on file | | | | | | | |
| 7286329 | Haney, David N | Address on file | | | | | | | |
| 7468477 | Haney, David N. | Address on file | | | | | | | |
| 7257058 | Haney, Sue Ann | Address on file | | | | | | | |
| 7471626 | Hanford, Patrick D. | Address on file | | | | | | | |
| 7184248 | Hanika Rose Cook | Address on file | | | | | | | |
| 7256465 | Hankins, Danny Joe | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7307926 | Hankins, Edna Jean | Address on file | | | | | | | |
| 7312264 | Hankins, Garry Dale | Address on file | | | | | | | |
| 7313309 | Hanko, Michael H. | Address on file | | | | | | | |
| 7313309 | Hanko, Michael H. | Address on file | | | | | | | |
| 7313309 | Hanko, Michael H. | Address on file | | | | | | | |
| 5978123 | Hanks, James | Address on file | | | | | | | |
| 7234603 | Hanly, Denise E. | Address on file | | | | | | | |
| 7180488 | Hann, Phillip Charles | Address on file | | | | | | | |
| 7180488 | Hann, Phillip Charles | Address on file | | | | | | | |
| 7268838 | Hann, Travis | Address on file | | | | | | | |
| 7485251 | Hanna Winery Inc. | 9280 Highway 128 | | | | Healdsburg | CA | 95448 | |
| 7478912 | Hanna, Nakisha | Address on file | | | | | | | |
| 7297397 | Hannah Barnes (Heather Wells, Parent) | Address on file | | | | | | | |
| 7184203 | Hannah Barnes (Heather Wells, Parent) | Address on file | | | | | | | |
| 7189560 | Hannah Finlan | Address on file | | | | | | | |
| 7184274 | Hannah Johnston | Address on file | | | | | | | |
| 7314028 | Hannah Kirby (Shari Kirby, Parent) | Address on file | | | | | | | |
| 7188226 | Hannah Kirby (Shari Kirby, Parent) | Address on file | | | | | | | |
| 7188227 | Hannah Nicole Howe | Address on file | | | | | | | |
| 7326975 | Hannibal, Arthur | Address on file | | | | | | | |
| 5013655 | Hannis, Terry and Michael (Deceased) | Address on file | | | | | | | |
| 5013655 | Hannis, Terry and Michael (Deceased) | Address on file | | | | | | | |
| 7167629 | HANNIS, TERRY L | Address on file | | | | | | | |
| 6041023 | Hanosh & Hunter Dental Group, A California General Partnership | Mukesh Advani, Esq. | Dental & Medical Counsel, PC | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 6041023 | Hanosh & Hunter Dental Group, A California General Partnership | Mukesh Advani, Esq. | Dental & Medical Counsel, PC | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6041023 | Hanosh & Hunter Dental Group, A California General Partnership | Mukesh Advani, Esq. | Dental & Medical Counsel, PC | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 7071534 | Hanosh Revocable Inter Vivos Trust dated August 7, 1997 G. Scott Hanosh and Michelle A. Hanosh, Sett | Address on file | | | | | | | |
| 7072110 | Hanosh, DDS, George Scott | Address on file | | | | | | | |
| 7071592 | Hanosh, Michelle Alice | Address on file | | | | | | | |
| 5951269 | Hanover American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7486784 | Hanratty, Mark | Address on file | | | | | | | |
| 7296436 | Hanratty, Mark | Address on file | | | | | | | |
| 7298405 | Hanrion, Vicki | Address on file | | | | | | | |
| 7298405 | Hanrion, Vicki | Address on file | | | | | | | |
| 7327558 | Hans Dippel | Address on file | | | | | | | |
| 7474085 | Hans, Darin | Address on file | | | | | | | |
| 7462902 | Hansbrough, George Duane-Joseph | Address on file | | | | | | | |
| 7327385 | Hansen , Allison | Address on file | | | | | | | |
| 7294012 | Hansen , James Gordon | Address on file | | | | | | | |
| 7475666 | Hansen, Amanda M. | Address on file | | | | | | | |
| 7464926 | Hansen, Anton | Address on file | | | | | | | |
| 7311577 | Hansen, Daniel | Address on file | | | | | | | |
| 5978124 | Hansen, Delwin | Address on file | | | | | | | |
| 7282957 | Hansen, Elizabeth | Address on file | | | | | | | |
| 7326088 | Hansen, Jeffrey A | Address on file | | | | | | | |
| 7877299 | HANSEN, JENNIFER | Address on file | | | | | | | |
| 7314138 | Hansen, Jennifer Ann | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7290089 | Hansen, Jerold Robert | Address on file | | | | | | | |
| 7167942 | HANSEN, JOHN | Address on file | | | | | | | |
| 7296121 | Hansen, Jose | Address on file | | | | | | | |
| 7324938 | Hansen, Joseph | Address on file | | | | | | | |
| 7327241 | Hansen, Kayla | Address on file | | | | | | | |
| 7167943 | HANSEN, LEAH | Address on file | | | | | | | |
| 7261760 | Hansen, Marvin | Address on file | | | | | | | |
| 7304802 | Hansen, Nancy | Address on file | | | | | | | |
| 7311472 | Hansen, Nancy | Address on file | | | | | | | |
| 7170040 | HANSEN, NICOLE MICHELLE | Address on file | | | | | | | |
| 7202930 | Hansen, Paul G. | Address on file | | | | | | | |
| 7178285 | Hansen, Roger Alan | Address on file | | | | | | | |
| 7320601 | Hansen, Susan Janeen | Address on file | | | | | | | |
| 7189143 | Hansen, Susan Janeen | Address on file | | | | | | | |
| 7170041 | HANSEN, WYATT STANLEY | Address on file | | | | | | | |
| 7313203 | Hansen-Rabbitt, Cynthia | Address on file | | | | | | | |
| 7464630 | Hansford, Carol | Address on file | | | | | | | |
| 7326297 | HANSKI, LOYD DAVID | Address on file | | | | | | | |
| 7328502 | Hanski, Swede Dean | Address on file | | | | | | | |
| 7147257 | Hanson, George | Address on file | | | | | | | |
| 7266556 | Hanson, Jack | Address on file | | | | | | | |
| 5978125 | Hanson, Jerrold | Address on file | | | | | | | |
| 7337658 | Hanson, Nancy | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7476446 | Hanson, Setsuko | Address on file | | | | | | | |
| 7296413 | Hanson, Steven | Frantz Law Group, APLC | James P Frantz | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | |
| 7281536 | Hanson, Steven | Address on file | | | | | | | |
| 6184277 | Hanson, Tonia | Address on file | | | | | | | |
| 7173374 | Hanson, Wade | Address on file | | | | | | | |
| 7163309 | HANSSEN, PAUL | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7324941 | Hantelman Family Trust 2017 | Address on file | | | | | | | |
| 7310052 | Happ, William Rothe | Address on file | | | | | | | |
| 7259698 | Happich, Frederick John | Address on file | | | | | | | |
| 7188312 | Happich, Janice Anne | Address on file | | | | | | | |
| 7280874 | HAPPICH, JANICE ANNE | Address on file | | | | | | | |
| 7188312 | Happich, Janice Anne | Address on file | | | | | | | |
| 7206729 | Happich, N.B (Nicole Happich, Parent) | Address on file | | | | | | | |
| 7303810 | Happich, Nicole | Address on file | | | | | | | |
| 7465447 | Happy 2B Home in Home Pet Care | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 5978126 | Haracz, Lani E | Address on file | | | | | | | |
| 7246943 | HARAN, MICHAEL | Address on file | | | | | | | |
| 7334788 | Haraszthy, Kyle | Address on file | | | | | | | |
| 7209267 | Harbin, Jeanene | Address on file | | | | | | | |
| 7470438 | Hard, Christopher | Address on file | | | | | | | |
| 7483539 | Hard, Nicole | Address on file | | | | | | | |
| 6169756 | Harden, Sonia E | Address on file | | | | | | | |
| 6158072 | Hardesty, Denise | Address on file | | | | | | | |
| 7277325 | Hardesty, Nancy Sue | Address on file | | | | | | | |
| 7328822 | Hardiman Sr, Christopher Shannon | Address on file | | | | | | | |
| 7328822 | Hardiman Sr, Christopher Shannon | Address on file | | | | | | | |
| 7484674 | Hardin et al | Address on file | | | | | | | |
| 7474846 | Hardin et al | Address on file | | | | | | | |
| 7327219 | Hardin Family | 100 Fairgrounds Drive | | | | Petaluma | CA | 94952 | |
| 7306566 | Hardin, Barbara | Address on file | | | | | | | |
| 7337733 | Hardin, Cambria J. | Address on file | | | | | | | |
| 7337025 | Hardin, Cambria J. | Address on file | | | | | | | |
| 7233677 | Hardin, Jacquelyn | Address on file | | | | | | | |
| 7268291 | Hardin, Leisa | Address on file | | | | | | | |
| 7268291 | Hardin, Leisa | Address on file | | | | | | | |
| 7285584 | Hardin, Leisa Anne | Address on file | | | | | | | |
| 7275266 | Hardin, Mary Helen | Address on file | | | | | | | |
| 7334444 | Hardin, Ty | Address on file | | | | | | | |
| 6184653 | Harding, Cindy | Address on file | | | | | | | |
| 7169213 | HARDING, CINDY MICHELLE | 5643 Miners Circle | | | | Rocklin | CA | 95765 | |
| 7169212 | HARDING, DONALD MICHAEL | 5643 Miners Circle | | | | Rocklin | CA | 95765 | |
| 7473573 | Harding, Nelda | Address on file | | | | | | | |
| 7172902 | Hardister, Benjamin | Dyer Law Firm | Dustin J. Dyer | 5250 Claremont Ave. Ste 119 | | Stockton | CA | 95207 | |
| 7172902 | Hardister, Benjamin | Dyer Law Firm | Dustin J. Dyer | 5250 Claremont Ave. Ste 119 | | Stockton | CA | 95207 | |
| 7172902 | Hardister, Benjamin | Dyer Law Firm | Dustin J. Dyer | 5250 Claremont Ave. Ste 119 | | Stockton | CA | 95207 | |
| 7223602 | Hardman, Barbara J | Address on file | | | | | | | |
| 7282813 | Hardman, Richard L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7272271 | Hardt-Elloway, Nancy Elizabeth | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7272271 | Hardt-Elloway, Nancy Elizabeth | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7219337 | Hardy III, William W | Address on file | | | | | | | |
| 7219337 | Hardy III, William W | Address on file | | | | | | | |
| 7219337 | Hardy III, William W | Address on file | | | | | | | |
| 7340238 | Hare, Kristine | Address on file | | | | | | | |
| 5015000 | Hare, Uriah | Address on file | | | | | | | |
| 5015000 | Hare, Uriah | Address on file | | | | | | | |
| 7168538 | HARE, URIAH J | Address on file | | | | | | | |
| 7301151 | Hareland, Kayce | Address on file | | | | | | | |
| 6178185 | Harelson, Brandon | Address on file | | | | | | | |
| 7484030 | Harendza, Lucille | Address on file | | | | | | | |
| 7167540 | HARENDZA, LUCILLE | Address on file | | | | | | | |
| 7173631 | Harendza, Lucille M. | 267 Cahill Park Drive | | | | San Jose | CA | 95126 | |
| 7191781 | Hargleroad, Jewell | Address on file | | | | | | | |
| 7217365 | Hargreaves, Amparo | Address on file | | | | | | | |
| 7222873 | Hargreaves, Daniel | Address on file | | | | | | | |
| 5978127 | HARGROVE, HELEN | Address on file | | | | | | | |
| 7201193 | Hargrove, Summer Lynn | Address on file | | | | | | | |
| 7327645 | Harinton Gonzalez | 2605 Range Ave apt 99 | | | | Santa Rosa | CA | 95403 | |
| 7317784 | Harlan, Sondra | Address on file | | | | | | | |
| 7189111 | Harlan, Sondra | Address on file | | | | | | | |
| 7162294 | Harland, Jacob Alain | Address on file | | | | | | | |
| 5978128 | Harlin, Tanya | Address on file | | | | | | | |
| 7312484 | Harlow Thomas Degischer (Joel Degischer, Parent) | Address on file | | | | | | | |
| 7188228 | Harlow Thomas Degischer (Joel Degischer, Parent) | Address on file | | | | | | | |
| 7312503 | Harlynn Kutsch (Kayla McCally, Parent) | Address on file | | | | | | | |
| 7188229 | Harlynn Kutsch (Kayla McCally, Parent) | Address on file | | | | | | | |
| 7216085 | Harm, Jody | Address on file | | | | | | | |
| 7464906 | HARMAN, PATRICK AND ERNA | Address on file | | | | | | | |
| 7481567 | Harmon, David | Address on file | | | | | | | |
| 7332964 | Harmon, Doris L | Address on file | | | | | | | |
| 7275761 | Harmon, Lorri | Address on file | | | | | | | |
| 7290872 | Harmon, Matthew | Law Offices of Larry S. Buckley | Larry S. Buckley | 1660 Humboldt Road, Suite 5 | | Chico | CA | 95928 | |
| 7336103 | Harmon, Melissa | Address on file | | | | | | | |
| 7205097 | Harmon-Jones, Debra | Address on file | | | | | | | |
| 7188230 | Harmony Boone | Address on file | | | | | | | |
| 7184406 | Harmony Jaeger | Address on file | | | | | | | |
| 7320043 | Harner, Joshua | Address on file | | | | | | | |
| 7148316 | Harney, Linda Wilson | Address on file | | | | | | | |
| 5978129 | HARO, BRENDA | Address on file | | | | | | | |
| 7166539 | Haro, Linda | Address on file | | | | | | | |
| 7188231 | Harold Eldridge | Address on file | | | | | | | |
| 7188232 | Harold J. Warren | Address on file | | | | | | | |
| 7188232 | Harold J. Warren | Address on file | | | | | | | |
| 7225494 | Harold Jess Warren as a Trustee for The Harold Jess Warren Living Trust | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189562 | Harold Kenyon | Address on file | | | | | | | |
| 7189563 | Harold Ray Curtis | Address on file | | | | | | | |
| 7331249 | Harold Richardson II & Dawn Richardson | Address on file | | | | | | | |
| 7482152 | Harold, Richard | Address on file | | | | | | | |
| 7474850 | Haroutiounian, Arthur | Address on file | | | | | | | |
| 7177989 | Harper , Judith Marian | 5805 Fredricks RD | | | | Sebastopol | CA | 95472 | |
| 7188233 | Harper Hillar | Address on file | | | | | | | |
| 7298711 | Harper ODO Blue Team Real Estate, Heather | Frantz Law Group, APLC | James P Frantz | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | |
| 7304736 | Harper, Catherine Renee | Address on file | | | | | | | |
| 7260073 | Harper, Heather Ann | Address on file | | | | | | | |
| 7202832 | Harper, Judith Marian | Address on file | | | | | | | |
| 7147299 | Harper, Larry Joe | Address on file | | | | | | | |
| 7212230 | Harper, Lisa M. | Address on file | | | | | | | |
| 6174413 | Harper, Robert E | Address on file | | | | | | | |
| 7470766 | Harper, Taosha | Address on file | | | | | | | |
| 7169491 | HARRELL, PATRICIA J | 32 Springhill Court | | | | Santa Rosa | CA | 95409 | |
| 7325977 | Harrelle, Kyle | Address on file | | | | | | | |
| 7301351 | Harrell-Pruis, Chloe | Address on file | | | | | | | |
| 7238564 | Harrigan, Kevin Joseph | Address on file | | | | | | | |
| 7176859 | Harrigan, Kevin Joseph | Address on file | | | | | | | |
| 7285335 | Harrigan, Molly | Address on file | | | | | | | |
| 7286442 | Harrigan, Sheryl | 2362 Valley West Dr. | | | | Santa Rosa | CA | 95401 | |
| 7168540 | HARRIMAN, DIANA | Address on file | | | | | | | |
| 7168539 | HARRIMAN, WESLEY | Address on file | | | | | | | |
| 7145869 | HARRINGTON TRUST, MICHAEL AND LINDSAY | Address on file | | | | | | | |
| 4940838 | Harrington, Edward | Address on file | | | | | | | |
| 7170265 | HARRINGTON, EILEEN | Address on file | | | | | | | |
| 5978131 | Harrington, Erin | Address on file | | | | | | | |
| 7145822 | HARRINGTON, LINDSAY | Address on file | | | | | | | |
| 7326096 | Harris , Carrie | Address on file | | | | | | | |
| 7327388 | Harris , Jefferey B | Address on file | | | | | | | |
| 7326078 | Harris , Nathan | Address on file | | | | | | | |
| 7284207 | Harris Gebb Trust dated 7/11/17 | Address on file | | | | | | | |
| 7789277 | Harris Ranch Napa Valley, LLC | Binder & Malter, LLP | Christian P. Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 7166393 | Harris, Andrew | Address on file | | | | | | | |
| 6162967 | Harris, Annette | Address on file | | | | | | | |
| 7478841 | Harris, Arthur | Address on file | | | | | | | |
| 5978132 | Harris, Beverly | Address on file | | | | | | | |
| 7482804 | Harris, Celeste | Address on file | | | | | | | |
| 7328514 | Harris, Daniel | Address on file | | | | | | | |
| 7330731 | Harris, Donald | Address on file | | | | | | | |
| 7312616 | Harris, Emma | Address on file | | | | | | | |
| 7326118 | Harris, Heather | Address on file | | | | | | | |
| 7303942 | Harris, Janet Balbutin | Address on file | | | | | | | |
| 7258160 | Harris, Janice Yvonne | Address on file | | | | | | | |
| 7472759 | Harris, Jay Randy | Address on file | | | | | | | |
| 7326083 | Harris, Kaley | Address on file | | | | | | | |
| 6175968 | Harris, Laurel | Address on file | | | | | | | |
| 7071147 | Harris, Melonnee M | Address on file | | | | | | | |
| 5976770 | Harris, Patricia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161759 | HARRIS, RANA | Address on file | | | | | | | |
| 5940888 | Harris, Sharon | Address on file | | | | | | | |
| 7207557 | Harris, Shawn | Address on file | | | | | | | |
| 7458874 | Harris, Smiley James | Address on file | | | | | | | |
| 7158283 | HARRIS, SUSAN | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7273966 | Harris, Susan | Address on file | | | | | | | |
| 7273966 | Harris, Susan | Address on file | | | | | | | |
| 7269381 | Harris, Susan Rippey | Address on file | | | | | | | |
| 7208512 | Harris, Wesley J | Address on file | | | | | | | |
| 7300669 | Harris-Gebb, Anne J. | Address on file | | | | | | | |
| 7176715 | Harrison Jacob Salomon Stern | Address on file | | | | | | | |
| 7176715 | Harrison Jacob Salomon Stern | Address on file | | | | | | | |
| 7158507 | HARRISON, CAMI | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7337039 | Harrison, Craig S. | Address on file | | | | | | | |
| 7162802 | HARRISON, DEANA | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7180244 | Harrison, Donny L. | Address on file | | | | | | | |
| 7274995 | Harrison, Douglass | Address on file | | | | | | | |
| 7289126 | Harrison, Gregory C | Address on file | | | | | | | |
| 7204047 | Harrison, Gretchen | Address on file | | | | | | | |
| 7204047 | Harrison, Gretchen | Address on file | | | | | | | |
| 6174180 | Harrison, John H | Address on file | | | | | | | |
| 7236982 | Harrison, Mark | Address on file | | | | | | | |
| 5978133 | Harrison, Monica | Address on file | | | | | | | |
| 7171280 | Harrison, Robert | Address on file | | | | | | | |
| 7171280 | Harrison, Robert | Address on file | | | | | | | |
| 7336137 | Harrison, Ronald | Address on file | | | | | | | |
| 6157862 | Harrison, Wendy Lee | Address on file | | | | | | | |
| 7469615 | Harrold, Grace Irene | Address on file | | | | | | | |
| 5960364 | Harry Bellamy | Address on file | | | | | | | |
| 5960366 | Harry Bellamy | Address on file | | | | | | | |
| 7203099 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | | | | |
| 7184189 | Harry Dale Poschman | Address on file | | | | | | | |
| 7483590 | Harry Graham Beal Ceo of H.G Beal Inc DBA Beals Moving | 193 Hoff Rd | | | | Santa Rosa | CA | 95409 | |
| 7188234 | Harry L. Van Rintel | Address on file | | | | | | | |
| 5960377 | Harry Mason | Address on file | | | | | | | |
| 5960378 | Harry Mason | Address on file | | | | | | | |
| 5947897 | Harry Matossian | Address on file | | | | | | | |
| 5944509 | Harry Matossian | Address on file | | | | | | | |
| 5960383 | Harry R Scheebele | Address on file | | | | | | | |
| 5960384 | Harry R Scheebele | Address on file | | | | | | | |
| 7177665 | Harry, Robert | Address on file | | | | | | | |
| 7178076 | Harry, Robert L | Address on file | | | | | | | |
| 7173143 | Harsaghy, Gordon | Address on file | | | | | | | |
| 7173143 | Harsaghy, Gordon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7461676 | Harshfield, Rexanne | Address on file | | | | | | | |
| 7340465 | Harshman, Tammy | Address on file | | | | | | | |
| 6153680 | Harsoe Industries Inc | 710 Northgate Drive | | | | Willows | CA | 95988-2018 | |
| 7338338 | Hart, David S. | Address on file | | | | | | | |
| 7144775 | Hart, Deidre | Address on file | | | | | | | |
| 5802710 | Hart, Deidre | Address on file | | | | | | | |
| 5978134 | Hart, Leroy | Address on file | | | | | | | |
| 7328302 | Hart, Norman L. | Address on file | | | | | | | |
| 7207255 | Hart, Robin | Address on file | | | | | | | |
| 7479404 | Hart, Vicki aka Victoria R. | Address on file | | | | | | | |
| 7314938 | Harter, Emily Lori | Address on file | | | | | | | |
| 7325633 | Harter, Lori | Address on file | | | | | | | |
| 7328216 | Harthorn, Allen | Address on file | | | | | | | |
| 7263290 | Harthorn, Allen | Address on file | | | | | | | |
| 7231016 | Harting, Patsy | Address on file | | | | | | | |
| 7247819 | HARTLESS, HEATHER | Address on file | | | | | | | |
| 7286337 | Hartley Revocable Int Viv OBO JoyLyn's Candies | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7184106 | Hartley Revocable Int Viv OBO JoyLyn's Candies | Address on file | | | | | | | |
| 7334726 | Hartley, Joseph | Address on file | | | | | | | |
| 7242896 | Hartley, Pamela | 925 Coit Tower Way | | | | Chico | CA | 95928 | |
| 7217574 | Hartley, Willard | Address on file | | | | | | | |
| 7286928 | Hartley, William | Address on file | | | | | | | |
| 7146582 | Hartman , Jamie | Address on file | | | | | | | |
| 7173808 | HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN 5.12.1999 | PO Box 5602 | | | | Santa Rosa | CA | 95402 | |
| 7473739 | Hartman, Charlie | Address on file | | | | | | | |
| 7283208 | Hartman, Jamie Lynn | Address on file | | | | | | | |
| 7283208 | Hartman, Jamie Lynn | Address on file | | | | | | | |
| 7298373 | Hartman, Jayne | Address on file | | | | | | | |
| 7299238 | Hartnett, Lon Richard | James P Frantz | Frantz Law Group APLC | 402 WEST BROADWAY, SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7074433 | Hartnett, Michael J. | Address on file | | | | | | | |
| 7073888 | Hartnett, Ryan | Address on file | | | | | | | |
| 7318975 | Hartnett, Shelby Lynn | 13410 Merry Chase Lane | #102 | | | Huntersville | CA | 28078 | |
| 7303279 | Hartnett, Shelby Lynn | Address on file | | | | | | | |
| 7189090 | Hartnett, Shelby Lynn | Address on file | | | | | | | |
| 5976298 | Hartsock, Estate of Carl M. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7204691 | Hartt, Laurence John | Address on file | | | | | | | |
| 7473481 | HARTWELL, BETTY L. | Address on file | | | | | | | |
| 7167630 | HARVELL, JENNIFER | Address on file | | | | | | | |
| 7173780 | HARVELL, WAYNE | PO Box 2447 | | | | Sebastopol | CA | 95473 | |
| 5013616 | Harvell, Wayne and Jennifer; The Family Trust of Wayne Harvell and Jennifer Harvell | Address on file | | | | | | | |
| 5013616 | Harvell, Wayne and Jennifer; The Family Trust of Wayne Harvell and Jennifer Harvell | Address on file | | | | | | | |
| 7469535 | Harvest, Aeon | Address on file | | | | | | | |
| 7189443 | Harvey B Anderson | Address on file | | | | | | | |
| 7188235 | Harvey Gray | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7313931 | Harvey, Barbara Ellen | Address on file | | | | | | | |
| 7341226 | Harvey, Chance Michael | Address on file | | | | | | | |
| 6168294 | Harvey, Doreatha | Address on file | | | | | | | |
| 7191556 | HARVEY, JACKLYN | Address on file | | | | | | | |
| 7327980 | Harvey, Linda | Address on file | | | | | | | |
| 7332991 | Harvey, Mishelle Renee | Address on file | | | | | | | |
| 7231757 | Harvey, Robert | Address on file | | | | | | | |
| 7204829 | Harvey, Scott | Address on file | | | | | | | |
| 7280413 | Harvey-Rutz, Rebecca | Address on file | | | | | | | |
| 7483733 | HASAN, NADEEM | Address on file | | | | | | | |
| 7210041 | Hashagen, Carla Martin | Address on file | | | | | | | |
| 7285926 | Haskett-Dorn, Georgina | Address on file | | | | | | | |
| 7179757 | Hasle, John A | Address on file | | | | | | | |
| 7180459 | Hasle, John A. | Address on file | | | | | | | |
| 7280227 | Hass, Jeffrey Thomas | Address on file | | | | | | | |
| 7881713 | Hassan Kazemini | Address on file | | | | | | | |
| 7074271 | Hassel, Christopher Sean | Address on file | | | | | | | |
| 7280500 | Hassett Paramore, Dellra | Address on file | | | | | | | |
| 6170918 | Hasten, Kathy D | Address on file | | | | | | | |
| 5978135 | HASTINGS, ARTHUR | Address on file | | | | | | | |
| 7297768 | Hastings, Sandra | Address on file | | | | | | | |
| 7251551 | Hastings, Victoria L. | Hastings, Victoria L. | POB 213 | | | Pebble Beach | CA | 93953 | |
| 7465010 | Hasty, Clarence Thoma | Address on file | | | | | | | |
| 5870942 | HAT, MICHAEL | Address on file | | | | | | | |
| 5870942 | HAT, MICHAEL | Address on file | | | | | | | |
| 5960416 | Hata Ya T. Lester | Address on file | | | | | | | |
| 5960418 | Hata Ya T. Lester | Address on file | | | | | | | |
| 7291830 | Hatch, Johnathon | Address on file | | | | | | | |
| 7277127 | Hatch, Lindalee | Address on file | | | | | | | |
| 7475911 | Hatch, Mary | Address on file | | | | | | | |
| 5015523 | Hatch-DeRoma, Colette | Address on file | | | | | | | |
| 5015523 | Hatch-DeRoma, Colette | Address on file | | | | | | | |
| 7233688 | Hatcher, Steven | Address on file | | | | | | | |
| 7324650 | Hathawa, Ms. Penny | Address on file | | | | | | | |
| 5978137 | Hattam, Edward | Address on file | | | | | | | |
| 7481471 | Hattrup, James Clinton | Address on file | | | | | | | |
| 4910726 | Hattyar, Frank | Address on file | | | | | | | |
| 5978138 | Hattyar, Frank | Address on file | | | | | | | |
| 7276389 | Hauck, Gail Nadine | Address on file | | | | | | | |
| 7297634 | Hauck, Susan | Address on file | | | | | | | |
| 7280999 | Hauck, Susan | Address on file | | | | | | | |
| 7189142 | Hauck, Susan | Address on file | | | | | | | |
| 7174155 | HAUER, JASON | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7174155 | HAUER, JASON | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7296771 | Hauer, Virginia May | Address on file | | | | | | | |
| 7296771 | Hauer, Virginia May | Address on file | | | | | | | |
| 7296771 | Hauer, Virginia May | Address on file | | | | | | | |
| 7304863 | Haugen (minor), Sophie | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147150 | Haugse, Bret | Address on file | | | | | | | |
| 7190991 | Haugse, Carissa | Address on file | | | | | | | |
| 7310289 | Haugse, Jacob Matthew | Address on file | | | | | | | |
| 7311642 | Haukka, Heidi | Address on file | | | | | | | |
| 7155889 | Haunalter, George von | Address on file | | | | | | | |
| 7477021 | Haupt, Jeannette | Address on file | | | | | | | |
| 7468780 | Hauser, Brenda | Address on file | | | | | | | |
| 7158590 | HAUSER, CARY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7302027 | Hauser, Donald Alan | Address on file | | | | | | | |
| 7476864 | Hauser, Eric and Connie | Address on file | | | | | | | |
| 7475448 | Hausman Trust | Address on file | | | | | | | |
| 7475226 | Hausman, Carol Aileen | Address on file | | | | | | | |
| 7336495 | Hausman, Maegan B | Address on file | | | | | | | |
| 7299696 | Haver, Alisha Marie | Address on file | | | | | | | |
| 7316172 | Haver, Hunter Richard Reid | Address on file | | | | | | | |
| 7319797 | Haver, Matthew Reid | Address on file | | | | | | | |
| 7319429 | Haver, Nirvana Lee | Address on file | | | | | | | |
| 7310730 | Haver, Nirvana Lee | Address on file | | | | | | | |
| 7310730 | Haver, Nirvana Lee | Address on file | | | | | | | |
| 7305419 | Haver, Shealene Sky | Address on file | | | | | | | |
| 7305419 | Haver, Shealene Sky | Address on file | | | | | | | |
| 7292677 | Haver, Shelby Marie | Address on file | | | | | | | |
| 7189091 | Haver, Shelby Marie | Address on file | | | | | | | |
| 5978139 | Haverson, Raymond | Address on file | | | | | | | |
| 6167729 | Hawck, James | Address on file | | | | | | | |
| 7209679 | Hawk and Horse Vineyards, LLC | Address on file | | | | | | | |
| 7184125 | Hawk Caraballo | Address on file | | | | | | | |
| 7225439 | Hawk, Dixieanne | Address on file | | | | | | | |
| 7191615 | Hawke, Jessica | Address on file | | | | | | | |
| 7161959 | Hawker, Curt A. | Address on file | | | | | | | |
| 7326320 | Hawkes LLC | 6734 Hwy 128 | | | | Healdsburg | CA | 95448 | |
| 7486451 | Hawkes, Giannina | Address on file | | | | | | | |
| 7328489 | Hawkes, Giannina | Address on file | | | | | | | |
| 7480036 | Hawkes, Jacob | Address on file | | | | | | | |
| 7486450 | Hawkes, Jake | Address on file | | | | | | | |
| 7275887 | Hawkes, Jennifer | Address on file | | | | | | | |
| 7277391 | Hawkins, Aaron | Address on file | | | | | | | |
| 7328829 | Hawkins, Alyssa Nicole-Scott | Address on file | | | | | | | |
| 7179571 | Hawkins, Joseph Edward | Address on file | | | | | | | |
| 7179571 | Hawkins, Joseph Edward | Address on file | | | | | | | |
| 7324686 | Hawkins, Marina A. | Address on file | | | | | | | |
| 7207071 | Hawkins, Marina Ann | Address on file | | | | | | | |
| 7207071 | Hawkins, Marina Ann | Address on file | | | | | | | |
| 5978140 | Hawkins, Mellissa | Address on file | | | | | | | |
| 7729793 | Hawkins, Miranda La Grande | Address on file | | | | | | | |
| 7468200 | Hawkins, Richard | Address on file | | | | | | | |
| 7302672 | Hawkins, Robert | Address on file | | | | | | | |
| 7283983 | HAWKINS, SOPHINA | Address on file | | | | | | | |
| 7276437 | Hawkins, Sophina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7206261 | HAWKINS, TODD | Address on file | | | | | | | |
| 7317322 | Hawkley, DPM, Redge M. | Address on file | | | | | | | |
| 7288340 | Hawkley, Jan M. | Address on file | | | | | | | |
| 7283825 | Hawks, Dixianne | Address on file | | | | | | | |
| 5978141 | HAWLEY, JEFF | Address on file | | | | | | | |
| 7286506 | Hawn, Catherine | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6129161 | Hawthorne, Bren | Address on file | | | | | | | |
| 7185272 | HAXBY, CAROL S. | Address on file | | | | | | | |
| 5978143 | Hayashi, James | Address on file | | | | | | | |
| 5978144 | Haycraft, Laurel | Address on file | | | | | | | |
| 7177108 | Haydee Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7287798 | Haydee Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7183857 | Haydee Avilez (Emma Avilez, Parent) | Address on file | | | | | | | |
| 7327678 | Haydee Rodriguez | Address on file | | | | | | | |
| 7481723 | Hayden , Cherie Loraine | Address on file | | | | | | | |
| 7184353 | Hayden Bean | Address on file | | | | | | | |
| 6162413 | Hayden Jr, Raymond | Address on file | | | | | | | |
| 7306183 | Hayden Owens (Brett Owens, Parent) | Address on file | | | | | | | |
| 7188236 | Hayden Owens (Brett Owens, Parent) | Address on file | | | | | | | |
| 7324728 | Hayden, Colleen Kelly | 12008 Quartz Valley Road | | | | Fort Jones | CA | 96032 | |
| 7325732 | Hayes, Christine | Address on file | | | | | | | |
| 7295928 | Hayes, Delores Ann | Address on file | | | | | | | |
| 5978145 | Hayes, Janice | Address on file | | | | | | | |
| 6139858 | Hayes, Lauretta L. | Address on file | | | | | | | |
| 7147441 | Hayes, Mike | Address on file | | | | | | | |
| 7264640 | Hayes, Takiyah | Address on file | | | | | | | |
| 7471181 | Haygood, Juanita | Address on file | | | | | | | |
| 7228510 | Haygood, Shannon | Address on file | | | | | | | |
| 7308356 | Haygood, Shannon | Address on file | | | | | | | |
| 7313359 | Hayley Faith Middleton (Linda Middleton, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188237 | Hayley Faith Middleton (Linda Middleton, Parent) | Address on file | | | | | | | |
| 7262739 | HAYNER, HEIDI | Address on file | | | | | | | |
| 7268009 | Hayner, Kimalla | Address on file | | | | | | | |
| 7164677 | HAYNER, MICHAEL | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7301053 | Haynes, Angie | Address on file | | | | | | | |
| 7282889 | Haynes, Barbara Joanne | Address on file | | | | | | | |
| 7327648 | Haynes, David Lee | Singleton Gerald,  Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7283471 | Haynes, Jason C. | Address on file | | | | | | | |
| 7184062 | HAYNES, PAUL | Address on file | | | | | | | |
| 7301036 | Hayney, David | Address on file | | | | | | | |
| 7167851 | HAYTON, ROBERT | Address on file | | | | | | | |
| 7285855 | Haywood, Carolyn | Address on file | | | | | | | |
| 6149459 | Haywood, Jackie | Address on file | | | | | | | |
| 5978147 | Hayworth, Kyle | Address on file | | | | | | | |
| 7168446 | HC (Debra Cheary) | Address on file | | | | | | | |
| 7168094 | HC (Shawna Sewell) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7321182 | He, Fei Long | Address on file | | | | | | | |
| 7268929 | Headley, Jackie | Address on file | | | | | | | |
| 7272166 | Headley, Philip J. | Address on file | | | | | | | |
| 7173943 | HEALD, DYLAN MATTHEW | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7258719 | Heald, Steve E | Address on file | | | | | | | |
| 7476967 | Healey, Joseph L | Address on file | | | | | | | |
| 7468332 | Healy, Lori | Address on file | | | | | | | |
| 7139907 | Heard, Walter Artis | Address on file | | | | | | | |
| 7472096 | Hearn, Martha N. | Address on file | | | | | | | |
| 6183671 | Hearne, Renee | Address on file | | | | | | | |
| 7310178 | Hearne, Susan | Address on file | | | | | | | |
| 7484971 | Heart & Sole Sports | Danny Ray Aldridge | 900 4th Street | | | Santa Rosa | CA | 95404 | |
| 7463437 | Hearth, David | Address on file | | | | | | | |
| 7322284 | Heath, Beverly Kay | Address on file | | | | | | | |
| 7337327 | Heath, Laurie T | Address on file | | | | | | | |
| 7339715 | Heath, Robert William | Address on file | | | | | | | |
| 7159150 | HEATH, TRISTA JEAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7326529 | Heather and Jeff Hilton | Address on file | | | | | | | |
| 7188238 | Heather Ann Harper | Address on file | | | | | | | |
| 7326816 | Heather Bowers | 3336 Canary Pl | | | | Santa Rosa | CA | 95403-1952 | |
| 7184473 | Heather Harper OBO Blue Team Real Estate | Address on file | | | | | | | |
| 7176423 | Heather Heiney | Address on file | | | | | | | |
| 7176423 | Heather Heiney | Address on file | | | | | | | |
| 7184205 | Heather Wells | Address on file | | | | | | | |
| 7216170 | Heaton, Brandon Casey-Scott | Address on file | | | | | | | |
| 7297519 | Heaven Barnes (Heather Wells, Parent) | Address on file | | | | | | | |
| 7184202 | Heaven Barnes (Heather Wells, Parent) | Address on file | | | | | | | |
| 7188239 | Heavenlea Baker | Address on file | | | | | | | |
| 7139525 | Hebert, Cindy | Address on file | | | | | | | |
| 7258627 | Hebert, Debbie | Address on file | | | | | | | |
| 7272523 | Hebert, Kenneth | Address on file | | | | | | | |
| 7479158 | Heckenlively, Donald Guy | Address on file | | | | | | | |
| 7155543 | Heckinger, Judith | Address on file | | | | | | | |
| 5978148 | Hecock, Elizabeth | Address on file | | | | | | | |
| 7166633 | Hector , Katherine | Address on file | | | | | | | |
| 7302862 | Hector, David | Address on file | | | | | | | |
| 7169961 | HEDGE, JAN | Address on file | | | | | | | |
| 7169960 | HEDGE, THOMAS STEPHEN | Address on file | | | | | | | |
| 6167457 | Hedlund, Tom | Address on file | | | | | | | |
| 7246192 | Hedman Hill, Roxanne | Address on file | | | | | | | |
| 7204293 | Heer, Richard | Address on file | | | | | | | |
| 7471501 | Heerwagen, Belinda Bell | Address on file | | | | | | | |
| 7269203 | Heffel, Cheri | Address on file | | | | | | | |
| 7267142 | Heffel, Gerald | Address on file | | | | | | | |
| 7275506 | Heffelfinger, Stephen | Address on file | | | | | | | |
| 7168609 | HEFFERNAN LYMAN, ANN | Address on file | | | | | | | |
| 7168541 | HEFFERNAN, SUSAN | Address on file | | | | | | | |
| 7327786 | Hefner, William D. | Address on file | | | | | | | |
| 7214952 | Hegenbart, Dan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7172872 | Hegenbart, Eric J | Address on file | | | | | | | |
| 7328317 | Heidbreder-Pforsich, Abigail | Address on file | | | | | | | |
| 7278588 | Heidi Arnott (Timothy Arnott, parent) | Address on file | | | | | | | |
| 7188240 | Heidi Arnott (Timothy Arnott, Parent) | Address on file | | | | | | | |
| 7188241 | Heidi Haukka | Address on file | | | | | | | |
| 7188242 | Heidi Lange | Address on file | | | | | | | |
| 7314002 | Heidi Lange OBO Heidis Pickles and Preservers | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188243 | Heidi Lange OBO Heidis Pickles and Preservers | P.O. BOX 736 | | | | Paradise | CA | 95967 | |
| 7188244 | Heidi Madery | Address on file | | | | | | | |
| 7326873 | Heidi Pucci | 526 Airport Blvd, Apt. 46 | | | | Santa Rosa | Ca | 95403 | |
| 7328124 | Heidi Runyan | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188245 | Heidi Sue Rydeen | Address on file | | | | | | | |
| 7167631 | HEIDINGSFELDER, ANN MARIE | Address on file | | | | | | | |
| 7167632 | HEIDINGSFELDER, ROBERT | Address on file | | | | | | | |
| 5013439 | Heidingsfelder, Robert and Ann Marie | Address on file | | | | | | | |
| 5013439 | Heidingsfelder, Robert and Ann Marie | Address on file | | | | | | | |
| 6162422 | Heil, Adrian | Address on file | | | | | | | |
| 7316566 | HEIN JR., MAX | Address on file | | | | | | | |
| 7287041 | Hein, Portia | Address on file | | | | | | | |
| 7146936 | Heines, Kimberly A. | Address on file | | | | | | | |
| 7275477 | Heiney, Heather | 825 Abington Way | | | | Rockwall | TX | 75032 | |
| 7265610 | Heiney, Joseph | Address on file | | | | | | | |
| 7327460 | Heinke Industrial Park | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7187160 | Heinke Properties, LLC | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7478012 | Heinke, Ayla Janette | Address on file | | | | | | | |
| 7327566 | Heinke, Inc. | Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7205527 | Heinke, Marilyn J. | James P. Frantz | 402 W. BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7158625 | Heinke, Robert Lawrence | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5978151 | HEINLEIN, JERRY | Address on file | | | | | | | |
| 7176719 | Heinz Streckfuss | Address on file | | | | | | | |
| 7176719 | Heinz Streckfuss | Address on file | | | | | | | |
| 7326372 | Heisch, William E. | Address on file | | | | | | | |
| 7183845 | Heisler, Robert S | Address on file | | | | | | | |
| 7328607 | Heisler, Robert S. | Address on file | | | | | | | |
| 6163421 | Heitz Bros Vineyards | 381 Jefferson St | | | | Napa | CA | 94559 | |
| 7326364 | HEITZMAN, STEPHANY | Address on file | | | | | | | |
| 7331037 | Helberg, Russell J. | Address on file | | | | | | | |
| 7483959 | Held, Jeff | Address on file | | | | | | | |
| 7280962 | Held, Lucille L | Address on file | | | | | | | |
| 5948014 | Helen Almonte d/b/a Crestview RCFE | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5944679 | Helen Almonte d/b/a Crestview RCFE | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 7188246 | Helen Christine Steenson | Address on file | | | | | | | |
| 7189564 | Helen Elizabeth Elizaldi | Address on file | | | | | | | |
| 7189565 | Helen Eunice Gehrett | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184340 | Helen Janes Carbonaro | Address on file | | | | | | | |
| 7225755 | Helen Janes Carbonaro as Trustee for the Charles P. & Helen J. Carbonaro Revocable Trust | 1191 Peninsula Dr | | | | Chico | CA | 95928 | |
| 7327055 | Helen M Jennings | Pending | 3978 Shadowhill Drive | | | Santa Rosa | CA | 95404 | |
| 5960493 | Helen M. Lewis-Aris | Address on file | | | | | | | |
| 7188247 | Helen McHone | Address on file | | | | | | | |
| 7177424 | Helen Prielipp | Address on file | | | | | | | |
| 7177424 | Helen Prielipp | Address on file | | | | | | | |
| 7188248 | Helena Leal | Address on file | | | | | | | |
| 7176362 | Helene Edelman | Address on file | | | | | | | |
| 7176362 | Helene Edelman | Address on file | | | | | | | |
| 7476760 | Helgerson, Rick | Address on file | | | | | | | |
| 7171849 | Helgeson, Raymond | Address on file | | | | | | | |
| 7466647 | Hellender, Mark L | Address on file | | | | | | | |
| 6178531 | Hellender, Mark L. | Address on file | | | | | | | |
| 7480279 | Heller, Cheryl | Address on file | | | | | | | |
| 5978154 | Hellums, William | Address on file | | | | | | | |
| 7481656 | Helm, Mary | Address on file | | | | | | | |
| 5978155 | HELMKE, JACK | Address on file | | | | | | | |
| 7188249 | Helmut Hohn | Address on file | | | | | | | |
| 7167948 | HELTON, WILLIAM | Address on file | | | | | | | |
| 7274484 | Helwig, Cynthia | Address on file | | | | | | | |
| 5978156 | Hembrough, Bonnie | Address on file | | | | | | | |
| 5839348 | Hembrough, Bonnie J | Address on file | | | | | | | |
| 7315270 | Hemenway, Paul Wesley | Address on file | | | | | | | |
| 7265122 | Hemming, David | Address on file | | | | | | | |
| 7293048 | Hempsmyer, Don | Address on file | | | | | | | |
| 7183890 | Hempsmyer, Don | Address on file | | | | | | | |
| 7294039 | Hempsmyer, Melissa | Address on file | | | | | | | |
| 7310195 | Hemstalk, Brad | Address on file | | | | | | | |
| 7229138 | Hemstreet, Susan M. | Address on file | | | | | | | |
| 7189566 | Henar Axelsson | Address on file | | | | | | | |
| 7327049 | HENDERSON , ELISE | Address on file | | | | | | | |
| 7327231 | Henderson, Annajulene Marie | Address on file | | | | | | | |
| 7173781 | HENDERSON, BARBARA SUSAN | PO Box 11335 | | | | Santa Rosa | CA | 95406 | |
| 7170369 | HENDERSON, DEANNA L | Address on file | | | | | | | |
| 7326603 | Henderson, Hana | Address on file | | | | | | | |
| 7229830 | Henderson, Jennifer | Address on file | | | | | | | |
| 7246272 | Henderson, Josh | Address on file | | | | | | | |
| 7169967 | HENDERSON, JUSTIN | Address on file | | | | | | | |
| 7071699 | Henderson, Karen | Address on file | | | | | | | |
| 7167997 | HENDERSON, LYN | Address on file | | | | | | | |
| 7333886 | Henderson, Mary | Address on file | | | | | | | |
| 7326482 | Henderson, Mary | Address on file | | | | | | | |
| 7203424 | Henderson, Mike | Address on file | | | | | | | |
| 7228584 | Henderson, Nancy A. | Address on file | | | | | | | |
| 7258581 | Henderson, Robert | Address on file | | | | | | | |
| 7170368 | HENDERSON, ROBERT | Address on file | | | | | | | |
| 6179660 | Henderson, Thomas | Address on file | | | | | | | |
| 7073828 | Henderson, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146237 | Hendrick, Seth | Address on file | | | | | | | |
| 5978159 | Hendricks, Cezanne | Address on file | | | | | | | |
| 7171191 | Hendricks, Kathrynne | Address on file | | | | | | | |
| 7276278 | Hendrickson, Kurt | Address on file | | | | | | | |
| 5978160 | Hendrickson, Laura | Address on file | | | | | | | |
| 7312130 | Hendrickson, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7314915 | Hendrickson, William | Address on file | | | | | | | |
| 7159120 | HENDRIX, MARY ANN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7299758 | Hendrix, Michelle Kelli | Address on file | | | | | | | |
| 7471957 | Hendrix, Randall | Address on file | | | | | | | |
| 7201400 | Hendrix, S. Brent | Address on file | | | | | | | |
| 7463116 | Hendrix, Tamera | Address on file | | | | | | | |
| 6184074 | Hendrix, Walter | Address on file | | | | | | | |
| 7223284 | Henken-Siefken, Robert | Address on file | | | | | | | |
| 5978161 | Henley, Charlotte | Address on file | | | | | | | |
| 7277977 | Henneberry, William | Address on file | | | | | | | |
| 7203510 | Henning, Kimberly | Address on file | | | | | | | |
| 7305923 | Henninger, Kathryn Elizabeth | Address on file | | | | | | | |
| 7191407 | Hennis, Michelle Marie | Address on file | | | | | | | |
| 7483619 | Henrikson, Stan | Address on file | | | | | | | |
| 7188250 | Henry Buris | Address on file | | | | | | | |
| 7291731 | Henry C. Hansel ~ Henry C. & Marilyn J. Hansel Living Trust | Address on file | | | | | | | |
| 5949102 | Henry Patland | Address on file | | | | | | | |
| 7181339 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7181339 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7181339 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7246471 | Henry, Chris | Address on file | | | | | | | |
| 7473861 | Henry, Daniel D | Address on file | | | | | | | |
| 6163909 | Henry, Gail | Address on file | | | | | | | |
| 7314179 | Henry, Jeffrey Melvin | Address on file | | | | | | | |
| 7317395 | Henry, John Francis | Address on file | | | | | | | |
| 7327010 | HENRY, LISA | Address on file | | | | | | | |
| 7205161 | Henry, Sharon | Address on file | | | | | | | |
| 7472950 | Henry, Sharon Ann | Address on file | | | | | | | |
| 7469426 | Henry, Sharon Ann | Address on file | | | | | | | |
| 5978163 | Henry, Tomi | Address on file | | | | | | | |
| 5978164 | Hensley, Mary Lou | Address on file | | | | | | | |
| 7281800 | Henson, Craig | Address on file | | | | | | | |
| 7277077 | Henson, Debra | Address on file | | | | | | | |
| 7282269 | Henson, Diana | Address on file | | | | | | | |
| 7267123 | Henson, James | Address on file | | | | | | | |
| 6147883 | Henson, Megan N | Address on file | | | | | | | |
| 7479898 | Henson, Michael Wayne | Address on file | | | | | | | |
| 7476019 | Henson, Michael Wayne | Address on file | | | | | | | |
| 7304305 | Henton, Lisa Kimberly | Address on file | | | | | | | |
| 7169140 | HENTZ, JACOB | 1140 Civic Center Drive | | | | Rohnert Park | CA | 94928 | |
| 7167949 | HENTZ, MALINDA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7306009 | Henyon, Betty | Address on file | | | | | | | |
| 6171069 | Hepworth, Scarlett | Address on file | | | | | | | |
| 7479469 | HERAS, HERLINDA | Address on file | | | | | | | |
| 7073789 | Herbert Family Revocable Trust dated 4/30/2003 | Address on file | | | | | | | |
| 5946772 | Herbert Milea | Address on file | | | | | | | |
| 7181288 | Herbert Miller | Address on file | | | | | | | |
| 7074553 | Herbert, Derrick | Address on file | | | | | | | |
| 7073763 | Herbert, Lexi | Address on file | | | | | | | |
| 7074604 | Herbert, Martha | Address on file | | | | | | | |
| 7299195 | Hereford, Karen | Address on file | | | | | | | |
| 7281234 | Hereford, Nicole | Address on file | | | | | | | |
| 6163242 | Hereford, Nobuko | Address on file | | | | | | | |
| 7303217 | Hereford, Virgil | Address on file | | | | | | | |
| 7074429 | Herfurth, Candice | Address on file | | | | | | | |
| 7167515 | Hering, Sean | Address on file | | | | | | | |
| 7149134 | Heritage Paradise, LLC, a Delaware limited liability company | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7149134 | Heritage Paradise, LLC, a Delaware limited liability company | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7467249 | Heritage Paradise, LLC, a Delaware limited liability company | Address on file | | | | | | | |
| 7313251 | Herl, Frances Jean | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7334088 | Herland, Jessica | Address on file | | | | | | | |
| 7189451 | Herman Earl Cox | Address on file | | | | | | | |
| 7327057 | Herman Herbert Witte | Joseph Witte, | 41125 Maxwell Ct. | | | Indio | CA | 92203 | |
| 7167811 | HERMAN L. BRINKMAN AS TRUSTEE OF THE HERMAN L. BRINKMAN TRUST | Address on file | | | | | | | |
| 5978167 | Hermann, Jeff | Address on file | | | | | | | |
| 7334242 | Hermosillo, Shawn | Address on file | | | | | | | |
| 7170100 | HERMUSILLO, SHAWN | Address on file | | | | | | | |
| 7295269 | Hernandez , Michael A | Address on file | | | | | | | |
| 7341498 | Hernandez Abarcu, Filiberto | Address on file | | | | | | | |
| 5978168 | HERNANDEZ CORTES, MARINA | Address on file | | | | | | | |
| 7073399 | Hernandez Flores, Joseph | Address on file | | | | | | | |
| 7213193 | Hernandez Jr., Jose Roberto | Address on file | | | | | | | |
| 7168549 | HERNANDEZ TREJO, JOSE ERNESTO | Address on file | | | | | | | |
| 7463424 | Hernandez Villasenor, Marlen S. | Address on file | | | | | | | |
| 5978169 | Hernandez, Alejandra | Address on file | | | | | | | |
| 7329749 | Hernandez, Angelo | Address on file | | | | | | | |
| 5014900 | Hernandez, Antonio Mojica | Address on file | | | | | | | |
| 5014900 | Hernandez, Antonio Mojica | Address on file | | | | | | | |
| 5978172 | Hernandez, Avelina | Address on file | | | | | | | |
| 7306673 | Hernandez, Bernardo | Address on file | | | | | | | |
| 7169496 | HERNANDEZ, CARLOS | P.O. Box 3473 | | | | Chico | CA | 95927 | |
| 5978173 | HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 7168547 | HERNANDEZ, CINDY | Address on file | | | | | | | |
| 5978174 | Hernandez, Cristina | Address on file | | | | | | | |
| 7178566 | Hernandez, Dahlia | Address on file | | | | | | | |
| 7169668 | HERNANDEZ, DAISY ESMERALDA | 27 Baltar Loop, Unit 2 | | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7464859 | Hernandez, Daniel | Address on file | | | | | | | |
| 5978175 | Hernandez, Dennys | Address on file | | | | | | | |
| 7207360 | Hernandez, Donna Lynn | Address on file | | | | | | | |
| 7333346 | Hernandez, Emiliano | Address on file | | | | | | | |
| 7312624 | Hernandez, Enrique | Address on file | | | | | | | |
| 7312624 | Hernandez, Enrique | Address on file | | | | | | | |
| 7460050 | Hernandez, Eric | Address on file | | | | | | | |
| 7310926 | Hernandez, Eva | Address on file | | | | | | | |
| 5013918 | Hernandez, Gabriel | Address on file | | | | | | | |
| 5013918 | Hernandez, Gabriel | Address on file | | | | | | | |
| 5013918 | Hernandez, Gabriel | Address on file | | | | | | | |
| 5978177 | Hernandez, Griselda | Address on file | | | | | | | |
| 7226210 | Hernandez, Gustavo | Address on file | | | | | | | |
| 7329853 | Hernandez, Herby | Address on file | | | | | | | |
| 7329853 | Hernandez, Herby | Address on file | | | | | | | |
| 7465142 | Hernandez, Humberto | Address on file | | | | | | | |
| 7168548 | HERNANDEZ, ISIDRO | Address on file | | | | | | | |
| 6172486 | Hernandez, Jaime M | Address on file | | | | | | | |
| 7283999 | Hernandez, Jose | Address on file | | | | | | | |
| 7210320 | Hernandez, Jose | Address on file | | | | | | | |
| 7169669 | HERNANDEZ, JOSE M | 27 Baltar Loop, Unit 2 | | | | Chico | CA | 95973 | |
| 5015904 | Hernandez, Jovito | Address on file | | | | | | | |
| 5015904 | Hernandez, Jovito | Address on file | | | | | | | |
| 5015904 | Hernandez, Jovito | Address on file | | | | | | | |
| 7477303 | Hernandez, Juan M. | Address on file | | | | | | | |
| 5015503 | Hernandez, Juliana | Address on file | | | | | | | |
| 5015503 | Hernandez, Juliana | Address on file | | | | | | | |
| 7168543 | HERNANDEZ, JULIANA L. | Address on file | | | | | | | |
| 7227765 | Hernandez, Laura | Address on file | | | | | | | |
| 7149102 | Hernandez, Lourdes | Address on file | | | | | | | |
| 7202642 | HERNANDEZ, LUZ NOELIA | Address on file | | | | | | | |
| 7170042 | HERNANDEZ, MARLENE | Address on file | | | | | | | |
| 7327888 | Hernandez, Miguel | Address on file | | | | | | | |
| 7471575 | Hernandez, Miguel Angel | Address on file | | | | | | | |
| 7468156 | Hernandez, Milton | Address on file | | | | | | | |
| 5978180 | HERNANDEZ, MIREYA | Address on file | | | | | | | |
| 7156225 | Hernandez, Monica | Address on file | | | | | | | |
| 7319176 | Hernandez, Raul | Address on file | | | | | | | |
| 7305462 | Hernandez, Ruth | Address on file | | | | | | | |
| 7269801 | Hernandez, Stacie | Address on file | | | | | | | |
| 5978182 | HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 7318039 | Hernandez, Yvonne | Address on file | | | | | | | |
| 7140336 | HERNANDEZ-SOTO, MONICA ELVA | Address on file | | | | | | | |
| 6148681 | Herndon, Nichole | Address on file | | | | | | | |
| 7337672 | Herpich, Denise Michele | Address on file | | | | | | | |
| 7222316 | Herr, Dawn | Address on file | | | | | | | |
| 7215104 | Herr, Sean Jeremiah | Address on file | | | | | | | |
| 7267381 | Herrera, Bryant | Address on file | | | | | | | |
| 5978184 | Herrera, Ernesto | Address on file | | | | | | | |
| 7479493 | Herrera, Guillermo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7468328 | Herrera, Linda S. | Address on file | | | | | | | |
| 5978185 | HERRERA, LIZBETH | Address on file | | | | | | | |
| 5978186 | HERRERA, MARIA GUADALUPE | Address on file | | | | | | | |
| 5978187 | HERRERA, MIGUEL | Address on file | | | | | | | |
| 7167211 | Herrera-Bear, Jose | Address on file | | | | | | | |
| 7326446 | Herrick , Jocelynn S. | Address on file | | | | | | | |
| 7465429 | Herrin, Stephen Putnam | Address on file | | | | | | | |
| 7206740 | Herring, Linda | Address on file | | | | | | | |
| 7288266 | Herritt, Alicia Gail | James P. Fantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7332028 | Herritt, Brock Gregory | Address on file | | | | | | | |
| 7280103 | Herritt, Sherman Josephe | Address on file | | | | | | | |
| 7338808 | Herrman, James W. | Address on file | | | | | | | |
| 6167554 | Herron, Charles W | Address on file | | | | | | | |
| 7204581 | Hershey, Deanne | Address on file | | | | | | | |
| 5978188 | Herskovic, Karen | Address on file | | | | | | | |
| 5978189 | Herst, Marilyn | Address on file | | | | | | | |
| 7476386 | Herth, Daniel | Address on file | | | | | | | |
| 5978190 | Hervey, Jennifer | Address on file | | | | | | | |
| 7205913 | HESKETT, JACK JAMES | Address on file | | | | | | | |
| 7471707 | Heskett, Teri | Address on file | | | | | | | |
| 7471643 | Heskett, Teri | Address on file | | | | | | | |
| 5013630 | Hess, Bradley | Address on file | | | | | | | |
| 5013630 | Hess, Bradley | Address on file | | | | | | | |
| 5013630 | Hess, Bradley | Address on file | | | | | | | |
| 5013630 | Hess, Bradley | Address on file | | | | | | | |
| 7464382 | Hess, David | Address on file | | | | | | | |
| 7223862 | Hess, Leona | Address on file | | | | | | | |
| 7180858 | Hess, Michelle | Address on file | | | | | | | |
| 7201539 | Hess, Tom | Address on file | | | | | | | |
| 7301628 | Hessig, Greg | Address on file | | | | | | | |
| 7203356 | Hester, Bill D. | Address on file | | | | | | | |
| 7327365 | Hester, Kimberly | Address on file | | | | | | | |
| 7327478 | Hetherington, Karen Louise | Address on file | | | | | | | |
| 7273123 | Hetherman, Shawn | Address on file | | | | | | | |
| 7479418 | Heuckeroth, Chris | Address on file | | | | | | | |
| 7260234 | Hewett, Jamie | Address on file | | | | | | | |
| 6168284 | Hewitt, Conrad | Address on file | | | | | | | |
| 7339796 | Hewitt, Conrad W | Address on file | | | | | | | |
| 6174770 | Hewitt, John E. | Address on file | | | | | | | |
| 6165449 | Hewitt, Pam | Address on file | | | | | | | |
| 7216293 | Hewson, Nicole | Address on file | | | | | | | |
| 7340629 | Hewston, Les | Address on file | | | | | | | |
| 5978193 | Hextrum, Barbara | Address on file | | | | | | | |
| 7308814 | Heyl, Charles | Address on file | | | | | | | |
| 7464800 | Heyman, Eric Van Vleck | Address on file | | | | | | | |
| 7472285 | Hezar, Jasmine | Address on file | | | | | | | |
| 7168551 | HIATT, ALAN WAYNE | Address on file | | | | | | | |
| 7168552 | HIATT, KATHLEEN THERESA | Address on file | | | | | | | |
| 7275054 | Hibbard, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7316781 | HIBBS, HANNAH ROSE | Address on file | | | | | | | |
| 7201568 | Hibdon, Andrew | Address on file | | | | | | | |
| 7480630 | Hickerson, Tera Amber | Address on file | | | | | | | |
| 7168553 | HICKEY, DAWN | Address on file | | | | | | | |
| 7207547 | Hicks, Alfred | Address on file | | | | | | | |
| 7339807 | Hicks, Charlene | Address on file | | | | | | | |
| 7279621 | Hicks, Gloria | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7291037 | Hicks, John | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7339790 | Hicks, Katherine | Address on file | | | | | | | |
| 7148299 | Hicks, Tom | Address on file | | | | | | | |
| 7244319 | Hidalgo, Jamie | Address on file | | | | | | | |
| 7274737 | Higdon, Paul | Address on file | | | | | | | |
| 7282041 | Higdon, Steven | Address on file | | | | | | | |
| 7259820 | Higgens, Gabarial McGrew | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7259820 | Higgens, Gabarial McGrew | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 5978194 | HIGGINBOTHAM, VAUGHN | Address on file | | | | | | | |
| 7168554 | HIGGINS, GREGORY J | Address on file | | | | | | | |
| 7173867 | HIGGINS, JUDY L | 2875 Morseman Avenue, #135 | | | | Chico | CA | 95973 | |
| 7484000 | Higgins, Todd | Address on file | | | | | | | |
| 7475004 | High, Robert Laurence | Address on file | | | | | | | |
| 7338826 | Highfield Jr, William | Address on file | | | | | | | |
| 7338865 | Highfield, William | Address on file | | | | | | | |
| 7201857 | Hight, Hillery R. | Address on file | | | | | | | |
| 7464436 | Hight, Susan Amanda | Address on file | | | | | | | |
| 7139959 | Hightower, Robert | Address on file | | | | | | | |
| 7326411 | Highwayman Inc. | Amelia Claire, | 1230 Main Street | | | Saint Helena | CA | 94574 | |
| 7472269 | Higinbotham, Richard | Address on file | | | | | | | |
| 7169674 | HILBURN, MICHAEL | 235 Sunnyvale Drive | | | | Healdsburg | CA | 94558 | |
| 7184548 | Hilda Carcamo | Address on file | | | | | | | |
| 7171302 | Hilderbrand, Alicia Lynn | Address on file | | | | | | | |
| 7205581 | Hildreth, Deanna | Address on file | | | | | | | |
| 7787704 | Hildreth, Deanna | Address on file | | | | | | | |
| 7155473 | Hileman, Gary A | Address on file | | | | | | | |
| 7480433 | Hileman, Gretchen | Address on file | | | | | | | |
| 7179169 | Hiler, Lenore Marie | Address on file | | | | | | | |
| 7326230 | Hill , Katherine | 2123 Sonoma Ave | | | | Santa Rosa | CA | 95405 | |
| 7465899 | Hill Zink II, Don Clyde | Address on file | | | | | | | |
| 7176433 | Hill, Adam Christopher | Address on file | | | | | | | |
| 7176433 | Hill, Adam Christopher | Address on file | | | | | | | |
| 7275043 | Hill, Amanda Ashley | Address on file | | | | | | | |
| 5002548 | Hill, Arthur | Shane Law | David R Shane | 1000 Drakes Landing Road | Suite 200 | Greenbrae | CA | 94904 | |
| 7328427 | Hill, Ashley | Address on file | | | | | | | |
| 7158469 | Hill, Barry | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7269684 | Hill, Berit Siegrun | Address on file | | | | | | | |
| 7328213 | Hill, Brian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013498 | Hill, Brian | Address on file | | | | | | | |
| 5013498 | Hill, Brian | Address on file | | | | | | | |
| 5013498 | Hill, Brian | Address on file | | | | | | | |
| 5013498 | Hill, Brian | Address on file | | | | | | | |
| 5013498 | Hill, Brian | Address on file | | | | | | | |
| 7199779 | HILL, CASANDRA | Address on file | | | | | | | |
| 5013606 | Hill, Charles | Address on file | | | | | | | |
| 5013606 | Hill, Charles | Address on file | | | | | | | |
| 5013606 | Hill, Charles | Address on file | | | | | | | |
| 5978196 | Hill, Christina | Address on file | | | | | | | |
| 7310331 | Hill, Christopher | Address on file | | | | | | | |
| 7288636 | Hill, Christopher Michael | Address on file | | | | | | | |
| 7312223 | Hill, Connie M. | Address on file | | | | | | | |
| 7474685 | Hill, Corinne Paton | Address on file | | | | | | | |
| 4919397 | HILL, DANIEL CHARLES | Address on file | | | | | | | |
| 7288148 | Hill, Erika | Address on file | | | | | | | |
| 5978197 | Hill, Gerald and Kathleen | Address on file | | | | | | | |
| 7326383 | Hill, Ilene | Address on file | | | | | | | |
| 7178578 | Hill, Jack T | Address on file | | | | | | | |
| 7178578 | Hill, Jack T | Address on file | | | | | | | |
| 7178578 | Hill, Jack T | Address on file | | | | | | | |
| 7466854 | Hill, Jack T | Address on file | | | | | | | |
| 7168211 | HILL, JAMES CORY | Address on file | | | | | | | |
| 7327626 | Hill, JAMES J. | Address on file | | | | | | | |
| 7280131 | Hill, Kaisha | Address on file | | | | | | | |
| 7477962 | Hill, Kevin | Address on file | | | | | | | |
| 7460904 | Hill, Linda | Address on file | | | | | | | |
| 7334734 | Hill, Linnea | Address on file | | | | | | | |
| 7168210 | HILL, MAGDALENA | Address on file | | | | | | | |
| 7204314 | Hill, Mark Allen | Address on file | | | | | | | |
| 7282242 | Hill, Rodney | Address on file | | | | | | | |
| 6184225 | Hill, Sara | Address on file | | | | | | | |
| 7218485 | Hill, Sheryl | Address on file | | | | | | | |
| 5976329 | Hill, Stewart McCune, III | Address on file | | | | | | | |
| 7158467 | Hill, Terra Alanna | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7207394 | Hill, Tulsa Richard | Address on file | | | | | | | |
| 7207394 | Hill, Tulsa Richard | Address on file | | | | | | | |
| 7308945 | Hillar, Gavin | Address on file | | | | | | | |
| 7314775 | Hillar, Harper | Address on file | | | | | | | |
| 7312029 | Hillar, Mathew | Address on file | | | | | | | |
| 7317945 | Hillar, Matthew | Address on file | | | | | | | |
| 7188251 | Hillary Gutierrez | Address on file | | | | | | | |
| 7483723 | Hillary, Thomas K. | Address on file | | | | | | | |
| 7213387 | Hill-Briney, Jaymi | Address on file | | | | | | | |
| 7464993 | Hiller, Ken | Address on file | | | | | | | |
| 7217569 | Hilliard, Diane Lee | Address on file | | | | | | | |
| 7164845 | HILLIARD, SUZANNE | PO Box 3413 | | | | Paradise | CA | 95967 | |
| 7880396 | HILLIARD, SUZANNE | Address on file | | | | | | | |
| 7179324 | Hillis, Tim | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7459009 | HILLS, TIM | Address on file | | | | | | | |
| 5978199 | Hillstead, Ryan | Address on file | | | | | | | |
| 7286926 | Hiltman, Sheri Luna | Address on file | | | | | | | |
| 7178795 | Hiltman-Moss, Sheri Luan | Address on file | | | | | | | |
| 7483358 | Hilton Family Trust | Address on file | | | | | | | |
| 7482984 | Hilton, Darrell | Address on file | | | | | | | |
| 6175454 | Hilton, Kay | Address on file | | | | | | | |
| 7320164 | Hime-Everschor, Judith | Address on file | | | | | | | |
| 5007469 | Himmist, Jerod | 13314 SE 19th St. | Apt. X1 | | | Vancouver | WA | 98683 | |
| 7071812 | Himmist, Kayla | Address on file | | | | | | | |
| 5007468 | Himmist, Marja | Address on file | | | | | | | |
| 5007467 | Himmist, Robert | 13314 SE 19th St. | Apt. X1 | | | Vancouver | WA | 98683 | |
| 7225943 | Hindahl, Jason A. | Address on file | | | | | | | |
| 7465485 | Hindley, Diana | Address on file | | | | | | | |
| 7152179 | Hindley, Julie | Address on file | | | | | | | |
| 7073905 | Hindley, Reginald | Address on file | | | | | | | |
| 7152204 | Hindley, Ron | Address on file | | | | | | | |
| 7202271 | Hindmarsh, Jack & Heather | Address on file | | | | | | | |
| 7325473 | Hinds , Beverly | Address on file | | | | | | | |
| 7215291 | Hinds, Charles | Address on file | | | | | | | |
| 7215291 | Hinds, Charles | Address on file | | | | | | | |
| 7213427 | Hinds, John | Address on file | | | | | | | |
| 7300812 | Hine, Gary | Address on file | | | | | | | |
| 7151398 | Hines, Anthony | Address on file | | | | | | | |
| 7071471 | Hines, Chris | Address on file | | | | | | | |
| 7071471 | Hines, Chris | Address on file | | | | | | | |
| 6163628 | Hines, David F. and/or Teresa L. | Address on file | | | | | | | |
| 6172142 | Hines, Deborah A | Address on file | | | | | | | |
| 7146868 | Hines, Janice | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7221727 | Hines, Mark | Address on file | | | | | | | |
| 7147176 | Hines, Michele | Address on file | | | | | | | |
| 7336455 | Hines, Niambi | Address on file | | | | | | | |
| 7337070 | Hines, Riley Steven | Address on file | | | | | | | |
| 7223231 | Hines, Susan | Address on file | | | | | | | |
| 7291558 | Hines, Zachary | Address on file | | | | | | | |
| 7291558 | Hines, Zachary | Address on file | | | | | | | |
| 7179979 | Hingst, Ted James | Address on file | | | | | | | |
| 7332940 | Hinkle, Albert E | Address on file | | | | | | | |
| 7295331 | Hinman Jr., Alan Carlos | Address on file | | | | | | | |
| 7215041 | Hinman, Delbert | Address on file | | | | | | | |
| 7279818 | Hinton, Kyle | 3150 Balboa | | | | Glen Ellen | CA | 95442 | |
| 5978200 | HINZMANN, SHARON | Address on file | | | | | | | |
| 7073953 | Hipkins, Brad | Address on file | | | | | | | |
| 7328361 | Hirai, Cara | Address on file | | | | | | | |
| 7208062 | Hirleman, Joretta Diane | Address on file | | | | | | | |
| 7208062 | Hirleman, Joretta Diane | Address on file | | | | | | | |
| 7465024 | Hirsh, Carol | Address on file | | | | | | | |
| 7191635 | Hirst, Amy Nicole | Address on file | | | | | | | |
| 7203380 | Hirst, Kyle David | Address on file | | | | | | | |
| 7228053 | Hitchman, William | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7223946 | Hite, Susan D | Address on file | | | | | | | |
| 7209703 | Hittelman, Jeff | Address on file | | | | | | | |
| 7169141 | HIVELY, DENNIS | P.O. Box 53 | | | | Los Molinos | CA | 96055 | |
| 5978201 | Hixson, Stephen | Address on file | | | | | | | |
| 7307011 | Hjerpe, William | Address on file | | | | | | | |
| 7158669 | HKA STUDIOS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7146482 | Ho, Wendy Suen | Address on file | | | | | | | |
| 7170245 | HOAGLEN, LAKOTA | Address on file | | | | | | | |
| 5978202 | Hoang, Quyen | Address on file | | | | | | | |
| 6185402 | Hobaugh, Jeff | Address on file | | | | | | | |
| 6159630 | Hobbs, John | Address on file | | | | | | | |
| 7317757 | Hobbs, Joy | Address on file | | | | | | | |
| 7284975 | Hobbs, Jr, Roy E | Address on file | | | | | | | |
| 5978203 | Hobbs, Leyla | Address on file | | | | | | | |
| 7308188 | Hobbs, Rita | Address on file | | | | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | | | | |
| 7074261 | Hobbs, Walter | Address on file | | | | | | | |
| 7258029 | Hobby, Mason | Address on file | | | | | | | |
| 7158668 | HOBBYWOOD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7484130 | Hocevar, Luisa | Address on file | | | | | | | |
| 7470867 | Hochstetler, Linda Marie | Address on file | | | | | | | |
| 6168461 | Hocker, Kimberley | Address on file | | | | | | | |
| 7213417 | Hockett, Michelle | Address on file | | | | | | | |
| 7167950 | HODES, ERIC | Address on file | | | | | | | |
| 7223375 | Hodes, Eric | Address on file | | | | | | | |
| 7460785 | Hodes, Eva | Address on file | | | | | | | |
| 7167953 | HODES, JAY R | Address on file | | | | | | | |
| 7170770 | HODES, SAM | Address on file | | | | | | | |
| 7167951 | HODES, SHEELA | Address on file | | | | | | | |
| 5978204 | Hodgdon, Alec | Address on file | | | | | | | |
| 7481511 | Hodge, Barbara D | Address on file | | | | | | | |
| 6170866 | Hodge, Bernetta | Address on file | | | | | | | |
| 7461332 | Hodges Nugget & Bead Jewelry | Deja Hodges | General Delivery | | | Magalia | CA | 95954 | |
| 7221988 | Hodges, Bobby | Address on file | | | | | | | |
| 7257508 | Hodges, Carrie A | Address on file | | | | | | | |
| 7257508 | Hodges, Carrie A | Address on file | | | | | | | |
| 7222518 | Hodges, Christopher | Address on file | | | | | | | |
| 7313340 | Hodges, Coleen | Address on file | | | | | | | |
| 6176023 | Hodges, Douglas B | Address on file | | | | | | | |
| 5978205 | Hodges, Edwin | Address on file | | | | | | | |
| 7317183 | Hodges, Jeanne | Address on file | | | | | | | |
| 7180278 | Hodges, Linda Orrence | Address on file | | | | | | | |
| 7205433 | Hodges, Randall Green | Address on file | | | | | | | |
| 7205433 | Hodges, Randall Green | Address on file | | | | | | | |
| 7472625 | Hodges, Rhoda | Address on file | | | | | | | |
| 7191357 | Hoeffer, William S | Address on file | | | | | | | |
| 7072825 | Hoekstra, Brittanee | Address on file | | | | | | | |
| 7219831 | Hoenig, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7242264 | Hoerner, Joan F TR | Address on file | | | | | | | |
| 7327283 | Hoey, Nicole | Address on file | | | | | | | |
| 7274104 | Hoff, Beretta Theresa | Address on file | | | | | | | |
| 7304135 | Hoff, Bryan | PO Box 182 | | | | Potter Valley | CA | 95469 | |
| 7335004 | Hoff, Jean Helen Van | Address on file | | | | | | | |
| 7312838 | Hoffert, Michelle Angela | Address on file | | | | | | | |
| 6177829 | Hoffert, Patricia G. | Address on file | | | | | | | |
| 6163759 | HOFFMAN, C. L. | Address on file | | | | | | | |
| 6149122 | Hoffman, Chris | Address on file | | | | | | | |
| 5978206 | Hoffman, Dean | Address on file | | | | | | | |
| 7191909 | Hoffman, Douglas | Address on file | | | | | | | |
| 7471086 | Hoffman, Elizabeth Diane | Address on file | | | | | | | |
| 7204998 | Hoffman, John F | Address on file | | | | | | | |
| 7471344 | Hoffman, Judith Kathleen | Address on file | | | | | | | |
| 7471668 | Hoffman, Kenneth George | Address on file | | | | | | | |
| 7277022 | Hoffman, Natalie | Address on file | | | | | | | |
| 7272455 | Hoffman, Natalie | Address on file | | | | | | | |
| 7283045 | Hoffmann, Patrick | Address on file | | | | | | | |
| 7305305 | Hogan, Ivydell Bunny | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7341090 | Hogan, Ivydell Bunny | Address on file | | | | | | | |
| 7280464 | Hogan, Katherine | Address on file | | | | | | | |
| 7231042 | Hogan, Lora L | Address on file | | | | | | | |
| 7226200 | Hogan, Patrick M. | Address on file | | | | | | | |
| 7226200 | Hogan, Patrick M. | Address on file | | | | | | | |
| 5923774 | Hogan, Peter | Address on file | | | | | | | |
| 7284172 | Hogan, Travis | Address on file | | | | | | | |
| 7178416 | Hogan, W Edward | Address on file | | | | | | | |
| 7328041 | Hogg , Jeffrey Edward | Address on file | | | | | | | |
| 7301341 | Hoggins, Vicki Lee | Address on file | | | | | | | |
| 7330062 | Hoglund, Debra | Address on file | | | | | | | |
| 6159777 | Hogue, LaNita | Address on file | | | | | | | |
| 5978208 | Hogue, Ray | Address on file | | | | | | | |
| 7468564 | Hohe, Tracy | Address on file | | | | | | | |
| 5978209 | Hohmann, Linda | Address on file | | | | | | | |
| 7307619 | Hohn, Helmut | Address on file | | | | | | | |
| 7305458 | Hohn, Selbacion | Address on file | | | | | | | |
| 7204348 | Hoiland, Jaclyn | Address on file | | | | | | | |
| 7226572 | HOISINGTON, DAVID | Address on file | | | | | | | |
| 7171941 | Hola, Soane | Address on file | | | | | | | |
| 7293379 | Holbrook, Michael James | Address on file | | | | | | | |
| 7302554 | Holcomb, Kelly | Address on file | | | | | | | |
| 7338008 | Holcomb, Tanya | Address on file | | | | | | | |
| 7146516 | Holden, Hugh | Address on file | | | | | | | |
| 7482425 | Holden, Marc Darren | Address on file | | | | | | | |
| 7484293 | Holdener, Susan | Address on file | | | | | | | |
| 7469549 | Holdener, Susan | Address on file | | | | | | | |
| 7465689 | Holdener, Susan | Address on file | | | | | | | |
| 7202309 | Hole, Gabriel V. and/or Beverly J. | Address on file | | | | | | | |
| 7170636 | HOLE, LEAH | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173196 | Holguin, Manuel | Address on file | | | | | | | |
| 5978211 | Holland, Annette | Address on file | | | | | | | |
| 7468027 | Holland, Carol | Address on file | | | | | | | |
| 6168831 | Holland, Dorothea R | Address on file | | | | | | | |
| 7273684 | Holland, Rex | Address on file | | | | | | | |
| 7473334 | Holland, Rosalie Gonzales | Address on file | | | | | | | |
| 5978212 | Holland, Samantha | Address on file | | | | | | | |
| 7469863 | Holland, Wesley Richard | Address on file | | | | | | | |
| 7183098 | Hollander, Sean | Address on file | | | | | | | |
| 7331355 | Holland-Moritz, David Karl | Address on file | | | | | | | |
| 7335049 | Holl-Breitinger, Angela | Address on file | | | | | | | |
| 7339209 | Hollenbeck, Dennis | Address on file | | | | | | | |
| 5978213 | HOLLER, JOHN | Address on file | | | | | | | |
| 7295131 | Hollers, David | Address on file | | | | | | | |
| 7268547 | Holley, Carole | Address on file | | | | | | | |
| 7175847 | HOLLEY, CINDY LEE | Address on file | | | | | | | |
| 7273515 | Holley, Gavin | Address on file | | | | | | | |
| 7183791 | Holley, Gavin | Address on file | | | | | | | |
| 7204941 | Holleyman, Alan Ray | Address on file | | | | | | | |
| 5978214 | Holliday, Alison and Lou | Address on file | | | | | | | |
| 7219829 | Holliday, Jarrod Paul | Address on file | | | | | | | |
| 7326743 | Holliday, Kelly Marie | Address on file | | | | | | | |
| 7158301 | HOLLINGER, HOLLY LYNN | 825 Brown Street | | | | Healdsburg | CA | 95448 | |
| 5978215 | HOLLINGSHEAD, MELANIE | Address on file | | | | | | | |
| 7267534 | Hollingsworth, Jacob | Address on file | | | | | | | |
| 7204009 | Hollingsworth, Jacob Thomas | Address on file | | | | | | | |
| 7466298 | Hollis, James Paul | Address on file | | | | | | | |
| 7326098 | Hollis, Kristin | Address on file | | | | | | | |
| 7330394 | HOLLISTER, CAROL | Address on file | | | | | | | |
| 5818905 | Holloway, Valerie and Tom; for The Tom and Valerie Holloway Living Trust | Address on file | | | | | | | |
| 7467461 | Hollstrom, Krista | Address on file | | | | | | | |
| 7466619 | Hollstrom, Riley | Address on file | | | | | | | |
| 5960570 | Holly D. Peters | Address on file | | | | | | | |
| 7177343 | Holly Dain-Jackson | Address on file | | | | | | | |
| 7177343 | Holly Dain-Jackson | Address on file | | | | | | | |
| 7177174 | Holly Erin Armstrong | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7212782 | Holly L. Petrone and Gerald L. Petrone | Address on file | | | | | | | |
| 7328132 | Holly Luke | Address on file | | | | | | | |
| 7188252 | Holly Lynae Ratliff | Address on file | | | | | | | |
| 7184337 | Holly Marie Keeler | Address on file | | | | | | | |
| 7184526 | Holly Michelle Millener | Address on file | | | | | | | |
| 7188253 | Holly Sue Baker | Address on file | | | | | | | |
| 5960605 | Holly Tacher | Address on file | | | | | | | |
| 5960606 | Holly Tacher | Address on file | | | | | | | |
| 7482702 | Holly, Kelley | Address on file | | | | | | | |
| 7330810 | Holm, Paul B | Address on file | | | | | | | |
| 6167516 | Holm, Theresa | Address on file | | | | | | | |
| 7325918 | Holman , Greg | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
121 of 250

Exhibit U
Individual Fire Claimant Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7325906 | Holman, DeAnna | Address on file | | | | | | | |
| 5922135 | Holman, John | Address on file | | | | | | | |
| 5922135 | Holman, John | Address on file | | | | | | | |
| 7325023 | Holman, Wendie G. | 9431 Oak Trail Cir | | | | Santa Rosa | CA | 95409-6172 | |
| 7327067 | Holmes , Brett | Address on file | | | | | | | |
| 7328035 | Holmes , Dennis | Address on file | | | | | | | |
| 7328000 | Holmes , Patricia | Address on file | | | | | | | |
| 5978220 | HOLMES, APRIL | Address on file | | | | | | | |
| 7180867 | Holmes, Bobbie Jean | Address on file | | | | | | | |
| 7473961 | Holmes, Brett | Address on file | | | | | | | |
| 6170005 | Holmes, Darlene | Address on file | | | | | | | |
| 7478215 | Holmes, David | Address on file | | | | | | | |
| 7145935 | HOLMES, JAMES | Address on file | | | | | | | |
| 5978221 | Holmes, Janice | Address on file | | | | | | | |
| 7152136 | Holmes, Lavonne | Address on file | | | | | | | |
| 7321179 | Holmes, Roger | Address on file | | | | | | | |
| 7151098 | Holmes, Roger | Address on file | | | | | | | |
| 6169869 | Holmes, Sherlene | Address on file | | | | | | | |
| 5978222 | Holmes, Tammy | Address on file | | | | | | | |
| 6157035 | Holmes, Tim | Address on file | | | | | | | |
| 6157035 | Holmes, Tim | Address on file | | | | | | | |
| 7329707 | Holmes-Corcoran, Savannah | Address on file | | | | | | | |
| 7290896 | Holochwost, Anthony | Address on file | | | | | | | |
| 7293705 | Holochwost, Frederica M. | Address on file | | | | | | | |
| 7264999 | Holochwost, Frederick John | Address on file | | | | | | | |
| 5978223 | Holowell, Melinda & Ernest | Address on file | | | | | | | |
| 7326641 | Holroyd, Doug | Address on file | | | | | | | |
| 7233154 | Holsey, Craig | Address on file | | | | | | | |
| 7276184 | Holstine, Laura | Address on file | | | | | | | |
| 7324834 | Holston, Nancy James | Address on file | | | | | | | |
| 7324834 | Holston, Nancy James | Address on file | | | | | | | |
| 7482341 | Holt, Columbus | Address on file | | | | | | | |
| 6161147 | Holt, David | Address on file | | | | | | | |
| 6171183 | Holt, Debbie A | Address on file | | | | | | | |
| 7272205 | Holt, Gary L | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7327313 | Holt, Grant | Address on file | | | | | | | |
| 7267339 | Holt, Peggy | Address on file | | | | | | | |
| 7224334 | Holt, Rob | 811 Big Sky Drive | | | | Paradise | CA | 95969 | |
| 7333971 | Holt, Rob | Address on file | | | | | | | |
| 7321933 | Holt, Sharon Rae | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7164633 | HOLT, VAUGHN | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7156123 | Holtom, Emily | Address on file | | | | | | | |
| 7155284 | Holtom, Spencer | Address on file | | | | | | | |
| 6140206 | Holtz, Earl W. & Jean M. | Address on file | | | | | | | |
| 7208021 | Holz, Sandra | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7150850 | Holzwarth, John | Address on file | | | | | | | |

In re:  PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 294 of 734

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336863 | Hom, Albert | Address on file | | | | | | | |
| 5978224 | Hom, Brian | Address on file | | | | | | | |
| 7328187 | Home Depot U.S.A., Inc. | Seyfarth Shaw LLP, Devvrat Sinha | 233 S. Wacker St., Suite 8000 | | | Chicago | IL | 60606 | |
| 7152261 | Hometech Charter School, Inc. | c/o Gail Kemp | 6249 Skyway | | | Paradise | CA | 95969 | |
| 5960611 | Honey D. Olvera | Address on file | | | | | | | |
| 5960613 | Honey D. Olvera | Address on file | | | | | | | |
| 6170358 | Hong Anh Tham and/or Lan Heng | Address on file | | | | | | | |
| 5824127 | Hong Anh Tham or Lan Heng | Address on file | | | | | | | |
| 5824127 | Hong Anh Tham or Lan Heng | Address on file | | | | | | | |
| 7170430 | HONG, ALEX | Address on file | | | | | | | |
| 7273485 | Hong, Barry M | Address on file | | | | | | | |
| 6128012 | Hong, Duncan | Address on file | | | | | | | |
| 6167931 | Hong, Pham | Address on file | | | | | | | |
| 7071240 | Hong, Pingping | Address on file | | | | | | | |
| 7169142 | HONG, RUNDI | 8028 Manchester Avenue | | | | Rohnert Park | CA | 94928 | |
| 7260867 | Hong, Rundi | Address on file | | | | | | | |
| 7247117 | Honig Vineyard and Winery, LLC | Tony Benedetti | P.O.Box 406 | | | Rutherfod | CA | 94573 | |
| 5013667 | Honkit, Chan Paul and Dawn Hickey | Address on file | | | | | | | |
| 5013667 | Honkit, Chan Paul and Dawn Hickey | Address on file | | | | | | | |
| 7158466 | HOOD, HOWARD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7204386 | Hoogeveen, Nicolaas | Address on file | | | | | | | |
| 7225444 | Hook, Michael | Address on file | | | | | | | |
| 7261260 | Hooker Oak Distillery, LLC | Address on file | | | | | | | |
| 6185291 | Hooker, William L. | Address on file | | | | | | | |
| 7298996 | Hooks, Philip Michael | Address on file | | | | | | | |
| 7288972 | Hooley, Deborah Ann | Address on file | | | | | | | |
| 7340003 | Hooper, Angela | Address on file | | | | | | | |
| 7326376 | Hooper, Tamara | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7224222 | Hooper, Tamara | Address on file | | | | | | | |
| 7327792 | Hooper, Tamara | Address on file | | | | | | | |
| 7272035 | Hoover, David | Address on file | | | | | | | |
| 7158475 | HOOVER, TYLER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7326959 | Hope , Michael D. | Address on file | | | | | | | |
| 7327407 | Hope, Michael | 1280 Wagstaff Rd | | | | Oroville | CA | 95965 | |
| 5978227 | HOPGOOD, BONNIE | Address on file | | | | | | | |
| 5976354 | Hopkins, Arthur | Address on file | | | | | | | |
| 7200380 | HOPKINS, BRYAR | Address on file | | | | | | | |
| 5919658 | Hopkins, Robin | Address on file | | | | | | | |
| 5919658 | Hopkins, Robin | Address on file | | | | | | | |
| 5978228 | Hopkins, Stephanie | Address on file | | | | | | | |
| 5978229 | Hopkins, Vickie | Address on file | | | | | | | |
| 6174833 | Hopkins, Vickie M | Address on file | | | | | | | |
| 7300264 | Hopland Properties, Inc | P.O. Box 456 | | | | Hopland | CA | 95449 | |
| 7202357 | Hopman, George W. | Address on file | | | | | | | |
| 7222848 | Hoppe, Fred | Address on file | | | | | | | |
| 7315474 | Hoppe, Simone | Address on file | | | | | | | |
| 7311665 | Hoppe, Simone | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189106 | Hoppe, Simone | Address on file | | | | | | | |
| 7308242 | Hopper, David G. and Shari Maxson | Address on file | | | | | | | |
| 7324889 | Hopper, Jessica | PO Box 1631 | | | | Magalia | CA | 95954 | |
| 6157343 | Hopper, Jessica | Address on file | | | | | | | |
| 6185278 | Hopper, Shari | Address on file | | | | | | | |
| 6185278 | Hopper, Shari | Address on file | | | | | | | |
| 7169807 | HOPPER, TIFFANY | 7885 Granite Street | | | | Stirling City | CA | 95978 | |
| 7179749 | Hopson, Bascom (Bud) | Address on file | | | | | | | |
| 5978230 | Horace Mann-Worker, Kent | 6384 FOREST LANE | | | | PARADISE | CA | 95969 | |
| 7335809 | Horchler, Thomas L. | Address on file | | | | | | | |
| 7173382 | Hordienko, David | Address on file | | | | | | | |
| 5978231 | Horenstein, Robin | Address on file | | | | | | | |
| 7290646 | Horn, Leon | Address on file | | | | | | | |
| 7146602 | Horn, Mary | Address on file | | | | | | | |
| 7289652 | Horn, Richard Allan | Address on file | | | | | | | |
| 7291991 | Horn, Susan Carole | Address on file | | | | | | | |
| 7296691 | Horn, Valerie | Address on file | | | | | | | |
| 7296691 | Horn, Valerie | Address on file | | | | | | | |
| 7296691 | Horn, Valerie | Address on file | | | | | | | |
| 7258676 | Horn, William Valdean Van | Address on file | | | | | | | |
| 7319137 | Horn, Willis | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7458613 | Horn, Willis | Address on file | | | | | | | |
| 7283269 | Hornbeck, Chance Hollice | Address on file | | | | | | | |
| 7289124 | Hornbeck, Patrick Henry | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7224887 | Horne, Brian | Address on file | | | | | | | |
| 7225113 | Horne, Camelia | Horne, Camelia | 239 Legacy Lane | | | Chico | CA | 95973 | |
| 7140938 | HORNE, CHARLOTTE | Address on file | | | | | | | |
| 7140329 | HORNE, JOEL VERNON | Address on file | | | | | | | |
| 7302178 | Hornebeck, Angela Dee | Address on file | | | | | | | |
| 7341057 | Horner, Craig James | Address on file | | | | | | | |
| 7468638 | Horner, Lorinda D. | Address on file | | | | | | | |
| 5919841 | Horner, Timothy | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7148915 | Horning Jr., M. C. | Address on file | | | | | | | |
| 7466828 | Horning, Jr., M. C. | Address on file | | | | | | | |
| 7148606 | Horning, Jr., M. C. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148606 | Horning, Jr., M. C. | Address on file | | | | | | | |
| 7148606 | Horning, Jr., M. C. | Address on file | | | | | | | |
| 7249233 | Horning, Jr., M. C. | Address on file | | | | | | | |
| 7239125 | Horning, Jr., M. C. | Address on file | | | | | | | |
| 7469845 | Horning, Jr., M. C. | Address on file | | | | | | | |
| 7467674 | Horning, Jr., M.C. | Address on file | | | | | | | |
| 7467190 | Horning, Jr., M.C. | Address on file | | | | | | | |
| 7313855 | Horning, Sean | Address on file | | | | | | | |
| 7300572 | Hornstein, Juliana Ward | Address on file | | | | | | | |
| 7301703 | Hornstein, Susan Jan | Address on file | | | | | | | |
| 7318466 | Hornton, Tanya | Address on file | | | | | | | |
| 7189156 | Hornton, Tanya | Address on file | | | | | | | |
| 7296434 | Hornton, Tanya | 402 West Broadway Suite 860 | James P Frantz | | | San Diego | CA | 92101 | |
| 7274916 | Horobin, David | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7191843 | Horowitz, Alice Brittin | Address on file | | | | | | | |
| 7172386 | Horre, Denise | Address on file | | | | | | | |
| 7299702 | Horsman, Joseph | Address on file | | | | | | | |
| 7170013 | Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | Address on file | | | | | | | |
| 7880467 | HORST, JEFF | Address on file | | | | | | | |
| 7882581 | HORST, LOIS | Address on file | | | | | | | |
| 7882588 | HORST, SETH | Address on file | | | | | | | |
| 7461386 | Horst, Seth D. and Horst, Kristen | Address on file | | | | | | | |
| 7479884 | Horthy, Zsuzsanna Farkasvolgyi | Address on file | | | | | | | |
| 7325886 | Horton , Tanna | Address on file | | | | | | | |
| 7289154 | Horton, Amanda | Address on file | | | | | | | |
| 7287191 | Horton, James T. | Address on file | | | | | | | |
| 7172795 | Hoshiyama , Caleb and Marilyn | Address on file | | | | | | | |
| 7257535 | Hosler, Gregory David | Address on file | | | | | | | |
| 7264835 | Hosler, Kathy | Address on file | | | | | | | |
| 7320180 | Hosler, Marleen May | Address on file | | | | | | | |
| 7172157 | Hosler, Randy | Address on file | | | | | | | |
| 7168556 | HOSMER, DAVID | Address on file | | | | | | | |
| 7168556 | HOSMER, DAVID | Address on file | | | | | | | |
| 7312271 | Hostek, Lisa Morrow | Address on file | | | | | | | |
| 7461508 | Hostetter, Charles W. | Address on file | | | | | | | |
| 7327195 | Hosue, Yoshis | Address on file | | | | | | | |
| 7470566 | Hotel Healdsburg, LLC | c/o Paolo Petrone | 414 Healdsburg Avenue | | | Healdsburg | CA | 95448 | |
| 7159185 | HOTVEDT, EDWARD | Edward Hotvedt | 414 Stevens Road, Space 10 | | | Eagle Point | OR | 97524 | |
| 7159188 | HOTVEDT, JUDITH | Judith Hotvedt | 414 Stevens Road, Space 10 | | | Eagle Point | OR | 97524 | |
| 5978234 | Hou, Chenda | Address on file | | | | | | | |
| 7227309 | Houck, Sandra | Address on file | | | | | | | |
| 7327702 | Houghton , Jeffery Eugene | Address on file | | | | | | | |
| 7170301 | HOUGHTON, JAMES SCOT | Address on file | | | | | | | |
| 7464497 | Houghton, Michael | Address on file | | | | | | | |
| 7290102 | Houk Jr., Paul Edward | Address on file | | | | | | | |
| 7290102 | Houk Jr., Paul Edward | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7204958 | Houk, Eric | Address on file | | | | | | | |
| 7152357 | Houle, Linda Catlin | Address on file | | | | | | | |
| 5978235 | House Properties 77, LP, Kenneth W Turner | 2057 Forest Avenue | Suite 3 | | | Chico | CA | 95928 | |
| 5978236 | House Properties 77, LP, Kenneth W Turner | 2057 Forest Avenue | Suite 3 | | | Chico | CA | 95928 | |
| 5978237 | House Properties 77, LP, Kenneth W Turner | 2057 Forest Avenue | Suite 3 | | | Chico | CA | 95928 | |
| 5978238 | House Properties 77, LP, Kenneth W Turner | 2057 Forest Avenue | Suite 3 | | | Chico | CA | 95928 | |
| 7146402 | House, Darryl | Address on file | | | | | | | |
| 5978239 | house, phillip | Address on file | | | | | | | |
| 7482070 | Houseman, Daniel R. | Address on file | | | | | | | |
| 5978240 | Housing Authority of Butte County-Tallman, Karen | 16508 SE 24th St. | | | | Vancouver | CA | 98683 | |
| 5945935 | Housley Ranch Market, Inc. | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 7170218 | HOUSTON, DENNIS | Address on file | | | | | | | |
| 6163345 | Houston, Dennis M. | Address on file | | | | | | | |
| 7170219 | HOUSTON, LEILANI | Address on file | | | | | | | |
| 5978241 | Houston, Michele | Address on file | | | | | | | |
| 7331173 | Hout, Catherina Van | Address on file | | | | | | | |
| 6170469 | Hove, Yvonne | Address on file | | | | | | | |
| 7170472 | HOVEY III, JAMES BRYAN | Address on file | | | | | | | |
| 7169074 | HOVEY, JAMES BRYAN | 10 Hillsboro Circle | | | | Chico | CA | 95926 | |
| 7340261 | Hovey, Joseph Glen | Address on file | | | | | | | |
| 6185716 | Howard and Tami Epstein Revocable Trust dated 12/12/2012 | Address on file | | | | | | | |
| 7188254 | Howard Emory Odell | Address on file | | | | | | | |
| 7313136 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7188255 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | | | | |
| 7183691 | Howard, Angela Rose | Address on file | | | | | | | |
| 7183691 | Howard, Angela Rose | Address on file | | | | | | | |
| 5978242 | Howard, Carl | Address on file | | | | | | | |
| 7246878 | Howard, Donald Kimm | Address on file | | | | | | | |
| 7183692 | Howard, Donald Kimm | Address on file | | | | | | | |
| 7334232 | Howard, Erin M. | Address on file | | | | | | | |
| 7334232 | Howard, Erin M. | Address on file | | | | | | | |
| 7482915 | Howard, Ginger Ann | Address on file | | | | | | | |
| 7212381 | Howard, Janet B. | Address on file | | | | | | | |
| 5015419 | Howard, Jason | Address on file | | | | | | | |
| 5015419 | Howard, Jason | Address on file | | | | | | | |
| 5015419 | Howard, Jason | Address on file | | | | | | | |
| 5015419 | Howard, Jason | Address on file | | | | | | | |
| 5015419 | Howard, Jason | Address on file | | | | | | | |
| 5978243 | Howard, Jeannette | Address on file | | | | | | | |
| 7788777 | HOWARD, KERI B. | Address on file | | | | | | | |
| 7278957 | Howard, Kimm Ann | Address on file | | | | | | | |
| 5978244 | HOWARD, LAURA | Address on file | | | | | | | |
| 7171485 | Howard, Leroy | Address on file | | | | | | | |
| 7147371 | Howard, Michael | Address on file | | | | | | | |
| 7278181 | Howard, Nicholas Jonathan | Address on file | | | | | | | |
| 7278181 | Howard, Nicholas Jonathan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983895 | Howard, Robert & Susan | Address on file | | | | | | | |
| 7334176 | Howard, Shannon J. | Address on file | | | | | | | |
| 7334176 | Howard, Shannon J. | Address on file | | | | | | | |
| 7155771 | Howard, Shirley | Address on file | | | | | | | |
| 7274369 | Howard, Stephen Scott | Address on file | | | | | | | |
| 5978246 | Howard, Teal | Address on file | | | | | | | |
| 6164367 | Howe, F. Robert C. | Address on file | | | | | | | |
| 7314090 | Howe, Hannah Nicole | Address on file | | | | | | | |
| 7269241 | Howe, James Dean | Address on file | | | | | | | |
| 7159107 | HOWE, MARY Jane | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7466151 | Howe, Maryjane | Address on file | | | | | | | |
| 7468117 | Howe, Maryjane | Address on file | | | | | | | |
| 6156409 | Howe, Matthew | Address on file | | | | | | | |
| 7323769 | Howe, Nathan | Address on file | | | | | | | |
| 7323769 | Howe, Nathan | Address on file | | | | | | | |
| 7301002 | Howe, Sonya | Address on file | | | | | | | |
| 7301002 | Howe, Sonya | Address on file | | | | | | | |
| 7189114 | Howe, Sonya | Address on file | | | | | | | |
| 7317025 | Howell, Brenda Lee | Address on file | | | | | | | |
| 7295733 | Howell, Daniel | Address on file | | | | | | | |
| 7223530 | Howell, Deidra | Address on file | | | | | | | |
| 7238913 | Howell, Diane Bernal | Address on file | | | | | | | |
| 7180823 | Howell, III, John W. | Address on file | | | | | | | |
| 7469893 | Howell, Jeanette A | Address on file | | | | | | | |
| 7472440 | Howell, Jeanette Ann | Address on file | | | | | | | |
| 7336713 | Howell, Michael E. | Address on file | | | | | | | |
| 5941064 | Howell, Reuben | Address on file | | | | | | | |
| 7336724 | Howell, Scott Diennis | Address on file | | | | | | | |
| 7466758 | Hower, Kathy | Address on file | | | | | | | |
| 6178078 | Howes, Clara | Address on file | | | | | | | |
| 7171906 | Howlett, Jamie | Address on file | | | | | | | |
| 7336108 | Howshar, Sonja | Address on file | | | | | | | |
| 7484615 | Hoyal, Tina J. | Address on file | | | | | | | |
| 7339742 | Hoyle, Kathllen | Address on file | | | | | | | |
| 5978248 | Hoyt, Elwood | Address on file | | | | | | | |
| 7465509 | Hoyt, Merlin | Address on file | | | | | | | |
| 7465574 | Hoyt, Merlin | Address on file | | | | | | | |
| 7481326 | Hoyt, Nora | Address on file | | | | | | | |
| 6174825 | Hsu, Johnny | Address on file | | | | | | | |
| 6174825 | Hsu, Johnny | Address on file | | | | | | | |
| 5978249 | Hsu, Sam | Address on file | | | | | | | |
| 7177474 | Hsu, Sing | Address on file | | | | | | | |
| 7169745 | HUANG, GEORGE | 509 7th Street, Ste. 200 | | | | Santa Rosa | CA | 95401 | |
| 7168244 | HUANG, HENRY | Address on file | | | | | | | |
| 7169746 | HUANG, LULU | 509 7th Street, Ste. 200 | | | | Santa Rosa | CA | 95401 | |
| 7162635 | Huang, Shirley | Address on file | | | | | | | |
| 7474812 | Huang, Solomon | Address on file | | | | | | | |
| 7168245 | HUANG, STEPHANIE | Address on file | | | | | | | |
| 7326964 | HUANG, THOMAS | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168213 | HUANG, YAN QIONG | Address on file | | | | | | | |
| 7326943 | Hubb, Chester | Address on file | | | | | | | |
| 7326943 | Hubb, Chester | Address on file | | | | | | | |
| 7210389 | Hubb, Linda | Address on file | | | | | | | |
| 7337308 | Hubbard, Rachel A. | Address on file | | | | | | | |
| 7167634 | HUBBARD, SEAN M | Address on file | | | | | | | |
| 6167854 | Hubbard, Sheronda | Address on file | | | | | | | |
| 7296154 | Hubert, Mark Alan | Address on file | | | | | | | |
| 7189102 | Hubbert, Shirley A | Address on file | | | | | | | |
| 7315595 | Hubbert, Shirley A | Address on file | | | | | | | |
| 7297690 | Hubbert, Shirley A | Address on file | | | | | | | |
| 5978251 | Hubbs, Brian | Address on file | | | | | | | |
| 7325905 | Hubenette, Kimberly Quan | Address on file | | | | | | | |
| 7275901 | Hubenette, Robert Thomas | Address on file | | | | | | | |
| 5978252 | HUBENETTE, WILLIAM | Address on file | | | | | | | |
| 5978253 | HUBENETTE, WILLIAM | Address on file | | | | | | | |
| 7321488 | Huber, John Edward | Address on file | | | | | | | |
| 7331307 | Huber, Ted A | Address on file | | | | | | | |
| 7474018 | Hubert, Kenneth | Address on file | | | | | | | |
| 5978254 | HUBERT, LOETA | Address on file | | | | | | | |
| 7179755 | Hubner, Susan | Tosdal Law Firm | Angela Jae Chun | 777 South Highway 101, Ste. #215 | | Solana Beach | CA | 92075 | |
| 7325849 | Huckins, Troy A. | Address on file | | | | | | | |
| 7150667 | Hudman, Clora | Address on file | | | | | | | |
| 6179250 | Hudson Jr., Claude E | Address on file | | | | | | | |
| 7337942 | Hudson, Duane | Address on file | | | | | | | |
| 7461708 | Hudson, Harry | Address on file | | | | | | | |
| 7148409 | Hudson, Madison | Address on file | | | | | | | |
| 7328795 | Hudson, Omari | Address on file | | | | | | | |
| 7208029 | Hudson, Shelly | Address on file | | | | | | | |
| 6160331 | Hudson-Pierce, Fontella | Address on file | | | | | | | |
| 7484861 | HUERTA, DAVID L. | Address on file | | | | | | | |
| 5978255 | Huerta, Teresa | Address on file | | | | | | | |
| 7150551 | Huey, Virginia Ann | Address on file | | | | | | | |
| 5978256 | Huff, Ellean | Address on file | | | | | | | |
| 7469803 | Huffman, Chris | Address on file | | | | | | | |
| 7476081 | Huffman, DeeAnna | Address on file | | | | | | | |
| 6170351 | Hufnagl, Gunther | Address on file | | | | | | | |
| 5978258 | Huges, Harold | Address on file | | | | | | | |
| 7187118 | HUGGINS, BRADLEY HUGH | Address on file | | | | | | | |
| 7148559 | Huggins, Terry | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7873629 | Hugh H. Sargent | Address on file | | | | | | | |
| 7787403 | Hugh S. Floraday, Individually and as Trustee of the Floraday and Cyr Living Trust | Address on file | | | | | | | |
| 7166904 | Hughes, Alice | Address on file | | | | | | | |
| 7326171 | Hughes, Brian | Address on file | | | | | | | |
| 7272809 | Hughes, David Neal | Address on file | | | | | | | |
| 7327470 | Hughes, Dean | Dean Hughes, Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7474748 | Hughes, Devon Paul | Address on file | | | | | | | |
| 7180348 | Hughes, Dorothy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178850 | Hughes, Evan | Address on file | | | | | | | |
| 7340550 | Hughes, James W | Address on file | | | | | | | |
| 7317075 | Hughes, Lisa Christine | Address on file | | | | | | | |
| 7311992 | Hughes, Martha | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6162970 | Hughes, Melinda | Address on file | | | | | | | |
| 7302050 | Hughes, Nancy | Address on file | | | | | | | |
| 7338254 | Hughes, Robert C | Address on file | | | | | | | |
| 7470826 | Hughes, Virginia | Address on file | | | | | | | |
| 7306745 | Hughie, Ramona | Address on file | | | | | | | |
| 7282453 | HUGHIE, RODNEY | Address on file | | | | | | | |
| 7289421 | Hughie, Rodney | Address on file | | | | | | | |
| 7312122 | Hughie, Sienna | Address on file | | | | | | | |
| 7189104 | Hughie, Sienna | Address on file | | | | | | | |
| 7298332 | Hughie, Sienna | Address on file | | | | | | | |
| 7266027 | Hughley, Janice | Address on file | | | | | | | |
| 7213042 | Huhn, Lauren | Address on file | | | | | | | |
| 7172801 | Huitt, Connie J. | Address on file | | | | | | | |
| 7330306 | Hulbert, Daniel F. | Address on file | | | | | | | |
| 7167999 | HULETTE, LISA | Address on file | | | | | | | |
| 7470001 | Hulme, Philip | Address on file | | | | | | | |
| 7481652 | Hulquist, Blake | Address on file | | | | | | | |
| 7179922 | Hulsey, Charles | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5978260 | hultberg, sue | Address on file | | | | | | | |
| 7326181 | Humble 2000 Family Trust | Address on file | | | | | | | |
| 5978261 | HUMBLE, AURIANA | Address on file | | | | | | | |
| 7140330 | HUMBLE, ROBERSON NORVAL | Address on file | | | | | | | |
| 7465237 | Hummer, Sean and Ashlee | Address on file | | | | | | | |
| 7303461 | Hummler, Erich E. | Address on file | | | | | | | |
| 6164058 | Humphrey, Joyce Nadine | Address on file | | | | | | | |
| 6164058 | Humphrey, Joyce Nadine | Address on file | | | | | | | |
| 7166762 | Humphrey, Kristine | Address on file | | | | | | | |
| 5978262 | Humphreys, Dean | Address on file | | | | | | | |
| 7167773 | HUMPHREYS, ELKE DEMETRIA | Address on file | | | | | | | |
| 7167772 | HUMPHREYS, ERIC ROY | Address on file | | | | | | | |
| 7312113 | Humphries, Ben | Address on file | | | | | | | |
| 7314227 | Humphries, Michele | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7337770 | Humphries, Randall | Address on file | | | | | | | |
| 6155475 | Huneycutt, Andrew | Address on file | | | | | | | |
| 5002725 | Hung, Helen | Helen Hung | 1280 Veterans Blvd, Room #109 | | | Redwood City | CA | 94607 | |
| 7471414 | Hung, Helen | Address on file | | | | | | | |
| 7469649 | Hung, Helen | Address on file | | | | | | | |
| 7302369 | Hungate, Teresa L. | Address on file | | | | | | | |
| 7297642 | Hungate, Zoe | Address on file | | | | | | | |
| 6178086 | Hunsaker, Dean | Address on file | | | | | | | |
| 6029381 | Hunsaker, Dorinda | Address on file | | | | | | | |
| 7168560 | HUNT, BETTI JANE | 8 Wildflower Terrace | | | | Oroville | CA | 95969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7475024 | Hunt, Eric | Address on file | | | | | | | |
| 6163704 | Hunt, Gerald Eugene | Address on file | | | | | | | |
| 5014297 | Hunt, Jack | Address on file | | | | | | | |
| 5014297 | Hunt, Jack | Address on file | | | | | | | |
| 5014297 | Hunt, Jack | Address on file | | | | | | | |
| 7467897 | Hunt, Linda | Address on file | | | | | | | |
| 7283709 | Hunt, Lori D. | Address on file | | | | | | | |
| 7233301 | Hunt, Myrna J | Address on file | | | | | | | |
| 7269983 | Hunt, Pat | Address on file | | | | | | | |
| 7313694 | Hunt, Paul Griffin | Address on file | | | | | | | |
| 7313694 | Hunt, Paul Griffin | Address on file | | | | | | | |
| 7244505 | Hunter , Johanna | Address on file | | | | | | | |
| 7214434 | Hunter 2000 Trust | Address on file | | | | | | | |
| 7324599 | Hunter Jack LLC | 5970 Crossmont Cir | | | | San Jose | CA | 95120 | |
| 7292386 | Hunter Johnson (Tait Johnson, Parent) | Address on file | | | | | | | |
| 7188256 | Hunter Johnson (Tait Johnson, Parent) | Address on file | | | | | | | |
| 7315699 | Hunter R Carroll (Brooke Carroll, Parent) | Address on file | | | | | | | |
| 7188257 | Hunter R Carroll (Brooke Carroll, Parent) | Address on file | | | | | | | |
| 7188258 | Hunter Richard Reid Haver | Address on file | | | | | | | |
| 7256115 | Hunter, Amy E | Address on file | | | | | | | |
| 7327476 | Hunter, Cassandra | Address on file | | | | | | | |
| 7206663 | Hunter, Daniel Ethan | Address on file | | | | | | | |
| 7264357 | Hunter, Dennis | Address on file | | | | | | | |
| 7183928 | Hunter, Dennis | Address on file | | | | | | | |
| 7212850 | Hunter, Gaylen | Address on file | | | | | | | |
| 6167317 | Hunter, Jeff and Susanne | Address on file | | | | | | | |
| 7183831 | Hunter, Joel | Address on file | | | | | | | |
| 7264996 | Hunter, Joel | Address on file | | | | | | | |
| 7221522 | Hunter, Kathleen | Address on file | | | | | | | |
| 6185860 | Hunter, Linda Marie | Address on file | | | | | | | |
| 7280652 | Hunter, Matthew | Address on file | | | | | | | |
| 7466095 | Hunter, Rick | Address on file | | | | | | | |
| 7324979 | Hunter, Tanya | Address on file | | | | | | | |
| 7074621 | Hunter, Valerie | Address on file | | | | | | | |
| 7270874 | Hunter, William Thomas | Address on file | | | | | | | |
| 7297842 | Huntley, Gary L. | Address on file | | | | | | | |
| 7291393 | Huntley, Lillian Alice | Address on file | | | | | | | |
| 7157426 | Huntley, Marcia A. | Address on file | | | | | | | |
| 7275994 | Huntsman, Samantha Joquetta | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7289094 | Hupp Family Survivors Trust | Address on file | | | | | | | |
| 7282738 | Hupp, Gerald Joe | Address on file | | | | | | | |
| 5978264 | HUPPE, COLEEN | Address on file | | | | | | | |
| 7215420 | Hurd, Jerick | Address on file | | | | | | | |
| 7288050 | Hurlbut, Edward | Address on file | | | | | | | |
| 7155851 | Hurst Embalming Service | 929 Christi Lane | | | | Chico | Ca | 95928 | |
| 6180360 | Hurst, Alexander | Address on file | | | | | | | |
| 5978266 | HURST, BRENDA | Address on file | | | | | | | |
| 5978267 | Hurst, Cheryl | Address on file | | | | | | | |
| 7340908 | Hurst, Kimberly | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172417 | Hurst, Kimberly | Address on file | | | | | | | |
| 7155424 | Hurst, Nathan | Address on file | | | | | | | |
| 7340881 | Hurst, Nathan H | Address on file | | | | | | | |
| 7276590 | Hurt, James | Address on file | | | | | | | |
| 7276590 | Hurt, James | Address on file | | | | | | | |
| 7297020 | Hurtubise, Sylvia Jeanette | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7475346 | Husary, Emily | Address on file | | | | | | | |
| 6166987 | Huseby, Leonard C | Address on file | | | | | | | |
| 5978268 | husen, paul | Address on file | | | | | | | |
| 7458727 | Huss, Jr., Robert Lee | Address on file | | | | | | | |
| 7191803 | Huss, Jr., Robert Lee | Address on file | | | | | | | |
| 7191803 | Huss, Jr., Robert Lee | Address on file | | | | | | | |
| 7205081 | Huss, Sonya Susan | Frantz Law Group APLC | James P Frantz | 402 W Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7205081 | Huss, Sonya Susan | Frantz Law Group APLC | James P Frantz | 402 W Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7205081 | Huss, Sonya Susan | Frantz Law Group APLC | James P Frantz | 402 W Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7458849 | Huss, Sonya Susan | Address on file | | | | | | | |
| 7263261 | Hussein, Sahara | Address on file | | | | | | | |
| 7162308 | Hussong, Rosalind Grace | Address on file | | | | | | | |
| 7162308 | Hussong, Rosalind Grace | Address on file | | | | | | | |
| 7327129 | Hutchings , Tiffany | Address on file | | | | | | | |
| 7294538 | Hutchings Paul Raymond TR & Hutchings Judith TR | Address on file | | | | | | | |
| 7161603 | HUTCHINS, CHRISTOPHER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6184627 | Hutchinson, Brenton | Address on file | | | | | | | |
| 5978269 | Hutchinson, Charles | Address on file | | | | | | | |
| 7316947 | Hutchinson, David | Address on file | | | | | | | |
| 7274543 | Hutchinson, David | Address on file | | | | | | | |
| 7259392 | Hutchinson, Nancy | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7463643 | Hutchison, Chad T. | Address on file | | | | | | | |
| 7337343 | Hutchison, Chad T. | Address on file | | | | | | | |
| 4911054 | Hutchison, Charles and Sally | Address on file | | | | | | | |
| 7288990 | Hutchison, John | Address on file | | | | | | | |
| 7278925 | Hutchison, Keith | Address on file | | | | | | | |
| 7288362 | Hutchison, Sara Ann | Address on file | | | | | | | |
| 7341484 | Hutchison, Sunni | Address on file | | | | | | | |
| 7305733 | Hutchison, Sunny | Address on file | | | | | | | |
| 7305733 | Hutchison, Sunny | Address on file | | | | | | | |
| 7189140 | Hutchison, Sunny | Address on file | | | | | | | |
| 7205169 | Huth Broadcasting | P.O. Box 669 | | | | Marysville | CA | 95901 | |
| 7192235 | Huth, Jonathan Wesely | Address on file | | | | | | | |
| 7192235 | Huth, Jonathan Wesely | Address on file | | | | | | | |
| 7297928 | Huth, Jordan | Address on file | | | | | | | |
| 7292994 | Huth, Tessa Lynn | Address on file | | | | | | | |
| 7292994 | Huth, Tessa Lynn | Address on file | | | | | | | |
| 7292994 | Huth, Tessa Lynn | Address on file | | | | | | | |
| 7189174 | Huth, Tessa Lynn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330835 | Hutto, Ronald | Address on file | | | | | | | |
| 7178808 | Hutton, Jenny | Address on file | | | | | | | |
| 7180150 | Hutton, Peggy | Address on file | | | | | | | |
| 6185061 | Hutton, Shirley F. | Address on file | | | | | | | |
| 7308473 | Hutts, Nicole J | Address on file | | | | | | | |
| 7308473 | Hutts, Nicole J | Address on file | | | | | | | |
| 7320360 | Hutts, Ryan James | Address on file | | | | | | | |
| 7184039 | HUYNH, KYLE | Address on file | | | | | | | |
| 7298690 | Huynh, Michael | Address on file | | | | | | | |
| 7156541 | Huynh, Thanh | Address on file | | | | | | | |
| 5978270 | Huynh, Vu | Address on file | | | | | | | |
| 7470730 | Hyatt, Bonnie L | Address on file | | | | | | | |
| 7315635 | HYATT, PATRICIA | Address on file | | | | | | | |
| 5013677 | Hyde, Christina | Address on file | | | | | | | |
| 5013677 | Hyde, Christina | Address on file | | | | | | | |
| 5013677 | Hyde, Christina | Address on file | | | | | | | |
| 5013677 | Hyde, Christina | Address on file | | | | | | | |
| 5013677 | Hyde, Christina | Address on file | | | | | | | |
| 7340602 | Hyde, Christina L. | Address on file | | | | | | | |
| 6177012 | Hyde, David | Address on file | | | | | | | |
| 6163872 | Hyde, Renee | Address on file | | | | | | | |
| 7266776 | Hyde, Robin Eugene | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7266776 | Hyde, Robin Eugene | 393 Circulo Lacruz St | | | | Rohnert Park | CA | 94928 | |
| 7070992 | Hyde, Sarah N | Address on file | | | | | | | |
| 7297312 | Hyde, Zachary Curtis | Address on file | | | | | | | |
| 7286930 | Hydrick, Chelsea Shannon | Address on file | | | | | | | |
| 7183694 | Hydrick, Steven Eugene | Address on file | | | | | | | |
| 7290981 | Hydrick, Steven Eugene | Address on file | | | | | | | |
| 7336960 | Hylen, Kermit Nilsen | Address on file | | | | | | | |
| 7158587 | HYMEL, MICHAEL JAMES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158588 | HYMEL, MONA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7325501 | Hynes, Derick | Address on file | | | | | | | |
| 6163026 | Hynote, Robert A. | Address on file | | | | | | | |
| 7482996 | Hypes, Teresia | Address on file | | | | | | | |
| 7338055 | I. G., minor child (Alicia Grable, parent) | Address on file | | | | | | | |
| 7459067 | I. N. a minor child (David Nolan, Parent) | Address on file | | | | | | | |
| 7157278 | I. N. a minor child (David Nolan, Parent) | Address on file | | | | | | | |
| 7285124 | I. R (MINOR) | Address on file | | | | | | | |
| 7340287 | I. W., minor child (Kelly WIlmes, parent) | Address on file | | | | | | | |
| 7341330 | I.A.R. (Timothy Ramirez, Parent) | Address on file | | | | | | | |
| 7341112 | I.C., a minor child (Elizabeth Clark, Parent) | Address on file | | | | | | | |
| 7201663 | I.C., a minor child (Elizabeth Clark, Parent) | Address on file | | | | | | | |
| 7469324 | I.D.B. (Rikki Brown, Parent) | Address on file | | | | | | | |
| 7174006 | I.E., a minor child (Kelsi Earhart, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168496 | I.E.R. (Robert Estrada) | Address on file | | | | | | | |
| 7168722 | I.G.R. (Ignacio Rodriguez) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7074279 | I.H. a minor child, (Candice Herfurth, Parent) | Address on file | | | | | | | |
| 7170146 | I.L. (Gary LeKander) | Address on file | | | | | | | |
| 7168735 | I.L. (Veronica Salinas) | Address on file | | | | | | | |
| 7211276 | I.M (Josh Mitchell, Parent) | Address on file | | | | | | | |
| 7170090 | I.M. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | | | | |
| 7324616 | I.M. (Josh Mitchell, Parent) | Address on file | | | | | | | |
| 7169209 | I.M. (MIGUEL NAVARRO) | joerubin@sbcglobal.net | | | | Stockon | CA | 95206 | |
| 7169179 | I.M. (SHONNA BADERTSCHER) | 14148 Wingate Cir | | | | Magalia | CA | 95954 | |
| 7073442 | I.M., a minor child (Jill Rushton-Miller, Parent) | Address on file | | | | | | | |
| 7156677 | I.S., a minor child, (Debra I. Sanders, parent) | Address on file | | | | | | | |
| 7242437 | I.S., a minor child, (Donna Stevenson, parent) | Address on file | | | | | | | |
| 7268541 | I.T., a minor child (Jeramy Totten parent) | Address on file | | | | | | | |
| 7147388 | Iacofano, Daniel S. | Address on file | | | | | | | |
| 7287122 | Iaconis, Joseph Charles | Minasian Meith Soares Sexton Cooper LLP | Dustin C Cooper Esq | 1681 Bird Street PO Box 1679 | | Oroville | CA | 95965 | |
| 7874609 | Ian Michael Rash | Address on file | | | | | | | |
| 7877312 | Ian Michael Rash | Address on file | | | | | | | |
| 5949045 | Ian Monroe | Address on file | | | | | | | |
| 6156393 | Iancu, Anca | Address on file | | | | | | | |
| 7168712 | IBARRA CABRERA, TRINIDAD | Address on file | | | | | | | |
| 7168562 | IBARRA, RUTH | Address on file | | | | | | | |
| 5015044 | Ibarra, Ruth and Trinidad | Address on file | | | | | | | |
| 5015044 | Ibarra, Ruth and Trinidad | Address on file | | | | | | | |
| 7326705 | Ibitz, Linda | Address on file | | | | | | | |
| 7204495 | IBRAHIM, AYMAN | Address on file | | | | | | | |
| 5978271 | IBRAHIM, MOHAMMAD SALIM | Address on file | | | | | | | |
| 7168435 | IC (Melana Cavenecia) | Address on file | | | | | | | |
| 7312340 | ICIC Harp | 3022 Coffeny Lane | | | | Santa Rosa | CA | 95403 | |
| 7176670 | Idania Salcido Coronel | Address on file | | | | | | | |
| 7176670 | Idania Salcido Coronel | Address on file | | | | | | | |
| 7302343 | Iden, Jacqueline | Address on file | | | | | | | |
| 6172151 | Iden, Jacqueline J. | Address on file | | | | | | | |
| 7214726 | Iderstine, Bryant Van | Address on file | | | | | | | |
| 7876002 | Igna Kulberg Tesler | Address on file | | | | | | | |
| 6115653 | Ignatius (Anthony) Piazza, Jennifer Piazza and Next Generation, LLC | Address on file | | | | | | | |
| 7340429 | Ignoffo, Salvatore J | Address on file | | | | | | | |
| 7326927 | Iliff, Diana | Address on file | | | | | | | |
| 6163555 | Ikhlas Almuqutlash c/o Elias Elmuqutlashi | Address on file | | | | | | | |
| 7298434 | Ilagan, Eduardo V. | Address on file | | | | | | | |
| 7265857 | Ilagan, Thelma S | Address on file | | | | | | | |
| 5978272 | ILDEFONSO, GLORIA | Address on file | | | | | | | |
| 7327836 | Iles , Stacey Lynn | Address on file | | | | | | | |
| 7483883 | Iles, Stacey | Address on file | | | | | | | |
| 7180564 | Iliff, Deanne | Address on file | | | | | | | |
| 7180564 | Iliff, Deanne | Address on file | | | | | | | |
| 7172864 | Iliff, Diana | Kabateck, LLP | Serena Vartazarian | 633 W. 5th St., Suite 3200 | | Los Angeles | CA | 90071 | |
| 6142290 | ILLSLEY, ROGER J. | Address on file | | | | | | | |
| 7281335 | Im, Jung | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7260466 | Imboden, Gary Thomas | Address on file | | | | | | | |
| 7474387 | Imboden, William T. | Address on file | | | | | | | |
| 7341026 | Imerone, Marc | Address on file | | | | | | | |
| 7321204 | Imes, Kelly E. | No Address Provided | | | | | | | |
| 7074187 | Imm, Cade | Address on file | | | | | | | |
| 7073575 | Imm, Colin | Address on file | | | | | | | |
| 7073943 | Imm, Kevin | Address on file | | | | | | | |
| 7074197 | Imm, Mary E. | Address on file | | | | | | | |
| 7161792 | Imsdahl, Corey | Address on file | | | | | | | |
| 7341224 | Imsdahl, Tim | Address on file | | | | | | | |
| 7335430 | Indaburu, Carlos H | Address on file | | | | | | | |
| 7188259 | Indalina Rosas Garcia | Address on file | | | | | | | |
| 7274531 | Inez Glynn (now deceased) | Address on file | | | | | | | |
| 7188260 | Inez Salinas | Address on file | | | | | | | |
| 7205659 | Infinity Vineyard, LLC | Laura Liang | 6114 La Salle Ave., #117 | | | Oakland | CA | 94611 | |
| 7302858 | Infinity Visuals | Address on file | | | | | | | |
| 5978274 | Ingalls, Dean | Address on file | | | | | | | |
| 7205620 | Ingalls, Jesse | Address on file | | | | | | | |
| 7205620 | Ingalls, Jesse | Address on file | | | | | | | |
| 7167459 | Ingaus, James | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 5013673 | Ingermanson, Carl | Address on file | | | | | | | |
| 5013673 | Ingermanson, Carl | Address on file | | | | | | | |
| 5013673 | Ingermanson, Carl | Address on file | | | | | | | |
| 5013673 | Ingermanson, Carl | Address on file | | | | | | | |
| 5013673 | Ingermanson, Carl | Address on file | | | | | | | |
| 6163254 | Ingham, Jr., Larry P. | Address on file | | | | | | | |
| 7244436 | Ingols, Christopher | Address on file | | | | | | | |
| 7233665 | INGRAHAM, KENNETH | Address on file | | | | | | | |
| 7332278 | Ingram, Debra | Address on file | | | | | | | |
| 5976368 | Inocencio, Cirilo; Inocencio, Nerissa | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978275 | Ins., Farmers | 2057 Forest Ave., Suite 3 | | | | Chico | CA | 95928 | |
| 6010489 | Ins., Farmers | 2057 Forest Ave., Suite 3 | | | | Chico | CA | 95928 | |
| 7327969 | Inserra-Le Crone , Ravenwolf | Address on file | | | | | | | |
| 7277364 | Inserra-Le Crone, Ravenwolf | Address on file | | | | | | | |
| 6180590 | Interim Assisted Care of No. Calif | Interim HealthCare Personal Care & Support Services | PO Box 492557 | | | Redding | CA | 96049-2557 | |
| 6178464 | International Church of the Foursquare Gospel | The Law Office of Joseph West | Elias Abdullah | 515 E. Locust Ave., Suite 314 | | Fresno | CA | 93720 | |
| 7227351 | Interstate Fire & Casualty Company | c/o Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | 620 Freedom Business Center, Suite 200 | | King of Prussia | PA | 19406 | |
| 6152722 | Inthisane, Pho Thanh | Address on file | | | | | | | |
| 7293928 | Iodence, Danelia | Address on file | | | | | | | |
| 7282350 | Iodence, Donald | Address on file | | | | | | | |
| 5917018 | Iott, Carolyn | Address on file | | | | | | | |
| 7146655 | Iott, Sue Ann | Address on file | | | | | | | |
| 7295298 | Iran Brown as Trustee for The Brown Family Trust | Address on file | | | | | | | |
| 7188261 | Iran Brown as Trustee for The Brown Family Trust | Address on file | | | | | | | |
| 7168429 | IRC (Michael Carter) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 306 of 734

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179080 | Ireland, David L. | Address on file | | | | | | | |
| 7176210 | Irene Felipa Aguayo | Address on file | | | | | | | |
| 7176210 | Irene Felipa Aguayo | Address on file | | | | | | | |
| 7789314 | Irene Margaret Catenacci Trust | Address on file | | | | | | | |
| 5960720 | Irene Maurizio | Address on file | | | | | | | |
| 7326325 | Irene Rice a/k/a Juliana Rice | Address on file | | | | | | | |
| 7326325 | Irene Rice a/k/a Juliana Rice | Address on file | | | | | | | |
| 7177221 | Iris Lorentino | Address on file | | | | | | | |
| 7177221 | Iris Lorentino | Address on file | | | | | | | |
| 7176553 | Iris Martin | Address on file | | | | | | | |
| 7176553 | Iris Martin | Address on file | | | | | | | |
| 5951452 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | George W. Nowell (Sbn: 83868) | Law Offices Of George W. Nowell | 71 Stevenson Street, Suite 400 | | San Francisco | CA | 94105 | |
| 7072062 | Ironwood Enterprises, LLC | Dental & Medical Counsel, PC | Mukesh Advani | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 7275123 | Irwin, Mary Louise | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 5978277 | Irwin, Steven | Address on file | | | | | | | |
| 7176293 | Isaac Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7176293 | Isaac Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7176293 | Isaac Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7327278 | Isaacson, Susan Lee | Address on file | | | | | | | |
| 5950777 | Isabel Frey | Address on file | | | | | | | |
| 5949337 | Isabel Frey | Address on file | | | | | | | |
| 7278202 | Isabel Quintero (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 7188262 | Isabel Quintero (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 7308671 | Isabella Anne Larson (Julie Larson, Parent) | Address on file | | | | | | | |
| 7188263 | Isabella Anne Larson (Julie Larson, Parent) | Address on file | | | | | | | |
| 7323990 | Isabella Ellis (Chelsea Gwin, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188264 | Isabella Ellis (Chelsea Gwin, Parent) | Address on file | | | | | | | |
| 5949772 | Isabella Erwin | Address on file | | | | | | | |
| 7293752 | Isabella Felix (Starlett King, Parent) | Address on file | | | | | | | |
| 7184128 | Isabella Felix (Starlett King, Parent) | Address on file | | | | | | | |
| 5960748 | Isabella L. Lazzarino (Minors) | Address on file | | | | | | | |
| 5960750 | Isabella L. Lazzarino (Minors) | Address on file | | | | | | | |
| 7189567 | Isabella Morris | Address on file | | | | | | | |
| 7313384 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | Address on file | | | | | | | |
| 7188265 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | Address on file | | | | | | | |
| 7327875 | Isabelle Murray, a minor child (Angela Murrarry, Parent) | Address on file | | | | | | | |
| 7313474 | Isabelle, Sean | Address on file | | | | | | | |
| 7188266 | Isaiah Geick | Address on file | | | | | | | |
| 7176706 | Isaiah Soderlind | Address on file | | | | | | | |
| 7181422 | Isaiah Soderlind | Address on file | | | | | | | |
| 7189568 | Isaias Leon | Address on file | | | | | | | |
| 5978278 | Isbell, Anthony | Address on file | | | | | | | |
| 5978279 | Isham, Jessalyn | Address on file | | | | | | | |
| 6030348 | Isham, Stephanie | Address on file | | | | | | | |
| 6164414 | Islam, Rashid | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7225689 | Isle of Sark Trust | Address on file | | | | | | | |
| 7304176 | Isley, Bert A. | Address on file | | | | | | | |
| 7335224 | ISLEY, CONNIE | Address on file | | | | | | | |
| 5945361 | Israel Enoch | Address on file | | | | | | | |
| 7273645 | Israel, Asher | Address on file | | | | | | | |
| 7272817 | Israel, Davied | Address on file | | | | | | | |
| 7268571 | Israel, Enoch | Address on file | | | | | | | |
| 7149038 | Israel, Lisa | Address on file | | | | | | | |
| 7149038 | Israel, Lisa | Address on file | | | | | | | |
| 7266541 | Israel, Norea | Address on file | | | | | | | |
| 7259254 | Israel, Yesod | Address on file | | | | | | | |
| 7464829 | Israelsky, Shirley C. | Address on file | | | | | | | |
| 7178726 | IT (Angela & Eric Murray, Parents) | Address on file | | | | | | | |
| 7882197 | Ivan E. Wick | Address on file | | | | | | | |
| 5978280 | Ivanoff, Sharon | Address on file | | | | | | | |
| 5978281 | IVERSON, WILLIAM | Address on file | | | | | | | |
| 7167635 | IVES, GEORGE | Address on file | | | | | | | |
| 5013604 | Ives, George and Lana | Address on file | | | | | | | |
| 7167636 | IVES, LANA | Address on file | | | | | | | |
| 7455624 | Ivey, Dennis | Address on file | | | | | | | |
| 7326410 | Ivonne Tatiana Murphy | Address on file | | | | | | | |
| 5978282 | Ivor, Kelsey | Address on file | | | | | | | |
| 7189569 | Ivydell Bunny Hogan | Address on file | | | | | | | |
| 7298825 | Iyer, Balasubramanian V | Address on file | | | | | | | |
| 7295829 | Iyler, Lila B | Address on file | | | | | | | |
| 5952257 | Izaak Acuna-Beck, by and through his guardian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 7266314 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | Address on file | | | | | | | |
| 7188267 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | Address on file | | | | | | | |
| 7326938 | J S Constructioln | Gerald Singleton | Singleton Law Firm, APC | 450 A St., 5th Floor | | San Diego | CA | 92101 | |
| 7326329 | J. A. Sutherland, Inc. | Jacob Raye Wright | McCarthy and Rugbright LLP | 100 Rio St PO Box 190 | | Red Bluff | CA | 96080 | |
| 7169973 | J. B., minor child | Address on file | | | | | | | |
| 5960794 | J. Elizabeth Marshall | Address on file | | | | | | | |
| 5960795 | J. Elizabeth Marshall | Address on file | | | | | | | |
| 7475736 | J. M., a minor child (David Mutter, parent) | Address on file | | | | | | | |
| 7340284 | J. M., minor child | Address on file | | | | | | | |
| 7593651 | J. P., minor child (Sherry Parker, parent) | Address on file | | | | | | | |
| 7325818 | J. R. Thalken | 1275 4th Street #376 | | | | Santa Rosa | CA | 95404 | |
| 7329420 | J.A. Sutherland, Inc | Jacob R Wright | McCarthy Rubright LLP | 100 Rio St PO Box 190 | | Red Bluff | CA | 96080 | |
| 7330722 | J.A. Sutherland, Inc | Address on file | | | | | | | |
| 7170288 | J.A.G. (Stephany Winston) | Address on file | | | | | | | |
| 7168715 | J.A.S.R. (BLANCA RIVERA VARGAS) | Address on file | | | | | | | |
| 7171669 | J.B., a minor child (Elizabeth Moulton, Parent) | Address on file | | | | | | | |
| 7290423 | J.B., a minor child, (Michelle Vargas, parent) | Address on file | | | | | | | |
| 7208208 | J.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | | | | |
| 7463006 | J.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | | | | |
| 7168618 | J.C.M. (Carlos Marquez) | Address on file | | | | | | | |
| 7169220 | J.C.M. (SCOTT MOFFATT) | 651 Roberts Rd | | | | Paradise | CA | 95969 | |
| 6185706 | J.D., a minor child (James Driscoll, parent) | Address on file | | | | | | | |
| 7170125 | J.E. (JORDAN EDWARDS) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 308 of 734

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201483 | J.E.F., a minor child (Jamar Edward Farmer, parent) | J.E.F., a minor child (Jamar Edward Farmer, parent) | 839 York Street | | | Vallejo | California | 94590 | |
| 7327718 | J.E.II (Raina O'Neil, Parent) | Address on file | | | | | | | |
| 7731277 | J.E.W. (Jessica Williams, Parent) | Address on file | | | | | | | |
| 7173880 | J.F. a minor child (Marjanique Robinson, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7170027 | J.G. (AURORA GREENAN) | Address on file | | | | | | | |
| 7168535 | J.G. (JENESSA GRIGG) | Address on file | | | | | | | |
| 7221253 | J.G., a minor child (Paul Godowski, parent) | Address on file | | | | | | | |
| 7184019 | J.G.C. (ARACELI CORONA) | Address on file | | | | | | | |
| 6185259 | J.G.P., a minor child (Timothy D Price and Lianna Price, Parents) | Lianna Price | PO Box 1778 | | | Paradise | CA | 95967 | |
| 7341272 | J.G.R. (Tabbitha Marie Rogers, Parent) | Address on file | | | | | | | |
| 7169749 | J.H. (Henry Huang) | Law Offices of Henry J. Huang | 509 7th Street, Ste. 200 | | | Santa Rosa | CA | 95401 | |
| 7170259 | J.H. (Shannon Lahey) | Address on file | | | | | | | |
| 7074427 | J.H. a minor child, (Candice Herfurth, Parent) | Address on file | | | | | | | |
| 7325894 | J.H., a minor child (Ross Hanchett, parent) | 3223 Via Karina | | | | Lincoln | Ca | 95648 | |
| 7170241 | J.J. (Teresa Jacobs) | Address on file | | | | | | | |
| 7168158 | J.J. (Yi Jie Wang) | Address on file | | | | | | | |
| 7168764 | J.J.S. (Jeremiah Stanley) | Address on file | | | | | | | |
| 7455540 | J.K. (Miriam Knoefler, Parent) | Address on file | | | | | | | |
| 7223740 | J.K. (Miriam Knoefler, Parent) | Address on file | | | | | | | |
| 7173918 | J.K., a minor child (John Klepps, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7177835 | J.L., a minor child (Loren Lighthall, parent) | Address on file | | | | | | | |
| 7335582 | J.L. (Nicole Ferguson, Parent) | Address on file | | | | | | | |
| 7167991 | J.L. (Yi Lu) | Address on file | | | | | | | |
| 7171881 | J.L.M., a minor child (Trevor Lange-Morin, Parent) | 695 Summit Ave | | | | Mammoth Springs | AR | 72554 | |
| 7180209 | J.M. (MONIQUE BLESSING-MORETTO, PARENT) | Address on file | | | | | | | |
| 7169630 | J.M. (Orlando Macedo) | 820 Holly Ave | | | | Rohnert Park | CA | 94928 | |
| 7222308 | J.M., a minor | | | | | | | | |
| 7204758 | J.M., a minor child (Lisa Nelson, parent) | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7328001 | J.M., a minor Mitchell, Jennifer | Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7140246 | J.M.G.J., a minor child (Tiffany Marie Parker, parent) | Address on file | | | | | | | |
| 7216296 | J.M.N., a minor child ((Lisa Nelson, parent) | Address on file | | | | | | | |
| 7325825 | J.M.S., a minor child (Lisa Smalley, parent) | Address on file | | | | | | | |
| 7310565 | J.M.V., a minor child (Erik J. Wagner, parent) | Address on file | | | | | | | |
| 7169207 | J.N. (MIGUEL NAVARRO) | 3847 Steve Lillie Circle | | | | Stockon | CA | 95206 | |
| 7297000 | J.N., a minor child (Lisa E. Newman, parent) | Address on file | | | | | | | |
| 7204423 | J.N., a minor child (Rachel Nelson, parent) | Address on file | | | | | | | |
| 6180075 | J.N., an incompetent adult (Jan Nessi, a parent) | Address on file | | | | | | | |
| 7325611 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Address on file | | | | | | | |
| 7167668 | J.N.S. (JENNIFER NGUYEN) | Address on file | | | | | | | |
| 7200439 | J.P. (PRECIOUS PIKE) | Address on file | | | | | | | |
| 7168669 | J.P.G. (Jesus Perez Luna) | Address on file | | | | | | | |
| 7168669 | J.P.G. (Jesus Perez Luna) | Address on file | | | | | | | |
| 7074045 | J.R. a minor child (Jennifer E.Risley, parent) | Address on file | | | | | | | |
| 7463490 | J.R., a minor child (Andrew Ryan Ringel, Parent) | Address on file | | | | | | | |
| 7322303 | J.R.W., a minor child (Cassandra D. Walker, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170210 | J.S. (Lisa Stefan) | Address on file | | | | | | | |
| 7341312 | J.S. (Sarah Starr, Parent) | Address on file | | | | | | | |
| 7072683 | J.S., a minor Child (Tanya Swearinger, Guardian) | Address on file | | | | | | | |
| 7167723 | J.T. (JACOB TIMBERLAKE) | Address on file | | | | | | | |
| 7169115 | J.T. (SANDRA RODRIGUEZ) | 14858 Glenwood Drive | | | | Magalia | CA | 95954 | |
| 7190642 | J.T.A. (MIGUEL TORRES SOTO) | Address on file | | | | | | | |
| 7168791 | J.V. (Tessa Vasquez) | Address on file | | | | | | | |
| 7168410 | J.W. (Adrieanna Brasford) | Address on file | | | | | | | |
| 7167379 | J.Z., a minor child (Julie Morse, Parent) | Address on file | | | | | | | |
| 7167938 | JA (Omar Garcia Arcos) | Address on file | | | | | | | |
| 7167938 | JA (Omar Garcia Arcos) | Address on file | | | | | | | |
| 7073563 | Jaasma , Monique | Address on file | | | | | | | |
| 7073563 | Jaasma , Monique | Address on file | | | | | | | |
| 7180095 | JAC (Tami Copeland, Parent) | Address on file | | | | | | | |
| 7464424 | Jacinto, Ariana | Address on file | | | | | | | |
| 5978283 | jacinto, josh | Address on file | | | | | | | |
| 7169845 | Jack and Wenchoa Grebe as trustees of The Jack E. and Wenchoa Grebe Revocable Trust dated April 11, | Address on file | | | | | | | |
| 7177076 | Jack Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7177076 | Jack Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7271037 | Jack Condie (Matthew Condie, Parent) | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7186593 | Jack Daniels and Gayle Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as ame | Address on file | | | | | | | |
| 7186593 | Jack Daniels and Gayle Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as ame | Address on file | | | | | | | |
| 5949770 | Jack Erwin | Address on file | | | | | | | |
| 7188268 | Jack Eugene Andrews | Address on file | | | | | | | |
| 7177125 | Jack Jr. Symons | Address on file | | | | | | | |
| 7183615 | Jack Keating (Camille Keating, Parent ) | Address on file | | | | | | | |
| 7183615 | Jack Keating (Camille Keating, Parent ) | Address on file | | | | | | | |
| 7279051 | Jack Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 6177762 | Jack London Ranch LLC | 2600 London Ranch Rd | | | | Glen Ellen | CA | 95442 | |
| 5950018 | Jack McClaren | Address on file | | | | | | | |
| 7189452 | Jack O Miller | Address on file | | | | | | | |
| 7177438 | Jack Orme | Address on file | | | | | | | |
| 7177438 | Jack Orme | Address on file | | | | | | | |
| 7881582 | JACK R. HASSETT | Address on file | | | | | | | |
| 7177089 | Jack Regan | Address on file | | | | | | | |
| 7481215 | Jack Yerman as Trustee of "DECLARATION OF TRUST OF JACK L. YERMAN AND MARGO YERMAN also known as THE | Address on file | | | | | | | |
| 7483709 | Jack Yerman, on behalf of Brown Della Olive Trust | Address on file | | | | | | | |
| 7300377 | Jack, Jr., Symons | Address on file | | | | | | | |
| 7189570 | Jackie Davidson | Address on file | | | | | | | |
| 7184655 | Jackie Headley | Address on file | | | | | | | |
| 7274258 | Jackie Lee Pratt | Address on file | | | | | | | |
| 7274258 | Jackie Lee Pratt | Address on file | | | | | | | |
| 7274258 | Jackie Lee Pratt | Address on file | | | | | | | |
| 6175029 | Jacklyn Andrews, Individually and as Trustee of Andrews Ronald & Jacklyn Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960844 | Jacklyn Ferguson | Address on file | | | | | | | |
| 7188269 | Jacklyn Furguson | Address on file | | | | | | | |
| 7243442 | Jack's Helping Hand, Inc., a California non-profit corporation | Farmer & Ready | c/o Paul F. Ready | 1254 Marsh Street | PO Box 1443 | San Luis Obispo | CA | 93406 | |
| 7074208 | Jackson , David P. | Address on file | | | | | | | |
| 7257185 | Jackson , Jeffrey Scott | Address on file | | | | | | | |
| 7298042 | Jackson Carlson (Rachel Carlson, Parent) | Address on file | | | | | | | |
| 7188270 | Jackson Carlson (Rachel Carlson, Parent) | Address on file | | | | | | | |
| 7221066 | Jackson Family Wines, Inc. | Jesus Velasquez | 421 Aviation Blvd. | | | Santa Rosa | CA | 95403 | |
| 7310457 | Jackson McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7188271 | Jackson McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 6028659 | Jackson Rancheria Development Corporation | c/o Law Offices of Charles L. Hastings | 4568 Feather River Dr., Suite A | | | Stockton | CA | 95219 | |
| 5960849 | Jackson Stuart | Address on file | | | | | | | |
| 7290781 | Jackson Stuart (Jonna Rodriguez, Parent) | Address on file | | | | | | | |
| 7188272 | Jackson Stuart (Jonna Rodriguez, Parent) | Address on file | | | | | | | |
| 7284105 | Jackson, Alexandria | Address on file | | | | | | | |
| 7169146 | JACKSON, AMANDA M | 3737 Cross Creek Road | | | | Santa Rosa | CA | 95403 | |
| 7484747 | Jackson, Barry | Address on file | | | | | | | |
| 7169145 | JACKSON, BRIAN B | 3737 Cross Creek Road | | | | Santa Rosa | CA | 95403 | |
| 7274153 | Jackson, Bryan | Address on file | | | | | | | |
| 7277109 | Jackson, Bryant | Address on file | | | | | | | |
| 7245709 | Jackson, Carol | Address on file | | | | | | | |
| 7173906 | JACKSON, DARIN | 6041 Della Court | | | | Rohnert Park | CA | 94928 | |
| 7158464 | JACKSON, DARREL WAYNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6164711 | Jackson, David | Address on file | | | | | | | |
| 7185273 | JACKSON, DAVID AND JACKSON, SUZANNE | Address on file | | | | | | | |
| 7334137 | Jackson, Dazjaa | Address on file | | | | | | | |
| 7247280 | Jackson, Erin R. | Address on file | | | | | | | |
| 7273262 | Jackson, Glenn E. | Address on file | | | | | | | |
| 7074304 | Jackson, Jane V. | 625 Chiltern Road | | | | Hillsborough | CA | 94010 | |
| 7301963 | Jackson, Janice | Address on file | | | | | | | |
| 7162407 | Jackson, Jennifer | Address on file | | | | | | | |
| 7173622 | Jackson, Jessica | Address on file | | | | | | | |
| 5977884 | Jackson, Jim | Address on file | | | | | | | |
| 5978286 | Jackson, John | Address on file | | | | | | | |
| 7478240 | Jackson, Kelly T | Address on file | | | | | | | |
| 7314130 | Jackson, Leslie | Address on file | | | | | | | |
| 5978287 | Jackson, Melanie | Address on file | | | | | | | |
| 5978288 | Jackson, Melissa | Address on file | | | | | | | |
| 7478712 | Jackson, Nicholas | Address on file | | | | | | | |
| 7482865 | Jackson, Robert | Address on file | | | | | | | |
| 7225602 | Jackson, Russell | Address on file | | | | | | | |
| 7291127 | Jackson, Tyler | Address on file | | | | | | | |
| 7271621 | Jackson, Victoria | Frantz Law Group APLC | Bagdasarian, Regina | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7188273 | Jaclyn Boone | Address on file | | | | | | | |
| 7291097 | Jaco, Carin Lynette | Address on file | | | | | | | |
| 7335084 | Jaco, Kristen | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7463205 | Jaco, Kristen | Address on file | | | | | | | |
| 7255814 | Jaco, Kristen Lynette | Address on file | | | | | | | |
| 7297643 | Jaco, Robert F | Address on file | | | | | | | |
| 7189571 | Jacob Boykin | Address on file | | | | | | | |
| 7189572 | Jacob Daniel Fierro-Belculfino | Address on file | | | | | | | |
| 7188274 | Jacob Daniel Mattis | Address on file | | | | | | | |
| 7181222 | Jacob David Lehrer | Address on file | | | | | | | |
| 7181222 | Jacob David Lehrer | Address on file | | | | | | | |
| 7324651 | Jacob David Lehrer II as a Trustee for The CWS 2014 Trust | Address on file | | | | | | | |
| 7177436 | Jacob Dunham | Address on file | | | | | | | |
| 7177436 | Jacob Dunham | Address on file | | | | | | | |
| 7184310 | Jacob Eugene Tindill | Address on file | | | | | | | |
| 7188275 | Jacob James Green | Address on file | | | | | | | |
| 7184769 | Jacob Joseph Jones | Address on file | | | | | | | |
| 7176495 | Jacob Lam | Address on file | | | | | | | |
| 7181213 | Jacob Lam | Address on file | | | | | | | |
| 7187507 | Jacob Lehrer | Address on file | | | | | | | |
| 7187507 | Jacob Lehrer | Address on file | | | | | | | |
| 7271707 | Jacob Lehrer DBA Clear Ridge Homeowners Association | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7187508 | Jacob Lehrer DBA Clear Ridge Homeowners Association | 3827 Moss Hollow Court | | | | Santa Rosa | CA | 95404 | |
| 7177381 | Jacob Lehrer DBA Clear Ridge Homeowners Association | Address on file | | | | | | | |
| 7183685 | Jacob Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7183685 | Jacob Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7290415 | Jacob Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7188276 | Jacob Robertson | Address on file | | | | | | | |
| 7188277 | Jacob Ting Weldon | Address on file | | | | | | | |
| 7177925 | Jacob Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | Address on file | | | | | | | |
| 7331419 | Jacob, Elena S. | Address on file | | | | | | | |
| 7288456 | Jacobi, Peter | Address on file | | | | | | | |
| 7158391 | JACOBS, AUSTIN | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7071216 | Jacobs, Bruce | Address on file | | | | | | | |
| 7252926 | Jacobs, Glen | Address on file | | | | | | | |
| 7173271 | Jacobs, Matthew G | Address on file | | | | | | | |
| 7465879 | JACOBS, RITA A | Address on file | | | | | | | |
| 7170240 | JACOBS, TERESA | PO Box15033 | | | | Santa Rosa | CA | 95402 | |
| 7298350 | Jacobs, Theresa Sue | Address on file | | | | | | | |
| 7215063 | Jacobsen, David | Address on file | | | | | | | |
| 7337283 | Jacobsen, Delynn | Address on file | | | | | | | |
| 7326053 | Jacobsen, Emily | Address on file | | | | | | | |
| 7074398 | Jacobson Family Trust | Address on file | | | | | | | |
| 7074409 | Jacobson, Bradley A | Address on file | | | | | | | |
| 7326431 | JACOBSON, CAROLYN | DONALD S. EDGAR | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7247436 | Jacobson, Diane | Address on file | | | | | | | |
| 5978289 | JACOBSON, HARRY | Address on file | | | | | | | |
| 7073542 | Jacobson, Janet R. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291377 | Jacobson, Kenneth | Address on file | | | | | | | |
| 7338760 | Jacobs-Parks, Alicia K. | Address on file | | | | | | | |
| 7188278 | Jacqueline Ard | Address on file | | | | | | | |
| 7288726 | Jacqueline C. McMahan Trustee of The McMahan Revocable Trust Dated May 12 2009 | Address on file | | | | | | | |
| 7184826 | Jacqueline M.D. Rouse | Address on file | | | | | | | |
| 7181355 | Jacqueline Pollard | Address on file | | | | | | | |
| 7181355 | Jacqueline Pollard | Address on file | | | | | | | |
| 7325569 | Jacqueline Wilson | 3616 Williams Rd | | | | Santa Rosa | CA | 95404 | |
| 7189450 | Jacquenette Ruth Cox | Address on file | | | | | | | |
| 7299681 | Jacques, Gary S | Address on file | | | | | | | |
| 7310368 | Jacques, Lorraine Romero | Address on file | | | | | | | |
| 7310368 | Jacques, Lorraine Romero | Address on file | | | | | | | |
| 7186586 | JACQUIN, DAVID | Address on file | | | | | | | |
| 6163394 | Jacuzzi, Daniel C. | Address on file | | | | | | | |
| 7188279 | Jada Nichole Secrest | Address on file | | | | | | | |
| 5945862 | Jade Kat-Kuoy | Address on file | | | | | | | |
| 7291713 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7181192 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7176474 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7308408 | Jaden Howe (Sonya Howe, Parent) | Address on file | | | | | | | |
| 7188280 | Jaden Howe (Sonya Howe, Parent) | Address on file | | | | | | | |
| 7184207 | Jaden Roseborough (Donna Broughton, Parent) | Address on file | | | | | | | |
| 7288901 | Jaden Roseborough (Donna Broughton, Parent) | Address on file | | | | | | | |
| 7335969 | Jaderquist-Bassett, Cathleen | Address on file | | | | | | | |
| 7229333 | Jadro, Gary Phillip | Address on file | | | | | | | |
| 7295479 | Jaeger, Brian E. | Address on file | | | | | | | |
| 7290964 | Jaeger, Elta Ruth | Address on file | | | | | | | |
| 7299035 | Jaeger, Gerald Dean | Address on file | | | | | | | |
| 7291929 | Jaeger, Harmony | Address on file | | | | | | | |
| 7293118 | Jaeger, Jeremy | Address on file | | | | | | | |
| 6184906 | Jafolla, Frank J | Address on file | | | | | | | |
| 5978290 | Jaggie, Linda | Address on file | | | | | | | |
| 7189573 | Jaime Barron | Address on file | | | | | | | |
| 7460892 | Jaime Barron DBA Barron Plastering | Address on file | | | | | | | |
| 6177907 | Jaime M Oneill & Karen J Oneill & Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | Address on file | | | | | | | |
| 7203924 | Jaime M Oneill & Karen J Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | Address on file | | | | | | | |
| 7184428 | Jaime Pineda | Address on file | | | | | | | |
| 5960931 | Jaime Workman | Address on file | | | | | | | |
| 5960932 | Jaime Workman | Address on file | | | | | | | |
| 5978291 | Jaimes, Leonlla | Address on file | | | | | | | |
| 7285488 | Jain, Kusum | Address on file | | | | | | | |
| 7188281 | Jake Albert Westergard | Address on file | | | | | | | |
| 7188282 | Jakkson Wammes | Address on file | | | | | | | |
| 7465115 | Jakubiec, Catherine | Address on file | | | | | | | |
| 7304864 | Jalhoum, Brakat | Address on file | | | | | | | |
| 7472767 | Jamerson, Gerald | Address on file | | | | | | | |
| 7207744 | Jamerson, Wanda Jean | 2940 W Cobalt Dr A 417 | | | | Meridian | ID | 83642 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014876 | James A. Bowers And Kimberly Benn | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014876 | James A. Bowers And Kimberly Benn | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7188283 | James Alan Burkart | Address on file | | | | | | | |
| 7176214 | James Allen | Address on file | | | | | | | |
| 7176214 | James Allen | Address on file | | | | | | | |
| 7485342 | James Allen Wirtz Individually and as a Trustee of the James and Shelly Wirtz Family Trust | Address on file | | | | | | | |
| 7170074 | James and Barbara Angel dba Mostly Ford | 1 Five Iron Court | | | | Chico | CA | 95928 | |
| 7167979 | James and Joanne Lewman as trustees of the 2013 James D. Liva Revocable Trust | Address on file | | | | | | | |
| 7167637 | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, | Address on file | | | | | | | |
| 7170353 | JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | Address on file | | | | | | | |
| 7180862 | James B Annis and Ernest L Veniegas Jr 2015 Trust | PO Box 556 | | | | Calistoga | CA | 94515 | |
| 5948478 | James Bczyzinski | Address on file | | | | | | | |
| 7181345 | James Bernard Perry | Address on file | | | | | | | |
| 7181345 | James Bernard Perry | Address on file | | | | | | | |
| 7325638 | James Brian Johnson | Holohan | 97 Ramon Street | | | Sonoma | CA | 95476 | |
| 7177017 | James Brookman | Address on file | | | | | | | |
| 7296006 | James Brookman as Executor of the Estate of Carol Brookman | Address on file | | | | | | | |
| 7187588 | James Brookman as Executor of the Estate of Carol Brookman | Address on file | | | | | | | |
| 7177465 | James Brookman as Executor of the Estate of Carol Brookman | Address on file | | | | | | | |
| 7874511 | James Brown | Address on file | | | | | | | |
| 5960977 | James Burt | Address on file | | | | | | | |
| 5960978 | James Burt | Address on file | | | | | | | |
| 7188284 | James C Coppel | Address on file | | | | | | | |
| 7177173 | James C Spalding | Address on file | | | | | | | |
| 7879821 | James C. Foley | Address on file | | | | | | | |
| 7229872 | James C. Umenhofer and Gloria J. Rodgers 2018 Revocable Trust | Address on file | | | | | | | |
| 7327264 | James Carlson | 3739 View Ct. | | | | Santa Rosa | ca | 95403 | |
| 7176977 | James Clayton Thomas | Address on file | | | | | | | |
| 7881369 | James Cobb | Address on file | | | | | | | |
| 7171817 | James Company Estates | Robert G. James | 2740 Silver Oak Dr | | | Chico | CA | 95973 | |
| 7183827 | James Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7183827 | James Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7267765 | James Condie (Matthew Condie, Parent) | Address on file | | | | | | | |
| 7486586 | James Coppel Individually & as a Trustee of the Coppel Family Trust | Address on file | | | | | | | |
| 7325829 | James Cox | 6605 Grandview Avenue | | | | Magalia | CA | 95954 | |
| 7188285 | James Cranna | Address on file | | | | | | | |
| 7181056 | James Crews | Address on file | | | | | | | |
| 7074104 | James D. Johnson and Virginia A. Johnson 1996 Family Trust executed on 03/05/1996 | Address on file | | | | | | | |
| 7337618 | James D. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187479 | James Dana Liva | Address on file | | | | | | | |
| 7187479 | James Dana Liva | Address on file | | | | | | | |
| 7184360 | James Dean Howe | Address on file | | | | | | | |
| 7188286 | James Donlon | Address on file | | | | | | | |
| 7176373 | James E Feezor | Address on file | | | | | | | |
| 7176373 | James E Feezor | Address on file | | | | | | | |
| 7477942 | James E Jr and Susan A Burns | Address on file | | | | | | | |
| 7314777 | James Eakins II (James Eakins Jr, Parent) | Address on file | | | | | | | |
| 7188287 | James Eakins II (James Eakins Jr, Parent) | Address on file | | | | | | | |
| 7188288 | James Eakins Jr | Address on file | | | | | | | |
| 7188289 | James Eugene Fields | Address on file | | | | | | | |
| 7188290 | James Ferguson | Address on file | | | | | | | |
| 5950607 | James Finn | Address on file | | | | | | | |
| 5948943 | James Finn | Address on file | | | | | | | |
| 7188291 | James Fitch | Address on file | | | | | | | |
| 7188292 | James Forrest Burke | Address on file | | | | | | | |
| 5952263 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 7326438 | James G. Laier III | Address on file | | | | | | | |
| 7188293 | James Gordon Hansen | Address on file | | | | | | | |
| 7258239 | James Gordon Hansen as a trustee for the Hansen family Trust | Address on file | | | | | | | |
| 7188294 | James Gordon Hansen as a trustee for the Hansen family Trust | Address on file | | | | | | | |
| 7184373 | James H Bauman | Address on file | | | | | | | |
| 7881229 | JAMES H NUCKLES | Address on file | | | | | | | |
| 7184621 | James H Pattengale | Address on file | | | | | | | |
| 7188295 | James Henri Lovett | Address on file | | | | | | | |
| 7184710 | James Henson | Address on file | | | | | | | |
| 7882077 | James Hybiske | Address on file | | | | | | | |
| 7188296 | James Isaac Cook | Address on file | | | | | | | |
| 7328441 | JAMES J. BARNES | Address on file | | | | | | | |
| 7169861 | James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | Address on file | | | | | | | |
| 7183616 | James Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 7183616 | James Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 7279226 | James Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 7328522 | James L Kellis | Address on file | | | | | | | |
| 5961092 | James Ladrini | Address on file | | | | | | | |
| 7188297 | James Lawrence Flowers | Address on file | | | | | | | |
| 7189574 | James Lee Brand | Address on file | | | | | | | |
| 5961108 | James M. Lazzarino | Address on file | | | | | | | |
| 5961110 | James M. Lazzarino | Address on file | | | | | | | |
| 7192081 | James Marino and Dona Marino | Address on file | | | | | | | |
| 7177353 | James Michael Lewman | Address on file | | | | | | | |
| 7177353 | James Michael Lewman | Address on file | | | | | | | |
| 7184200 | James Munjar | Address on file | | | | | | | |
| 7176589 | James Murray | Address on file | | | | | | | |
| 7176589 | James Murray | Address on file | | | | | | | |
| 7177408 | James Natenstedt | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7266117 | James Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | | | | |
| 7266117 | James Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | | | | |
| 7183949 | James Offenbacher | Address on file | | | | | | | |
| 7183949 | James Offenbacher | Address on file | | | | | | | |
| 7169860 | James O'Neal and Theresa Wiegand-O'Neal as trustees of The James J. O'Neal, D.C., and Theresa L. Wie | Address on file | | | | | | | |
| 7189575 | James P Stigers | Address on file | | | | | | | |
| 7181212 | James Patrick Lafferty | Address on file | | | | | | | |
| 7181212 | James Patrick Lafferty | Address on file | | | | | | | |
| 7183548 | JAMES R O'BRIEN AND JENNIE A. O'BRIEN AS TRUSTEES OF THE JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | Address on file | | | | | | | |
| 7183548 | JAMES R O'BRIEN AND JENNIE A. O'BRIEN AS TRUSTEES OF THE JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | Address on file | | | | | | | |
| 7478802 | JAMES R. AND PATRICIA A. ZINN TRUST | Address on file | | | | | | | |
| 7878793 | James R. Geib | Address on file | | | | | | | |
| 5961163 | James R. Mckay III | Address on file | | | | | | | |
| 5961166 | James R. Mckay III | Address on file | | | | | | | |
| 7181363 | James Rael | Address on file | | | | | | | |
| 7181363 | James Rael | Address on file | | | | | | | |
| 7188298 | James Robertson | Address on file | | | | | | | |
| 7311537 | James RW Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 7188299 | James RW Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 7880126 | James Schuessler | Address on file | | | | | | | |
| 7170257 | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | Address on file | | | | | | | |
| 7880697 | James Scott Walters | Address on file | | | | | | | |
| 7184805 | James Smiley Rose | Address on file | | | | | | | |
| 5961208 | James Sweatt | Address on file | | | | | | | |
| 5961210 | James Sweatt | Address on file | | | | | | | |
| 7184512 | James Taylor | Address on file | | | | | | | |
| 7458659 | James Taylor DBA Bus-Man Holiday Tours | Address on file | | | | | | | |
| 7234801 | James Thomas Clark and June Ruth Clark Revocable Trust dated 9/23/2018 | Address on file | | | | | | | |
| 7188300 | James Tucker Pregler | Address on file | | | | | | | |
| 7188301 | James Van Horn | Address on file | | | | | | | |
| 7168148 | JAMES VAN MILLIGEN | Address on file | | | | | | | |
| 7325933 | James Voliva Jr | 9206 Tenaya Way | | | | Kelseyville | CA | 95451 | |
| 7188302 | James W McDaniel | Address on file | | | | | | | |
| 7314034 | James W McDaniel as Co- Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | | | | |
| 7188303 | James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | | | | |
| 7470235 | James Waller and Susan Waller Trustees of J&S Waller Trust | Address on file | | | | | | | |
| 7188304 | James Wayne Kriebel | Address on file | | | | | | | |
| 7181522 | James Yarnal | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181522 | James Yarnal | Address on file | | | | | | | |
| 7478224 | James Yarnal individually and DBA A&J Janitorial | Address on file | | | | | | | |
| 7171407 | James, Alexander | Address on file | | | | | | | |
| 5978292 | James, Donna | Address on file | | | | | | | |
| 5978293 | James, Dyan | Address on file | | | | | | | |
| 7341008 | James, Holly H. | Address on file | | | | | | | |
| 7173036 | James, Jodie | Address on file | | | | | | | |
| 7147064 | James, Latarus | Address on file | | | | | | | |
| 7314878 | James, McDaniel W. | Address on file | | | | | | | |
| 7207046 | James, Michael | Address on file | | | | | | | |
| 7211496 | James, Mishisia | Address on file | | | | | | | |
| 7155616 | James, Robert Glenn | Address on file | | | | | | | |
| 7155616 | James, Robert Glenn | Address on file | | | | | | | |
| 7249476 | James, Troy | Address on file | | | | | | | |
| 7167484 | James, Wayland | Address on file | | | | | | | |
| 7325758 | Jami Ross | Address on file | | | | | | | |
| 7184757 | Jamie Amber Morrison | Address on file | | | | | | | |
| 7327853 | Jamie Buchanan | 17345 Hwy. 88 | | | | Lockeford | CA | 95237 | |
| 7188305 | Jamie Crowe | Address on file | | | | | | | |
| 7181124 | Jamie Gutierrez | Address on file | | | | | | | |
| 7176405 | Jamie Gutierrez | Address on file | | | | | | | |
| 7327571 | Jamie Hewett | 132 Sparta Avenue | | | | Newton | NJ | 07860 | |
| 7189576 | Jamie Lynn Hartman | Address on file | | | | | | | |
| 5961252 | Jamie Muhlbaier | Address on file | | | | | | | |
| 7176835 | Jamie Nabors | Address on file | | | | | | | |
| 7176835 | Jamie Nabors | Address on file | | | | | | | |
| 7183586 | Jamie Newberry | Address on file | | | | | | | |
| 7183586 | Jamie Newberry | Address on file | | | | | | | |
| 7188306 | Jamie Ramey | Address on file | | | | | | | |
| 7326014 | Jamie Sahouria | Address on file | | | | | | | |
| 7327358 | Jamie Welch | Address on file | | | | | | | |
| 7187453 | Jamison Crews (James Crews, Parents) | Address on file | | | | | | | |
| 7177326 | Jamison Crews (James Crews, Parents) | Address on file | | | | | | | |
| 7177326 | Jamison Crews (James Crews, Parents) | Address on file | | | | | | | |
| 5978296 | Jamison, Margaret | Address on file | | | | | | | |
| 7203004 | Jamo Nursery Inc | Susan K Hartman | 3633A Alameda de las Pulgas | | | Menlo Park | CA | 94025 | |
| 7465353 | Jamond, Paul M. | Address on file | | | | | | | |
| 7188307 | Jan Christine Gee | Address on file | | | | | | | |
| 7209109 | Jan Christine Gee as Trustee for The Jan C. Gee Revocable Living Trust | Address on file | | | | | | | |
| 5950750 | Jan Davis | Address on file | | | | | | | |
| 5949310 | Jan Davis | Address on file | | | | | | | |
| 7176619 | Jan LeHecka Pascoe | Address on file | | | | | | | |
| 7176619 | Jan LeHecka Pascoe | Address on file | | | | | | | |
| 7176490 | Jana Kyntl | Address on file | | | | | | | |
| 7181208 | Jana Kyntl | 2385 Donna Marie Way | | | | Santa Rosa | CA | 95401 | |
| 7184499 | Janae Michelle Frutos | Address on file | | | | | | | |
| 7279974 | Janaka Reubes Frutos (Janae Frutos, Parent) | Address on file | | | | | | | |
| 7184496 | Janaka Reubes Frutos (Janae Frutos, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6151026 | Janc, Dustin | Address on file | | | | | | | |
| 7325257 | Janda, Charis | Address on file | | | | | | | |
| 7335890 | Janda, Joe and Manjit | Address on file | | | | | | | |
| 6161307 | Jandoc, Wayne | Address on file | | | | | | | |
| 5961271 | Jane Doe | Address on file | | | | | | | |
| 5961272 | Jane Doe | Address on file | | | | | | | |
| 7327185 | Jane Doe AKA TBD | Jane Doe TBD, | | | | Paradise | CA | | |
| 7327599 | Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | Address on file | | | | | | | |
| 7327406 | Jane Smith AKA TBD | Address on file | | | | | | | |
| 7291189 | Jane Stidham (Colleen Down, Parent) | Address on file | | | | | | | |
| 7184184 | Jane Stidham (Colleen Down, Parent) | Address on file | | | | | | | |
| 5978297 | Janeiro, Cristina | Address on file | | | | | | | |
| 7324906 | Janell Mahurin | 14316 Carnegie Rd | | | | Magalia | Ca | 95954 | |
| 7467818 | Janesko, Sean Stewart | Address on file | | | | | | | |
| 7184299 | Janet Ann Hall | Address on file | | | | | | | |
| 7310280 | Janet Carol Koenig | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7310280 | Janet Carol Koenig | 6050 Austin Obrian Way | | | | Magalia | CA | 95954 | |
| 7328288 | Janet Cregan | Address on file | | | | | | | |
| 7188309 | Janet Dale Kimes | Address on file | | | | | | | |
| 7189577 | Janet Eleanor Brand | Address on file | | | | | | | |
| 7176508 | Janet Elizabeth Leisen | Address on file | | | | | | | |
| 7181226 | Janet Elizabeth Leisen | Address on file | | | | | | | |
| 7180126 | Janet Hansen, Hansen Family Trust | Address on file | | | | | | | |
| 7189578 | Janet Harriet Giese | Address on file | | | | | | | |
| 7327016 | JANET LEE LARSON | Address on file | | | | | | | |
| 7188310 | Janet McClarren | Address on file | | | | | | | |
| 7188311 | Janet Rhodes | Address on file | | | | | | | |
| 7287905 | Jang, Casey Saeeun | Address on file | | | | | | | |
| 7255126 | Jang, Eunsub | Address on file | | | | | | | |
| 7284002 | Jang, Krista Yaeeun | Address on file | | | | | | | |
| 7298524 | Jang, Se Rim | Address on file | | | | | | | |
| 7317079 | Janice Ann Revilak (Janice A. Revilak Living Trust) | Address on file | | | | | | | |
| 7180992 | Janice Briones | Address on file | | | | | | | |
| 7180992 | Janice Briones | Address on file | | | | | | | |
| 7327884 | Janice K. O'Riley | Address on file | | | | | | | |
| 7181051 | Janice Marie Craig | Address on file | | | | | | | |
| 7181051 | Janice Marie Craig | Address on file | | | | | | | |
| 7184648 | Janice Marie Verhees | Address on file | | | | | | | |
| 7188313 | Janice Thrash | Address on file | | | | | | | |
| 7188314 | Janice Yvonne Harris | Address on file | | | | | | | |
| 7188315 | Janiece Roberta Adams | Address on file | | | | | | | |
| 7184720 | Janis Elaine Adair | Address on file | | | | | | | |
| 7294022 | Janke, William | Address on file | | | | | | | |
| 5978298 | Jankiewicz, Judy | Address on file | | | | | | | |
| 7327829 | Jankiewicz, Michael & Robin | Address on file | | | | | | | |
| 7169799 | JANKO, ARIEL | 13924 Chestnut Cir | | | | Magalia | CA | 95969 | |
| 7169798 | JANKO, ERIC | 13924 Chestnut Cir | | | | Paradise | CA | 95969 | |
| 5930855 | Jannett, Paige | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7310256 | Janos, Lauri | Address on file | | | | | | | |
| 7310256 | Janos, Lauri | Address on file | | | | | | | |
| 5978299 | JANOS, VIRGINIA | Address on file | | | | | | | |
| 7071212 | Janowski, Leah M. | Address on file | | | | | | | |
| 7264489 | Jansen, Larry | Address on file | | | | | | | |
| 7479373 | Janssen, Paul | Address on file | | | | | | | |
| 7159054 | JANTZEN, CHERYL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7189579 | January Louise Placencia | Address on file | | | | | | | |
| 7268338 | Janzen, Kenneth | Address on file | | | | | | | |
| 7325789 | Jared Grager | 6914 Denio Island Street | | | | North Las Vegas | NV | 89084 | |
| 5961404 | Jared Schurle | Address on file | | | | | | | |
| 7177282 | Jaren Teel | Address on file | | | | | | | |
| 7187409 | Jaren Teel | Address on file | | | | | | | |
| 7191505 | Jarmolowicz, Stanislaw | Address on file | | | | | | | |
| 7324840 | Jarocki, Jasmine Joy | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7272032 | Jarrar, Said Fariz | 131 S. Francisco St. | | | | Anaheim | CA | 92807 | |
| 7321689 | Jarrard, Ronald William | Address on file | | | | | | | |
| 7321689 | Jarrard, Ronald William | Address on file | | | | | | | |
| 7180250 | Jarred, Hugh | Address on file | | | | | | | |
| 7327593 | Jarrett, Heath | Address on file | | | | | | | |
| 7483582 | Jarvie, Jens | Address on file | | | | | | | |
| 7172927 | Jarvis | 2970 Monticello Road | | | | Napa | CA | 94558 | |
| 7172927 | Jarvis | 2970 Monticello Road | | | | Napa | CA | 94558 | |
| 7204805 | Jarvis Family Trust | Address on file | | | | | | | |
| 7204805 | Jarvis Family Trust | Address on file | | | | | | | |
| 5978300 | Jarvis, Carol | Address on file | | | | | | | |
| 7282718 | Jarvis, Kevin E. | Address on file | | | | | | | |
| 7203532 | Jarvis, Leticia A | Address on file | | | | | | | |
| 7202961 | Jarvis, Leticia A. | Address on file | | | | | | | |
| 7254737 | Jarzombek, Chris and Leslie | Address on file | | | | | | | |
| 7330663 | JAS Properties, LLC | Jacob R Wright | McCarthy Rubright LLP | 100 Rio St PO Box 190 | | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | McCarthy and Rubright LLP | Jacob Raye Wright | 100 Rio St PO Box 190 | | Red Bluff | CA | 96080 | |
| 7463042 | JASHMER SINOTA AND RAJINDER SINOTA AS TRUSTEE OF THE JASHMER SINGH AND RAJINDER KAUR SINOTA FAMILY 2 | Address on file | | | | | | | |
| 7176659 | Jasmine Cory Rodriguez | Address on file | | | | | | | |
| 7176659 | Jasmine Cory Rodriguez | Address on file | | | | | | | |
| 7188316 | Jasmine Rowling | Address on file | | | | | | | |
| 7312385 | Jasmine Suzanne Jones (Trista Russell, Parent) | Frantz Law Group, APLC | Frantz, James P | 402 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7188317 | Jasmine Suzanne Jones (Trista Russell, Parent) | Address on file | | | | | | | |
| 5978301 | Jasmine, Tanya | Address on file | | | | | | | |
| 5978302 | Jasmine, Tanya | Address on file | | | | | | | |
| 7189580 | Jason Allen Carr | Address on file | | | | | | | |
| 7238706 | Jason Amatuccio | Address on file | | | | | | | |
| 7184523 | Jason Amatuccio | Address on file | | | | | | | |
| 7183589 | Jason Bucher | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183589 | Jason Bucher | Address on file | | | | | | | |
| 7188318 | Jason C. Haynes | Address on file | | | | | | | |
| 7181034 | Jason Clopton | Address on file | | | | | | | |
| 7181034 | Jason Clopton | Address on file | | | | | | | |
| 7188319 | Jason Corona | Address on file | | | | | | | |
| 7875881 | Jason Croft | Address on file | | | | | | | |
| 7188320 | Jason David Burgess | Address on file | | | | | | | |
| 7188321 | Jason Edward Critchfield | Address on file | | | | | | | |
| 7184527 | Jason Edward Tripp | Address on file | | | | | | | |
| 7181438 | Jason Elliot Suncin | Address on file | | | | | | | |
| 7181438 | Jason Elliot Suncin | Address on file | | | | | | | |
| 7177378 | Jason Floyd | Address on file | | | | | | | |
| 7177378 | Jason Floyd | Address on file | | | | | | | |
| 7189463 | Jason Floyd | Address on file | | | | | | | |
| 7184507 | Jason Garibay | Address on file | | | | | | | |
| 5923161 | Jason Hornbuckle | Address on file | | | | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Address on file | | | | | | | |
| 7188322 | Jason Keyes | Address on file | | | | | | | |
| 7215305 | Jason Keyes as a Trustee for Ron and Jody Jones Revocable inter vivos Trust | Address on file | | | | | | | |
| 7215305 | Jason Keyes as a Trustee for Ron and Jody Jones Revocable inter vivos Trust | Address on file | | | | | | | |
| 7183976 | Jason McCuthan | Address on file | | | | | | | |
| 7183976 | Jason McCuthan | Address on file | | | | | | | |
| 7305845 | Jason Miller | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7188323 | Jason Miller | Address on file | | | | | | | |
| 7181289 | Jason Miller | Address on file | | | | | | | |
| 7176571 | Jason Miller | Address on file | | | | | | | |
| 7181297 | Jason Momon | Address on file | | | | | | | |
| 7181297 | Jason Momon | Address on file | | | | | | | |
| 7184165 | Jason Musco | Address on file | | | | | | | |
| 5961510 | Jason N. Wines | Address on file | | | | | | | |
| 7181317 | Jason Newman | Address on file | | | | | | | |
| 7181317 | Jason Newman | Address on file | | | | | | | |
| 7188324 | Jason Newton | Address on file | | | | | | | |
| 7188325 | Jason Orndorff | Address on file | | | | | | | |
| 7184272 | Jason Schmidt | Address on file | | | | | | | |
| 7189581 | Jason Stewart Christenson | Address on file | | | | | | | |
| 5961527 | Jason Van Eck | Address on file | | | | | | | |
| 5961529 | Jason Van Eck | Address on file | | | | | | | |
| 7188326 | Jason Vogelbacher | Address on file | | | | | | | |
| 7189582 | Jason Vondracek | Address on file | | | | | | | |
| 7189582 | Jason Vondracek | Address on file | | | | | | | |
| 7188327 | Jason William Gist | Address on file | | | | | | | |
| 7215659 | Jason, Melonie | Address on file | | | | | | | |
| 7484951 | Jason, Melonie S. | Address on file | | | | | | | |
| 7181366 | Jasvarinder "Jesse" Rana | Address on file | | | | | | | |
| 7181366 | Jasvarinder "Jesse" Rana | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7279882 | Jasvarinder "Jesse" Rana | Address on file | | | | | | | |
| 5978303 | Jauregui, Ana | Address on file | | | | | | | |
| 7335470 | Jauron, Zoela | Address on file | | | | | | | |
| 7177358 | Javier Alejo | Address on file | | | | | | | |
| 7177358 | Javier Alejo | Address on file | | | | | | | |
| 7181300 | Javier Montes | Address on file | | | | | | | |
| 7181300 | Javier Montes | Address on file | | | | | | | |
| 7287863 | Jax Gibson (Brian Gibson, Parent) | Address on file | | | | | | | |
| 7188328 | Jax Gibson (Brian Gibson, Parent) | Address on file | | | | | | | |
| 5961555 | Jaxton Guiffra | Address on file | | | | | | | |
| 7290428 | Jaxton Guiffra (Joseph Guiffra, Parent) | Address on file | | | | | | | |
| 7188330 | Jaxton Guiffra (Joseph Guiffra, Parent) | Address on file | | | | | | | |
| 7302936 | Jaxton Guiffra (Marissa Blanyer, parent) | Address on file | | | | | | | |
| 7188329 | Jaxton Guiffra (Marissa Blanyer, Parent) | Address on file | | | | | | | |
| 5961566 | Jay Kipp | Address on file | | | | | | | |
| 5961567 | Jay Kipp | Address on file | | | | | | | |
| 7188331 | Jay Klipp | Address on file | | | | | | | |
| 7880274 | Jay Louis Werth | Address on file | | | | | | | |
| 7326562 | Jay Lowder | Address on file | | | | | | | |
| 7882237 | Jay P Anderson | Address on file | | | | | | | |
| 7304335 | Jay, Aimee | Address on file | | | | | | | |
| 7312985 | Jaycen Daniels (Shar Daniels, Parent) | Address on file | | | | | | | |
| 7188332 | Jaycen Daniels (Shar Daniels, Parent) | Address on file | | | | | | | |
| 7308640 | Jayden Barrow (Julie Larson, Parent) | Address on file | | | | | | | |
| 7188333 | Jayden Barrow (Julie Larson, Parent) | Address on file | | | | | | | |
| 7177169 | Jayden Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7294682 | Jayden Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7183917 | Jayden Deese (Sunee Keosaeng, Parent) | Address on file | | | | | | | |
| 7305792 | Jayden Joseph Larson (Julie Larson, Parent) | Address on file | | | | | | | |
| 7188334 | Jayden Joseph Larson (Julie Larson, Parent) | Address on file | | | | | | | |
| 7183809 | Jaye Cheney | Address on file | | | | | | | |
| 7183809 | Jaye Cheney | Address on file | | | | | | | |
| 7297520 | Jaye, Joel | Address on file | | | | | | | |
| 7154618 | Jayne Hamlin, Individually, and as Trustee of the Hamlin Rex & Jayne Revocable Trust | Address on file | | | | | | | |
| 5949231 | Jayne Scatudo | Address on file | | | | | | | |
| 7328688 | JAYNE, RONALD H | Address on file | | | | | | | |
| 7325172 | Jaynes, Madeline | Address on file | | | | | | | |
| 7183998 | Jaysen Dale Green | Address on file | | | | | | | |
| 7183998 | Jaysen Dale Green | Address on file | | | | | | | |
| 7188335 | Jayson Ranier | Address on file | | | | | | | |
| 7183950 | Jazelle Kelly (Samaria Kelly, Parent) | Address on file | | | | | | | |
| 7183950 | Jazelle Kelly (Samaria Kelly, Parent) | Address on file | | | | | | | |
| 7277525 | Jazelle Kelly (samaria Kelly, Parent) | Address on file | | | | | | | |
| 5015042 | Jazmin Reyes and Carlos Reyes | Address on file | | | | | | | |
| 7168690 | JB (Jazmin Reyes) | Address on file | | | | | | | |
| 7170007 | JB (KIMBERLY BAUMBACH) | Address on file | | | | | | | |
| 7173817 | JB (Sarah Boryszewski) | 1682 Kerry Lane | | | | Santa Rosa | CA | 95403 | |
| 7212315 | JBP, a minor child (Christina Marie Powell, Parent) | Address on file | | | | | | | |
| 7213341 | JBS, a minor child (Christina Marie Powell, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168455 | JC (Geoffrey Chinnock) | Address on file | | | | | | | |
| 7168455 | JC (Geoffrey Chinnock) | Address on file | | | | | | | |
| 7167863 | JD (Paul Danoff) | Address on file | | | | | | | |
| 7204920 | JD, a minor child (Cressna Au, Parent) | Address on file | | | | | | | |
| 7188336 | Jean Ann Michl | Address on file | | | | | | | |
| 7184713 | Jean Carol Burnett | Address on file | | | | | | | |
| 7184374 | Jean M Bauman | Address on file | | | | | | | |
| 7177428 | Jean M Ritter | Address on file | | | | | | | |
| 7177428 | Jean M Ritter | Address on file | | | | | | | |
| 7188337 | Jean Marie Lawrence | Address on file | | | | | | | |
| 7188338 | Jean O'Connell | Address on file | | | | | | | |
| 7296530 | Jean, Brandy | Address on file | | | | | | | |
| 7189583 | Jeana Rose Guevara | Address on file | | | | | | | |
| 7180982 | Jeanette A Bleckley | Address on file | | | | | | | |
| 7180982 | Jeanette A Bleckley | Address on file | | | | | | | |
| 7326367 | Jeanette Billette | 11810 Loch Lomond Road | | | | Middletown | CA | 95461 | |
| 7183709 | Jeanette Given | Address on file | | | | | | | |
| 7183709 | Jeanette Given | Address on file | | | | | | | |
| 5961621 | Jeanette Huggins | Address on file | | | | | | | |
| 7217048 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Address on file | | | | | | | |
| 7184764 | Jean-Luc Swan | Address on file | | | | | | | |
| 7328374 | Jeannie Erickson | 2192 Windemere Ct | | | | Morgan Hill | CA | 95037 | |
| 7188339 | Jeannie Weber | Address on file | | | | | | | |
| 7188340 | Jed Amandola | Address on file | | | | | | | |
| 7307936 | Jediah D Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 7188341 | Jediah D Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 7170207 | JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | Address on file | | | | | | | |
| 5961670 | Jeff Brewi | Address on file | | | | | | | |
| 7183598 | Jeff Hancock | Address on file | | | | | | | |
| 7183598 | Jeff Hancock | Address on file | | | | | | | |
| 7875946 | Jeff Horst | Address on file | | | | | | | |
| 7158662 | JEFF LANDSCAPING | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7184519 | Jeff Lexner | Address on file | | | | | | | |
| 5961682 | Jeff Scarberry | Address on file | | | | | | | |
| 5961683 | Jeff Scarberry | Address on file | | | | | | | |
| 7292864 | Jeffers, Dwight | Address on file | | | | | | | |
| 7270750 | Jeffers, Richard | Address on file | | | | | | | |
| 6160321 | Jeffers, Scott Serge | Address on file | | | | | | | |
| 5961696 | Jeffery Button | Address on file | | | | | | | |
| 5961697 | Jeffery Button | Address on file | | | | | | | |
| 7188342 | Jeffery Melvin Henry | Address on file | | | | | | | |
| 7188343 | Jeffery Ray Giese | Address on file | | | | | | | |
| 7188344 | Jeffery S Carlson | Address on file | | | | | | | |
| 7146548 | Jeffery, Pam | 72 Handkirk Ln. | | | | Berry Creek | CA | 95916 | |
| 7191775 | Jeffory Thomas Darlington as a Trustee for the Jeffory Thomas Darlington and Marcelyn Perkins Darlin | Address on file | | | | | | | |
| 7328424 | Jeffrey B. Templin | Jeffrey, Templin | 65 St. James Drive | | | Santa Rosa | CA | 95403 | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184176 | Jeffrey Franklin Johnson | Address on file | | | | | | | |
| 7212939 | Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provision | Address on file | | | | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7325523 | Jeffrey Gould | 6458 Timber Springs Drive | | | | Santa Rosa | CA | 95409 | |
| 7326090 | Jeffrey Harris | Jeffrey Harris | 3732 Hadley Hill Drive | | | Santa Rosa | California | 95404 | |
| 7183625 | Jeffrey Jason Coddington | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7183625 | Jeffrey Jason Coddington | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7188345 | Jeffrey Kent Murray | Address on file | | | | | | | |
| 6008261 | Jeffrey Lentine | Address on file | | | | | | | |
| 7881621 | Jeffrey Madura | Address on file | | | | | | | |
| 7188346 | Jeffrey Moon | Address on file | | | | | | | |
| 7313791 | Jeffrey Moon, individually, and on behalf of the Doloris Moon Estate | Address on file | | | | | | | |
| 7327828 | Jeffrey Mott | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7181015 | Jeffry N Carpenter | Address on file | | | | | | | |
| 7181015 | Jeffry N Carpenter | Address on file | | | | | | | |
| 7176622 | Jeffry Pearson | Address on file | | | | | | | |
| 7176622 | Jeffry Pearson | Address on file | | | | | | | |
| 7181177 | Jeffry Scott Jackson | Address on file | | | | | | | |
| 7181177 | Jeffry Scott Jackson | Address on file | | | | | | | |
| 7184649 | Jeffry Verhees | Address on file | | | | | | | |
| 7188347 | Jeffry Wayne Yeager | Address on file | | | | | | | |
| 7180008 | Jeffry, Bruce Eugene | Address on file | | | | | | | |
| 7180008 | Jeffry, Bruce Eugene | Address on file | | | | | | | |
| 6159167 | Jeffries, Lashawn | Address on file | | | | | | | |
| 7274090 | Jeffries, Robert | Address on file | | | | | | | |
| 7188348 | Jeffry Wood | Address on file | | | | | | | |
| 5939207 | Jeker, Bjoern A | Address on file | | | | | | | |
| 7287823 | Jellema, Bertha | Address on file | | | | | | | |
| 7318148 | Jellema, Rene Paul | Address on file | | | | | | | |
| 7290686 | Jellema-Howe, Shirley | Address on file | | | | | | | |
| 7463139 | Jelley, Bradley Robert | Address on file | | | | | | | |
| 7273980 | Jemison Cummings, Justin Ray | Frantz Law Group | Frantz, James P | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 6184997 | Jemison, Lynn | Address on file | | | | | | | |
| 7188349 | Jena Arnott | Address on file | | | | | | | |
| 7470295 | Jenanyan, Gary | Address on file | | | | | | | |
| 7339823 | Jenanyan, Karen Lynn | Address on file | | | | | | | |
| 7327035 | Jenessa Ramirez | PO Box 2331 | | | | Chico | CA | 95926 | |
| 7228530 | Jenest, Marlene L | Address on file | | | | | | | |
| 7188350 | Jenifer Rea Beck | Address on file | | | | | | | |
| 7188351 | Jenine Vandor | Address on file | | | | | | | |
| 7323620 | Jenkins, Adam | Address on file | | | | | | | |
| 7341036 | Jenkins, Allison Leanna | 975 Myrtle Ave | | | | chico | Ca | 95928 | |
| 7156804 | Jenkins, Allison Leanna | Address on file | | | | | | | |
| 7073066 | Jenkins, Annette | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167457 | Jenkins, Annette | Address on file | | | | | | | |
| 7207592 | Jenkins, Arthur | Address on file | | | | | | | |
| 7139655 | Jenkins, Ashley | Address on file | | | | | | | |
| 7479082 | Jenkins, Dale A | Address on file | | | | | | | |
| 7327274 | Jenkins, Daniel | Address on file | | | | | | | |
| 7156238 | Jenkins, Elizabeth | Address on file | | | | | | | |
| 7154713 | Jenkins, Glenn | Address on file | | | | | | | |
| 7191411 | Jenkins, Glori | Address on file | | | | | | | |
| 7470146 | Jenkins, Gregory Roy | Address on file | | | | | | | |
| 7173434 | Jenkins, Jeffery | Address on file | | | | | | | |
| 7325137 | Jenkins, Jill Hazel | Address on file | | | | | | | |
| 7168565 | JENKINS, JR., THOMAS MICHAEL | Address on file | | | | | | | |
| 7299718 | Jenkins, Kathryn Marie | 641 Ellen Lynn Street | | | | Redwood Valley | CA | 95470 | |
| 7463439 | Jenkins, Kelly A. | Address on file | | | | | | | |
| 7171866 | Jenkins, Ludele | Address on file | | | | | | | |
| 7261038 | Jenkins, Margaret | Address on file | | | | | | | |
| 7146621 | Jenkins, Marlene | Address on file | | | | | | | |
| 7212210 | Jenkins, Nicholas Monroe | Address on file | | | | | | | |
| 7281102 | Jenkins, Ramele | Address on file | | | | | | | |
| 7231187 | Jenkins, Sandra L. | Address on file | | | | | | | |
| 7168564 | JENKINS, THOMAS | Address on file | | | | | | | |
| 5015972 | Jenkins, Thomas M. and Thomas M. Jenkins Jr. | Address on file | | | | | | | |
| 7306850 | Jenkins, Thomas Raymond | Jenkins, Thomas Raymond | 4 Windmill Ct. | | | Chico | CA | 95928 | |
| 6170746 | Jenkins, Tim | Address on file | | | | | | | |
| 6170746 | Jenkins, Tim | Address on file | | | | | | | |
| 7149412 | Jenkins, Timothy J. | Address on file | | | | | | | |
| 7300714 | Jenkins, William Allen | Address on file | | | | | | | |
| 7207820 | Jenkins-Johnson, Karen | Address on file | | | | | | | |
| 7169878 | JENKS, BRADLEY | Address on file | | | | | | | |
| 7170163 | JENKS, BRADLEY RICHARD | Address on file | | | | | | | |
| 7170194 | JENKS, CATHY | Address on file | | | | | | | |
| 7170165 | JENKS, DANIEL | Address on file | | | | | | | |
| 7169880 | JENKS, JULIE | Address on file | | | | | | | |
| 7170164 | JENKS, KAREN | Address on file | | | | | | | |
| 7188352 | Jenna Dorville | Address on file | | | | | | | |
| 7188353 | Jenna Lynn Matt-King | Address on file | | | | | | | |
| 7188354 | Jenna Lynn Murray | Address on file | | | | | | | |
| 5961772 | Jennah Penrod | Address on file | | | | | | | |
| 5961773 | Jennah Penrod | Address on file | | | | | | | |
| 6170711 | Jenner, Robert | Address on file | | | | | | | |
| 7225699 | Jennett, E. Rich | Address on file | | | | | | | |
| 7178805 | Jennett, Erich Neil | Address on file | | | | | | | |
| 7327408 | Jennett, Mark | Address on file | | | | | | | |
| 7183939 | Jennette Mason-Rodgers | Address on file | | | | | | | |
| 7183939 | Jennette Mason-Rodgers | Address on file | | | | | | | |
| 7177333 | Jennice Gill | Address on file | | | | | | | |
| 7177333 | Jennice Gill | Address on file | | | | | | | |
| 7188355 | Jennifer Ann Griggs | Address on file | | | | | | | |
| 7188356 | Jennifer Ann Hansen | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7314038 | Jennifer Ann Hansen as trustee for the Hansen family Trust | Address on file | | | | | | | |
| 7188357 | Jennifer Ann Hansen as trustee for the Hansen family Trust | Address on file | | | | | | | |
| 7184576 | Jennifer Ann Medina | Address on file | | | | | | | |
| 7187465 | Jennifer Bolk | Address on file | | | | | | | |
| 7188358 | Jennifer Francis Miserendino | Address on file | | | | | | | |
| 7326233 | Jennifer Freese | Address on file | | | | | | | |
| 7177372 | Jennifer Gomes | Address on file | | | | | | | |
| 7177372 | Jennifer Gomes | Address on file | | | | | | | |
| 7326353 | Jennifer Griggs | Address on file | | | | | | | |
| 7169168 | Jennifer Harvell dba Your Bookkeeping Service | PO Box 2447 | | | | Sebastopol | CA | 95473 | |
| 7181138 | Jennifer Hawkes | Address on file | | | | | | | |
| 7181138 | Jennifer Hawkes | Address on file | | | | | | | |
| 7155318 | Jennifer L Wallace, Wallace Stephen P TR & Wallace Jennifer L TR Revocable Trust | Address on file | | | | | | | |
| 7169488 | JENNIFER L. PONCI AS TRUSTEE OF THE CRAIG L. PONCI 2018 TRUST dated April 30, 2018 | 3201 S Street, Apt 163 | | | | Sacramento | CA | 95816 | |
| 7169163 | Jennifer Langer dba JL Assists | PO Box 1096 | | | | Rohnert Park | CA | 94927 | |
| 7188359 | Jennifer Lee Wilcox | Address on file | | | | | | | |
| 7189584 | Jennifer Leone Olson | Address on file | | | | | | | |
| 5961876 | Jennifer Lynn Covellroberts | Address on file | | | | | | | |
| 7327225 | Jennifer Lynn Steele | Address on file | | | | | | | |
| 7188360 | Jennifer Lynne Parslow | Address on file | | | | | | | |
| 7874901 | Jennifer Mallery | Address on file | | | | | | | |
| 5961896 | Jennifer Nichols | Address on file | | | | | | | |
| 7188361 | Jennifer Pendrak | Address on file | | | | | | | |
| 7173908 | JENNIFER PONCI DBA LOVE PONCI | 3201 S Street, Apt 163 | | | | Sacramento | CA | 95816 | |
| 7188362 | Jennifer Rand Souci | Address on file | | | | | | | |
| 7188363 | Jennifer Shaw | Address on file | | | | | | | |
| 7176701 | Jennifer Simao | Address on file | | | | | | | |
| 7181417 | Jennifer Simao | Address on file | | | | | | | |
| 7327727 | Jennifer Snyder | 4315 East Brooklyn Drive | | | | Nampa | ID | 83686 | |
| 7181432 | Jennifer Stewart | Address on file | | | | | | | |
| 7181432 | Jennifer Stewart | Address on file | | | | | | | |
| 7183822 | Jennifer Warren | Address on file | | | | | | | |
| 7183822 | Jennifer Warren | Address on file | | | | | | | |
| 7188364 | Jennifer Whitehouse | Address on file | | | | | | | |
| 7188365 | Jennifer Wilder | Address on file | | | | | | | |
| 7188366 | Jennifer Wilson | Address on file | | | | | | | |
| 7188367 | Jennifer Woods | Address on file | | | | | | | |
| 7181523 | Jennifer Yarnal | Address on file | | | | | | | |
| 7181523 | Jennifer Yarnal | Address on file | | | | | | | |
| 7314557 | Jennings Snyder, Janis K | Address on file | | | | | | | |
| 6172344 | Jennings, Gro | Address on file | | | | | | | |
| 7278375 | Jennings, Michael | Address on file | | | | | | | |
| 7322640 | Jennings, Michael C | Address on file | | | | | | | |
| 7189848 | Jennings, Richard | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7319621 | Jennings, Robin | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7319621 | Jennings, Robin | Address on file | | | | | | | |
| 7184318 | Jenny Allen | Address on file | | | | | | | |
| 7183682 | Jenny Gilmore | Address on file | | | | | | | |
| 7183682 | Jenny Gilmore | Address on file | | | | | | | |
| 7209476 | Jenny Gilmore, individually and doing business as Gilmore Family Day Care and Jenn Marie Photography | Address on file | | | | | | | |
| 7184006 | Jenny Ming | Address on file | | | | | | | |
| 7184006 | Jenny Ming | Address on file | | | | | | | |
| 7471102 | Jensen, April | Address on file | | | | | | | |
| 7206443 | Jensen, April | Address on file | | | | | | | |
| 7158619 | JENSEN, BRISSA ELIZABETH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6184968 | Jensen, Brynn | Address on file | | | | | | | |
| 7473341 | Jensen, Elmer Eric | Address on file | | | | | | | |
| 7482475 | Jensen, Irene | Address on file | | | | | | | |
| 7313742 | Jensen, Jessika Marie | Address on file | | | | | | | |
| 6172244 | Jensen, Kori | Address on file | | | | | | | |
| 6179653 | Jensen, Leif | Address on file | | | | | | | |
| 7478308 | Jensen, Michelle | Address on file | | | | | | | |
| 7311760 | Jensen, Mons S. | Address on file | | | | | | | |
| 7074293 | Jensen, Nancy | Address on file | | | | | | | |
| 7257189 | Jensen, Nancy Amelia | Address on file | | | | | | | |
| 7162583 | Jensen, Ruth | Address on file | | | | | | | |
| 7206485 | Jensen, Sean Michael | Address on file | | | | | | | |
| 7158648 | JENSEN, SEAN MICHAEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7473521 | Jensen, Susan | Address on file | | | | | | | |
| 7208064 | Jensen, Susan | Address on file | | | | | | | |
| 7252753 | Jensen, Wade | Address on file | | | | | | | |
| 7338288 | Jensen, Zenobia | Address on file | | | | | | | |
| 7168566 | JENVEY, ALEX | Address on file | | | | | | | |
| 7246176 | Jepson, Teresa | Address on file | | | | | | | |
| 7326533 | Jerald E Hawkins | Jerald Hawkins, Jerald Hawkins | 730 Pope Drive #A | | | Vallejo | CA | 94591 | |
| 7187449 | Jerelynn Barry | Address on file | | | | | | | |
| 7187449 | Jerelynn Barry | Address on file | | | | | | | |
| 7177778 | Jeremiah Briggs as trustee of the Briggs Family Trust | Address on file | | | | | | | |
| 7325671 | Jeremiah Pepoon | Jeremiah, Pepoon | 6864 Crump Avenue/po box 184 | | | Nice | CA | 95464 | |
| 7184163 | Jeremiah Samson | Address on file | | | | | | | |
| 7188368 | Jeremiah Vaughn | Address on file | | | | | | | |
| 7328401 | Jeremy Adams | Address on file | | | | | | | |
| 7184292 | Jeremy C Tong | Address on file | | | | | | | |
| 7326072 | Jeremy Depp | Address on file | | | | | | | |
| 7326072 | Jeremy Depp | Address on file | | | | | | | |
| 7184408 | Jeremy Jaeger | Address on file | | | | | | | |
| 7188369 | Jeremy John Cortez | Address on file | | | | | | | |
| 7188370 | Jeremy Knowles | Address on file | | | | | | | |
| 7189585 | Jeremy Lewis Knowles | Address on file | | | | | | | |
| 7188371 | Jeremy Lyn Crook | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184618 | Jeremy Virgil Peck | Address on file | | | | | | | |
| 7184346 | Jeri Morreale | Address on file | | | | | | | |
| 7325227 | Jernberg, Elizabeth | Elizabeth Jernberg, Singleton,Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7271749 | Jernigan, Koren B | Koren B Jernigan | | 1294 10th Street | | Oroville | CA | 95965 | |
| 7880425 | Jerold G. Cauthon | Address on file | | | | | | | |
| 7188372 | Jerold Robert Hansen | Address on file | | | | | | | |
| 7324870 | Jeroldine Leighton | JEROLDINE, LEIGHTON | 2036 Alexis Ct | | | Santa Rosa | CA | 95405 | |
| 5962046 | Jerome Alexander Presherbrosman | Address on file | | | | | | | |
| 7167812 | Jerome and Cecelia Brown as trustees of The Jerome T. Brown Jr. and Cecelia M. Brown, 2015 trust, da | Address on file | | | | | | | |
| 5013873 | Jerome and Cecelia Brown; Jerome T. Brown Jr. and Cecelia M. Brown 2015 Trust | Address on file | | | | | | | |
| 5013873 | Jerome and Cecelia Brown; Jerome T. Brown Jr. and Cecelia M. Brown 2015 Trust | Address on file | | | | | | | |
| 7188373 | Jerome C. Conley III | Address on file | | | | | | | |
| 5962058 | Jerome Conley | Address on file | | | | | | | |
| 7325341 | JEROME DOWTY | Address on file | | | | | | | |
| 7171661 | Jerome O. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreemen | Address on file | | | | | | | |
| 7173815 | JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUTSTIES OF THE WILLIAMS FAMILY TRUST DATED 02.06. | 47-120 Uakoko Place | | | | Kaneohe | HI | 96744 | |
| 7340267 | Jerome Wood as Trustee of the Estate of Garreth Smith | Address on file | | | | | | | |
| 7168821 | JEROME WOOD DBA REPTILE ENTREES | 16300 NE State Highway 305, Unit 90 | | | | Poulsbo | WA | 98370 | |
| 5952285 | Jerri Batson | Address on file | | | | | | | |
| 7328126 | Jerry Bertram | 2909 Old Bennett Ridge Road | | | | Santa Rosa | CA | 95404 | |
| 7322984 | Jerry D Rice and LeAnn M Rice | Address on file | | | | | | | |
| 7481593 | Jerry DeWitt Trucking, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7325454 | Jerry L.Vogel | Jerry L. Vogel, | 1230 Stewart Ave | | | Chico | Ca | 95926 | |
| 7328487 | Jerry Luther | Address on file | | | | | | | |
| 5962104 | Jerry M. Kirkland | Address on file | | | | | | | |
| 7881814 | JERRY W. BUTTERFIELD | Address on file | | | | | | | |
| 7327577 | Jesenia Licea | Jesenia Licea | 110 MARK WEST STATION RD | | | WINDSOR | CA | 95492-9615 | |
| 7272408 | Jesiolowski, Francis Edward | Address on file | | | | | | | |
| 7272299 | Jesiolowski, Patricia C | Address on file | | | | | | | |
| 7484242 | Jess Anthony Raper | Address on file | | | | | | | |
| 7184167 | Jess Beach | Address on file | | | | | | | |
| 7181041 | Jesse Connolly Jr. (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7181041 | Jesse Connolly Jr. (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7290209 | Jesse Connolly Jr. (Jesse Connolly, Parent) | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5962166 | Jesse D. Burker | Address on file | | | | | | | |
| 5962168 | Jesse D. Burker | Address on file | | | | | | | |
| 7189586 | Jesse Evans | Address on file | | | | | | | |
| 7327194 | Jesse Foster | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7472466 | Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming indiv | Address on file | | | | | | | |
| 7181042 | Jesse James Connolly | Address on file | | | | | | | |
| 7181042 | Jesse James Connolly | Address on file | | | | | | | |
| 7188374 | Jesse Jordan Cates | Address on file | | | | | | | |
| 5014178 | Jesse Malone and Barbra Malone Erroneously named as Barbara Malone | Address on file | | | | | | | |
| 7327509 | Jesse Mcquarrie | 3100 Dutton Avenue Suite 132 | | | | Santa Rosa | CA | 95407 | |
| 7188375 | Jessee E Evans | Address on file | | | | | | | |
| 7473729 | Jessee, Emma | Address on file | | | | | | | |
| 7482050 | Jessee, Nelda F | Address on file | | | | | | | |
| 7169219 | JESSEN RONALD WAYNE MOFFATT | P.O. Box 3382 | | | | Paradise | CA | 95967 | |
| 7188376 | Jessica Alvarez | Address on file | | | | | | | |
| 7188377 | Jessica Bergue | Address on file | | | | | | | |
| 5962208 | Jessica Blade | Address on file | | | | | | | |
| 5962209 | Jessica Blade | Address on file | | | | | | | |
| 7188378 | Jessica Clark | Address on file | | | | | | | |
| 7327881 | Jessica Cuevas | Address on file | | | | | | | |
| 5962216 | Jessica Eckles | Address on file | | | | | | | |
| 5962218 | Jessica Eckles | Address on file | | | | | | | |
| 7188379 | Jessica Ellen Williams | Address on file | | | | | | | |
| 7180962 | Jessica Evelyn Barrett | Address on file | | | | | | | |
| 7180962 | Jessica Evelyn Barrett | Address on file | | | | | | | |
| 7189587 | Jessica Joy Mellars Halstead | Address on file | | | | | | | |
| 7181283 | Jessica Katelynn Mendoza | Address on file | | | | | | | |
| 7181283 | Jessica Katelynn Mendoza | Address on file | | | | | | | |
| 7188380 | Jessica L Bays | Address on file | | | | | | | |
| 7189588 | Jessica Lynn Alvarez | Address on file | | | | | | | |
| 7181190 | Jessica Lynn Johnson | Address on file | | | | | | | |
| 7181190 | Jessica Lynn Johnson | Address on file | | | | | | | |
| 7184124 | Jessica Lynn Ruggirello | Address on file | | | | | | | |
| 7177281 | Jessica Marie Ricetti Niehage | Address on file | | | | | | | |
| 7177281 | Jessica Marie Ricetti Niehage | Address on file | | | | | | | |
| 7188381 | Jessica Nickel | Address on file | | | | | | | |
| 7184378 | Jessica Pearson | Address on file | | | | | | | |
| 7184278 | Jessica R Kelley | Address on file | | | | | | | |
| 7326735 | Jessica Rebecca Bean | Jessica Bean, | 4779 Stonehedge Dr. | | | Santa Rosa | CA | 95405 | |
| 7184402 | Jessica Scribner Caldwell | Address on file | | | | | | | |
| 7181010 | Jessica T Cannon | Address on file | | | | | | | |
| 7181010 | Jessica T Cannon | Address on file | | | | | | | |
| 5946410 | Jessica Todd | Address on file | | | | | | | |
| 7181452 | Jessica Torres-Pineda | Address on file | | | | | | | |
| 7181452 | Jessica Torres-Pineda | Address on file | | | | | | | |
| 5962311 | Jessie James | Address on file | | | | | | | |
| 7314072 | Jessie James Edwards Bill | Address on file | | | | | | | |
| 7188382 | Jessie James Edwards Bill | Address on file | | | | | | | |
| 7184498 | Jessie Seven Phillips | Address on file | | | | | | | |
| 7181101 | Jesika A Frazer | Address on file | | | | | | | |
| 7188383 | Jeskika Marie Jensen | Address on file | | | | | | | |
| 7306933 | Jessup, Deane'a | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7233532 | Jessup, Dennis | Address on file | | | | | | | |
| 5014912 | Jessy Youngblood and Hanna Rodriguez | Address on file | | | | | | | |
| 5014912 | Jessy Youngblood and Hanna Rodriguez | Address on file | | | | | | | |
| 7881251 | Jesus Campos | Address on file | | | | | | | |
| 7180938 | Jesus Mendoza Alvarez | Address on file | | | | | | | |
| 7180938 | Jesus Mendoza Alvarez | Address on file | | | | | | | |
| 7188384 | Jesus Michael Zuniga | Address on file | | | | | | | |
| 7281629 | Jesus Vega Jr | Address on file | | | | | | | |
| 7180932 | Jesusa Guadalupe Alcala | Address on file | | | | | | | |
| 7180932 | Jesusa Guadalupe Alcala | Address on file | | | | | | | |
| 6182868 | Jett, Deborah E | Address on file | | | | | | | |
| 7188385 | Jettre Hampton | Address on file | | | | | | | |
| 7324595 | JEW, a minor child (Jessica Ellen Williams, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188386 | Jewell R Wickstrom | Address on file | | | | | | | |
| 7476584 | JFW Cook Corporation | Robinette Cook, President | Josh F.W. Cook | 532 Mission Santa Fe Cir | | Chico | CA | 95926 | |
| 7168459 | JGC (ARACELI CORONA) | Address on file | | | | | | | |
| 7168459 | JGC (ARACELI CORONA) | Address on file | | | | | | | |
| 7178424 | JH, a minor child (Jonathan Wesely Huth, Parent) | Address on file | | | | | | | |
| 5962346 | Jian Li Kun | Address on file | | | | | | | |
| 7162638 | Jian, Li Kun | Address on file | | | | | | | |
| 7184775 | Jianhua Tian | Address on file | | | | | | | |
| 7332830 | Jilesen, Eric | Address on file | | | | | | | |
| 7280025 | Jillian Anderson (Rebecca Bausch, Parent) | Address on file | | | | | | | |
| 7184811 | Jillian Anderson (Rebecca Bausch, Parent) | Address on file | | | | | | | |
| 7188387 | Jillyean Kellogg | Address on file | | | | | | | |
| 7474201 | Jim C. and Beverly E. Silva, as Co-Trustees of the Silva Family Trust dated July 16, 1996 | Address on file | | | | | | | |
| 7311999 | Jim Fields Construction | 1692 Mangrove | #209 | | | Paradise | CA | 95969 | |
| 7188388 | Jim Fields Construction | Address on file | | | | | | | |
| 5962405 | Jim Maestri Iii | Address on file | | | | | | | |
| 5962406 | Jim Maestri Iii | Address on file | | | | | | | |
| 5949026 | Jim McGinnis | Address on file | | | | | | | |
| 5946648 | Jim McGinnis | Address on file | | | | | | | |
| 7181364 | Jim Rael | Address on file | | | | | | | |
| 7181364 | Jim Rael | Address on file | | | | | | | |
| 5978309 | Jimenez, Adalberto | Address on file | | | | | | | |
| 5978310 | JIMENEZ, ARACELI | Address on file | | | | | | | |
| 5978311 | Jimenez, Jeremy | Address on file | | | | | | | |
| 7472879 | Jimenez, Maria | Address on file | | | | | | | |
| 7071268 | Jimenez, Michele | Address on file | | | | | | | |
| 7071268 | Jimenez, Michele | Address on file | | | | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | | | | |
| 5978313 | Jimenez, Nydia | Address on file | | | | | | | |
| 7481360 | Jimenez, Pedro | Address on file | | | | | | | |
| 5978314 | jimenez, thomas | Address on file | | | | | | | |
| 7177903 | Jimenez-Padgett, Manuel Cord | Address on file | | | | | | | |
| 7288323 | Jimmerson, Beverly | Address on file | | | | | | | |
| 7188389 | Jimmy Harold Aue | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5962429 | Jimmy Neal Potts | Address on file | | | | | | | |
| 5947923 | Jimmy Sheerin, | Address on file | | | | | | | |
| 5944535 | Jimmy Sheerin, | Address on file | | | | | | | |
| 7183823 | Jimmy Warren | Address on file | | | | | | | |
| 7183823 | Jimmy Warren | Address on file | | | | | | | |
| 7469027 | Jimmy Warren individually and dba Absolute Quality Auto Body | Address on file | | | | | | | |
| 7226327 | Jimmy's Reliable Courier Services | 1629 Hazel Street | | | | Gridley | CA | 95948 | |
| 7226327 | Jimmy's Reliable Courier Services | 1629 Hazel Street | | | | Gridley | CA | 95948 | |
| 7169975 | Jim's Auto Repair | 10 Hillsboro Circle | | | | Chico | CA | 95926 | |
| 7170473 | Jim's Fab | Address on file | | | | | | | |
| 7183553 | JIN, ZHENGHUA | Address on file | | | | | | | |
| 7167638 | JING, DONGFENG | Address on file | | | | | | | |
| 7189589 | Jini Marie Rash | Address on file | | | | | | | |
| 7326867 | JLL HOSPITALITY INC/JLL GLEN ELLEN LLC | 5629 EVOLENE STREET | | | | DANVILLE | CA | 94506 | |
| 7073506 | JLY Family LLC | Address on file | | | | | | | |
| 5962433 | Jo Ann E Smith | Address on file | | | | | | | |
| 5962434 | Jo Ann E Smith | Address on file | | | | | | | |
| 7471094 | Jo Ann Sibilia as successor in interest to Robert Sibili | Address on file | | | | | | | |
| 7286125 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Address on file | | | | | | | |
| 7181415 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Address on file | | | | | | | |
| 7188390 | Jo Lynne Clement | Address on file | | | | | | | |
| 7188391 | Joan A Lewin | Address on file | | | | | | | |
| 7177034 | Joan C Carr | Address on file | | | | | | | |
| 7184130 | Joan Douglas | Address on file | | | | | | | |
| 6164062 | Joan H. Kunkle Living Trust Dated May 9, 2019 | Address on file | | | | | | | |
| 6164062 | Joan H. Kunkle Living Trust Dated May 9, 2019 | Address on file | | | | | | | |
| 7181268 | Joan Madelyn Marsala | Address on file | | | | | | | |
| 7181268 | Joan Madelyn Marsala | Address on file | | | | | | | |
| 7180403 | Joan Marie Memmer & Joan M. Memmer Revocable Trust | Address on file | | | | | | | |
| 7326385 | Joan Marie Memmer, individually and on behalf of and as Trustee of Joan M. Memmer Recovable Trust | 5766 Ingalls Rd | | | | Paradise | CA | 95969 | |
| 7188392 | Joan Morgan | Address on file | | | | | | | |
| 7188393 | Joan Oocerla Boykin | Address on file | | | | | | | |
| 7325005 | Joan Sullivan Estate | Address on file | | | | | | | |
| 7188394 | Joan Teats | Address on file | | | | | | | |
| 7327357 | Joan/Kyle Degischer | Address on file | | | | | | | |
| 7325532 | Joana Wells Greenwell | Address on file | | | | | | | |
| 7188395 | Joann Barr | Address on file | | | | | | | |
| 7188396 | Joann Dionisio | Address on file | | | | | | | |
| 7188397 | Joann Mcclarin | Address on file | | | | | | | |
| 7184134 | Joanna Curtin | Address on file | | | | | | | |
| 7189590 | Joanna Louise Norcom | Address on file | | | | | | | |
| 5962501 | Joanna Nagle | Address on file | | | | | | | |
| 5962503 | Joanna Nagle | Address on file | | | | | | | |
| 7188398 | Joanne Berg | Address on file | | | | | | | |
| 7167909 | JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167910 | JOANNE FOX DBA JOANNE FOX PAINTING | 301 Mission Street, #29C | | | | San Francisco | CA | 94105 | |
| 7177149 | Joanne Johnston | Address on file | | | | | | | |
| 7184323 | Joanne Joyce Silveira | Address on file | | | | | | | |
| 7177022 | Joanne Lewman | Address on file | | | | | | | |
| 7460924 | Joanne Peterson individually and as trustee for the Edward W and Joanne R Peterson Trust | Address on file | | | | | | | |
| 6178273 | Joanne Stine, Trustee for The Helen M. Kennedy 1982 Living Trust | Address on file | | | | | | | |
| 7181455 | Joanne Trammel | Address on file | | | | | | | |
| 7181455 | Joanne Trammel | Address on file | | | | | | | |
| 7464293 | Joanne Trammel Individually and as a Succesor in Interest to the Estate of Cliff Trammel | Address on file | | | | | | | |
| 7184211 | Joanne Vondracek | Address on file | | | | | | | |
| 7485243 | Joan's Bodega Treasure House LLC | Tiffany N. Perpinan | 17190 Bodega Hwy | PO Box 153 | | Bodega | CA | 97922 | |
| 7327766 | joaquin willfredo valle | Address on file | | | | | | | |
| 7179858 | JOBE, JONI | Address on file | | | | | | | |
| 7184273 | Jocelyn Venable-Schmidt | Address on file | | | | | | | |
| 7336375 | Jocelyn Venable-Schmidt OBO The Vintage Bloom | P.O. Box 7371 | | | | Chico | CA | 95927 | |
| 7188399 | Jodi Blair Cress | Address on file | | | | | | | |
| 7188400 | Jodi Leanne Seaholm | Address on file | | | | | | | |
| 7184445 | Jodi Marie Pavlovich | Address on file | | | | | | | |
| 7181353 | Jodi Poland | Address on file | | | | | | | |
| 7181353 | Jodi Poland | Address on file | | | | | | | |
| 7327259 | Jody Cacciatore | Address on file | | | | | | | |
| 7327768 | Jody E. Jones and Ron and Jody Jones Revocable inter Vivos Trust dated March 8, 2011, individually, | 285 Silver Lake Drive | | | | Chico | CA | 95973 | |
| 7325873 | JODYNE R WINGET | 40 HAMPSHIRE DRIVE | | | | CHICO | CA | 95926 | |
| 7325024 | Joe and Linda Henderson | 6565 Stonecroft Terrace | | | | Santa Rosa | CA | 95409 | |
| 7188401 | Joe C Allen | Address on file | | | | | | | |
| 7184741 | Joe Gozza | Address on file | | | | | | | |
| 7479634 | Joe Lunardi Electric, Inc. | Jolene Corcoran | 5334 Sebastopol Road | | | Santa Rosa | CA | 95407 | |
| 7179645 | Joe Rivas as intestate heir for the estate of Refugio Rivas (deceased) | Address on file | | | | | | | |
| 5962565 | Joee N. Hingst | Address on file | | | | | | | |
| 5962567 | Joee N. Hingst | Address on file | | | | | | | |
| 7180931 | Joel Aguayo | Address on file | | | | | | | |
| 7180931 | Joel Aguayo | Address on file | | | | | | | |
| 7188402 | Joel Daniel Kruger | Address on file | | | | | | | |
| 7181128 | Joel Derrick Hamann | Address on file | | | | | | | |
| 7181128 | Joel Derrick Hamann | Address on file | | | | | | | |
| 7188403 | Joel Glen Spoolman | Address on file | | | | | | | |
| 7879987 | Joel Harper | Address on file | | | | | | | |
| 7177081 | Joel Hunter | Address on file | | | | | | | |
| 7188404 | Joel Kenneth Degischer | Address on file | | | | | | | |
| 7188405 | Joel Wylder | Address on file | | | | | | | |
| 7326778 | Joell Grager | Address on file | | | | | | | |
| 7178403 | Joelle K Coleman as trustee of the Carl Coleman Irrevocable Trust u/a October 24, 2013 | Address on file | | | | | | | |
| 7211293 | Joe's Tree Service now "J&J Tree Service LLC" brought by Members Joe LoGuidice and Joshua Felch | 10320 Hosler Avenue | | | | Chico | CA | 95973 | |
| 7189591 | Joey Daniel Brown | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327723 | Joey Ishihara | 3952 Sebastopol Rd Apt 272 | | | | Santa Rosa | CA | 95407 | |
| 6157305 | Joh, Christina | Address on file | | | | | | | |
| 7327588 | Johanna Glaser | 212 Meadowcroft Way | | | | Santa Rosa | CA | 95403 | |
| 7183832 | Johanna Hunter | Address on file | | | | | | | |
| 7183832 | Johanna Hunter | Address on file | | | | | | | |
| 7478546 | Johannsen, Sr., Bruce Ingomar | Address on file | | | | | | | |
| 7140331 | JOHANSEN, JAMES M | Address on file | | | | | | | |
| 7330358 | Johansen, Samantha | Address on file | | | | | | | |
| 7881060 | John A First | Address on file | | | | | | | |
| 7177451 | John Allen | Address on file | | | | | | | |
| 7177451 | John Allen | Address on file | | | | | | | |
| 7168155 | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | Address on file | | | | | | | |
| 7173183 | John and Marie Kish, The Kish Family Trust | Address on file | | | | | | | |
| 7172917 | John And Marie Kish, The Kish Family Trust | Address on file | | | | | | | |
| 7188406 | John Birch | Address on file | | | | | | | |
| 7184481 | John Blacklock | Address on file | | | | | | | |
| 7188407 | John Campbell | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7339817 | John Campbell DBA Campbell Distributing | Address on file | | | | | | | |
| 7167819 | JOHN CASLIN | Address on file | | | | | | | |
| 7167819 | JOHN CASLIN | Address on file | | | | | | | |
| 5013749 | John Caslin and John Caslin as Trustee of the 1999 Caslin Revocable Trust U/D/T | Address on file | | | | | | | |
| 5013749 | John Caslin and John Caslin as Trustee of the 1999 Caslin Revocable Trust U/D/T | Address on file | | | | | | | |
| 7173818 | JOHN CASLIN AS TRUSTEE OF THE 1999 CASLIN REVOCABLE TRUST | 4855 Snyder Lane Apt. 350 | | | | Rohnert Park | CA | 94928 | |
| 7204210 | John Castagne as Trustee for Castagne Trust | Address on file | | | | | | | |
| 7195966 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TR | Address on file | | | | | | | |
| 7169864 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TR | Address on file | | | | | | | |
| 7169200 | JOHN CASTALDO DBA CASTALDO MANAGEMENT | 15756 Fitzgerald Court | | | | Forest Ranch | CA | 95942 | |
| 7169200 | JOHN CASTALDO DBA CASTALDO MANAGEMENT | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7184239 | John Castor | Address on file | | | | | | | |
| 7294242 | John Cecil, Saundra Cecil,John and Saundra Cecil Family Trust | Address on file | | | | | | | |
| 7184563 | John Clifford | Address on file | | | | | | | |
| 7461734 | John Clifford individually and DBA The Depot Restaraunt | Address on file | | | | | | | |
| 7181318 | John Cong Nguyen | Address on file | | | | | | | |
| 7181318 | John Cong Nguyen | Address on file | | | | | | | |
| 7181053 | John Crawford | Address on file | | | | | | | |
| 7180829 | John Crawford as a Trustee for John D. and Carol Crawford Revocable Trust | Address on file | | | | | | | |
| 6173797 | John D. Barone & Linda Cheslow | Address on file | | | | | | | |
| 7188409 | John Daniel Fitzgibbon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184715 | John Daniels | Address on file | | | | | | | |
| 7188410 | John David Piper | Address on file | | | | | | | |
| 7184501 | John Davidson | Address on file | | | | | | | |
| 7170469 | JOHN DEGROOT DBA DEGROOT & ASSOCIATES | Address on file | | | | | | | |
| 5948614 | John Demeige | Address on file | | | | | | | |
| 7338447 | John Deurloo DBA Miner John Designs | Address on file | | | | | | | |
| 7264180 | John Dominic Lee (JJ& T Construction) | Address on file | | | | | | | |
| 7463674 | John Douglas Knight, individually and on behalf of The John Douglas Knight and Carlyn S. Knight AB L | Address on file | | | | | | | |
| 7188411 | John Dykes | Address on file | | | | | | | |
| 7880207 | John E. FitzWater | Address on file | | | | | | | |
| 7184084 | John Earl Deurloo | Address on file | | | | | | | |
| 7188412 | John Evans | Address on file | | | | | | | |
| 7326709 | John Felder | Peluso Law Group, Larry Peluso | P.O. Box 7620 | | | Incline Village | NV | 89450 | |
| 7289326 | John Flint Pulskamp, J. Flint Pulskamp and Janet Pulskamp 2006 revocable Trust | Address on file | | | | | | | |
| 7289326 | John Flint Pulskamp, J. Flint Pulskamp and Janet Pulskamp 2006 revocable Trust | Address on file | | | | | | | |
| 7181107 | John Freitas III | Address on file | | | | | | | |
| 7181107 | John Freitas III | Address on file | | | | | | | |
| 7183710 | John Given | Address on file | | | | | | | |
| 7183710 | John Given | Address on file | | | | | | | |
| 5824227 | John Glaser and Lynn Scuri | Fant Law Office | P.O. Box 695 | | | Kentfield | CA | 94914 | |
| 5824227 | John Glaser and Lynn Scuri | Fant Law Office | P.O. Box 695 | | | Kentfield | CA | 94914 | |
| 7183649 | John Glickman | Address on file | | | | | | | |
| 7183649 | John Glickman | Address on file | | | | | | | |
| 7208896 | John Glickman as a Trustee for John E and Karen l Glickman Revocable Living Trust | Address on file | | | | | | | |
| 7874971 | John H. Cross | Address on file | | | | | | | |
| 7169965 | John Hansen and Leah Hansen as Trustees of the L & J Hansen Trust Dated July 29, 2011 | Address on file | | | | | | | |
| 7881605 | John Haskin | Address on file | | | | | | | |
| 7181149 | John Hicks | Address on file | | | | | | | |
| 7181149 | John Hicks | Address on file | | | | | | | |
| 7181149 | John Hicks | Address on file | | | | | | | |
| 7325232 | John Hinds | Address on file | | | | | | | |
| 5962711 | John Hornback | Address on file | | | | | | | |
| 7184780 | John Hutchison | Address on file | | | | | | | |
| 7181338 | John James Pascoe | Address on file | | | | | | | |
| 7181338 | John James Pascoe | Address on file | | | | | | | |
| 7188413 | John K Blackburn Jr | Address on file | | | | | | | |
| 7188414 | John K Craft | Address on file | | | | | | | |
| 7177296 | John Kennedy | Address on file | | | | | | | |
| 7187423 | John Kennedy | Address on file | | | | | | | |
| 7314003 | John Kermit Blackburn III | Address on file | | | | | | | |
| 7188415 | John Kermit Blackburn III | Address on file | | | | | | | |
| 7188416 | John Klepps | Address on file | | | | | | | |
| 7303824 | John Klepps IV (John Klepps, Parent) | Address on file | | | | | | | |
| 7188417 | John Klepps IV (John Klepps, Parent) | Address on file | | | | | | | |
| 5016472 | John Kozik, Diane Smith and Linda Thompson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016472 | John Kozik, Diane Smith and Linda Thompson | Address on file | | | | | | | |
| 5962748 | John L Malone | Address on file | | | | | | | |
| 5962749 | John L Malone | Address on file | | | | | | | |
| 7327144 | JOHN M ERSKINE ADMINISTRATION TRUST | Address on file | | | | | | | |
| 5962766 | John Malone | Address on file | | | | | | | |
| 5962767 | John Malone | Address on file | | | | | | | |
| 7326523 | John Marc Barrie | John Barrie, | 6940 Elverton Drive | | | Oakland | CA | 94611 | |
| 7183765 | John Mason | Address on file | | | | | | | |
| 7188418 | John Mendes | Address on file | | | | | | | |
| 5962786 | John Mescall | Address on file | | | | | | | |
| 7463133 | John Moss Pest Control | 6595 Perry Road | | | | Magalia | Ca | 95954 | |
| 7181325 | John Norton | Address on file | | | | | | | |
| 7181325 | John Norton | Address on file | | | | | | | |
| 7188419 | John Olsen | Address on file | | | | | | | |
| 5962792 | John Owens | Address on file | | | | | | | |
| 5962793 | John Owens | Address on file | | | | | | | |
| 7183628 | John Parker Christenson | Address on file | | | | | | | |
| 7183628 | John Parker Christenson | Address on file | | | | | | | |
| 7880013 | John Patrick Bligh | Address on file | | | | | | | |
| 7181330 | John Paul O'Neal | Address on file | | | | | | | |
| 7181330 | John Paul O'Neal | Address on file | | | | | | | |
| 7189592 | John Perkins | Address on file | | | | | | | |
| 7326145 | JOHN R O'BRIEN | JOHN R O'Brien, | 1835 SAN RAMON WAY | | | SANTA ROSA | CA | 95409 | |
| 6163386 | John R. Crepeau Family Living Trust | Address on file | | | | | | | |
| 7170359 | John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocabl | Address on file | | | | | | | |
| 7882540 | John Rawlings | Address on file | | | | | | | |
| 7879876 | John Rothfield | Address on file | | | | | | | |
| 7327121 | John S. Blacklock & Kathleen Blacklock as trustees for the 2009 Blacklock Revocable Trust | Address on file | | | | | | | |
| 7183630 | John Scott LaBonte | Address on file | | | | | | | |
| 7183630 | John Scott LaBonte | Address on file | | | | | | | |
| 5950934 | John Simms | Address on file | | | | | | | |
| 5949494 | John Simms | Address on file | | | | | | | |
| 7234966 | John Sr & Dolores Blalock Revocable Trust | Address on file | | | | | | | |
| 7325464 | John Stearns | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7326518 | John Swank | Law Offices of Alexander M. Schack, Shannon F. Nocon | 16870 West Bernardo Drive, Suite 400 | | | San Diego | CA | 92127 | |
| 7188420 | John Szeker | Address on file | | | | | | | |
| 7181509 | John T. Wimberly | Address on file | | | | | | | |
| 7181509 | John T. Wimberly | Address on file | | | | | | | |
| 7162078 | John T.& Dianne M. Edwards Revocable Trust | Address on file | | | | | | | |
| 7177335 | John Thill | Address on file | | | | | | | |
| 7177335 | John Thill | Address on file | | | | | | | |
| 7177335 | John Thill | Address on file | | | | | | | |
| 7177335 | John Thill | Address on file | | | | | | | |
| 7333342 | John Thill OBO John's Auto Body | Address on file | | | | | | | |
| 7325720 | John Turk | Address on file | | | | | | | |
| 7328268 | John Vandevier | Address on file | | | | | | | |
| 7184350 | John Vega | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7878624 | John Vickers | Address on file | | | | | | | |
| 6185073 | John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust | Address on file | | | | | | | |
| 7330926 | John W. Felder Family Trust | Address on file | | | | | | | |
| 7330926 | John W. Felder Family Trust | Address on file | | | | | | | |
| 7476841 | John Wakefield Brothers | Address on file | | | | | | | |
| 7189593 | John Walter Adams | Address on file | | | | | | | |
| 7880281 | John Weaver | Address on file | | | | | | | |
| 7328015 | John Wesley Swafford | Address on file | | | | | | | |
| 7464667 | John Willman & Family | Address on file | | | | | | | |
| 7215694 | John, Marianne Bachus | Address on file | | | | | | | |
| 7158534 | JOHNASEN, BILL WADE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7191801 | Johnasen, Rose Marie | Address on file | | | | | | | |
| 7188421 | Johnathan C Ryan | Address on file | | | | | | | |
| 7328159 | Johnathan fye | 580 marin oaks dr | | | | Novato | CA | 94949 | |
| 7188422 | Johnathan Hancock-Penn | Address on file | | | | | | | |
| 7299407 | Johnathan Starr Jr (Johnathan Starr, Parent) | Address on file | | | | | | | |
| 7321267 | Johnathon Greenwood (Joseph Greenwood, Parent) | Address on file | | | | | | | |
| 7188423 | Johnathon Greenwood (Joseph Greenwood, Parent) | Address on file | | | | | | | |
| 7168568 | JOHNEN, AARON M | Address on file | | | | | | | |
| 7168569 | JOHNEN, CINDY R | Address on file | | | | | | | |
| 7177140 | Johnnie Rhoades | Address on file | | | | | | | |
| 7189465 | Johnnie Sunny Rhoades | Address on file | | | | | | | |
| 7183817 | Johnny Lee Hamilton | Address on file | | | | | | | |
| 7183817 | Johnny Lee Hamilton | Address on file | | | | | | | |
| 7188424 | Johnny Middleton | Address on file | | | | | | | |
| 7464088 | Johnny Middleton Individually and DBA Middleton's Carpet Cleaning | Address on file | | | | | | | |
| 7188425 | Johnny Ridge | Address on file | | | | | | | |
| 7327821 | JOHNNY YORK | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5014118 | Johnpeer, Douglas | Address on file | | | | | | | |
| 5014118 | Johnpeer, Douglas | Address on file | | | | | | | |
| 5014118 | Johnpeer, Douglas | Address on file | | | | | | | |
| 7468247 | Johns, Katherine Ishii | Address on file | | | | | | | |
| 5978316 | Johns, Martin | Address on file | | | | | | | |
| 7297033 | Johns, Mitchell | Address on file | | | | | | | |
| 7297033 | Johns, Mitchell | Address on file | | | | | | | |
| 5976404 | Johns, Patrick and Sharon | Address on file | | | | | | | |
| 7298106 | Johns, Rebecca L | Address on file | | | | | | | |
| 7329379 | Johnsen, Catherine | Address on file | | | | | | | |
| 7168570 | JOHNSEN, RANDY | Address on file | | | | | | | |
| 5014116 | Johnsen, Randy and Sally | Address on file | | | | | | | |
| 5014116 | Johnsen, Randy and Sally | Address on file | | | | | | | |
| 7168571 | JOHNSEN, SALLY | Address on file | | | | | | | |
| 7176470 | Johnsen, Sigurd | Address on file | | | | | | | |
| 7176470 | Johnsen, Sigurd | Address on file | | | | | | | |
| 7326677 | johnson , Doris | Address on file | | | | | | | |
| 5013343 | Johnson, Aaron and Linda | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013343 | Johnson, Aaron and Linda | Address on file | | | | | | | |
| 5013343 | Johnson, Aaron and Linda | Address on file | | | | | | | |
| 5013343 | Johnson, Aaron and Linda | Address on file | | | | | | | |
| 7328235 | Johnson, Aurora Rhiannon Marria | Address on file | | | | | | | |
| 5983673 | Johnson, Benjamin and Rose M. | Address on file | | | | | | | |
| 7247332 | Johnson, Bobby | Address on file | | | | | | | |
| 6165985 | Johnson, Brad A | Address on file | | | | | | | |
| 7279324 | Johnson, Brandy Lyn | Address on file | | | | | | | |
| 5976406 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 7217892 | Johnson, Bryan D | Address on file | | | | | | | |
| 7273866 | Johnson, Bryan Spencer | Address on file | | | | | | | |
| 7325916 | Johnson, Cameron | Address on file | | | | | | | |
| 7332422 | Johnson, Cassandra | Address on file | | | | | | | |
| 7305501 | Johnson, Cheryl Ruth | Address on file | | | | | | | |
| 5978317 | JOHNSON, CIJI | Address on file | | | | | | | |
| 5978318 | JOHNSON, CIJI | Address on file | | | | | | | |
| 7328333 | Johnson, Crystal | Address on file | | | | | | | |
| 7293571 | Johnson, Cynthia Gay | Address on file | | | | | | | |
| 7311663 | Johnson, Cynthia S | Address on file | | | | | | | |
| 7311663 | Johnson, Cynthia S | Address on file | | | | | | | |
| 6160280 | Johnson, Dale | Address on file | | | | | | | |
| 6159600 | Johnson, Daniel Jerome | Address on file | | | | | | | |
| 6159600 | Johnson, Daniel Jerome | Address on file | | | | | | | |
| 6159600 | Johnson, Daniel Jerome | Address on file | | | | | | | |
| 7340245 | Johnson, Daniel Patrick | Address on file | | | | | | | |
| 5014043 | Johnson, David G. | Address on file | | | | | | | |
| 7466453 | Johnson, Diana | Address on file | | | | | | | |
| 7204725 | Johnson, Donnell Marquis | Address on file | | | | | | | |
| 7341138 | Johnson, Elizabeth T | Address on file | | | | | | | |
| 7225760 | Johnson, Evan Joshua | Address on file | | | | | | | |
| 6168923 | Johnson, Evangelina | Address on file | | | | | | | |
| 7211505 | JOHNSON, FRANCES | Address on file | | | | | | | |
| 7211505 | JOHNSON, FRANCES | Address on file | | | | | | | |
| 7330310 | Johnson, Franklin and Naomi | Address on file | | | | | | | |
| 7468538 | Johnson, Fred W | Address on file | | | | | | | |
| 7180515 | Johnson, Gina | Address on file | | | | | | | |
| 7272034 | Johnson, Glen | Address on file | | | | | | | |
| 7484959 | Johnson, Harvey | Address on file | | | | | | | |
| 7074413 | Johnson, James D. | Address on file | | | | | | | |
| 7478837 | Johnson, Jason | Address on file | | | | | | | |
| 7274599 | Johnson, Jeffrey Franklin | Address on file | | | | | | | |
| 7292100 | Johnson, Jessica Lynn | Address on file | | | | | | | |
| 7202903 | Johnson, John | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7314111 | Johnson, June | Address on file | | | | | | | |
| 7325948 | Johnson, Keith Kent | Address on file | | | | | | | |
| 7180565 | Johnson, Kendall | Address on file | | | | | | | |
| 7212812 | Johnson, Kevin | Address on file | | | | | | | |
| 7331554 | Johnson, Marcus | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7463233 | Johnson, Marianne Marie | Address on file | | | | | | | |
| 7190605 | JOHNSON, MARIANNE MARIE | Address on file | | | | | | | |
| 7072292 | Johnson, Marie Ellen | Address on file | | | | | | | |
| 7072292 | Johnson, Marie Ellen | Address on file | | | | | | | |
| 6175132 | Johnson, Mary | Address on file | | | | | | | |
| 7300594 | Johnson, Mary Ann | Address on file | | | | | | | |
| 7333516 | JOHNSON, MERION L. | Address on file | | | | | | | |
| 7169753 | JOHNSON, MICHAEL | 874 East First Ave | | | | Chico | CA | 95926 | |
| 7470930 | Johnson, Michael | Address on file | | | | | | | |
| 7139437 | Johnson, Michael | Address on file | | | | | | | |
| 7217165 | Johnson, Michael | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7217165 | Johnson, Michael | 770 Red Hill Way | | | | Paradise | CA | 95969 | |
| 7478392 | Johnson, Michael Byran | Address on file | | | | | | | |
| 6157399 | Johnson, Nicholas | Address on file | | | | | | | |
| 6168011 | Johnson, Patricia | Address on file | | | | | | | |
| 6040271 | Johnson, Patricia Joan | Address on file | | | | | | | |
| 6179842 | Johnson, Paul Samuel | Address on file | | | | | | | |
| 7469340 | Johnson, Peggy | Address on file | | | | | | | |
| 6176948 | Johnson, Peggy | Address on file | | | | | | | |
| 7215872 | Johnson, Peggy | Address on file | | | | | | | |
| 7475125 | Johnson, Peggy | Address on file | | | | | | | |
| 7337015 | Johnson, Rebecca | Address on file | | | | | | | |
| 7170725 | JOHNSON, REBECCA | Address on file | | | | | | | |
| 7170725 | JOHNSON, REBECCA | Address on file | | | | | | | |
| 7303948 | Johnson, Renee M. | Address on file | | | | | | | |
| 7471153 | Johnson, Robert | Address on file | | | | | | | |
| 7328277 | Johnson, Robert | Address on file | | | | | | | |
| 5823586 | Johnson, Robert | Address on file | | | | | | | |
| 7458703 | Johnson, Ryan Nicholaus | Address on file | | | | | | | |
| 5978323 | Johnson, Serena | Address on file | | | | | | | |
| 7172894 | Johnson, Sherry | Address on file | | | | | | | |
| 7071843 | Johnson, Socorra | Address on file | | | | | | | |
| 7167640 | JOHNSON, STEVEN | Address on file | | | | | | | |
| 7301574 | Johnson, Tait Curtis | Address on file | | | | | | | |
| 7301574 | Johnson, Tait Curtis | Address on file | | | | | | | |
| 7189150 | Johnson, Tait Curtis | Address on file | | | | | | | |
| 5978324 | JOHNSON, TANJANIKKI | Address on file | | | | | | | |
| 7273521 | Johnson, Tracy | Address on file | | | | | | | |
| 7167641 | JOHNSON, WENDY | Address on file | | | | | | | |
| 5978325 | Johnson, Wilbert | Address on file | | | | | | | |
| 7216650 | Johnson, William | Address on file | | | | | | | |
| 5978326 | JohnsonRich, Rachel | Address on file | | | | | | | |
| 7326589 | Johnston , Christina Flynn | Address on file | | | | | | | |
| 7327218 | Johnston Family | Address on file | | | | | | | |
| 5978327 | Johnston, Alison | Address on file | | | | | | | |
| 7172528 | Johnston, Blake | Address on file | | | | | | | |
| 7207503 | Johnston, Bonnie | Address on file | | | | | | | |
| 7266483 | Johnston, Charles | Address on file | | | | | | | |
| 7183798 | Johnston, Charles | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7483607 | Johnston, Charles L. | Address on file | | | | | | | |
| 7294598 | Johnston, Christopher Patrick | Moon Christopher D | 600 West Broadway Suite 700 | | | San Diego | CA | 92101 | |
| 7294598 | Johnston, Christopher Patrick | Johnston, Christopher Patrick | 15073 Twin Pine Rd. | | | Magalia | CA | 95954 | |
| 7292034 | Johnston, Douglas | Address on file | | | | | | | |
| 7183896 | Johnston, Douglas | Address on file | | | | | | | |
| 7288074 | Johnston, Hannah | Address on file | | | | | | | |
| 7293612 | Johnston, Joanne | Address on file | | | | | | | |
| 7293612 | Johnston, Joanne | Address on file | | | | | | | |
| 7483348 | Johnston, John H. | Address on file | | | | | | | |
| 5978329 | JOHNSTON, KRISTINA | Address on file | | | | | | | |
| 7168261 | JOHNSTON, LISA | Address on file | | | | | | | |
| 7168261 | JOHNSTON, LISA | Address on file | | | | | | | |
| 7287882 | Johnston, Mary E. | Address on file | | | | | | | |
| 7469521 | Johnston, Timothy T | Address on file | | | | | | | |
| 7191656 | Johnston, Wilbur Franklin | Address on file | | | | | | | |
| 7304903 | Johnstone, Debra Lynn | Address on file | | | | | | | |
| 7312638 | Johnstone, Thomas Patrick | Address on file | | | | | | | |
| 7312638 | Johnstone, Thomas Patrick | Address on file | | | | | | | |
| 7189182 | Johnstone, Thomas Patrick | Address on file | | | | | | | |
| 7188426 | Johny Kozak | Address on file | | | | | | | |
| 5962914 | Joi-In Borges | Address on file | | | | | | | |
| 5962915 | Joi-In Borges | Address on file | | | | | | | |
| 7188427 | Jolene Swiska | Address on file | | | | | | | |
| 7483677 | Jolin, Susan B. | Address on file | | | | | | | |
| 7183958 | Joline Burnette | Address on file | | | | | | | |
| 7177210 | Joline Burnette | Address on file | | | | | | | |
| 7301658 | Jolivette, Antonia | Address on file | | | | | | | |
| 7306451 | Jolivette, James | Address on file | | | | | | | |
| 7173869 | JOLLEY, AMBER | 14003 Sierra View Drive | | | | Grass Valley | CA | 94959 | |
| 7149115 | Jolley, Joan Dorothy | Address on file | | | | | | | |
| 7173868 | JOLLEY, JR., MERRILL | 14003 Sierra View Drive | | | | Grass Valley | CA | 95949 | |
| 6173682 | Jolley, Richard J | Address on file | | | | | | | |
| 7464568 | Jolliff, Brent | Address on file | | | | | | | |
| 7189594 | Jon Alan Carter | Address on file | | | | | | | |
| 7207695 | Jon E and Susan M Waller | PO Box 582 | | | | Browns Valley | CA | 95918 | |
| 7327253 | Jon Lobnitz | Address on file | | | | | | | |
| 5962947 | Jon Rosenstiel | Address on file | | | | | | | |
| 5962948 | Jon Rosenstiel | Address on file | | | | | | | |
| 5962958 | Jona Than R. Detro | Address on file | | | | | | | |
| 5962960 | Jona Than R. Detro | Address on file | | | | | | | |
| 5962964 | Jona Than S. Afflerbach | Address on file | | | | | | | |
| 5962966 | Jona Than S. Afflerbach | Address on file | | | | | | | |
| 7188428 | Jonah Smith | Address on file | | | | | | | |
| 7184411 | Jonathan Beasley | Address on file | | | | | | | |
| 7188429 | Jonathan Carlson | Address on file | | | | | | | |
| 7325571 | Jonathan Frey, as trustee of the Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7184331 | Jonathan Garrett Parsons | Address on file | | | | | | | |
| 5962977 | Jonathan Hanasab | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962978 | Jonathan Hanasab | Address on file | | | | | | | |
| 7188430 | Jonathan Huth | Address on file | | | | | | | |
| 7320567 | Jonathan Huth II (Elizabeth Workman, Parent) | Address on file | | | | | | | |
| 7188431 | Jonathan Huth II (Elizabeth Workman, Parent) | Address on file | | | | | | | |
| 7183670 | Jonathan K. Rapozo | Address on file | | | | | | | |
| 7183670 | Jonathan K. Rapozo | Address on file | | | | | | | |
| 7184448 | Jonathan Starr | Address on file | | | | | | | |
| 7188432 | Jonathan Starr Jr (Jonathan Starr, Parent) | Address on file | | | | | | | |
| 7184494 | Jonathan Walton | Address on file | | | | | | | |
| 7159042 | Jonathan Whittington's Fine Art Printing | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7270065 | Jones family Dairy | 4709 Guenza Rd. | | | | Santa Rosa | CA | 95404 | |
| 7229948 | Jones, Caleb | Address on file | | | | | | | |
| 5978330 | Jones, Catherine | Address on file | | | | | | | |
| 7336849 | Jones, Charles | Address on file | | | | | | | |
| 7336465 | Jones, Cheryl Lynn | Address on file | | | | | | | |
| 7289915 | Jones, Christopher David | Address on file | | | | | | | |
| 7319737 | Jones, Cindy | Address on file | | | | | | | |
| 7149478 | Jones, Clinton | Address on file | | | | | | | |
| 6178536 | Jones, Crystal | Address on file | | | | | | | |
| 7327684 | Jones, Cynthia | Address on file | | | | | | | |
| 7212470 | Jones, Dan | Address on file | | | | | | | |
| 7327243 | Jones, Danielle | Address on file | | | | | | | |
| 7232736 | Jones, Dean F. | Address on file | | | | | | | |
| 5978331 | JONES, DEBRA | Address on file | | | | | | | |
| 7478088 | Jones, Deon | Address on file | | | | | | | |
| 7225857 | Jones, Douglass Philip | Address on file | | | | | | | |
| 7275611 | Jones, Forest Thomas | Address on file | | | | | | | |
| 7168573 | JONES, GERRY | Address on file | | | | | | | |
| 7225789 | Jones, Gretchen E. | Address on file | | | | | | | |
| 7337748 | Jones, Iysis | Address on file | | | | | | | |
| 7300756 | Jones, Jacob Joseph | Address on file | | | | | | | |
| 7338067 | JONES, JAMES | Address on file | | | | | | | |
| 7338183 | Jones, Jerry | Address on file | | | | | | | |
| 7194997 | JONES, JOHN | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7166201 | JONES, JULIA MARIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7338323 | Jones, Katherine L. | Address on file | | | | | | | |
| 7146524 | Jones, Kelly | Address on file | | | | | | | |
| 6171619 | Jones, Kelsey | Address on file | | | | | | | |
| 7464422 | Jones, Krisandra | Address on file | | | | | | | |
| 7268978 | Jones, Laurel | Address on file | | | | | | | |
| 7178197 | Jones, Laurie | Address on file | | | | | | | |
| 7178197 | Jones, Laurie | Address on file | | | | | | | |
| 7246123 | Jones, Marilyn | Address on file | | | | | | | |
| 7301394 | Jones, Mark Ray | Address on file | | | | | | | |
| 7301394 | Jones, Mark Ray | Address on file | | | | | | | |
| 7190339 | Jones, Mark Ray | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158576 | JONES, MARK STEVEN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158621 | JONES, MARY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7272085 | Jones, Maryanne | Address on file | | | | | | | |
| 7481798 | Jones, Melinda Corinne | Address on file | | | | | | | |
| 7274224 | Jones, Michael Robert | Address on file | | | | | | | |
| 7339450 | Jones, Monica | Address on file | | | | | | | |
| 7071486 | Jones, Nicholas | Address on file | | | | | | | |
| 7315897 | Jones, Nicholas Matthew | Address on file | | | | | | | |
| 7483717 | Jones, Nicki | Address on file | | | | | | | |
| 7313523 | Jones, Noreen | Address on file | | | | | | | |
| 7172382 | Jones, Norman Allen | Address on file | | | | | | | |
| 6169456 | Jones, Patricia L | Address on file | | | | | | | |
| 6169456 | Jones, Patricia L | Address on file | | | | | | | |
| 6169456 | Jones, Patricia L | Address on file | | | | | | | |
| 7237311 | Jones, Phillip Earl | Address on file | | | | | | | |
| 6177787 | Jones, Raymond J. | Address on file | | | | | | | |
| 7307213 | Jones, Rebecca Ann | Address on file | | | | | | | |
| 7271022 | Jones, Robert | Address on file | | | | | | | |
| 7245670 | JONES, ROSALYN | Address on file | | | | | | | |
| 7178065 | Jones, Russell | Address on file | | | | | | | |
| 7474389 | Jones, Sarah Catherine | Address on file | | | | | | | |
| 7268300 | Jones, Sharon L. | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 6168129 | Jones, Sharron | Address on file | | | | | | | |
| 7335208 | Jones, Stephen A. | Address on file | | | | | | | |
| 7172947 | Jones, Stephen E | Address on file | | | | | | | |
| 7469607 | Jones, Tamera | Address on file | | | | | | | |
| 7170053 | JONES, TERESA | Address on file | | | | | | | |
| 7275279 | Jones, Terri | Address on file | | | | | | | |
| 7206424 | Jones, Terri | Address on file | | | | | | | |
| 7279667 | Jones, Tyler | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7480642 | Jones, Valaire | Address on file | | | | | | | |
| 7338794 | Jones, Wendy | Address on file | | | | | | | |
| 7178436 | Jones, Yvette | Address on file | | | | | | | |
| 7479559 | Jones-Quinn, Roberta | Address on file | | | | | | | |
| 7326220 | Jong Woo Suk | Address on file | | | | | | | |
| 7188433 | Jonna Ray-Lynn Rodriguez | Address on file | | | | | | | |
| 7188434 | Jonne Wheaton | Address on file | | | | | | | |
| 7188435 | Jonnie Dean Cole | Address on file | | | | | | | |
| 6158633 | Joo, Eunkwang | Address on file | | | | | | | |
| 7183836 | Joo-Ann Lao | Address on file | | | | | | | |
| 7183836 | Joo-Ann Lao | Address on file | | | | | | | |
| 7327205 | Jordan C McMinn | Address on file | | | | | | | |
| 7215321 | JORDAN ENTERPRISE, INC., DBA ADEL'S RESTAURANT | 200 DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448 | |
| 5946371 | Jordan Hubert | Address on file | | | | | | | |
| 7181163 | Jordan Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181163 | Jordan Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |
| 7294518 | Jordan Hubert (Veronica Chavez, Parent) | Address on file | | | | | | | |
| 7188436 | Jordan Huth | Address on file | | | | | | | |
| 7222751 | JORDAN LIVING TRUST | Address on file | | | | | | | |
| 7188437 | Jordan Maice | Address on file | | | | | | | |
| 7287865 | Jordan Michelle Allen (Whitney Allen, parent) | Address on file | | | | | | | |
| 7188438 | Jordan Michelle Allen (Whitney Allen, Parent) | Address on file | | | | | | | |
| 7188439 | Jordan Robert Lunt | Address on file | | | | | | | |
| 7294688 | Jordan, Cameron | Address on file | | | | | | | |
| 7261197 | Jordan, Cindee | Address on file | | | | | | | |
| 7304891 | Jordan, Cynthia E | Address on file | | | | | | | |
| 7260665 | Jordan, Cynthia E. | Address on file | | | | | | | |
| 7071964 | Jordan, Evelyn | Address on file | | | | | | | |
| 5978334 | Jordan, Jeremy | Address on file | | | | | | | |
| 7150638 | Jordan, Jordan | Address on file | | | | | | | |
| 7473389 | Jordan, Kelsey Bernard Smith | Address on file | | | | | | | |
| 7205333 | Jordan, Lisa | Address on file | | | | | | | |
| 7305378 | Jordan, Lorrie | Address on file | | | | | | | |
| 7253104 | Jordan, Mark Steven | Address on file | | | | | | | |
| 7292006 | Jordan, Michele | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6178092 | Jordan, Rosemary | Address on file | | | | | | | |
| 6163834 | JORDAN, SANDRA D | Address on file | | | | | | | |
| 7328389 | Jordyn Elaine Walden | Jordyn Walden, | 21503 Cherry Glen Ct | | | Linden | CA | 95236 | |
| 7183748 | Jorge Cazzueta | Address on file | | | | | | | |
| 7183748 | Jorge Cazzueta | Address on file | | | | | | | |
| 7168574 | JORGENSEN, JEFFREY | Address on file | | | | | | | |
| 7188440 | Jori Green | Address on file | | | | | | | |
| 7188441 | Jose Galla | Address on file | | | | | | | |
| 5015626 | Jose Galvan and Tonie Cardoza | Address on file | | | | | | | |
| 5015626 | Jose Galvan and Tonie Cardoza | Address on file | | | | | | | |
| 7873790 | Jose Garcia Magana | Address on file | | | | | | | |
| 7319650 | Jose Gomez Solorio JGS Distributing | Address on file | | | | | | | |
| 7181367 | Jose Guadalupe Razo | Address on file | | | | | | | |
| 7181367 | Jose Guadalupe Razo | Address on file | | | | | | | |
| 7184706 | Jose Hernandez | Address on file | | | | | | | |
| 7309697 | Jose Marin & Maria Marin-Penaloza | Address on file | | | | | | | |
| 7296589 | Jose Marin, Maria Marin Penaloza | Address on file | | | | | | | |
| 7224130 | Jose Reyna Bookkeeping | 6350 Rambling Way | | | | Magalia | Ca | 95954 | |
| 7881507 | Josef Betz (Father) | Address on file | | | | | | | |
| 7176491 | Josef Kyntl | Address on file | | | | | | | |
| 7181209 | Josef Kyntl | Address on file | | | | | | | |
| 7225551 | Josef Kyntl as the Trustee for The Josef and Jana Kyntl Trust | Address on file | | | | | | | |
| 7482942 | Joseph & Juanita Holdener Family Trust Estate | Address on file | | | | | | | |
| 7297803 | Joseph A. Gonsalves and Denise Gonsalves, Trustees of the Joseph and Denise Gonsalves 2016 Revocable | Address on file | | | | | | | |
| 7466109 | Joseph A. Neely, Trustee of the Cheryl Lorraine Maynard Personal Residence Trust dated December 10, | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181017 | Joseph Alan Carson | Address on file | | | | | | | |
| 7181017 | Joseph Alan Carson | Address on file | | | | | | | |
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | Address on file | | | | | | | |
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | Address on file | | | | | | | |
| 7169830 | Joseph and Susan Del Santo as trustees of The Joseph R. and Susan L. Del Santo Living Trust, dated S | Address on file | | | | | | | |
| 7184813 | Joseph Cabrera | Address on file | | | | | | | |
| 7229353 | Joseph Destein Family Trust | Address on file | | | | | | | |
| 7327973 | Joseph Dorsey | 16357 Gibson Lane | | | | Potter Valley | CA | 95469 | |
| 7458605 | Joseph E. Boyd and Joanne F. Boyd Trust dated December 18, 1990. Joseph E. Boyd and Joanne F. Boyd T | Address on file | | | | | | | |
| 7181346 | Joseph Edward Peterson | Address on file | | | | | | | |
| 7181346 | Joseph Edward Peterson | Address on file | | | | | | | |
| 7478688 | Joseph F Harbison III & Patricia A Harbison | Address on file | | | | | | | |
| 7184286 | Joseph Florence | 3725 Ashebury Point | | | | Greenwood | AR | 72936 | |
| 7183946 | Joseph Fraguglia | Address on file | | | | | | | |
| 7183946 | Joseph Fraguglia | Address on file | | | | | | | |
| 7218145 | Joseph Fraguglia as trustee for Joseph Fraguglia and Patricia Fraguglia Trust | Address on file | | | | | | | |
| 7188442 | Joseph Greenwood | Address on file | | | | | | | |
| 5963144 | Joseph Gu1Ffra | Address on file | | | | | | | |
| 5963145 | Joseph Gu1Ffra | Address on file | | | | | | | |
| 7188443 | Joseph Guiffra | Address on file | | | | | | | |
| 7181142 | Joseph Heiney | Address on file | | | | | | | |
| 7181142 | Joseph Heiney | Address on file | | | | | | | |
| 7188444 | Joseph Jr. Bill | Address on file | | | | | | | |
| 7464481 | Joseph Krier DBA Joe's Place | Address on file | | | | | | | |
| 7189595 | Joseph La Rue Mellars Halstead | Address on file | | | | | | | |
| 7464835 | Joseph M. and Jullie J Caruso, Trustees of the Caruso Family Trust | Address on file | | | | | | | |
| 7881374 | Joseph Madlena | Address on file | | | | | | | |
| 7879283 | Joseph Marino | Address on file | | | | | | | |
| 7879308 | Joseph Marino | Address on file | | | | | | | |
| 7177043 | Joseph Miller | Address on file | | | | | | | |
| 5963180 | Joseph Morgan | Address on file | | | | | | | |
| 5963181 | Joseph Morgan | Address on file | | | | | | | |
| 7184345 | Joseph Morreale | Address on file | | | | | | | |
| 7170309 | Joseph N. Rubin and Donna J. Rubin as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | Address on file | | | | | | | |
| 7325236 | Joseph Ng | Address on file | | | | | | | |
| 7177039 | Joseph Pader | Address on file | | | | | | | |
| 7184602 | Joseph Paul Noecker | Address on file | | | | | | | |
| 7188445 | Joseph R Pleso | Address on file | | | | | | | |
| 7327346 | Joseph R. Pleso As Trustee for the Joseph and Mary L Pleso Trust | Address on file | | | | | | | |
| 7177090 | Joseph Regan | Address on file | | | | | | | |
| 7177297 | Joseph Reid | Address on file | | | | | | | |
| 7187424 | Joseph Reid | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188446 | Joseph Robertson | Address on file | | | | | | | |
| 5963219 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representativ | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248551 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 7188447 | Joseph Sidney Taylor | Address on file | | | | | | | |
| 7188448 | Joseph Stalnaker | Address on file | | | | | | | |
| 7176709 | Joseph Starrett | Address on file | | | | | | | |
| 7181425 | Joseph Starrett | Address on file | | | | | | | |
| 7188449 | Joseph Strickland | Address on file | | | | | | | |
| 7188450 | Joseph Vandor | Address on file | | | | | | | |
| 7184097 | Joseph Velasquez | Address on file | | | | | | | |
| 7173254 | Joseph, Daniel Robert | Address on file | | | | | | | |
| 6179109 | Joseph, Edmond | Address on file | | | | | | | |
| 7474169 | Joseph, Howard | Address on file | | | | | | | |
| 5978335 | Joseph, Kelly | Address on file | | | | | | | |
| 7477704 | Joseph, Robert W. | Address on file | | | | | | | |
| 7170236 | Josephina Fregoso DBA Chepa Healdsburg | Address on file | | | | | | | |
| 7467419 | Josephine and David F. O'Connell Trust | Address on file | | | | | | | |
| 7189596 | Josephine H Leier | Address on file | | | | | | | |
| 7328907 | Josephson, Megan Taylor | Address on file | | | | | | | |
| 7188451 | Josh Gillander | Address on file | | | | | | | |
| 7183635 | Josh Henderson | Address on file | | | | | | | |
| 7183635 | Josh Henderson | Address on file | | | | | | | |
| 7879733 | Josh Johnsen | Address on file | | | | | | | |
| 7189597 | Josh Mitchell | Address on file | | | | | | | |
| 5963258 | Josh Van Eck | Address on file | | | | | | | |
| 5963259 | Josh Van Eck | Address on file | | | | | | | |
| 7188452 | Joshua Bryan Dickens | Address on file | | | | | | | |
| 7188453 | Joshua Corona (Jason Corona, Parent) | Address on file | | | | | | | |
| 7327457 | Joshua Dan Chambers | Post Office Box 2112 | | | | Chico | CA | 95927 | |
| 7287180 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | P.O. Box 52 | | | | Nicholasville | KY | 40340 | |
| 7184560 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | Address on file | | | | | | | |
| 7184195 | Joshua Dean Childers | Address on file | | | | | | | |
| 7188454 | Joshua Denver Burroughs | Address on file | | | | | | | |
| 7325487 | Joshua E. Summit | 10859 West Road B | | | | Redwood Valley | CA | 95470 | |
| 7188455 | Joshua Eugene Andrews | Address on file | | | | | | | |
| 5946332 | Joshua Frieman | Address on file | | | | | | | |
| 7259227 | Joshua Frieman (Sarah Frieman, Parent) | Address on file | | | | | | | |
| 7181108 | Joshua Frieman (Sarah Frieman,Parent) | Address on file | | | | | | | |
| 7181108 | Joshua Frieman (Sarah Frieman,Parent) | Address on file | | | | | | | |
| 7188456 | Joshua Harner | Address on file | | | | | | | |
| 7188457 | Joshua James Cooper | Address on file | | | | | | | |
| 7188458 | Joshua Neel | Address on file | | | | | | | |
| 7312118 | Joshua Robertson (Joseph Robertson, Parent) | Address on file | | | | | | | |
| 7188459 | Joshua Robertson (Joseph Robertson, Parent) | Address on file | | | | | | | |
| 7181428 | Joshua Stefanini | Address on file | | | | | | | |
| 7181428 | Joshua Stefanini | Address on file | | | | | | | |
| 7327644 | Joshua Taylor Grahek | Address on file | | | | | | | |
| 7177105 | Joshua Triliegi | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963355 | Joshua Trostle | Address on file | | | | | | | |
| 7183825 | Josiah Low | Address on file | | | | | | | |
| 7183825 | Josiah Low | Address on file | | | | | | | |
| 7184385 | Josie Gozza | Address on file | | | | | | | |
| 7177437 | Josie Ochengco | Address on file | | | | | | | |
| 7177437 | Josie Ochengco | Address on file | | | | | | | |
| 7168204 | JOSSELYN CLAUDIO DBA AFTERLIFE COSMETICS | PO Box 1645 | | | | Healdsburg | CA | 95448 | |
| 7224727 | Jost, Adrian | Address on file | | | | | | | |
| 7156980 | Joulian, Debora Renee | Address on file | | | | | | | |
| 7172367 | Joulian, Dee | Address on file | | | | | | | |
| 7168546 | JOVITO HERNANDEZ DBA MI TAQUITO GRILL | Address on file | | | | | | | |
| 7188460 | Joy Colleen Blackburn | Address on file | | | | | | | |
| 7188461 | Joy D Beeson | Address on file | | | | | | | |
| 7304841 | Joy Foster, Makayla Marie | Address on file | | | | | | | |
| 7328036 | Joy Hischier | Address on file | | | | | | | |
| 7181230 | Joyannah Elizabeth Lonnes | Address on file | | | | | | | |
| 7181230 | Joyannah Elizabeth Lonnes | Address on file | | | | | | | |
| 7184469 | Joyce Barker | Address on file | | | | | | | |
| 7464035 | Joyce Lynn Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Revocab | Address on file | | | | | | | |
| 5952298 | Joyce McClean | Address on file | | | | | | | |
| 5952299 | Joyce McClean | Address on file | | | | | | | |
| 7229131 | Joyce Monday - DBA 911 Clean Janitorial Service | Address on file | | | | | | | |
| 7181299 | Joyce Monroe | Address on file | | | | | | | |
| 7181299 | Joyce Monroe | Address on file | | | | | | | |
| 7184575 | Joyce Tacher Chu | Address on file | | | | | | | |
| 7226661 | Joyce, Michelle | Address on file | | | | | | | |
| 7271425 | JoyLyn's Candies | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184105 | JoyLyn's Candies | 925 Coit Tower Way | | | | Chico | CA | 95928 | |
| 7318109 | Joyner, Tabitha | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | | |
| 7189149 | Joyner, Tabitha | Address on file | | | | | | | |
| 7299980 | Joyner, Trevor Allen | Address on file | | | | | | | |
| 7299980 | Joyner, Trevor Allen | Address on file | | | | | | | |
| 7189454 | Joyslyn Swan | Address on file | | | | | | | |
| 7170051 | JP LUNA, INCORPORATED | P.O. Box 297 | | | | Durham | CA | 95938 | |
| 7170052 | JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | P.O. Box 297 | | | | Durham | CA | 95938 | |
| 7228876 | JPA, a minor child (Kurt F. Albrecht parent) | Address on file | | | | | | | |
| 7215932 | JPAmaro Auto Sales | 22645 Highway 26 | | | | West Point | CA | 95255 | |
| 7180928 | JT Acree | Address on file | | | | | | | |
| 7180928 | JT Acree | Address on file | | | | | | | |
| 7184553 | Juan Aguilar | Address on file | | | | | | | |
| 7184133 | Juan Amos | Address on file | | | | | | | |
| 7184824 | Juan Daniel Ortega | Address on file | | | | | | | |
| 7176999 | Juan Manuel Sicairos | Address on file | | | | | | | |
| 7183943 | Juan Ruiz | Address on file | | | | | | | |
| 7183943 | Juan Ruiz | Address on file | | | | | | | |
| 7327237 | Juan Valdez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181236 | Juana Lopez | Address on file | | | | | | | |
| 7181236 | Juana Lopez | Address on file | | | | | | | |
| 7169744 | Juaneroc Enterprises Inc. DBA Los Placeres Meat Market | 5837 Clark Road | | | | Paradise | CA | 95969 | |
| 5978336 | JUANITAS MEXICAN RESTAURANT-FONSECA, MARTIN | 2227 MENDOCINO AVE | | | | SANTA ROSA | CA | 95403 | |
| 7469242 | Juarez, Elba J | Address on file | | | | | | | |
| 5978337 | JUAREZ, ELVIRA | Address on file | | | | | | | |
| 7169639 | JUAREZ, SALVADOR EDWARD | P.O. Box 1624 | | | | Paradise | CA | 95967 | |
| 7291122 | Judd, Debra Jane | Address on file | | | | | | | |
| 7147040 | Judd, Kandy S. | Address on file | | | | | | | |
| 7312296 | Jude Stephen Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 7188462 | Jude Stephen Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 7183812 | Judith A Boccanfuso | Address on file | | | | | | | |
| 7183812 | Judith A Boccanfuso | Address on file | | | | | | | |
| 7188463 | Judith Andrea Fawcett | Address on file | | | | | | | |
| 7183724 | Judith Ann Sharp | Address on file | | | | | | | |
| 7183724 | Judith Ann Sharp | Address on file | | | | | | | |
| 6175448 | Judith Barbieri, as Trustee for the Geneva Hanson Irrevocable Trust | Address on file | | | | | | | |
| 7325584 | Judith Bernstein | 5557 Yerba Buena Rd | | | | Santa Rosa | CA | 95409 | |
| 7171720 | Judith Heckinger, trustee of the Judith Heckinger Revocable Inter Vivos Trust Dated April 15, 2014 | Address on file | | | | | | | |
| 7188464 | Judith Hime-Everschor | Address on file | | | | | | | |
| 7188465 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | Address on file | | | | | | | |
| 7321997 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | Address on file | | | | | | | |
| 7177410 | Judith L. Devivo | Address on file | | | | | | | |
| 7273068 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Address on file | | | | | | | |
| 7273068 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Address on file | | | | | | | |
| 7326287 | Judith Lynn Evans Trustee | Address on file | | | | | | | |
| 7328226 | Judith M. Tentis | Address on file | | | | | | | |
| 7169872 | Judith M. Vega as Trustee of THE JUDITH M. VEGA LIVING TRUST | Address on file | | | | | | | |
| 7184674 | Judith McCluskey | Address on file | | | | | | | |
| 7177376 | Judson Stern | Address on file | | | | | | | |
| 7177376 | Judson Stern | Address on file | | | | | | | |
| 7328219 | Judy Ann & Robert Ash Fletcher, Judy Ann & Robert Ash Fletcher Irrevocable Trust | Address on file | | | | | | | |
| 7073595 | Judy D Gulke & Tom Dickson | Address on file | | | | | | | |
| 7073595 | Judy D Gulke & Tom Dickson | Address on file | | | | | | | |
| 7181114 | Judy Gates | Address on file | | | | | | | |
| 7181114 | Judy Gates | Address on file | | | | | | | |
| 7188466 | Judy Lynne Stangelan | Address on file | | | | | | | |
| 7462908 | Judy Morgan Chiapella and Joseph Alan Chiapella as Trustees of The Joseph and Judy Chiapella Family | Address on file | | | | | | | |
| 7170337 | Judy Prickett trustee of the Russell Pickett Trust | Address on file | | | | | | | |
| 7328009 | Judy Sutter Pifer | PO BOX 6362 | | | | CARMEL | ca | 93921-6362 | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325372 | Jue , Gregory S. | Address on file | | | | | | | |
| 7167956 | JUELSGAARD, STEPHEN | Address on file | | | | | | | |
| 7338268 | Juhasz, Kenneth | Address on file | | | | | | | |
| 5978339 | Juhasz, Roseanne | Address on file | | | | | | | |
| 7071701 | Juhl, Dawn | Address on file | | | | | | | |
| 7472534 | Juilly, Annette | Address on file | | | | | | | |
| 7485492 | Juilly, Annette Marie | Address on file | | | | | | | |
| 7239583 | JuJu's Mediterranean Kitchen | Karl Shweiky | 3375 Old Cal. Way | | | Napa | CA | 94555 | |
| 5950642 | Julain Martinez | Address on file | | | | | | | |
| 5948978 | Julain Martinez | Address on file | | | | | | | |
| 7184500 | Juli Amaral | Address on file | | | | | | | |
| 5949739 | Julia Carr | Address on file | | | | | | | |
| 7183991 | Julia Kate Randolph | Address on file | | | | | | | |
| 7183991 | Julia Kate Randolph | Address on file | | | | | | | |
| 7181331 | Julia Orr | Address on file | | | | | | | |
| 7181331 | Julia Orr | Address on file | | | | | | | |
| 7183687 | Julia Sanabria (Michael Sanabria, Parent) | Address on file | | | | | | | |
| 7183687 | Julia Sanabria (Michael Sanabria, Parent) | Address on file | | | | | | | |
| 7237173 | Julia Sanabria (Michael Sanabria, Parent) | Address on file | | | | | | | |
| 7479141 | Julian, Monica | Address on file | | | | | | | |
| 7184670 | Juliana Alvarez | Address on file | | | | | | | |
| 7188467 | Juliana Maureen Carlson | Address on file | | | | | | | |
| 7189598 | Juliana Rose Adams | Address on file | | | | | | | |
| 7188468 | Juliann Lorena Young | Address on file | | | | | | | |
| 7327993 | Julie A Connelly | 13250 River Rd. | | | | Guerneville | CA | 95446 | |
| 7188469 | Julie Anne Larson | Address on file | | | | | | | |
| 7181243 | Julie Anne Low | Address on file | | | | | | | |
| 7181243 | Julie Anne Low | Address on file | | | | | | | |
| 7188470 | Julie Anne Skelley | Address on file | | | | | | | |
| 5963554 | Julie Bairos | Address on file | | | | | | | |
| 7327198 | Julie C Mix | 1136 Guaymas street | | | | SANTA ROSA | CA | 95401 | |
| 7465531 | Julie Charlos DBA Herbproject | 9000 Steele Canyon Road | | | | Napa | CA | 95820 | |
| 7184215 | Julie Clifford | Address on file | | | | | | | |
| 7188471 | Julie Covert | Address on file | | | | | | | |
| 7321709 | Julie Jackson Power of Attorney for Rae Jean Hollinghead | Address on file | | | | | | | |
| 7188472 | Julie Jackson Power of Attorney for Rae Jean Hollingshead | Address on file | | | | | | | |
| 7173396 | Julie Jackson, Jackson Family Trust | Address on file | | | | | | | |
| 7188473 | Julie Margaret Whited | Address on file | | | | | | | |
| 7184821 | Julie Miller | Address on file | | | | | | | |
| 7188474 | Julie Parsons | Address on file | | | | | | | |
| 7188475 | Julie Raisler | Address on file | | | | | | | |
| 7188475 | Julie Raisler | Address on file | | | | | | | |
| 5950967 | Julie Wilber | Address on file | | | | | | | |
| 5949527 | Julie Wilber | Address on file | | | | | | | |
| 7264674 | Juliene Nicole Borja (William Raby, Parent) | Address on file | | | | | | | |
| 7264674 | Juliene Nicole Borja (William Raby, Parent) | Address on file | | | | | | | |
| 7264674 | Juliene Nicole Borja (William Raby, Parent) | Address on file | | | | | | | |
| 7181273 | Juliet Martin Del Campo | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181273 | Juliet Martin Del Campo | Address on file | | | | | | | |
| 7181444 | Juliette Rose Tatrai | Address on file | | | | | | | |
| 7181444 | Juliette Rose Tatrai | Address on file | | | | | | | |
| 7188476 | June Johnson | Address on file | | | | | | | |
| 7180415 | June Sanchez, POA for Walter Olsen | Address on file | | | | | | | |
| 7184616 | June Schreiber | Address on file | | | | | | | |
| 7183676 | Jung Im | Address on file | | | | | | | |
| 7183676 | Jung Im | Address on file | | | | | | | |
| 7287189 | Junio, Eric Galo | Address on file | | | | | | | |
| 7274671 | Junio, Fredylita Leah | Address on file | | | | | | | |
| 7234233 | Junio, Preem Lhery | Address on file | | | | | | | |
| 6158870 | Just, Margaret A | Address on file | | | | | | | |
| 7328105 | Justice, Jillian | Address on file | | | | | | | |
| 7189599 | Justin Andrew Andersen | Address on file | | | | | | | |
| 7177189 | Justin Boucher | Address on file | | | | | | | |
| 7188477 | Justin Carmack | Address on file | | | | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7189600 | Justin Eugene Kerr | Address on file | | | | | | | |
| 7177369 | Justin Frieman | Address on file | | | | | | | |
| 7177369 | Justin Frieman | Address on file | | | | | | | |
| 6165863 | Justin Groh, Kyle Peter | Address on file | | | | | | | |
| 7326503 | JUSTIN HAYMAN | 5428 KAITLYN PLACE | | | | ROHNERT PARK | CA | 94928 | |
| 7175991 | Justin Henderson dba JH Fabrication & Off Road | Address on file | | | | | | | |
| 7328482 | Justin Jeffrey Couchot | Address on file | | | | | | | |
| 7177102 | Justin Kaung | Address on file | | | | | | | |
| 5963671 | Justin L Loughmiler | Address on file | | | | | | | |
| 5963672 | Justin L Loughmiler | Address on file | | | | | | | |
| 7184489 | Justin Lee McCann | Address on file | | | | | | | |
| 7238838 | Justin Maynard, Trustee of the Cheryl Lorraine Neely Personal Residence Trust | Address on file | | | | | | | |
| 7188478 | Justin Parker | Address on file | | | | | | | |
| 7325036 | Justin Ray Jamison Cummings | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7325036 | Justin Ray Jamison Cummings | 103 Silver Dollar Way | #208 | | | Chico | CA | 95928 | |
| 7188479 | Justin Scott Gist | Address on file | | | | | | | |
| 7326915 | JUSTIN Vineyards & Winery dba Landmark Vineyards | 2265 Wisteria Lane | | | | Paso Robles | CA | 93446 | |
| 7183644 | Justine Irene Shaffer | Address on file | | | | | | | |
| 7183644 | Justine Irene Shaffer | Address on file | | | | | | | |
| 7287059 | Juszczak, Matthew | Address on file | | | | | | | |
| 7170659 | K. B., minor child (Veronica Beltran, parent) | Address on file | | | | | | | |
| 7301199 | K. F., a minor child (Tara Flinn, Parent) | Address on file | | | | | | | |
| 7200367 | K. M., minor child (Kylie Murray, parent) | Address on file | | | | | | | |
| 7173893 | K. N., minor child | 1500 Pleasant Hill Road | | | | Lafayette | CA | 94550 | |
| 7218586 | K..E.J. (Kevin Johnson, Parent) | Address on file | | | | | | | |
| 7167963 | K.A.L. (Peter Laskey) | Address on file | | | | | | | |
| 7169151 | K.B. (Sophia Ali) | 4901 Warm Springs Road | | | | Glen Ellen | CA | 95442 | |
| 7326933 | K.B. A MINOR CHILD (PEGGY BELTRAN, PARENT) | Address on file | | | | | | | |
| 7291923 | K.B. Minor, Parents Scott & Wendy Brady | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7476370 | K.B., a minor child (Amber Abney-Bass, Parent) | Address on file | | | | | | | |
| 7469971 | K.B., a minor child (Amber Abney-Bass, Parent) | Address on file | | | | | | | |
| 7334539 | K.B.S. (Richard Julius Scott, Parent) | Address on file | | | | | | | |
| 7170035 | K.C. (Katherine See-Gordon) | Address on file | | | | | | | |
| 7180217 | K.C., a minor child (Shankara Casey, parent) | Address on file | | | | | | | |
| 7234505 | K.C., Minor Child, (Parent, Shankara Casey) | Address on file | | | | | | | |
| 7150582 | K.C.I.L., a minor child (Jaime Lorraine Mayo-Lafranchi, parent) | Address on file | | | | | | | |
| 7462910 | K.D., a minor child (Keith J. Diego, Parent) | Address on file | | | | | | | |
| 7178982 | K.D., a minor child (Keith J. Diego, Parent) | Address on file | | | | | | | |
| 7206346 | K.D., a minor child (Raymond Alan Dominguez, parent) | Address on file | | | | | | | |
| 7159265 | K.E., a minor child | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7218026 | K.E.J (Kevin Johnson, parent) | Address on file | | | | | | | |
| 7169126 | K.F. (PUEBLITO FLORES RUIZ) | 1315 Lia Lane #B | | | | Santa Rosa | CA | 95404 | |
| 7466955 | K.G. A Minor (Jennifer Cramer) | Address on file | | | | | | | |
| 7170036 | K.H. (Katherine See-Gordon) | Address on file | | | | | | | |
| 7225240 | K.J.H, a minor child (Shaunna Lene Faulkner, parent) | Address on file | | | | | | | |
| 7460723 | K.J.H. (Shaunna Faulkner, Parent) | Address on file | | | | | | | |
| 7146709 | K.J.P., a minor child (Justin Dale Parker, parent) | Address on file | | | | | | | |
| 7334732 | K.J.S. (Richard Julius Scott, Parent) | Address on file | | | | | | | |
| 7168580 | K.K. (Crissy Kavanaugh) | Address on file | | | | | | | |
| 7217951 | K.L. a minor (parent Heather Wells) | Address on file | | | | | | | |
| 7200586 | K.L., a minor child (Katrina Lassen, parent) | Address on file | | | | | | | |
| 7170289 | K.L.G. (Stephany Winston) | Address on file | | | | | | | |
| 7211270 | K.L.J. (Kevin Johnson, Parent) | 50 Palm Avenue | | | | San Rafael | CA | 94901 | |
| 7168731 | K.L.S. (ASHLEY SAGER) | Address on file | | | | | | | |
| 7169203 | K.M. (Dawn Hickey) | 14380 Madonna Court | | | | Magalia | CA | 95954 | |
| 7169202 | K.M. (Dawn Hickey) | 14380 Madonna Court | | | | Magalia | CA | 95954 | |
| 7324827 | K.M., a minor child | Address on file | | | | | | | |
| 7325647 | K.M., a minor child (Laura Miller, parent) | Address on file | | | | | | | |
| 7148203 | K.M.C., a minor child (Rosemary Christine Bublitz, parent) | Address on file | | | | | | | |
| 7340849 | K.M.R.(Tabbitha Marie Rogers, Parent) | Address on file | | | | | | | |
| 7204659 | K.N (I), a minor child (Lisa Nelson, parent) | Address on file | | | | | | | |
| 7207387 | K.N (II), a minor child (Lisa Nelson, parent) | Address on file | | | | | | | |
| 6184365 | K.O. (JESSICA OCONNELL PARENT) | Address on file | | | | | | | |
| 7191240 | K.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Address on file | | | | | | | |
| 7167687 | K.P. (Sopallin Khounn) | Address on file | | | | | | | |
| 7167707 | K.S. (BRADY SIVONGXAY) | Address on file | | | | | | | |
| 7167706 | K.S. (BRADY SIVONGXAY) | Address on file | | | | | | | |
| 7156762 | K.S., a minor child, (Jamie Shira, parent) | Address on file | | | | | | | |
| 7167907 | K.S.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | | | | |
| 7170244 | K.T. (Carlie Salinas Tour) | Address on file | | | | | | | |
| 7319332 | K.T., a minor child (Joyce Chu, parent) | Address on file | | | | | | | |
| 7173921 | K.V., a minor child (Amber Paton, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7170089 | K.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | | | | |
| 7169493 | K.Y. (HANNA RODRIGUEZ) | P.O. Box 574 | | | | Magalia | CA | 95954 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963749 | Ka Trina D. French | Address on file | | | | | | | |
| 5963751 | Ka Trina D. French | Address on file | | | | | | | |
| 5859165 | Kabateck LLP | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7188480 | Kacee Lynne Meldrum | Address on file | | | | | | | |
| 5978341 | KADDAS, LINDA | Address on file | | | | | | | |
| 7306952 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | Address on file | | | | | | | |
| 7188481 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | Address on file | | | | | | | |
| 7312738 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | Address on file | | | | | | | |
| 7188482 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | Address on file | | | | | | | |
| 7326124 | Kaechele III , Albert E. | Address on file | | | | | | | |
| 7310622 | Kaeden Harris (Torie Lunt, Parent) | Address on file | | | | | | | |
| 7188483 | Kaeden Harris (Torie Lunt, Parent) | Address on file | | | | | | | |
| 5978342 | Kaehler, Teri | Address on file | | | | | | | |
| 7188484 | Kaelin Madery | Address on file | | | | | | | |
| 5963760 | Kaelyn Vogelbacher | Address on file | | | | | | | |
| 7312425 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | James P Frantz | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7188485 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | | | | |
| 7474135 | Kaer, Rene | Address on file | | | | | | | |
| 7484511 | Kahala, Joseph | Address on file | | | | | | | |
| 7294130 | Kahl, Michelle | Address on file | | | | | | | |
| 7220082 | Kahle, Colleen M. | Address on file | | | | | | | |
| 7071949 | Kahler-McLane, Kathleen | Address on file | | | | | | | |
| 7228721 | Kahlon, Amarjeet | Address on file | | | | | | | |
| 7229606 | Kahlon, Parminder | Address on file | | | | | | | |
| 7212613 | Kahn, Kevin P. | Address on file | | | | | | | |
| 7227942 | Kahn, Sandra S. | Kahn, Sandra S. | 3664 Southampton | | | San Jose | CA | 95148 | |
| 7188486 | Kai Alexander Musco | Address on file | | | | | | | |
| 5945867 | Kaiden Lassen | Address on file | | | | | | | |
| 5950079 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5963769 | Kaila Isaacson | Address on file | | | | | | | |
| 5963770 | Kaila Isaacson | Address on file | | | | | | | |
| 6041167 | Kaiser Foundation Health Plan, Inc. Northern California Region (Event #21883049-21888217) | 9390 Bunsen Parkway | | | | Louisville | KY | 40220 | |
| 5978344 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 100 Pringle Ave Ste 310 | | | | Santa Rosa | CA | 95403 | |
| 5978345 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 100 Pringle Ave Ste 310 | | | | Santa Rosa | CA | 95403 | |
| 5978346 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 4551 Brighton Dr. | | | | Santa Rosa | CA | 95403 | |
| 5978347 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 4551 Brighton Dr. | | | | Santa Rosa | CA | 95403 | |
| 5978348 | Kaiser, Karen | Address on file | | | | | | | |
| 7300419 | Kaiser, Richard P. | Address on file | | | | | | | |
| 7181154 | Kaisha Hill | Address on file | | | | | | | |
| 7181154 | Kaisha Hill | Address on file | | | | | | | |
| 7188487 | Kaitlynn Faith Dickens | Address on file | | | | | | | |
| 6184064 | Kaksonen, Angela | Address on file | | | | | | | |
| 7202396 | Kaksonen, Birgit | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7464770 | Kaksonen, Birgit | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7242570 | Kaksonen, Birgit | Address on file | | | | | | | |
| 7327066 | Kaksonen, Jarmo | Address on file | | | | | | | |
| 7483140 | Kaksonen, Karin | Address on file | | | | | | | |
| 7216490 | Kaksonen, Nicholas J. | Address on file | | | | | | | |
| 7468554 | Kaksonen, Nicholas Johannes | Address on file | | | | | | | |
| 7205363 | Kaksonen, Peritti | Address on file | | | | | | | |
| 7257504 | Kaksonen, Pertti | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7324987 | Kalanquin, Adam | Address on file | | | | | | | |
| 7217732 | Kalanquin, Frank | Address on file | | | | | | | |
| 7218338 | Kalanquin, Tara | Address on file | | | | | | | |
| 5978349 | Kalb, Charlene | Address on file | | | | | | | |
| 7203673 | Kalder, Larry | Address on file | | | | | | | |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | Address on file | | | | | | | |
| 7159122 | Kali Rose Massage | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6163137 | Kalian, Alan | Address on file | | | | | | | |
| 7200394 | Kalico Kitchen, Inc | 15756 Fitzgerald Court | | | | Forrest Ranch | CA | 95942 | |
| 7188488 | Kalie Lachle | Address on file | | | | | | | |
| 7188489 | Kalie Miller | Address on file | | | | | | | |
| 7326585 | KALINA PEREZ | 9533 KRISTINE WAY | | | | WINDSOR | CA | 95492 | |
| 6178821 | Kalinowski, Thomas William | Address on file | | | | | | | |
| 7275991 | Kalinowski, Zachary Adam | Address on file | | | | | | | |
| 7322819 | Kalker, Elizabeth | Address on file | | | | | | | |
| 5978348 | Kallhoff, Tamara | Address on file | | | | | | | |
| 7221263 | Kalman, Alan | Address on file | | | | | | | |
| 5978352 | Kalsey, Robert | Address on file | | | | | | | |
| 7328419 | Kalvin Cline | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7761209 | Kam, Christopher M. | Address on file | | | | | | | |
| 7761211 | Kam, Heather A. | Address on file | | | | | | | |
| 7484228 | Kamel, Mike and Sheila | Address on file | | | | | | | |
| 7465383 | Kamen Wines, LLC | Bill Robins III | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7460902 | Kamen, Robert Mark | Address on file | | | | | | | |
| 7184005 | Kameron Ming Randall | Address on file | | | | | | | |
| 7184005 | Kameron Ming Randall | Address on file | | | | | | | |
| 7329363 | Kamola, John W | Address on file | | | | | | | |
| 6166698 | Kamph, Lynn C | Address on file | | | | | | | |
| 5963796 | Kamryn A. Olvera | Address on file | | | | | | | |
| 5963797 | Kamryn A. Olvera | Address on file | | | | | | | |
| 7267473 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7184739 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | Address on file | | | | | | | |
| 7325981 | Kandi Murray | Address on file | | | | | | | |
| 7212978 | Kane, Julie M. | Address on file | | | | | | | |
| 7324761 | Kang , Jim Ok | Address on file | | | | | | | |
| 5978353 | Kang, Andrew | Address on file | | | | | | | |
| 7324770 | Kang, Jennifer | 3666 Barham Blvd APT N 206 | | | | Los Angeles | CA | 90068 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187679 | Kaplan Family Trust | Address on file | | | | | | | |
| 6177742 | Kaplan, Barton | Address on file | | | | | | | |
| 6163695 | Kaplan, James L | Address on file | | | | | | | |
| 6172096 | Kaplanis-Phillips, Linda G | Address on file | | | | | | | |
| 6115643 | Kapolchuk, Jean | Address on file | | | | | | | |
| 7464736 | Kappel, Carla K | Address on file | | | | | | | |
| 5978354 | Karabian, Skip | Address on file | | | | | | | |
| 7328201 | Karch, Jon | Address on file | | | | | | | |
| 5978355 | Kareesan, Nikila | Address on file | | | | | | | |
| 5963809 | Karen Bartelson | Address on file | | | | | | | |
| 5963811 | Karen Bartelson | Address on file | | | | | | | |
| 7188490 | Karen Corson | Address on file | | | | | | | |
| 7184791 | Karen Cramer | Address on file | | | | | | | |
| 7188491 | Karen Elaine McCollester | Address on file | | | | | | | |
| 7188492 | Karen Elizabeth Buchanan | Address on file | | | | | | | |
| 7183650 | Karen Glickman | Address on file | | | | | | | |
| 7183650 | Karen Glickman | Address on file | | | | | | | |
| 7880422 | Karen Hetherington | Address on file | | | | | | | |
| 7184104 | Karen Jo Mueller | Address on file | | | | | | | |
| 7188493 | Karen Lewis | Address on file | | | | | | | |
| 7478686 | Karen Lewis individually and DBA Final Touch Cleaning | Address on file | | | | | | | |
| 7189601 | Karen Louise Placencia | Address on file | | | | | | | |
| 7327854 | Karen Lynn Ingalls | Address on file | | | | | | | |
| 7181383 | Karen Marcy Royal | Address on file | | | | | | | |
| 7181383 | Karen Marcy Royal | Address on file | | | | | | | |
| 7184209 | Karen Neel | Address on file | | | | | | | |
| 7183815 | Karen Peterson | Address on file | | | | | | | |
| 7183815 | Karen Peterson | Address on file | | | | | | | |
| 7181379 | Karen Ross | Address on file | | | | | | | |
| 7181379 | Karen Ross | Address on file | | | | | | | |
| 5963933 | Karen S. Thurman | Address on file | | | | | | | |
| 5963959 | Karen Velador | Address on file | | | | | | | |
| 5963960 | Karen Velador | Address on file | | | | | | | |
| 5963965 | Karen Wrobel | Address on file | | | | | | | |
| 7183940 | Karey Dean Kirchner | Address on file | | | | | | | |
| 7183940 | Karey Dean Kirchner | Address on file | | | | | | | |
| 5978356 | Karimen, Lora | Address on file | | | | | | | |
| 6155439 | Karin, Todd | Address on file | | | | | | | |
| 5963971 | Karina Hordienko | Address on file | | | | | | | |
| 5963973 | Karina Hordienko | Address on file | | | | | | | |
| 7317292 | Karita's Handmade | Address on file | | | | | | | |
| 7168575 | KARKOSKI, DANIEL TIMOTHY | Address on file | | | | | | | |
| 5949931 | Karl Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 7325904 | Karl Niemela | Address on file | | | | | | | |
| 7326333 | Karl Ono | 618 Roscommon Pl. | | | | Vacaville | CA | 95688 | |
| 5963985 | Karla M Sullivan | Address on file | | | | | | | |
| 5963986 | Karla M Sullivan | Address on file | | | | | | | |
| 5948273 | Karla Rae Bailey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7478413 | Karlovic, Nancy Lee | Address on file | | | | | | | |
| 7274512 | Karlsen, Brenda | Address on file | | | | | | | |
| 7470466 | Karlstedt, Steven | Address on file | | | | | | | |
| 5976419 | Karr, Farnum | Address on file | | | | | | | |
| 7149067 | Karraker, David | Address on file | | | | | | | |
| 7149067 | Karraker, David | Address on file | | | | | | | |
| 7286813 | Karren Children's 2012 Irrevocable Trust | Address on file | | | | | | | |
| 6167269 | Karson, Jamie Paige | Address on file | | | | | | | |
| 7168232 | KARSON, LAURIE THERESE | Address on file | | | | | | | |
| 7292278 | Kash Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 7184630 | Kash Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 5978357 | Kasper, Darla | Address on file | | | | | | | |
| 7477824 | Kasper, Robyn | Address on file | | | | | | | |
| 7233483 | Kasperson, Daniel A | Address on file | | | | | | | |
| 7188494 | Kassidy Renay Lee | Address on file | | | | | | | |
| 7223263 | Kassis 216 Family Trust | Address on file | | | | | | | |
| 7327657 | Kastlerock Ranch | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7140332 | KASTNER, WILLIAM | Address on file | | | | | | | |
| 7179082 | Kasza, Elisabeth | Address on file | | | | | | | |
| 7179082 | Kasza, Elisabeth | Address on file | | | | | | | |
| 7207806 | Kasza, Elizabeth Jolan | Address on file | | | | | | | |
| 7327353 | Kate Maxwell | 486 West Mendocino Ave. | | | | Willits | CA | 95490 | |
| 7295015 | Katelyn Cooper (Joshua Cooper, Parent) | Address on file | | | | | | | |
| 7188495 | Katelyn Cooper (Joshua Cooper, Parent) | Address on file | | | | | | | |
| 7188496 | Katelyn Elizabeth Stafford | Address on file | | | | | | | |
| 7184178 | Katelyn Michelle Savala | Address on file | | | | | | | |
| 7467338 | Katelyn Stafford and Shane Stafford both individually and dba Off the Top Barber Shop | Address on file | | | | | | | |
| 6177172 | Kates, Jospeh R | Address on file | | | | | | | |
| 7218019 | Kath Thomas OBO Handi-Riders | Address on file | | | | | | | |
| 5964036 | Katherine Ahern | Address on file | | | | | | | |
| 5964038 | Katherine Ahern | Address on file | | | | | | | |
| 7169167 | Katherine and Skyler Delzell dba The Gopher Guy Trapping Company | 462 Windsor River Road | | | | Windsor | CA | 95492 | |
| 7188497 | Katherine Anne Ferguson | Address on file | | | | | | | |
| 7467542 | Katherine Anne Ferguson individually and as trustee of the Ferguson Family 2006 Revocable Trust | Address on file | | | | | | | |
| 7188498 | Katherine Bernadine Nafe | Address on file | | | | | | | |
| 7183828 | Katherine Condie | Address on file | | | | | | | |
| 7183828 | Katherine Condie | Address on file | | | | | | | |
| 7184371 | Katherine Hogan | Address on file | | | | | | | |
| 7327220 | Katherine Janssen | Address on file | | | | | | | |
| 7277193 | Katherine Keller | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7277193 | Katherine Keller | 4501 Labath Ave | | | | Santa Rosa | CA | 95407 | |
| 7277193 | Katherine Keller | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7325235 | Katherine L Hale | 5815 Highland Ave | | | | Richmond | CA | 94804 | |
| 7168093 | Katherine Preader-Seidner and Louis Seidner dba Stickles | 2336 Greenbriar Way | | | | Santa Rosa | CA | 95409 | |
| 7184725 | Katherine S. Cushing | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169497 | KATHERINE VANKEUREN DBA CHAYE STAMP KREATIONS | 314 Byron Way | | | | Orland | CA | 95963 | |
| 7326673 | Kathie Bradshaw | Address on file | | | | | | | |
| 5964097 | Kathie Eberle | Address on file | | | | | | | |
| 7169901 | Kathleen A. Riordan as Trustee of the KATHLEEN A. RIORDAN LIVING TRUST, dated July 11, 2007 | Address on file | | | | | | | |
| 7188499 | Kathleen Ann Mautz | Address on file | | | | | | | |
| 7177719 | Kathleen C. Purvis trustee of the Purvis Family Trust Dated June 30, 2004 | Address on file | | | | | | | |
| 7327139 | Kathleen Clark | Address on file | | | | | | | |
| 7328243 | Kathleen F Henderson | Address on file | | | | | | | |
| 7171779 | Kathleen Faith of Kathleen Faith Trust | Address on file | | | | | | | |
| 7181078 | Kathleen Kelly Duncan | Address on file | | | | | | | |
| 7181078 | Kathleen Kelly Duncan | Address on file | | | | | | | |
| 7188500 | Kathleen Lachle | Address on file | | | | | | | |
| 7177341 | Kathleen Lopez | Address on file | | | | | | | |
| 7177341 | Kathleen Lopez | Address on file | | | | | | | |
| 7177341 | Kathleen Lopez | Address on file | | | | | | | |
| 7177341 | Kathleen Lopez | Address on file | | | | | | | |
| 7184680 | Kathleen Murphy | Address on file | | | | | | | |
| 7326147 | Kathleen Purvis | 21103 Pot Hole Drive | | | | Butte Meadows | Ca | 95942 | |
| 7181058 | Kathleen Sue Criley | Address on file | | | | | | | |
| 7181058 | Kathleen Sue Criley | Address on file | | | | | | | |
| 5964134 | Kathleen Tonn-Oliver | Address on file | | | | | | | |
| 5964136 | Kathleen Tonn-Oliver | Address on file | | | | | | | |
| 7173751 | Kathleen Willet Trust | P.O. Box 1723 | | | | Eugene | OR | 97440 | |
| 7188501 | Kathlene Carbone | Address on file | | | | | | | |
| 7184141 | Kathlyn Brisco-Duncan | Address on file | | | | | | | |
| 7148476 | Kathryn Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | Address on file | | | | | | | |
| 7340220 | Kathryn E. Cain as Trustee of the Marilyn J. Ludwick Trust | Address on file | | | | | | | |
| 7188502 | Kathryn Elizabeth Henninger | Address on file | | | | | | | |
| 7276874 | Kathryn F. Farris, Trustee of The Katheryn F. Farris Living Trust dated April 5, 2012 | Address on file | | | | | | | |
| 7181183 | Kathryn Marie Jenkins | Address on file | | | | | | | |
| 7181183 | Kathryn Marie Jenkins | Address on file | | | | | | | |
| 7188503 | Kathryn Nicole Saunders | Address on file | | | | | | | |
| 7183830 | Kathryn S David | Address on file | | | | | | | |
| 7183830 | Kathryn S David | Address on file | | | | | | | |
| 7181429 | Kathryn Steiner | Address on file | | | | | | | |
| 7181429 | Kathryn Steiner | Address on file | | | | | | | |
| 5015297 | Kathryn Wong and William Scott and Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7168169 | KATHRYN WONG AS TRUSTEE OF THE WILLIAM SCOTT AND KATHRYN L. WONG FAMILY TRUST DATED AUGUST 1, 2000 - | Address on file | | | | | | | |
| 7168169 | KATHRYN WONG AS TRUSTEE OF THE WILLIAM SCOTT AND KATHRYN L. WONG FAMILY TRUST DATED AUGUST 1, 2000 - | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964167 | Kathy Ann Bird | Address on file | | | | | | | |
| 5964169 | Kathy Ann Bird | Address on file | | | | | | | |
| 7184243 | Kathy Ann Toledo | Address on file | | | | | | | |
| 7183607 | Kathy Anne Kendall | Address on file | | | | | | | |
| 7183607 | Kathy Anne Kendall | Address on file | | | | | | | |
| 7206770 | Kathy Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | Address on file | | | | | | | |
| 7326092 | Kathy Fracolli | Kathy & Bob Fracolli, | 13060 Centerville Road | | | Chico | CA | 95928 | |
| 5964178 | Kathy Grumbles | Address on file | | | | | | | |
| 5964179 | Kathy Grumbles | Address on file | | | | | | | |
| 7184369 | Kathy Hosler | Address on file | | | | | | | |
| 7184262 | Kathy Lyles | Address on file | | | | | | | |
| 7184342 | Kathy Mula | Address on file | | | | | | | |
| 7325966 | Kathy Turner | Address on file | | | | | | | |
| 5964187 | Kathy Tyler | Address on file | | | | | | | |
| 5964188 | Kathy Tyler | Address on file | | | | | | | |
| 7181483 | Kathy Webb | Address on file | | | | | | | |
| 7181483 | Kathy Webb | Address on file | | | | | | | |
| 7184557 | Kathy Zavada | Address on file | | | | | | | |
| 7188504 | Katianna Danielle Brown-Kielb | Address on file | | | | | | | |
| 7188505 | Katie Alexander | Address on file | | | | | | | |
| 7183679 | Katie Hyoueun Jang (Se Jang, Parent) | Address on file | | | | | | | |
| 7183679 | Katie Hyoueun Jang (Se Jang, Parent) | Address on file | | | | | | | |
| 7246781 | Katie Hyoueun Jang (Se Jang, Parent) | Address on file | | | | | | | |
| 7189602 | Katie Kennefic | Address on file | | | | | | | |
| 5964208 | Katie Mcmillan Harvey | Address on file | | | | | | | |
| 5964209 | Katie Mcmillan Harvey | Address on file | | | | | | | |
| 7294409 | Katie Murphy (Andrea Murphy, Parent) | Address on file | | | | | | | |
| 7188506 | Katie Murphy (Andrea Murphy, Parent) | Address on file | | | | | | | |
| 7177384 | Katie Peterson | Address on file | | | | | | | |
| 7177384 | Katie Peterson | Address on file | | | | | | | |
| 7189455 | Katie Thomas | Address on file | | | | | | | |
| 7267817 | Katkuoy, Della | Address on file | | | | | | | |
| 7187442 | Katkuoy, Della | Address on file | | | | | | | |
| 7295230 | Kat-Kuoy, Sror | Address on file | | | | | | | |
| 7312673 | Katrina Hardin (Katrina Felker) | Address on file | | | | | | | |
| 7480475 | Katsch, Michael | Address on file | | | | | | | |
| 7303102 | Kattengell, Robert | Address on file | | | | | | | |
| 7183725 | Kattie Kriegar | Address on file | | | | | | | |
| 7183725 | Kattie Kriegar | Address on file | | | | | | | |
| 7146372 | Katvala, Constance | Address on file | | | | | | | |
| 7207635 | Katzel, Mitchell | Address on file | | | | | | | |
| 5934660 | Katzman, Joseph | Address on file | | | | | | | |
| 7264559 | Kaufman, Julie | Address on file | | | | | | | |
| 7140333 | KAUFMAN, VIVIAN | Address on file | | | | | | | |
| 5976304 | Kaun, Megan | Address on file | | | | | | | |
| 7245191 | Kaung, Gordon | Address on file | | | | | | | |
| 7183851 | Kaung, Gordon | Address on file | | | | | | | |
| 7271643 | Kaung, Justin | Address on file | | | | | | | |
| 7271643 | Kaung, Justin | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7277346 | Kaung, Lillian | Address on file | | | | | | | |
| 7277346 | Kaung, Lillian | Address on file | | | | | | | |
| 7273297 | Kaung, Ryan | Address on file | | | | | | | |
| 7273297 | Kaung, Ryan | Address on file | | | | | | | |
| 7323763 | Kauppinen, John H. | Address on file | | | | | | | |
| 6185673 | KAUR, DALBIR | Address on file | | | | | | | |
| 7140956 | KAUR, KULWANT | Address on file | | | | | | | |
| 7215025 | Kaur, Manjinder | Address on file | | | | | | | |
| 7326041 | Kaur, Manjinder | Address on file | | | | | | | |
| 7215025 | Kaur, Manjinder | Address on file | | | | | | | |
| 7326006 | Kaur, Manjit | Address on file | | | | | | | |
| 7328895 | Kaur, Narinder | Address on file | | | | | | | |
| 7328895 | Kaur, Narinder | Address on file | | | | | | | |
| 5941174 | Kauth, Diana | Address on file | | | | | | | |
| 7475002 | Kauwe, Naydra S. | Address on file | | | | | | | |
| 7183923 | Kavan Logan Armstrong (Holly Armstrong, Parent) | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7268572 | Kavan Logan Armstrong (Holly Armstrong, Parent) | Address on file | | | | | | | |
| 7177175 | Kavan Logan Armstrong (Holly Armstrong, Parent) | Address on file | | | | | | | |
| 7168578 | KAVANAUGH, ALVIN | Address on file | | | | | | | |
| 5013651 | Kavanaugh, Crissy | Address on file | | | | | | | |
| 5013651 | Kavanaugh, Crissy | Address on file | | | | | | | |
| 5013651 | Kavanaugh, Crissy | Address on file | | | | | | | |
| 5013651 | Kavanaugh, Crissy | Address on file | | | | | | | |
| 5013651 | Kavanaugh, Crissy | Address on file | | | | | | | |
| 7882572 | Kay Zimmerlee | Address on file | | | | | | | |
| 7291948 | Kay, Danae | Address on file | | | | | | | |
| 7328408 | Kay, Thomas | Address on file | | | | | | | |
| 7283748 | Kay, Todd | Address on file | | | | | | | |
| 7168045 | KAYAKALPA ALCHEMY | Address on file | | | | | | | |
| 5946574 | Kayden Deese | Address on file | | | | | | | |
| 7270795 | Kayden Oliver Tacher (Joyce Chu, Parent) | Address on file | | | | | | | |
| 7184574 | Kayden Oliver Tacher (Joyce Chu, Parent) | Address on file | | | | | | | |
| 7311815 | Kaydin Schofield (Cherie Schofield, Parent) | Frantz, James P | 420 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188507 | Kaydin Schofield (Cherie Schofield, Parent) | Address on file | | | | | | | |
| 7184643 | Kaye Beha | Address on file | | | | | | | |
| 6184007 | Kaye, Nancy | Address on file | | | | | | | |
| 7483258 | Kayen, Robert | Address on file | | | | | | | |
| 7191385 | Kayfetz, Bruce | Address on file | | | | | | | |
| 7326323 | Kayla Adkison | 6261 Brevard Circle | | | | Magalia | CA | 95954 | |
| 7188508 | Kayla C Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 7316874 | Kayla C. Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 7325922 | Kayla Clarke | Address on file | | | | | | | |
| 7301896 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7188509 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7188510 | Kayla Growell | Address on file | | | | | | | |
| 7188511 | Kayla McCally | Address on file | | | | | | | |
| 7188512 | Kayla Rose | Address on file | | | | | | | |
| 7184477 | Kayla Wilson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7278107 | Kaylee Ann Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 7184459 | Kaylee Ann Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 7327995 | Kaylen Aitchison | 241 Rhythm | | | | Irvine | CA | 92603 | |
| 7183645 | Kayley Irene Shaffer | Address on file | | | | | | | |
| 7183645 | Kayley Irene Shaffer | Address on file | | | | | | | |
| 7188513 | Kayli Cannon | Address on file | | | | | | | |
| 5949658 | Kaylie Ahlers | Address on file | | | | | | | |
| 7183816 | Kaylie Nichole Boettner | Address on file | | | | | | | |
| 7183816 | Kaylie Nichole Boettner | Address on file | | | | | | | |
| 7303012 | Kaylin Sargent (Kristin Sargent, Parent) | Address on file | | | | | | | |
| 7188514 | Kaylin Sargent (Kristin Sargent, Parent) | Address on file | | | | | | | |
| 7326217 | Kazandjian, Nattalie | Address on file | | | | | | | |
| 7471624 | Kazemi, Ameir | Address on file | | | | | | | |
| 7189853 | Kazeminejad, Bijan | Address on file | | | | | | | |
| 7219078 | Kazemini Family 2005 Trust | Hassan Kazemini, Trustee | Amin Kazemini | 755 Farmers Lane, #100 | | Santa Rosa | CA | 95405 | |
| 7228712 | Kazemini, Amin | Address on file | | | | | | | |
| 7188515 | Kazuko Cook | Address on file | | | | | | | |
| 7167864 | KC (Paul Danoff) | Address on file | | | | | | | |
| 5978361 | KEARNEY, JOHN | Address on file | | | | | | | |
| 5978362 | Kearns, Robert | Address on file | | | | | | | |
| 7184348 | Keather Dawn Byrom | Address on file | | | | | | | |
| 7274834 | Keating, Camille | 1417 Michele Way | | | | Santa Rosa | CA | 95404 | |
| 7278637 | Keating, Mark | Address on file | | | | | | | |
| 7158482 | Keating, Rick Manuel | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7172754 | Keating, Tiana | Address on file | | | | | | | |
| 5928764 | Keck, Martin | Address on file | | | | | | | |
| 7328593 | Keech, Edward A. | Address on file | | | | | | | |
| 7205182 | Keefer, Albina | Address on file | | | | | | | |
| 7209762 | Keefer-Fulton, Kelly | Address on file | | | | | | | |
| 7480018 | Keefer-Fulton, Kelly | Address on file | | | | | | | |
| 7461376 | Keehl, Chris | Address on file | | | | | | | |
| 6185718 | Keehl, Shelly | Address on file | | | | | | | |
| 7333263 | Keehl, Shelly | Address on file | | | | | | | |
| 7479436 | Keel, Ty | Address on file | | | | | | | |
| 7287763 | Keeler, Holly Marie | Address on file | | | | | | | |
| 5978364 | keeley, kristen | Address on file | | | | | | | |
| 7188516 | Keely Jo Scott | Address on file | | | | | | | |
| 6003145 | Keen, Quentin | Address on file | | | | | | | |
| 7146637 | Keenan & Associates-Ludwig, Mary | PO Box 2707 | | | | Torrance | CA | 90509 | |
| 7474072 | Keene, Brent | Address on file | | | | | | | |
| 7275114 | Keene, Daniel Hayden | Address on file | | | | | | | |
| 7250899 | Keeney-Illsley, Kathleen R. | Address on file | | | | | | | |
| 7194982 | KEEP IT KLEAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7333795 | Keers, Angela Marie | Address on file | | | | | | | |
| 7333776 | Keers, Julionna | Address on file | | | | | | | |
| 7333720 | Keers, Shawn | Address on file | | | | | | | |
| 7155753 | Keesling, Tracy L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7219848 | Keeth, Michael | Address on file | | | | | | | |
| 7215801 | Keeth, Wilma | Address on file | | | | | | | |
| 7191989 | Keeton, Heather Diane | Address on file | | | | | | | |
| 5978367 | Keeton, Randi | Address on file | | | | | | | |
| 6162874 | KEIF, JAMES F | Address on file | | | | | | | |
| 7258523 | Keil, Christina | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7241966 | Keilty, Bridget | Address on file | | | | | | | |
| 7308652 | Keira Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | | | | |
| 7188517 | Keira Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | | | | |
| 7464398 | Keirsey, Britni Elizabeth | Address on file | | | | | | | |
| 5820837 | Keiser, Donna | Address on file | | | | | | | |
| 5820837 | Keiser, Donna | Address on file | | | | | | | |
| 7731934 | Keiser, Mary Ann | Address on file | | | | | | | |
| 7285896 | Keiser, Mary Ann | Address on file | | | | | | | |
| 5978368 | Keiser, Patricia | Address on file | | | | | | | |
| 5978369 | Keiser, Walt | Address on file | | | | | | | |
| 7181028 | Keisha Clark | Address on file | | | | | | | |
| 7181028 | Keisha Clark | Address on file | | | | | | | |
| 5978370 | Keisner, April | Address on file | | | | | | | |
| 7148757 | Keith Alan Hopkins and Jeanne Christene Mantle 1996 Trust | Address on file | | | | | | | |
| 7183664 | Keith Caldwell | Address on file | | | | | | | |
| 7183664 | Keith Caldwell | Address on file | | | | | | | |
| 7181088 | Keith Faber | Address on file | | | | | | | |
| 7181088 | Keith Faber | Address on file | | | | | | | |
| 7184790 | Keith Hutchison | Address on file | | | | | | | |
| 7181484 | Keith Morgan Webb | Address on file | | | | | | | |
| 7181484 | Keith Morgan Webb | Address on file | | | | | | | |
| 7188518 | Keith Noble | Address on file | | | | | | | |
| 7327565 | keith R. Skirrow | Keith R. Skirrow, | 2700 HEGAN LN STE 166 | | | Chico | CA | 95928 | |
| 7324639 | Keith Richard Noble on behalf of Noble Pines Plaza | Keith Richard Noble obo Noble Pines Plaza, James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7169617 | Keith, Brian | John N Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7470309 | Keith, Brian | Address on file | | | | | | | |
| 7211462 | Keith, Ronald | Address on file | | | | | | | |
| 7276755 | Kekaha, Lisa Kathleen | Address on file | | | | | | | |
| 7321966 | Kelce, Charles | Address on file | | | | | | | |
| 7321966 | Kelce, Charles | Address on file | | | | | | | |
| 7204081 | Kellar, Elisabeth Dianne | Address on file | | | | | | | |
| 5978372 | Kellar, Liz | Address on file | | | | | | | |
| 7213051 | Kelleher, Alea | Address on file | | | | | | | |
| 5978373 | Kelleher, Denise | Address on file | | | | | | | |
| 7282172 | Keller, Daniel Joseph | Address on file | | | | | | | |
| 7288921 | Keller, Donald E | Address on file | | | | | | | |
| 7480104 | Keller, Heidi | Address on file | | | | | | | |
| 7303215 | Keller, Jonathan D. | Address on file | | | | | | | |
| 7331345 | Keller, Kim | Address on file | | | | | | | |
| 7172627 | Keller, Randall Bart | Keller, Randall Bart | Post Office Box 4811 | | | Santa Rosa | California | 95404 | |
| 7281270 | Keller, Sheila Breen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281270 | Keller, Sheila Breen | Address on file | | | | | | | |
| 7183803 | Kelley McClure | Address on file | | | | | | | |
| 7183803 | Kelley McClure | Address on file | | | | | | | |
| 7327895 | Kelley, Charles | Address on file | | | | | | | |
| 7224990 | Kelley, Donald A. | Address on file | | | | | | | |
| 7289213 | Kelley, Jessica R | Address on file | | | | | | | |
| 7272392 | Kelley, Patricia A | Address on file | | | | | | | |
| 7224862 | Kelley, Rosanna | Address on file | | | | | | | |
| 7219870 | Kelley, Ryan | Address on file | | | | | | | |
| 7328281 | Kelley, Sharlene | Address on file | | | | | | | |
| 7324711 | Kelley, Sky | 1895 Crane Canyon Rd. | | | | Santa Rosa | CA | 95404 | |
| 7326658 | Kellie Anderson | Address on file | | | | | | | |
| 5964372 | Kellie Stuart | Address on file | | | | | | | |
| 7299115 | Kellie Stuart (Jonna Rodriguez, Parent) | Address on file | | | | | | | |
| 7188519 | Kellie Stuart (Jonna Rodriguez, Parent) | Address on file | | | | | | | |
| 6165235 | Kellman, Sanford Alan | Address on file | | | | | | | |
| 6163893 | Kellogg, Almer X | Address on file | | | | | | | |
| 7294659 | Kellogg, Jillyean | Address on file | | | | | | | |
| 7256072 | Kellogg, Matthew | Address on file | | | | | | | |
| 7256072 | Kellogg, Matthew | Address on file | | | | | | | |
| 7474255 | Kelly Alexander individually and as successor in interest for Barbara Alexander | Address on file | | | | | | | |
| 7334167 | Kelly Alexander individually and as successor in interest for Barbara Kelly | Address on file | | | | | | | |
| 7880355 | Kelly Bellinghausen | Address on file | | | | | | | |
| 7882080 | Kelly Dellinger | Address on file | | | | | | | |
| 7188520 | Kelly Gambacciani | Address on file | | | | | | | |
| 7327965 | Kelly Grager | Address on file | | | | | | | |
| 6172675 | Kelly Jr, George L | Address on file | | | | | | | |
| 7266228 | Kelly Jr., Lonnie | Address on file | | | | | | | |
| 7183918 | Kelly Jr., Lonnie | Address on file | | | | | | | |
| 7325528 | Kelly Lim | Address on file | | | | | | | |
| 7181312 | Kelly Lynn Nelson | Address on file | | | | | | | |
| 7181312 | Kelly Lynn Nelson | Address on file | | | | | | | |
| 7184601 | Kelly M Collins | Address on file | | | | | | | |
| 7188521 | Kelly M Kirby | Address on file | | | | | | | |
| 7188522 | Kelly Marie Tipton | Address on file | | | | | | | |
| 7188523 | Kelly Marie Westbrook | Address on file | | | | | | | |
| 7325598 | Kelly Navarro | Address on file | | | | | | | |
| 7184160 | Kelly Rabenold | Address on file | | | | | | | |
| 7188524 | Kelly Renee Cateron Waegner | Address on file | | | | | | | |
| 5964407 | Kelly Tap | Address on file | | | | | | | |
| 7188525 | Kelly Tapp | Address on file | | | | | | | |
| 7302335 | Kelly, Anthony J | Address on file | | | | | | | |
| 7226270 | Kelly, Brianna | Address on file | | | | | | | |
| 5978374 | Kelly, Christina | Address on file | | | | | | | |
| 7259141 | Kelly, Chrystal | Address on file | | | | | | | |
| 7187955 | Kelly, Chrystal | Address on file | | | | | | | |
| 7273567 | Kelly, Dana | Address on file | | | | | | | |
| 6176149 | Kelly, Daniel N | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7239656 | Kelly, Debra | Address on file | | | | | | | |
| 5978375 | Kelly, Diana | Address on file | | | | | | | |
| 7202065 | Kelly, John | Address on file | | | | | | | |
| 7761987 | Kelly, Katelind R. | Address on file | | | | | | | |
| 7291903 | Kelly, Kent | Address on file | | | | | | | |
| 7330539 | Kelly, Linda L. | Address on file | | | | | | | |
| 7180877 | Kelly, Margaret | Address on file | | | | | | | |
| 7146431 | Kelly, Patsy | Address on file | | | | | | | |
| 7480347 | Kelly, Samantha | Address on file | | | | | | | |
| 7209736 | Kelly, Samaria Kimberly | Samaria Kimberly Kelly | James P. Frantz | 402 Broadway | Suite 860 | San Diego | CA | 92101 | |
| 7266377 | Kelly, Samaria Kimberly | Address on file | | | | | | | |
| 7299217 | Kelly, Sean Joseph | Address on file | | | | | | | |
| 7204621 | Kelly, Sharlene | Address on file | | | | | | | |
| 6177869 | Kelly, Susan | Address on file | | | | | | | |
| 7203853 | Kelly, Thomas John | Address on file | | | | | | | |
| 6151711 | Kelly-Moore, Jill | Address on file | | | | | | | |
| 7333600 | Kelm, Danielle Marie | Address on file | | | | | | | |
| 7333643 | Kelm, Denise Michelle | Address on file | | | | | | | |
| 6157490 | Kelm, Duncan | Address on file | | | | | | | |
| 7487093 | Kelman, David Mark | Address on file | | | | | | | |
| 7478106 | Kelman, David Mark | Address on file | | | | | | | |
| 7476679 | Kelman, David Mark | Address on file | | | | | | | |
| 7468420 | Kelman, Leslie Beth | Address on file | | | | | | | |
| 7465511 | Kelp, Sandra | Address on file | | | | | | | |
| 7468388 | Kelsay, Jeremy | Address on file | | | | | | | |
| 5964416 | Kelsey Wilson | Address on file | | | | | | | |
| 7287700 | Kelsey, Austin | 2908 Bay Village Circle, Apt. 205 | | | | Santa Rosa | CA | 95403 | |
| 7316919 | Kelty, John Waino | Address on file | | | | | | | |
| 7219454 | Kemen & Son Engineering, Inc. | JAMES P FRANTZ | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7224848 | Kemen, Christopher | Address on file | | | | | | | |
| 7224848 | Kemen, Christopher | Address on file | | | | | | | |
| 7191125 | Kemen, Terri | Address on file | | | | | | | |
| 7217882 | Kemnitz, Daniel Joseph | Address on file | | | | | | | |
| 7472595 | Kemp, Gail | Address on file | | | | | | | |
| 7202724 | Kemp, Kraig | Address on file | | | | | | | |
| 7279061 | Kemp, Kraig Michael | Address on file | | | | | | | |
| 7466826 | Kemper, Eric | Address on file | | | | | | | |
| 7210222 | Kemper, Eric | Address on file | | | | | | | |
| 7334165 | Kemper, Stephanie | Address on file | | | | | | | |
| 7191006 | Kempinski, Paul | Address on file | | | | | | | |
| 5978377 | Kempthorne, Liana | Address on file | | | | | | | |
| 7218481 | Kempton, John | Address on file | | | | | | | |
| 7335199 | Kempton, Mark Allen | Address on file | | | | | | | |
| 7326753 | Ken Bray | Address on file | | | | | | | |
| 7328357 | Ken Horst, individually and as Succesor-in-Interest to Patsy Jean Horst | Address on file | | | | | | | |
| 5964433 | Ken O'Neal | Address on file | | | | | | | |
| 5964434 | Ken O'Neal | Address on file | | | | | | | |
| 7181506 | Ken Wilson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181506 | Ken Wilson | Address on file | | | | | | | |
| 7188526 | Kendall Rose Carson | Address on file | | | | | | | |
| 7193987 | Kendall, Brian | Address on file | | | | | | | |
| 7308241 | Kendall, Brian | Address on file | | | | | | | |
| 7283355 | Kendall, Gerald | Address on file | | | | | | | |
| 7295045 | Kendall, Kathy Anne | Address on file | | | | | | | |
| 7288292 | Kendall, Stephanie | Address on file | | | | | | | |
| 7269160 | KENDALL, STEPHEN JAMES | Address on file | | | | | | | |
| 7326451 | Kendel Gray Krantz | Address on file | | | | | | | |
| 7325030 | Kendra Boylan | Address on file | | | | | | | |
| 7176377 | Kendra Floren | Address on file | | | | | | | |
| 5946771 | Kendra Florens | Address on file | | | | | | | |
| 7177321 | Kendyl Drisker (Kaisha Hill, Parent) | Address on file | | | | | | | |
| 7275302 | Kendyl Drisker (Kaisha Hill, Parent) | Address on file | | | | | | | |
| 7187448 | Kendyl Drisker (Kaisha Hill, Parent) | Address on file | | | | | | | |
| 7279236 | Kenna Allen (Jenny Allen, Parent) | Address on file | | | | | | | |
| 7184320 | Kenna Allen (Jenny Allen, Parent) | Address on file | | | | | | | |
| 7285397 | Kennedy, Alyssa | Address on file | | | | | | | |
| 7332270 | Kennedy, James | Address on file | | | | | | | |
| 6157326 | Kennedy, Jo-Anne | Address on file | | | | | | | |
| 6183878 | Kennedy, Jo-Anne | Address on file | | | | | | | |
| 7281785 | Kennedy, John | Address on file | | | | | | | |
| 7333805 | Kennedy, Margaret L | Address on file | | | | | | | |
| 7340825 | Kennedy, Peter Seamus | Address on file | | | | | | | |
| 6182666 | Kennedy, Ronald Michael | Address on file | | | | | | | |
| 7322850 | Kennedy, Ryan | Address on file | | | | | | | |
| 7281258 | Kennedy, Stephen | Address on file | | | | | | | |
| 7481978 | Kennedy, Trudy (Bell) | Address on file | | | | | | | |
| 7262570 | Kennedy, William P | Address on file | | | | | | | |
| 7312071 | Kennefic, Alexis | Address on file | | | | | | | |
| 7303444 | Kennefic, Katie | Address on file | | | | | | | |
| 7303444 | Kennefic, Katie | Address on file | | | | | | | |
| 7301468 | Kennefic, Lily | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7307238 | Kennefic, Michael | Address on file | | | | | | | |
| 7184597 | Kenneth Austin Davis | Address on file | | | | | | | |
| 7875614 | Kenneth Born | Address on file | | | | | | | |
| 7880786 | Kenneth Born | Address on file | | | | | | | |
| 7881371 | Kenneth C. Grandall | Address on file | | | | | | | |
| 5964445 | Kenneth Carter | Address on file | | | | | | | |
| 5964447 | Kenneth Carter | Address on file | | | | | | | |
| 7177344 | Kenneth Christian Erickson | Address on file | | | | | | | |
| 7177344 | Kenneth Christian Erickson | Address on file | | | | | | | |
| 7170134 | KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | Address on file | | | | | | | |
| 7188527 | Kenneth Edward Burton | Address on file | | | | | | | |
| 7188528 | Kenneth Edward Ghiment | Address on file | | | | | | | |
| 7189461 | Kenneth Erickson | Address on file | | | | | | | |
| 7188529 | Kenneth Gage Caldwell | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184376 | Kenneth Janzen | Address on file | | | | | | | |
| 7881196 | Kenneth M Dickson | Address on file | | | | | | | |
| 7177348 | Kenneth Mathias Wilson | Address on file | | | | | | | |
| 7177348 | Kenneth Mathias Wilson | Address on file | | | | | | | |
| 7169851 | KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | Address on file | | | | | | | |
| 7211527 | Kenneth R. and Betty A. Goacher Family Trust | Address on file | | | | | | | |
| 7188530 | Kenneth Robert Whipple | Address on file | | | | | | | |
| 7882700 | Kenneth Roehr | Address on file | | | | | | | |
| 7877084 | Kenneth Sousa | Address on file | | | | | | | |
| 7184705 | Kenneth Tonelli | Address on file | | | | | | | |
| 7223696 | Kenneth Tonelli as Trustee for the Kenneth Tonelli Trust | Address on file | | | | | | | |
| 7207521 | Kenney, Rhiannon | Address on file | | | | | | | |
| 7158134 | Kennon, Ruby Jean | Address on file | | | | | | | |
| 7296787 | Kennoyia, Edna Mae | Address on file | | | | | | | |
| 7289022 | Kennoyia, Megan | Address on file | | | | | | | |
| 5939244 | Kenny, Karen | Address on file | | | | | | | |
| 7226324 | Kenoyer, Jennifer | Address on file | | | | | | | |
| 7324660 | Kenoyer, Kent B. | Address on file | | | | | | | |
| 7268617 | Kenoyer, Sevannah | Address on file | | | | | | | |
| 7170048 | KENT BULLOCH AS TRUSTEE OF THE PORTER CREEK LAND TRUST, DATED May 5, 2016 and amendments thereto | Address on file | | | | | | | |
| 7189603 | Kent Kelly | Address on file | | | | | | | |
| 7468827 | Kent S. Collins, Brother to Carol Hightower Collins | Address on file | | | | | | | |
| 7210071 | Kent, Denise | Address on file | | | | | | | |
| 7210071 | Kent, Denise | Address on file | | | | | | | |
| 7311229 | Kent, Marshall | Address on file | | | | | | | |
| 5976340 | Kenton, Cindy | Address on file | | | | | | | |
| 5978380 | Kenville, Julie | Address on file | | | | | | | |
| 5978381 | Kenville, Julie | Address on file | | | | | | | |
| 7467308 | Kenward, Paula J. | Address on file | | | | | | | |
| 7261337 | Kenwood Vista Association | Address on file | | | | | | | |
| 7279927 | Kenworthy, Emilie J | Address on file | | | | | | | |
| 7273753 | Kenyon T Blomquist | 6134 Highway 9 | | | | Felton | CA | 95018 | |
| 7283699 | Kenyon, Chelsea | Address on file | | | | | | | |
| 6147700 | Kenyon, Christine | Address on file | | | | | | | |
| 7301249 | Kenyon, Harold | Address on file | | | | | | | |
| 7301249 | Kenyon, Harold | Address on file | | | | | | | |
| 7463913 | Kenyon, Leah | Address on file | | | | | | | |
| 7176172 | KENYON, LEAH | Address on file | | | | | | | |
| 7074148 | Kenyon, Leah C | Address on file | | | | | | | |
| 7289975 | Kenyon, Tammy | Address on file | | | | | | | |
| 7307369 | Kenzy, Cindy | Address on file | | | | | | | |
| 7483469 | Keogh, Eugene Preston | Address on file | | | | | | | |
| 7294400 | Keosaeng, Alan | Address on file | | | | | | | |
| 7300803 | Keosaeng, Seuang | Frantz, James P | 402 West Broadway Suite 860 | | | San Deigo | CA | 92101 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7295585 | Keosaeng, Sunee | Address on file | | | | | | | |
| 7171425 | Kepford, Ame | Address on file | | | | | | | |
| 7485283 | Kepner, Douglas Lowell | Address on file | | | | | | | |
| 7313240 | Kerhoulas, David | Address on file | | | | | | | |
| 7170001 | Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | Address on file | | | | | | | |
| 7157274 | Kern, Christopher J. | Address on file | | | | | | | |
| 7205746 | Kern, James | Address on file | | | | | | | |
| 7472089 | Kernstein, Donna | Address on file | | | | | | | |
| 7302529 | Kerr, Allen | Kerr, Allen | 1701 Ellis Lake Dr. #14 | | | Marysville | CA | 95901 | |
| 7178394 | Kerr, Ashley | Address on file | | | | | | | |
| 7172458 | Kerr, Christine | Address on file | | | | | | | |
| 7265283 | Kerr, Christopher R | Address on file | | | | | | | |
| 7300409 | Kerr, James | Address on file | | | | | | | |
| 7326486 | Kerr, June Lin | Address on file | | | | | | | |
| 7316670 | Kerr, Justin Eugene | Address on file | | | | | | | |
| 7316670 | Kerr, Justin Eugene | Address on file | | | | | | | |
| 7310697 | Kerr, Paige Lee | Address on file | | | | | | | |
| 7310697 | Kerr, Paige Lee | Address on file | | | | | | | |
| 7261002 | Kerr, Penny | Address on file | | | | | | | |
| 7261002 | Kerr, Penny | Address on file | | | | | | | |
| 7313227 | Kerr, Peyton Cecil | Address on file | | | | | | | |
| 7307170 | Kerr, Shannon Lee | Address on file | | | | | | | |
| 7307170 | Kerr, Shannon Lee | Address on file | | | | | | | |
| 7231300 | Kerr, Thomas | Address on file | | | | | | | |
| 7231300 | Kerr, Thomas | Address on file | | | | | | | |
| 7287412 | Kerr, Tyler | Address on file | | | | | | | |
| 7183755 | Kerri Thompson | Address on file | | | | | | | |
| 7183755 | Kerri Thompson | Address on file | | | | | | | |
| 7285235 | Kerrigan, Debbie A | Address on file | | | | | | | |
| 7188531 | Kerry Aaron Stringer | Address on file | | | | | | | |
| 7328365 | Kerry Frey | Address on file | | | | | | | |
| 7189604 | Kerry Stringer | Address on file | | | | | | | |
| 5978382 | Kersting, Michael | Address on file | | | | | | | |
| 7241899 | Kesinger, Lisa Ann | Address on file | | | | | | | |
| 6163030 | Kesov, Valeriy | Address on file | | | | | | | |
| 6163030 | Kesov, Valeriy | Address on file | | | | | | | |
| 6129168 | Kesselman, David | Address on file | | | | | | | |
| 6167223 | Kessler, Lawrence | Address on file | | | | | | | |
| 7482164 | Kessner, Gawain | Address on file | | | | | | | |
| 7469591 | Kessner, Gawain | Address on file | | | | | | | |
| 7469591 | Kessner, Gawain | Address on file | | | | | | | |
| 7303483 | Kester, Cassandra Michelle | 1516 7th Ave | | | | Oroville | CA | 95965 | |
| 7312840 | Kester, Cassandra Michelle | Address on file | | | | | | | |
| 7158569 | KESTER, CHARLES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7466661 | Kester, Sherry | Address on file | | | | | | | |
| 7170284 | KETCHUM, ASHLEY | Address on file | | | | | | | |
| 7170529 | KETCHUM, BRITT A | Address on file | | | | | | | |
| 7170531 | KETCHUM, PAULA A | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6168489 | Ketchum, Savannah | Address on file | | | | | | | |
| 7170281 | KETCHUM, ZECHARIAH | Address on file | | | | | | | |
| 7300506 | Kettlewell, Richard J. | Address on file | | | | | | | |
| 5014168 | Keven Berry and Maureen Baumgartner | Address on file | | | | | | | |
| 5014148 | Keven Berry and Maureen Baumgartner | Address on file | | | | | | | |
| 7334279 | Kevin Allen Baker (Kevin Baker Insurance Agency) | 3219 Trickle Crk | | | | Chico | CA | 95973 | |
| 7183960 | Kevin Burris | Address on file | | | | | | | |
| 7183960 | Kevin Burris | Address on file | | | | | | | |
| 7327377 | Kevin Dwyer | 2070 Feliz Road | | | | Novato | CA | 94945 | |
| 7188532 | Kevin Francyk | Address on file | | | | | | | |
| 7472039 | Kevin Gray Mission Mile, LLC | 174 Shotwell Street | | | | San Francisco | CA | 94103 | |
| 7180967 | Kevin Henry Barth | Address on file | | | | | | | |
| 7180967 | Kevin Henry Barth | Address on file | | | | | | | |
| 7325618 | KEVIN HOLTZINGER | Address on file | | | | | | | |
| 7279327 | Kevin Jarvis and Lani Jarvis Siirtola, Trustee of the Kenneth E. Jarvis Exemption Equivalent Trust | Address on file | | | | | | | |
| 7281070 | Kevin Jarvis and Lani Jarvis Siirtola, Trustee of the Lila Jarvis Living Trust dated October 28, 2011 | Address on file | | | | | | | |
| 7188533 | Kevin John Ferguson | Address on file | | | | | | | |
| 7183609 | Kevin Joseph Harrigan | Address on file | | | | | | | |
| 7177283 | Kevin Landberg | Address on file | | | | | | | |
| 7187410 | Kevin Landberg | Address on file | | | | | | | |
| 7176498 | Kevin Lane | Address on file | | | | | | | |
| 7181216 | Kevin Lane | Address on file | | | | | | | |
| 5946765 | Kevin Luccy | Address on file | | | | | | | |
| 7181253 | Kevin Michael Lucey | Address on file | | | | | | | |
| 7181253 | Kevin Michael Lucey | Address on file | | | | | | | |
| 7181334 | Kevin O'toole | Address on file | | | | | | | |
| 7181334 | Kevin O'toole | Address on file | | | | | | | |
| 7188534 | Kevin Robert Pregler | Address on file | | | | | | | |
| 7325625 | Kevin Tran | Address on file | | | | | | | |
| 7169985 | Kevin Youngblood DBA Kevin Youngblood Construction | P.O. Box 574 | | | | Magalia | CA | 95954 | |
| 7334973 | Key, Douglas E. | Address on file | | | | | | | |
| 5978383 | Key, Jason | Address on file | | | | | | | |
| 7470522 | Keyawa, David | Address on file | | | | | | | |
| 6180509 | Keyes, Caroline | Address on file | | | | | | | |
| 7314082 | Keyes, Jason | Address on file | | | | | | | |
| 5978384 | KEYES, TONI | Address on file | | | | | | | |
| 7326489 | KeyPoint Credit Union | Gloria M. Oates | 2377 Gold Meadow Way, Suite 280 | | | Gold River | CA | 95670 | |
| 7326489 | KeyPoint Credit Union | Gloria M. Oates | 2377 Gold Meadow Way, Suite 280 | | | Gold River | CA | 95670 | |
| 7182300 | KEYS, CHRISTOPHER | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7340057 | KEYS, CHRISTOPHER | Address on file | | | | | | | |
| 7161870 | Keyser, Dennis | Address on file | | | | | | | |
| 7204019 | KHAD, a minor child (Raymond Alan Dominguez, Parent) | Address on file | | | | | | | |
| 6160363 | Khadjenouri, Martin | Address on file | | | | | | | |
| 7326226 | Khalid Alghazali | Magida Alghazali, | 306 Titan Way | | | Hercules | CA | 94547 | |
| 5978386 | Khalil, Mannal | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183653 | Khambou Vongphakdy | Address on file | | | | | | | |
| 7183653 | Khambou Vongphakdy | Address on file | | | | | | | |
| 7480712 | Khamsi, Stephen K. | Address on file | | | | | | | |
| 7466244 | Khamsi, Stephen K. | Address on file | | | | | | | |
| 7227377 | Khan, Ahmed | Address on file | | | | | | | |
| 7146522 | Khan, Briana | Address on file | | | | | | | |
| 7146522 | Khan, Briana | Address on file | | | | | | | |
| 5978387 | Khan, Khom | Address on file | | | | | | | |
| 6176115 | Khanna Enterprises | 220 Montgomery St., Suite 1614 | | | | San Francisco | CA | 94104 | |
| 7167642 | KHOUNN, SOPALLIN | Address on file | | | | | | | |
| 7177143 | Kiani Bush | Address on file | | | | | | | |
| 7203975 | Kidd, Anne | Address on file | | | | | | | |
| 7190498 | Kidd, Isiah | Address on file | | | | | | | |
| 7277086 | Kidd, Peter | Address on file | | | | | | | |
| 7469474 | Kidder, Warren | Address on file | | | | | | | |
| 7466031 | Kidder, Warren H. | Address on file | | | | | | | |
| 7330347 | Kiddoo, Debra | Address on file | | | | | | | |
| 7215449 | Kiddoo, Steven H | Address on file | | | | | | | |
| 7252058 | Kidneigh, Michael | Address on file | | | | | | | |
| 7169103 | KIDWELL, PETE DONALD | 352 High Street | | | | Hopedale | OH | 43976 | |
| 7300929 | Kiefer, Jamie | Christopher D Moon | 600 West Broadway Suite 700 | | | San Diego | CA | 92101 | |
| 7300929 | Kiefer, Jamie | Kiefer, Jamie | 6240 Lincoln Blvd., Suite A | | | Oroville | CA | 95966 | |
| 7169773 | KIEFER, JON | Christopher D Moon | 600 WEST BROADWAY SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7169773 | KIEFER, JON | KIEFER, JON | 6240 Lincoln Blvd., Suite A | | | Oroville | CA | 95966 | |
| 7159182 | KIEHN, DARCY | Darcy Kiehn | 1507 Carroll Lane | | | Boulder City | NV | 89005 | |
| 7297957 | Kiehn, Kenneth | Address on file | | | | | | | |
| 7311182 | Kiehn, Lisa | Address on file | | | | | | | |
| 7311182 | Kiehn, Lisa | Address on file | | | | | | | |
| 7281963 | Kielb, Ezra Stephen | Address on file | | | | | | | |
| 7281963 | Kielb, Ezra Stephen | Address on file | | | | | | | |
| 7313701 | Kielhom, Patrice | Address on file | | | | | | | |
| 7307806 | Kielhorn, Allison Laurel | Address on file | | | | | | | |
| 7298088 | Kielhorn, Eric Craig | Address on file | | | | | | | |
| 7188878 | Kielhorn, Patrice | Address on file | | | | | | | |
| 7188878 | Kielhorn, Patrice | Address on file | | | | | | | |
| 7276826 | Kien, Christa Doreen | c/o Frantz Law Group, APLC | Attn: James P Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 91201 | |
| 7294303 | Kien, Klaus P | Address on file | | | | | | | |
| 7318544 | Kien, Timo | Address on file | | | | | | | |
| 7189185 | Kien, Timo | Address on file | | | | | | | |
| 7203382 | Kierig, Amber | 1372 Honey Run Road | | | | Paradise | CA | 95969 | |
| 7337190 | Kierig, Elyse | Address on file | | | | | | | |
| 7204449 | Kierig, Jeremy | Address on file | | | | | | | |
| 7188535 | Kiersti Boyne | Address on file | | | | | | | |
| 7208828 | Kiesbye, Sanaz | Address on file | | | | | | | |
| 7168186 | KIESSIG, BRAD | Address on file | | | | | | | |
| 7168183 | KIESSIG, JENNA | Address on file | | | | | | | |
| 7147206 | Kilby, Steven A. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7295294 | Kilgore Living Trust | Address on file | | | | | | | |
| 7295703 | Kilgore, Justin | Kilgore, Justin | 5642 Upper Ridge Way | | | Auburn | CA | 95602 | |
| 5978390 | Kilgore, Ron | Address on file | | | | | | | |
| 7291391 | Kilgore, Scott | Address on file | | | | | | | |
| 7286453 | Kilgore, Sheri | Kilgore, Sheri | 5642 Upper Ridge Way | | | Auburn | CA | 95602 | |
| 6183766 | Kilker, Thomas | Address on file | | | | | | | |
| 7466563 | Killingsworth, Donna Ann | Address on file | | | | | | | |
| 5978391 | Killingsworth, Greg & Lynn | Address on file | | | | | | | |
| 5976424 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7140944 | KILLOUGH AKA SWETLICK, MAURINE | Address on file | | | | | | | |
| 7157111 | Kiloh, Jerred | Address on file | | | | | | | |
| 7335310 | Kilpatric, Randy Scott | Address on file | | | | | | | |
| 7461569 | Kilpatrick Jr, Ross | Address on file | | | | | | | |
| 7327548 | Kilsheimer, Andrew | Address on file | | | | | | | |
| 7325637 | KIM , JANGLYUL & YEONGGYU | Address on file | | | | | | | |
| 7472954 | Kim Duncan and Erik Hahn | Address on file | | | | | | | |
| 7156011 | Kim Hurst Family Child Care | 929 Christi Ln | | | | Chico | Ca | 95928 | |
| 5950019 | Kim McClaren | Address on file | | | | | | | |
| 5949047 | Kim Monroe | Address on file | | | | | | | |
| 7223870 | Kim Seymour, Individually and doing business as Seymour Properties and NorCal SuperBulls | Address on file | | | | | | | |
| 6153652 | Kim Snowden and Don Miguel | Address on file | | | | | | | |
| 7168126 | KIM TARNUTZER DBA MEETING DYNAMICS | P.O. Box 687 | | | | Santa Rosa | CA | 95403 | |
| 7188536 | Kim Theresa Rogers | Address on file | | | | | | | |
| 5964682 | Kim Trucker | Address on file | | | | | | | |
| 7214610 | Kim, Hye O | Address on file | | | | | | | |
| 6176012 | Kim, Janet | Address on file | | | | | | | |
| 7335797 | Kim, Janglyul | Address on file | | | | | | | |
| 7205120 | Kim, John | Address on file | | | | | | | |
| 7071082 | Kim, Sang-Tae | Address on file | | | | | | | |
| 7071082 | Kim, Sang-Tae | Address on file | | | | | | | |
| 7139682 | Kim, Sun Y | Address on file | | | | | | | |
| 7337682 | KIM, YEONGGYU EO | Address on file | | | | | | | |
| 7257938 | Kimball, Brandon | Address on file | | | | | | | |
| 7257938 | Kimball, Brandon | Address on file | | | | | | | |
| 7219222 | Kimball, Dustin | Address on file | | | | | | | |
| 7219222 | Kimball, Dustin | Address on file | | | | | | | |
| 7471518 | Kimball, Dustin Troy | Address on file | | | | | | | |
| 7175972 | KIMBALL, LILLIAN | Address on file | | | | | | | |
| 7175968 | KIMBALL, MICHAEL | Address on file | | | | | | | |
| 7188829 | Kimball, Natalee Hoy | Address on file | | | | | | | |
| 7188829 | Kimball, Natalee Hoy | Address on file | | | | | | | |
| 7330682 | Kimball, Ronna | Address on file | | | | | | | |
| 7168582 | KIMBALL, RONNA | Address on file | | | | | | | |
| 5015914 | Kimball, Ronna and Skyla | Address on file | | | | | | | |
| 5015914 | Kimball, Ronna and Skyla | Address on file | | | | | | | |
| 7168583 | KIMBALL, SKYLA | Address on file | | | | | | | |
| 7175970 | KIMBALL, WILLIAM | Address on file | | | | | | | |
| 7330042 | Kimball, William H | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183758 | Kimberlea McEntee | Address on file | | | | | | | |
| 7183758 | Kimberlea McEntee | Address on file | | | | | | | |
| 7188537 | Kimberleigh Vernon | Address on file | | | | | | | |
| 7188538 | Kimberly A Comeau | Address on file | | | | | | | |
| 7177300 | Kimberly Alexis Endres | Address on file | | | | | | | |
| 7177300 | Kimberly Alexis Endres | Address on file | | | | | | | |
| 5964715 | Kimberly Carner Rosedin | Address on file | | | | | | | |
| 7282630 | Kimberly Cramer | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7188539 | Kimberly Cramer | Address on file | | | | | | | |
| 7188540 | Kimberly D Mcmillan | Address on file | | | | | | | |
| 7165722 | Kimberly DeFreitas | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7325432 | Kimberly Dessaussois | Address on file | | | | | | | |
| 7188541 | kimberly Klepps | Address on file | | | | | | | |
| 7331300 | Kimberly Lee, K.B., a minor, Casey Bruks | Address on file | | | | | | | |
| 7181284 | Kimberly Mercier | Address on file | | | | | | | |
| 7181284 | Kimberly Mercier | Address on file | | | | | | | |
| 7188542 | Kimberly Moerler | Address on file | | | | | | | |
| 7327426 | Kimberly Nicholas | Address on file | | | | | | | |
| 7189606 | Kimberly Nichole Dixon | Address on file | | | | | | | |
| 7188543 | Kimberly Peek | Address on file | | | | | | | |
| 5964762 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964764 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest | Address on file | | | | | | | |
| 7325783 | Kimberly Quan Hubenette | Address on file | | | | | | | |
| 7220999 | Kimberly S. Joondeph (f/k/a Kimberly S. Williams) (beneficiary of Kim S Williams Trust) | Address on file | | | | | | | |
| 5950600 | Kimberly St. Pierre | Address on file | | | | | | | |
| 5948936 | Kimberly St. Pierre | Address on file | | | | | | | |
| 7188544 | Kimberly Westergard | Address on file | | | | | | | |
| 7479034 | Kimberly Zander DBA A Taste of Sonoma Gift Baskets | Address on file | | | | | | | |
| 7307280 | Kimes, Janet Dale | Address on file | | | | | | | |
| 7184000 | Kimm Ann Howard | Address on file | | | | | | | |
| 7184000 | Kimm Ann Howard | Address on file | | | | | | | |
| 7332642 | Kimsey-Sager, Sharon | Address on file | | | | | | | |
| 7202928 | Kimura, Christine Miyo | Address on file | | | | | | | |
| 7202928 | Kimura, Christine Miyo | Address on file | | | | | | | |
| 5978392 | KIMURA, LESLIE MAE | Address on file | | | | | | | |
| 5857762 | Kinavey, Jen | Address on file | | | | | | | |
| 7160397 | KINCAID III, CHARLES SAMUEL | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7169214 | KINCAID, ANDREW | 1318 Fig Lane | | | | Corning | CA | 96021 | |
| 7310196 | Kincaid, Andrew | Address on file | | | | | | | |
| 7230954 | Kincaide, Richard D. | Address on file | | | | | | | |
| 7224502 | Kincaide, Rita M. | Address on file | | | | | | | |
| 7316622 | Kinch, Matthew | Address on file | | | | | | | |
| 7316622 | Kinch, Matthew | Address on file | | | | | | | |
| 7158657 | KINDELT JANITORIAL SERVICES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158638 | KINDELT, CARY FRANKLIN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7320766 | Kindlau, Maria K.T.M. | Address on file | | | | | | | |
| 7188545 | Kindra Gulserian | Address on file | | | | | | | |
| 7214829 | King, Albert Francis | Address on file | | | | | | | |
| 5978394 | King, Berit | Address on file | | | | | | | |
| 7169953 | KING, BRIDGET | Address on file | | | | | | | |
| 5978395 | King, Carol | Address on file | | | | | | | |
| 7328311 | King, Christine | Address on file | | | | | | | |
| 7169250 | KING, DAN | 1144 Sonoma Avenue, Ste. 106 | | | | Santa Rosa | CA | 95405 | |
| 7222449 | King, Dongphuong Thai | Address on file | | | | | | | |
| 7325590 | King, John | Address on file | | | | | | | |
| 7169494 | KING, KAENI | 4628 Parktrail Court | | | | Santa Rosa | CA | 95405 | |
| 5978396 | King, Laurel | Address on file | | | | | | | |
| 7478928 | King, Lesli | Address on file | | | | | | | |
| 6171896 | King, Patricia | Address on file | | | | | | | |
| 7286645 | King, Starlett Lynn | Address on file | | | | | | | |
| 5978397 | King, Steve | Address on file | | | | | | | |
| 6171855 | King, Weldon, Amber, Cody, Justin and Tyler | Address on file | | | | | | | |
| 7169952 | KING, WILLIAM | Address on file | | | | | | | |
| 7163310 | KINGDON, MELISSA | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7341254 | Kingsbury, Steven | Address on file | | | | | | | |
| 5014239 | Kingsley, Misty | Address on file | | | | | | | |
| 5014239 | Kingsley, Misty | Address on file | | | | | | | |
| 5014239 | Kingsley, Misty | Address on file | | | | | | | |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | 1859 Gabriel Ct | | | | Santa Rosa | CA | 95403 | |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7339616 | Kinkaid, Tammy | Address on file | | | | | | | |
| 7338264 | Kinney, Michael Eugene | Address on file | | | | | | | |
| 7327899 | Kinney, Roxanna Emelina | 240 edith ave. #158 | | | | | ca | 96021 | |
| 7231046 | Kinney, Unique | Address on file | | | | | | | |
| 7191542 | Kinsey, Mallory | Address on file | | | | | | | |
| 7464218 | Kinsey, Mallory Ann | Address on file | | | | | | | |
| 5941230 | KINSEY, TROY | Address on file | | | | | | | |
| 7312430 | Kinsley Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | | | | |
| 7188546 | Kinsley Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | | | | |
| 7169239 | KINYON, ALLEN | 3551 Ebano Way | | | | Chico | CA | 95973 | |
| 7169238 | KINYON, DENISE | 3551 Ebano Way | | | | Chico | CA | 95973 | |
| 7312129 | Kinyon, Robert M | Address on file | | | | | | | |
| 6174155 | Kinzler, Paige | Address on file | | | | | | | |
| 7208167 | Kinzler, Tyler | Address on file | | | | | | | |
| 6171414 | Kipp, Rebecca | Address on file | | | | | | | |
| 7188547 | Kira Grunewald | Address on file | | | | | | | |
| 7267717 | Kira Nicole Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 7184460 | Kira Nicole Kriebel (James Kriebel, Parent) | Address on file | | | | | | | |
| 7468466 | Kiraly, Julie H | Address on file | | | | | | | |
| 7469422 | Kiraly, Peter E | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327323 | kirby , Desiree | Address on file | | | | | | | |
| 7171347 | Kirby, Cameron L. | Address on file | | | | | | | |
| 7312593 | Kirby, Carl Prentice | Address on file | | | | | | | |
| 7312593 | Kirby, Carl Prentice | Address on file | | | | | | | |
| 7267052 | Kirby, Kelly M. | Address on file | | | | | | | |
| 7483051 | Kirby, Kyle P. | Address on file | | | | | | | |
| 7312809 | Kirby, Shari | Address on file | | | | | | | |
| 7325505 | Kircher, Amy | Address on file | | | | | | | |
| 7291316 | Kirchner, Karey Dean | Address on file | | | | | | | |
| 7168585 | KIRIN, ALLISON | Address on file | | | | | | | |
| 5014243 | Kirin, Allison, Hunter and Kyle | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014243 | Kirin, Allison, Hunter and Kyle | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014243 | Kirin, Allison, Hunter and Kyle | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7478678 | Kirin, Brian | Address on file | | | | | | | |
| 7472410 | Kirin, Brian | Address on file | | | | | | | |
| 7192171 | Kirin, Brian Joseph | Address on file | | | | | | | |
| 7168587 | KIRIN, HUNTER | Address on file | | | | | | | |
| 7191710 | Kirin, Joseph Edward | Address on file | | | | | | | |
| 7168586 | KIRIN, KYLE | Address on file | | | | | | | |
| 7881269 | Kirk Loevner | Address on file | | | | | | | |
| 7875722 | Kirk Pappas | Address on file | | | | | | | |
| 7188548 | Kirk Peters | Address on file | | | | | | | |
| 5964790 | Kirk Shaffer | Address on file | | | | | | | |
| 5964793 | Kirk Trostle | Address on file | | | | | | | |
| 7462871 | KIRK, MARTIN | Address on file | | | | | | | |
| 7341286 | Kirk, Martin | Address on file | | | | | | | |
| 7159146 | KIRK, SHERYL ELAINE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5978399 | KirkKramer, Paulette | Address on file | | | | | | | |
| 7202291 | Kirkorian, Michael H. | Address on file | | | | | | | |
| 7325123 | Kirkpatrick, Glenn | 57 Vineyard Circle | | | | Sonoma | CA | 95476 | |
| 7252227 | Kirlin, John | Address on file | | | | | | | |
| 5978400 | Kirshner, Roberta | Address on file | | | | | | | |
| 7181473 | Kirsten Wagner | Address on file | | | | | | | |
| 7181473 | Kirsten Wagner | Address on file | | | | | | | |
| 7072021 | Kiser, Toby | Address on file | | | | | | | |
| 7296730 | Kiser, Toby | Address on file | | | | | | | |
| 7181290 | Kisha Miller | Address on file | | | | | | | |
| 7181290 | Kisha Miller | Address on file | | | | | | | |
| 7148624 | Kisling, Stanley | Address on file | | | | | | | |
| 7881117 | Kit sondergeld | Address on file | | | | | | | |
| 7168247 | KITCHEN, BRIAN | Address on file | | | | | | | |
| 7168197 | KITCHEN, CLINTON | Address on file | | | | | | | |
| 7168195 | KITCHEN, ISABELLA | Address on file | | | | | | | |
| 7168246 | KITCHEN, NIKKO | Address on file | | | | | | | |
| 7168198 | KITCHEN, SARAH | Address on file | | | | | | | |
| 7168248 | KITCHEN, TARREYL | Address on file | | | | | | | |
| 7325749 | Kitchiner, Zeon | Address on file | | | | | | | |
| 7332448 | Kitching, Delavan | Address on file | | | | | | | |
| 7332448 | Kitching, Delavan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7071710 | Kittelson, Kyle | Address on file | | | | | | | |
| 7482323 | Kittelson, Shane | Address on file | | | | | | | |
| 7262541 | Kizer, Arthur W | Address on file | | | | | | | |
| 7263988 | Kizer, Terry | Address on file | | | | | | | |
| 7245765 | Kjer, Richard A. | Address on file | | | | | | | |
| 5978401 | Klaiber, Darlene | Address on file | | | | | | | |
| 7341088 | Klajbor, Daniel | Address on file | | | | | | | |
| 7298567 | K'Lanie Hill (Rachel Branch, Parent) | Address on file | | | | | | | |
| 7184382 | K'Lanie Hill (Rachel Branch, Parent) | Address on file | | | | | | | |
| 7191554 | Klassen, Jeff | Address on file | | | | | | | |
| 7214588 | Klassen, Kenneth C. | Address on file | | | | | | | |
| 7477580 | KLASSEN, NATHANIAL | Address on file | | | | | | | |
| 7188549 | Klaus G Luck | Address on file | | | | | | | |
| 7184232 | Klaus P Kien | Address on file | | | | | | | |
| 7465249 | Klaus, Charles E | Address on file | | | | | | | |
| 7276152 | Klauser, Steven | Address on file | | | | | | | |
| 7326634 | Klausner, Judith | Address on file | | | | | | | |
| 7472181 | Klausner, Quinton | Address on file | | | | | | | |
| 6171293 | Klay, Erin | Address on file | | | | | | | |
| 7191930 | Klay, Kevin Thomas | Address on file | | | | | | | |
| 5978402 | Klebanov, Ella | Address on file | | | | | | | |
| 6160623 | Kleebauer, Thelma | Address on file | | | | | | | |
| 7328088 | Klein , Eugene | Address on file | | | | | | | |
| 7322432 | Klein JR., Larry Gene | Address on file | | | | | | | |
| 7267771 | Klein, Angelina Marie | Address on file | | | | | | | |
| 7313469 | Klein, Colby Gene | Address on file | | | | | | | |
| 5978403 | Klein, Emily | Address on file | | | | | | | |
| 7268663 | Klein, Gabrielle Grace | Address on file | | | | | | | |
| 7317463 | Klein, Jennette Marie | Address on file | | | | | | | |
| 7240674 | Klein, Jennifer | Address on file | | | | | | | |
| 7265715 | Klein, Sorel | Address on file | | | | | | | |
| 7223844 | Kleinann, Horsd | Address on file | | | | | | | |
| 7321658 | Kleinert, Rex B. | Address on file | | | | | | | |
| 7184059 | KLEISER, THADEAUSE | Address on file | | | | | | | |
| 7470076 | Klemin, Timothy | Address on file | | | | | | | |
| 7170476 | KLEMPA, NIKITA | Address on file | | | | | | | |
| 7172148 | Klempa, Paul | Address on file | | | | | | | |
| 7170477 | KLEMPA, PAUL ALFRED | Address on file | | | | | | | |
| 7174801 | KLEMPA, SANDRA | 7010 Skyway | | | | Paradise | CA | 95969 | |
| 7170478 | KLEMPA, SILVANA | Address on file | | | | | | | |
| 7328609 | Kleppe, Dennis | Address on file | | | | | | | |
| 7319646 | Klepps, John | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7158560 | KLEPPS, JOHN JAMES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7314106 | Klepps, Kimberly | Address on file | | | | | | | |
| 7159109 | KLEPPS, KIMBERLY JEAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7304239 | Klepps, Tyler | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159112 | KLEPPS, TYLER JAMES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7311122 | Klesko, Ryan | Address on file | | | | | | | |
| 7311122 | Klesko, Ryan | Address on file | | | | | | | |
| 7191339 | Kliefoth, Geoffrey Paul | Address on file | | | | | | | |
| 7484505 | Kline, Nathan Vincent | Address on file | | | | | | | |
| 7204342 | Klinepier, Scott | Address on file | | | | | | | |
| 7326268 | Kling , John F. | 606 Jardin Way | | | | Chico | CA | 95926 | |
| 7313887 | Klipp, Jay | Address on file | | | | | | | |
| 7314934 | Klipp, Landon | Address on file | | | | | | | |
| 5978404 | KLONSKY, LOIS | Address on file | | | | | | | |
| 7463014 | Klose, David G | Address on file | | | | | | | |
| 7294512 | Klotz, Myron | Address on file | | | | | | | |
| 7318471 | Klycinski, John Paul | Address on file | | | | | | | |
| 7188550 | Klyda Flanders | Address on file | | | | | | | |
| 7324973 | Km Jeffers Dental Corp | 1119 S State St | | | | Ukiah | CA | 95482 | |
| 7208989 | Kmart Corporation | Dale Menendez John McCabe | 3333 Beverly Road E3240B | | | Hoffman Estates | IL | 60179 | |
| 7171409 | Kmiecik, Allen | Address on file | | | | | | | |
| 7266259 | Kmiecik, Denise | Address on file | | | | | | | |
| 7761207 | KMK, a minor child (Parent: Heather A. Kam) | Address on file | | | | | | | |
| 7464692 | Knapp, John F. | Address on file | | | | | | | |
| 5978405 | Knapp, Richard | Address on file | | | | | | | |
| 7338200 | Knaus, Katherine | Address on file | | | | | | | |
| 7212468 | Knaus, Katherine | Address on file | | | | | | | |
| 7219608 | Knaus, Kevin | Address on file | | | | | | | |
| 7476959 | Knaus, Kevin | Address on file | | | | | | | |
| 7208985 | Knaus, Michaela | Address on file | | | | | | | |
| 7168588 | KNAUS, RICHARD | Address on file | | | | | | | |
| 7155920 | Knauss, Cynthia | Address on file | | | | | | | |
| 7479064 | Knecht, Denise | Address on file | | | | | | | |
| 7177112 | Knia Corrales (Martin Avilez, Parent) | 2331 Heidi Pl. | | | | Santa Rosa | CA | 95403 | |
| 7177112 | Knia Corrales (Martin Avilez, Parent) | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7291280 | Knia Corrales (Martin Avilez, parent) | Address on file | | | | | | | |
| 6176659 | Knickerbocker, Calvin | Address on file | | | | | | | |
| 7148464 | Knifong Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7324956 | Knifong, Lance | 3184 Fawnridge Ct | | | | Paradise | CA | 95969 | |
| 7171658 | Knifong, Larissa | Address on file | | | | | | | |
| 7171805 | Knifong, Lester | Address on file | | | | | | | |
| 7171671 | Knifong, Shelly | Address on file | | | | | | | |
| 7261784 | Knight, Dawn Y | Address on file | | | | | | | |
| 7146899 | Knight, J W | Address on file | | | | | | | |
| 7151856 | Knight, John Douglas | Address on file | | | | | | | |
| 7151856 | Knight, John Douglas | Address on file | | | | | | | |
| 7286040 | Knight, Kre | Address on file | | | | | | | |
| 7179932 | Knight, Melissa Renee | Address on file | | | | | | | |
| 7306224 | Knight, Michael Dwayne | Address on file | | | | | | | |
| 7158693 | KNIGHT, PHILLIP | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6166751 | KNIPPER, E TODD | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6158903 | Knobles, Shirley | Address on file | | | | | | | |
| 5978406 | Knobles, Shirley | Address on file | | | | | | | |
| 6172619 | Knoche, Charles | Address on file | | | | | | | |
| 7332568 | Knoche, Charles John | Address on file | | | | | | | |
| 7332610 | Knoche, Charles John | Address on file | | | | | | | |
| 7217017 | Knoefler, Justin | Address on file | | | | | | | |
| 7217017 | Knoefler, Justin | Address on file | | | | | | | |
| 7217017 | Knoefler, Justin | Address on file | | | | | | | |
| 7328925 | Knoefler, Miriam | Address on file | | | | | | | |
| 7328925 | Knoefler, Miriam | Address on file | | | | | | | |
| 7202306 | Knoefler, Wayne | Address on file | | | | | | | |
| 7202306 | Knoefler, Wayne | Address on file | | | | | | | |
| 7284744 | KNOLL, SIEGFRIED | Address on file | | | | | | | |
| 7179670 | Knopf, Daniel | Address on file | | | | | | | |
| 7287625 | Knotts, Donna | Address on file | | | | | | | |
| 7298779 | Knowels Jr, David Robert | Address on file | | | | | | | |
| 7326732 | Knowles , Linda | Address on file | | | | | | | |
| 7304931 | Knowles Jr, Daniel R | Address on file | | | | | | | |
| 7304931 | Knowles Jr, Daniel R | Address on file | | | | | | | |
| 5976436 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harv | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7335232 | Knowles, Calab | Address on file | | | | | | | |
| 7300510 | Knowles, Cody | Address on file | | | | | | | |
| 7279758 | Knowles, Francine | Address on file | | | | | | | |
| 7323589 | Knowles, Jeremy Lewis | Address on file | | | | | | | |
| 7323589 | Knowles, Jeremy Lewis | Address on file | | | | | | | |
| 7328081 | Knowles, Linda | Address on file | | | | | | | |
| 7328081 | Knowles, Linda | Address on file | | | | | | | |
| 7281386 | Knowles, Linda Sue | Address on file | | | | | | | |
| 7321194 | Knowles, Linda Vue | Address on file | | | | | | | |
| 7478475 | Knowles, Robert | Address on file | | | | | | | |
| 7338719 | Knox III, George Edward | Address on file | | | | | | | |
| 5978407 | Knox, Alicia | Address on file | | | | | | | |
| 7218741 | KNOX, EMMETT | PO BOX 22674 | | | | CARMEL | CA | 93922 | |
| 6169277 | Knox, George Edward | Address on file | | | | | | | |
| 7302686 | Knox, Gwen | Address on file | | | | | | | |
| 7146665 | Knox, Jack Robert | Address on file | | | | | | | |
| 7295550 | Knox, Ralph | Address on file | | | | | | | |
| 6184812 | Knutson, Anne | Address on file | | | | | | | |
| 5978408 | KNUTSON, JEROME L | Address on file | | | | | | | |
| 6183624 | Knutson, Kirk R | Address on file | | | | | | | |
| 5978409 | Koagedal, Urban | Address on file | | | | | | | |
| 7290558 | Kobal, Val Michael | Address on file | | | | | | | |
| 7290558 | Kobal, Val Michael | Address on file | | | | | | | |
| 7290185 | Kobal, Valerie A | Address on file | | | | | | | |
| 7183787 | Kobal, Valerie A. | Address on file | | | | | | | |
| 5949802 | Kobie Mathies Jr. | Address on file | | | | | | | |
| 5949800 | Kobie Mathies Sr. | Address on file | | | | | | | |
| 7240751 | Kobler, Nancy S. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7274601 | Koch, Bob | Frantz Law Group APLC | Bagdasarian, Regina | 402 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7464406 | Kochis, Gemma | Address on file | | | | | | | |
| 7325819 | Koehl, Judith A | Address on file | | | | | | | |
| 7330369 | Koehler, Catherine J | Address on file | | | | | | | |
| 5978410 | KOEHLER, J | Address on file | | | | | | | |
| 5978411 | Koehler, Jan | Address on file | | | | | | | |
| 7295484 | Koeller, Brian | Address on file | | | | | | | |
| 7326234 | Koenig , David Allan | 2259 Dorado Cerro | | | | Chico | CA | 95928 | |
| 7228442 | Koenig, Carol | Address on file | | | | | | | |
| 7177502 | Koenig, David Allan | Address on file | | | | | | | |
| 7465061 | Koenig, Jon K | Address on file | | | | | | | |
| 7231820 | Koenig, Patrick John | Address on file | | | | | | | |
| 7229725 | Koenig, Philip G. | Koenig, Philip G. | 8537 Willow Valley Place | | | Granite Bay | CA | 95746 | |
| 7327659 | Koepf, Kim | Address on file | | | | | | | |
| 7259948 | Koerner, Cleo Lovette | Address on file | | | | | | | |
| 7245659 | Koester, Kenneth | Address on file | | | | | | | |
| 6166465 | Koga, Suzanne | Address on file | | | | | | | |
| 7231604 | Kogut, Matthew T. | Address on file | | | | | | | |
| 7168237 | KOH, KATHYRN | Address on file | | | | | | | |
| 7300115 | Kohler, Christopher Owen | Address on file | | | | | | | |
| 7147018 | Kohler, Ronald | Address on file | | | | | | | |
| 7308120 | Kohler, Wrynna Marie | Address on file | | | | | | | |
| 7308120 | Kohler, Wrynna Marie | Address on file | | | | | | | |
| 5978412 | KOHLES, GREGORY | Address on file | | | | | | | |
| 6163468 | Kohlman, Marvin L. | Address on file | | | | | | | |
| 7465020 | Kohlmeier, Friedrich C. | Address on file | | | | | | | |
| 7337033 | Kohl's Department Stores | Lesley McConnell | 254 Route 17K, Suite 201 | | | Newburgh | NY | 12550 | |
| 7472828 | Kohn, Jahangir | Address on file | | | | | | | |
| 5978413 | Koira, Donica | Address on file | | | | | | | |
| 7282427 | Kokemor, Carolyn | Address on file | | | | | | | |
| 6167811 | Koker, Albert D | Address on file | | | | | | | |
| 7483146 | Kolacz, Stanley | Address on file | | | | | | | |
| 7273323 | Kolacz-Gladkoff, Cora Lee | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5978415 | KOLB SMITH, KAREN M | Address on file | | | | | | | |
| 5978416 | KOLLER, MARIE | Address on file | | | | | | | |
| 7159033 | KOLLING, ELIZABETH ROSE | 1750 Shultz Road | | | | Kenwood | CA | 95452 | |
| 7158455 | KOLLING, KENDRA ELIZABETH | 1750 Shultz Road | | | | Kenwood | CA | 95452 | |
| 7159032 | KOLLING, LIAM ISAAC | 1750 Shultz Road | | | | Kenwood | CA | 95452 | |
| 7158454 | KOLLING, PAUL WALTER | 1750 Shultz Road | | | | Kenwood | CA | 95452 | |
| 7159034 | KOLLING, PAUL WALTER AND ALAINA MARIE | 1750 Shultz Road | | | | Kenwood | CA | 95452 | |
| 7168591 | KOLODZIEJCZYK, EWA | Address on file | | | | | | | |
| 7168590 | KOLODZIEJCZYK, RICHARD | Address on file | | | | | | | |
| 5015498 | Kolodziejczyk, Richard and Ewa | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015498 | Kolodziejczyk, Richard and Ewa | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7318795 | Kolton Dykes (John Dykes, Parent) | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188551 | Kolton Dykes (John Dykes, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7256531 | Kolu, Steven R. | Address on file | | | | | | | |
| 7471836 | Kondidie, Difabachew B | Address on file | | | | | | | |
| 7160426 | KONECEK, ROBERT FITZGERALD | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7466892 | Konefal, Edward | Address on file | | | | | | | |
| 7463613 | Konefal, Edward | Address on file | | | | | | | |
| 7282716 | Konefal, Edward | Address on file | | | | | | | |
| 7293773 | Konefal, Vivian | Address on file | | | | | | | |
| 7474897 | Kong, Luis | Address on file | | | | | | | |
| 5976438 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7302558 | Konnor Sargent (Kristin Sargent, Parent) | Address on file | | | | | | | |
| 7188552 | Konnor Sargent (Kristin Sargent, Parent) | Address on file | | | | | | | |
| 7327512 | Konocti Computers | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7484805 | Konrad, Frank | Address on file | | | | | | | |
| 7287817 | Konrad, Frank | Address on file | | | | | | | |
| 7483158 | Konrad, Rosa | Address on file | | | | | | | |
| 7271146 | Koogler, Russell | Address on file | | | | | | | |
| 7180322 | Koop, Garry | Address on file | | | | | | | |
| 7180335 | Koop, Gordon | Address on file | | | | | | | |
| 7882586 | KOOPEN, STEPHANIE | Address on file | | | | | | | |
| 7173992 | KOOPEN, STEPHANIE AND KOOPEN, PETER | 3510 Sunset Way | | | | Longview | WA | 98632 | |
| 7270056 | Kopsa, Christopher Ray | Address on file | | | | | | | |
| 7303291 | Kopta, Kathleen | Address on file | | | | | | | |
| 7184007 | Korbin Ming | Address on file | | | | | | | |
| 7184007 | Korbin Ming | Address on file | | | | | | | |
| 7189607 | Kori Elizabeth Ross | Address on file | | | | | | | |
| 7189608 | Kori Ross | Address on file | | | | | | | |
| 7181329 | Korinne O'Laughlin | Address on file | | | | | | | |
| 7181329 | Korinne O'Laughlin | Address on file | | | | | | | |
| 7273471 | Korjenek, Sandra L | Address on file | | | | | | | |
| 7243650 | Korn, Tim | Address on file | | | | | | | |
| 7191258 | Korpela, Jennifer | Address on file | | | | | | | |
| 7174010 | Korson Homes, Inc. | PO Box 2665 | | | | Santa Rosa | CA | 95405 | |
| 7326642 | Kortie, Antonette | Address on file | | | | | | | |
| 5978417 | KORVE, HANS W | Address on file | | | | | | | |
| 7191459 | Kosheleff, Patrick A. | Address on file | | | | | | | |
| 7208318 | Koski, Asleigh | Address on file | | | | | | | |
| 7208318 | Koski, Asleigh | Address on file | | | | | | | |
| 7223705 | Kosta, Michael | Address on file | | | | | | | |
| 7329437 | Kotar, Michael | Address on file | | | | | | | |
| 7326536 | Kotar, Michael | Address on file | | | | | | | |
| 7329402 | Kotar, Nancy | Address on file | | | | | | | |
| 7272310 | Kothgassner, Marc D | Address on file | | | | | | | |
| 7176488 | Kothgassner, Marc D. | Address on file | | | | | | | |
| 6178570 | Kotov, Helen | Address on file | | | | | | | |
| 6152352 | Kotyluk, Ernie M. | Address on file | | | | | | | |
| 7464656 | Kovco, Shirley E. | Address on file | | | | | | | |
| 7325608 | Koveleski, Christopher | Christopher Koveleski, Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6172456 | Kowell, Rose Ann | Address on file | | | | | | | |
| 7304045 | Kowtko, Ph.D., Jacqueline | Address on file | | | | | | | |
| 7308669 | Kozak, Christian | Address on file | | | | | | | |
| 7258648 | Kozak, Ginny | Address on file | | | | | | | |
| 7188205 | Kozak, Ginny | Address on file | | | | | | | |
| 7315780 | Kozak, Johny | Address on file | | | | | | | |
| 7455534 | Kozak, Joni L | Address on file | | | | | | | |
| 7201233 | Kozel, Robert Gary | Address on file | | | | | | | |
| 7168592 | KOZIK, JOHN | Address on file | | | | | | | |
| 7147196 | Kracht, Brian | Address on file | | | | | | | |
| 7179662 | Kracht, Jason | Address on file | | | | | | | |
| 7168593 | KRAEMER, CAROLYN JEAN | Address on file | | | | | | | |
| 7293932 | Kraft, Lynn | Address on file | | | | | | | |
| 7289758 | Kraft, Pamela | Address on file | | | | | | | |
| 7184747 | Kraig Michael Kemp | Address on file | | | | | | | |
| 7470630 | Kral, Patricia | Address on file | | | | | | | |
| 6174184 | Kramer Tr, Reginia E. | Address on file | | | | | | | |
| 6179345 | Kramer, Christine | Address on file | | | | | | | |
| 6179345 | Kramer, Christine | Address on file | | | | | | | |
| 5976417 | KRAMER, JENNIFER | Address on file | | | | | | | |
| 7327879 | Kramer, Kenneth | Address on file | | | | | | | |
| 7483057 | Kramer, Lesa | Address on file | | | | | | | |
| 7485057 | Kramer, Mark | Address on file | | | | | | | |
| 5941245 | Kramer, Marlene | Address on file | | | | | | | |
| 7173411 | Kramer, Michael | Address on file | | | | | | | |
| 7481628 | Kramer, Nancy Robinson | Address on file | | | | | | | |
| 7324825 | Kramer, Regina E. | Address on file | | | | | | | |
| 7326870 | Kramer, Sharon | Address on file | | | | | | | |
| 6165273 | Kramer, Victor B | Address on file | | | | | | | |
| 7170019 | KRAMPETZ, GARY LEE | Address on file | | | | | | | |
| 6174707 | Kranz, Helen | Address on file | | | | | | | |
| 7479400 | Krapf II, Roman E. | Address on file | | | | | | | |
| 7202069 | Krasilsa Pacific Farms, LLC | c/o Hugh Reimers | 7030 Faught Road | | | Santa Rosa | CA | 95403 | |
| 5976443 | Krause, James | Address on file | | | | | | | |
| 7466264 | Krause, Paul | Address on file | | | | | | | |
| 5978418 | Krauss, Gabe | Address on file | | | | | | | |
| 5978419 | Krauthamer, Collin | Address on file | | | | | | | |
| 7326835 | Krauthamer, Kurt | Address on file | | | | | | | |
| 6151231 | Kravitz, Ross | Address on file | | | | | | | |
| 7298506 | Kraybill, Jacob | Address on file | | | | | | | |
| 7465695 | Krayer, Paul Timothy | Address on file | | | | | | | |
| 7184462 | Kre Knight | Address on file | | | | | | | |
| 5978420 | KREJSBOL, JANNE | Address on file | | | | | | | |
| 6151855 | Kremers, Ed L | Address on file | | | | | | | |
| 6165265 | Krentz, Dennis | Address on file | | | | | | | |
| 5978422 | Kreps, Matt | Address on file | | | | | | | |
| 7479088 | Kresge, Jeffrey | Address on file | | | | | | | |
| 7173821 | KRESHCHENOVSKIY, ANATOLIY | PO Box 2665 | | | | Santa Rosa | CA | 95405 | |
| 7168381 | KRESHCHENOVSKIY, NIKITA | Address on file | | | | | | | |
| 7206986 | Kress, Marianne E. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5978423 | Kretschmer, Kay | Address on file | | | | | | | |
| 7297805 | Kretschmer, Rudolph | Address on file | | | | | | | |
| 7313659 | Kriebel, James Wayne | Address on file | | | | | | | |
| 7298016 | Kriebel, Melissa Maria | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 6176140 | Krieg, Dennis P | Address on file | | | | | | | |
| 7463370 | Krieg, Heidi L. | Address on file | | | | | | | |
| 7273570 | Kriegar, Kattie | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7273333 | Kriegar, Olivia | Address on file | | | | | | | |
| 5801253 | Krieger, Christina | Address on file | | | | | | | |
| 5801253 | Krieger, Christina | Address on file | | | | | | | |
| 5801253 | Krieger, Christina | Address on file | | | | | | | |
| 7483485 | Krieger, Margaret A. | Address on file | | | | | | | |
| 7234139 | Krieger, Richard W | Address on file | | | | | | | |
| 7173991 | KRIEGER, THEODORE | PO Box 1626 | | | | Paradise | CA | 95967 | |
| 7464529 | Krier, Joseph | Address on file | | | | | | | |
| 6149026 | Krim, Brian | Address on file | | | | | | | |
| 7324886 | Kris A. Daly, Trustee of the Kris A. Daly Separate Property Trust, Dated 6/25/13 | Address on file | | | | | | | |
| 7188553 | Krisjun T Allison | Address on file | | | | | | | |
| 7326302 | Krista Dunlap | 6362 Steiffer Rd. | | | | Magalia | CA | 95954 | |
| 7183680 | Krista Yaeeun Jang | Address on file | | | | | | | |
| 7183680 | Krista Yaeeun Jang | Address on file | | | | | | | |
| 7177336 | Kristen Lynette Jaco | Address on file | | | | | | | |
| 7177336 | Kristen Lynette Jaco | Address on file | | | | | | | |
| 7184633 | Kristen Schreiber | Address on file | | | | | | | |
| 7176710 | Kristen Steele | Address on file | | | | | | | |
| 7181426 | Kristen Steele | Address on file | | | | | | | |
| 7334419 | Kristen Steele OBO Steele Designs | Address on file | | | | | | | |
| 7471159 | Kristen Wagner Individually and as Trustee for the Wagner Family Trust | Address on file | | | | | | | |
| 7326359 | Kristensen , Karen | Address on file | | | | | | | |
| 7184157 | Kristi Flesher | Address on file | | | | | | | |
| 5964855 | Kristi Jacobs | Address on file | | | | | | | |
| 7287831 | Kristiansen, Brandy | Address on file | | | | | | | |
| 7189147 | Kristiansen, Svend S | Address on file | | | | | | | |
| 7325476 | Kristin Hodges | 4783 Tarton Drive | | | | Santa Rosa | CA | 95405 | |
| 7184008 | Kristin J. Ming | Address on file | | | | | | | |
| 7184008 | Kristin J. Ming | Address on file | | | | | | | |
| 7326483 | Kristin M Ruffino | Address on file | | | | | | | |
| 5964863 | Kristin Marada | Address on file | | | | | | | |
| 7184505 | Kristin Nixon | Address on file | | | | | | | |
| 7188554 | Kristin Sargent | Address on file | | | | | | | |
| 7326069 | Kristin Timmons | Address on file | | | | | | | |
| 7327658 | Kristin Vemo | 1130A Faraday Street | | | | Santa Ynez | CA | 93460 | |
| 7177045 | Kristina Brown | Address on file | | | | | | | |
| 7250799 | Kristine M Devore | Address on file | | | | | | | |
| 7184424 | Kristine M Devore | Address on file | | | | | | | |
| 7332896 | Krivoruchko, Mike | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332896 | Krivoruchko, Mike | Address on file | | | | | | | |
| 6178309 | Krivoski, Neil | Address on file | | | | | | | |
| 6178309 | Krivoski, Neil | Address on file | | | | | | | |
| 7340879 | Kroemmelbein, Danielle | Address on file | | | | | | | |
| 7324883 | Kroepelin, Frank C. | Address on file | | | | | | | |
| 7480133 | Krolack Branker, Kim | Address on file | | | | | | | |
| 7072934 | Krone Jr., John R. | Address on file | | | | | | | |
| 5978424 | Kronen, Ken | Address on file | | | | | | | |
| 5978425 | Kronen, Kenneth | Address on file | | | | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | | | | |
| 7327650 | Krueger , Monika | Address on file | | | | | | | |
| 7327650 | Krueger , Monika | Address on file | | | | | | | |
| 7211232 | Krueger, Erika | Address on file | | | | | | | |
| 7295133 | Kruger, Christine Louise | Address on file | | | | | | | |
| 7316313 | Kruger, Joel Daniel | Address on file | | | | | | | |
| 7281712 | Kruger, Levi Raphael | Address on file | | | | | | | |
| 7468666 | Kruger, Levi Raphael | Address on file | | | | | | | |
| 7178612 | Kruger, Rachel | Address on file | | | | | | | |
| 7299016 | Kruger, Raymond | Address on file | | | | | | | |
| 7299016 | Kruger, Raymond | Address on file | | | | | | | |
| 5978426 | Kruithof, Barbara | Address on file | | | | | | | |
| 5016505 | Krumins, Barbara | Address on file | | | | | | | |
| 5016505 | Krumins, Barbara | Address on file | | | | | | | |
| 5016505 | Krumins, Barbara | Address on file | | | | | | | |
| 7326600 | Krystal cull | P.O. Box 1232 | | | | Colusa | Ca | 95932 | |
| 7164689 | KRZEWINSKI, LAUREN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7297002 | Kubacak, Colleen | Address on file | | | | | | | |
| 7279029 | Kubacak, Lyndsey | Address on file | | | | | | | |
| 7183743 | Kubacak, Lyndsey | Address on file | | | | | | | |
| 6183714 | Kubota, Evan | Address on file | | | | | | | |
| 6183876 | Kubota, Marshall | Address on file | | | | | | | |
| 7071126 | Kucala, Linda D | Address on file | | | | | | | |
| 7310411 | Kuczynski, Timothy | Address on file | | | | | | | |
| 7327485 | Kuecker , Virginia | Address on file | | | | | | | |
| 7167387 | Kuehn, David | Address on file | | | | | | | |
| 7485124 | Kuempel, Bradley A. | Address on file | | | | | | | |
| 7178749 | Kuentz, Alan A | Address on file | | | | | | | |
| 7156870 | Kuentz, Ron | Address on file | | | | | | | |
| 7074030 | Kuhl, Christopher | Address on file | | | | | | | |
| 7216129 | Kuhn, Carl | Address on file | | | | | | | |
| 7279611 | Kuhn, Diane Marie | Address on file | | | | | | | |
| 7279611 | Kuhn, Diane Marie | Address on file | | | | | | | |
| 7279611 | Kuhn, Diane Marie | Address on file | | | | | | | |
| 5978427 | Kuhn, Justin | Address on file | | | | | | | |
| 5978428 | Kuhn, Medina | Address on file | | | | | | | |
| 7484495 | Kuintzle Jr., Robert H. | Address on file | | | | | | | |
| 7300611 | Kulander, John | Address on file | | | | | | | |
| 7222080 | Kulawiak, Nicholas | Address on file | | | | | | | |
| 6176047 | Kulchycki, Nancy | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7301487 | Kulich, Matthew | Address on file | | | | | | | |
| 7301487 | Kulich, Matthew | Address on file | | | | | | | |
| 7260963 | Kulich, Wyatt Mays | Address on file | | | | | | | |
| 7260963 | Kulich, Wyatt Mays | Address on file | | | | | | | |
| 7326702 | Kulwant Bains | Address on file | | | | | | | |
| 7328190 | Kum sun lavelle | 9618 arlisson dr. | | | | Sacramento | CA | 95827 | |
| 6178796 | Kumar, Angela | Address on file | | | | | | | |
| 7341248 | Kumar, Angila | Address on file | | | | | | | |
| 7474407 | Kumar, Pradeep | Address on file | | | | | | | |
| 7473902 | Kumar, Sudhir | 4644 Sorrento Way | | | | Santa Rosa | CA | 95409 | |
| 6166386 | Kumar, Vijay | Address on file | | | | | | | |
| 6149079 | Kumisca, Kathryn | Address on file | | | | | | | |
| 7173335 | Kunde Enterprises, Inc. | Jeff Cummings | P.O Box 639 | | | Kenwood | CA | 95452 | |
| 7231370 | Kunde Family Winery | Address on file | | | | | | | |
| 7268773 | Kunert, Erika | Address on file | | | | | | | |
| 7268773 | Kunert, Erika | Address on file | | | | | | | |
| 6151602 | Kung, Kin Wah | Address on file | | | | | | | |
| 7472926 | Kunkle, Gerald Wayne | Address on file | | | | | | | |
| 7204222 | Kunst Family Trust June 9, 1999, by John Kunst, trustee | Address on file | | | | | | | |
| 7204222 | Kunst Family Trust June 9, 1999, by John Kunst, trustee | Address on file | | | | | | | |
| 7463264 | Kunst, Aaron | Address on file | | | | | | | |
| 7207965 | Kuo, Fong | Address on file | | | | | | | |
| 7225489 | Kupstas, Ken | Address on file | | | | | | | |
| 7225489 | Kupstas, Ken | Address on file | | | | | | | |
| 5978429 | Kurewaka, Sevuloni | Address on file | | | | | | | |
| 7326716 | KURINSKY, JASON RICHARD | Address on file | | | | | | | |
| 7313146 | Kurle, Schelley Kay | Address on file | | | | | | | |
| 5939279 | Kurtti, Carrol | Address on file | | | | | | | |
| 7179815 | Kurtz, Jeff D. | Address on file | | | | | | | |
| 7171740 | Kurzawinski, Andrew | Address on file | | | | | | | |
| 7224888 | Kusano, Osamu | Address on file | | | | | | | |
| 7167281 | Kushins, Benjie | Address on file | | | | | | | |
| 5978432 | Kuss, Kathy | Address on file | | | | | | | |
| 5978433 | Kuss, Kathy | Address on file | | | | | | | |
| 7330533 | Kutches, Daniel | Address on file | | | | | | | |
| 7179738 | Kutsch, William | Address on file | | | | | | | |
| 7159238 | KUTSKA, ELIZABETH | Elizabeth Kutska | 12240 Adine Court | | | Glen Ellen | CA | 95442 | |
| 7220669 | Kuykendall, Penelope J | Address on file | | | | | | | |
| 7307359 | Kuykendall, Penelope J. | Address on file | | | | | | | |
| 7307359 | Kuykendall, Penelope J. | Address on file | | | | | | | |
| 7179800 | Kwiatkowski, Stacey | Address on file | | | | | | | |
| 7474681 | Kwiatkowski, Stacy | Address on file | | | | | | | |
| 7216658 | Kwiatkowski, Thomas | Address on file | | | | | | | |
| 7179791 | Kwiatkowski, Zdzislaw | Address on file | | | | | | | |
| 7216779 | Kwiatkowski, Zdzlislawa | Address on file | | | | | | | |
| 7140943 | KWON, YOON | Address on file | | | | | | | |
| 7189609 | Kya Beltran | Address on file | | | | | | | |
| 7188555 | Kye Villalobos | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184103 | Kyla Awalt | Address on file | | | | | | | |
| 7295677 | Kyla Eliana Sanchez (Amber Sanchez, Parent) | Address on file | | | | | | | |
| 7188556 | Kyla Eliana Sanchez (Amber Sanchez, Parent) | Address on file | | | | | | | |
| 7260773 | Kyle Anthony Place (Dennis Place, Parent) | Address on file | | | | | | | |
| 7188557 | Kyle Anthony Place (Dennis Place, Parent) | Address on file | | | | | | | |
| 7328122 | Kyle Brittain | Address on file | | | | | | | |
| 7181046 | Kyle Copeland | Address on file | | | | | | | |
| 7176326 | Kyle Copeland | Address on file | | | | | | | |
| 7181065 | Kyle Davis | Address on file | | | | | | | |
| 7181065 | Kyle Davis | Address on file | | | | | | | |
| 5945531 | Kyle Dowd | Address on file | | | | | | | |
| 7188558 | Kyle Gilbertson | Address on file | | | | | | | |
| 7177354 | Kyle Hinton | Address on file | | | | | | | |
| 7177354 | Kyle Hinton | Address on file | | | | | | | |
| 7315039 | Kyle James Saunders (Norman Saunders, Parent) | Address on file | | | | | | | |
| 7188559 | Kyle James Saunders (Norman Saunders, Parent) | Address on file | | | | | | | |
| 7184766 | Kyle March | Address on file | | | | | | | |
| 7188560 | Kyle Mulhair | Address on file | | | | | | | |
| 7326198 | Kyle nash | 1066 Arlington Ave | | | | Mt sterling | KY | 40353 | |
| 7188561 | Kyle Roy Bogosian | Address on file | | | | | | | |
| 7188562 | Kylie Nikole Shippy-Munoz | Address on file | | | | | | | |
| 7296965 | Kynnlee Brown (Darren Brown, Parent) | Address on file | | | | | | | |
| 7188563 | Kynnlee Brown (Darren Brown, Parent) | Address on file | | | | | | | |
| 7191131 | Kynoch, Matthew | Address on file | | | | | | | |
| 7283253 | Kyntl, Jana | Address on file | | | | | | | |
| 7299004 | Kyntl, Josef | Address on file | | | | | | | |
| 7271818 | Kyntl, Patrick Joseph | Address on file | | | | | | | |
| 7323996 | Kyriakos Spentzos and Robin Levander, trustees of the Levander/Spentzos Family Trust dated February | Address on file | | | | | | | |
| 6173697 | Kysar, Michael S | Address on file | | | | | | | |
| 7244139 | L & L Surveying, Inc. | Lorraine Anne Lundy | P.O. Box 671 | | | Paradise | CA | 95967 | |
| 7167957 | l BAR LAZY S RANCH LLC | 10 Remington Court | | | | Napa | CA | 95448 | |
| 7327860 | L Matthias, John | Address on file | | | | | | | |
| 7482335 | L. B. Vandegrift Trust Paul L Vandegrift Trustee | Address on file | | | | | | | |
| 7175827 | L. D., minor child (Gustavo DiBenedetto, parent) | Address on file | | | | | | | |
| 7471000 | L. F. (Fredric W. Forbes, Jr., parent) | Address on file | | | | | | | |
| 7074543 | L. H. a minor child (Derrick Herbert, parent) | Address on file | | | | | | | |
| 7187678 | L. J., minor child | Address on file | | | | | | | |
| 7186924 | L. M., minor child | Address on file | | | | | | | |
| 7187168 | L. P., minor child | Address on file | | | | | | | |
| 7162381 | L. W., a minor child (Ashley Watts, Parent) | Address on file | | | | | | | |
| 7149241 | L.A.S., a minor child (Kayla Janie Anne Snow, parent) | Address on file | | | | | | | |
| 7172779 | L.B., a minor child (Elizabeth Moulton, Parent) | 14685 Carnegie Road | | | | Magalia | Ca | 95954 | |
| 6185579 | L.B., a minor child, (Jennifer Boldrini, parent) | Address on file | | | | | | | |
| 7170270 | L.B.H. ( Heather Brady) | Address on file | | | | | | | |
| 7140189 | L.B.P., a minor child (Ronald Ray Parker, parent) | Address on file | | | | | | | |
| 7335805 | L.C. (Cassandra Ovitz, Parent) | Address on file | | | | | | | |
| 7463577 | L.C. (Tiffany Hopper) | Address on file | | | | | | | |
| 6185825 | L.C., a minor child, DOB 01/14/2008 (Joseph Chang, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6185710 | L.C., a minor child, DOB 01/25/2013 (Joseph Chang, parent) | Address on file | | | | | | | |
| 7315164 | L.C.C. a minor child (Douglas Speicher Jr & Brianne Speicher, parents) | Address on file | | | | | | | |
| 6170274 | L.C.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Address on file | | | | | | | |
| 7341464 | L.C.S. (Christina Souther, Parent) | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7180052 | L.C.S., a minor child ( Rachelle Zuccolillo, parent) | Address on file | | | | | | | |
| 7167886 | L.D. (DARYL DRAKE) | Address on file | | | | | | | |
| 6185762 | L.D., a minor child (James Driscoll, parent) | Address on file | | | | | | | |
| 7462944 | L.D., a minor child (Keith J. Diego, Parent) | Address on file | | | | | | | |
| 7178942 | L.D., a minor child (Keith J. Diego, Parent) | Address on file | | | | | | | |
| 6169801 | L.D.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Address on file | | | | | | | |
| 7458673 | L.D.Q. (Sharan Quigley, Parent) | Address on file | | | | | | | |
| 7341524 | L.F. minor child (Shauna Fairchild, parent) | Address on file | | | | | | | |
| 7338514 | L.G. (Hillary Christine Gutierrez, Parent) | Address on file | | | | | | | |
| 7168723 | L.G.R. (Ignacio Rodriguez) | Address on file | | | | | | | |
| 7169748 | L.H. (Henry Huang) | Law Offices of Henry J. Huang | 509 7th Street, Ste. 200 | | | Santa Rosa | CA | 95401 | |
| 7337068 | L.H. (Michele Humphries, Parent) | Address on file | | | | | | | |
| 7290303 | L.H., a minor child (Jasmine Hamburg, parent) | Address on file | | | | | | | |
| 7325928 | L.H., a minor child (Ross Hanchett, Parent) | Address on file | | | | | | | |
| 7222236 | L.H., a minor child (Sean Herr, parent) | Address on file | | | | | | | |
| 7155505 | L.H., a minor child (Spencer Holtom, parent) | Address on file | | | | | | | |
| 7335708 | L.J.C. (Jennifer Lynn Cornwell, Parent) | Address on file | | | | | | | |
| 7149060 | L.J.J., a minor child (Danielle Kristine Hall, parent) | Address on file | | | | | | | |
| 7303332 | L.J.K., a minor child (Brandon Kimball, parent) | Moon Law APC | Christopher D Moon | 600 West Broadway Suite 700 | | San Diego | CA | 92101 | |
| 7303332 | L.J.K., a minor child (Brandon Kimball, parent) | Kimball, Brandon | 1024 Gilliland Dr. | | | Yuba City | CA | 95991 | |
| 7317465 | L.J.W., a minor child (Brandan E. Walker, parent) | Address on file | | | | | | | |
| 7310520 | L.K.C., a minor child (Erik J. Wagner, parent) | Address on file | | | | | | | |
| 7167967 | L.L. (Justin Lattanzio) | Address on file | | | | | | | |
| 7167992 | L.L. (Sandy Trang) | Address on file | | | | | | | |
| 7173501 | L.L., a minor child (Loren Lighthall, parent) | Address on file | | | | | | | |
| 7205149 | L.L., a minor child (Rachel Joy Lighthall, Parent) | Address on file | | | | | | | |
| 7338194 | L.M (Rachelle McCann, Parent) | Address on file | | | | | | | |
| 7073530 | L.M., a minor child, (Steven McFarland, Parent) | Address on file | | | | | | | |
| 7177470 | L.M.N. a minor child (Tyler David Nunn Parent) | Address on file | | | | | | | |
| 7168699 | L.M.R. (Abraham Munoz Gonzalez) | Address on file | | | | | | | |
| 7202802 | L.N., a minor child (Rachel Nelson, parent) | Address on file | | | | | | | |
| 7329972 | L.O. (Cassandra Ovitz, Parent) | Address on file | | | | | | | |
| 7169655 | L.O.R.M. (Mirta Rodarte) | P.O BOX 1413 | | | | Gridley | CA | 95946 | |
| 7327427 | L.P a minor child of (Miranda Pond) | Address on file | | | | | | | |
| 7169152 | L.P. (SOPHEAP PHENAROUNE) | 2049 Seville Street | | | | Santa Rosa | CA | 95403 | |
| 7463589 | L.P., a minor child (Miranda Pond, Parent) | Address on file | | | | | | | |
| 7174822 | L.P., a minor child (RoseAnne Pease, parent) | Address on file | | | | | | | |
| 7168668 | L.P.G. (Jesus Perez Luna) | Address on file | | | | | | | |
| 7258716 | L.P.G. A minor child (Ed Gleason & Fredalee Gleason, parents) | Address on file | | | | | | | |
| 7341232 | L.S. (Trisha Stroud, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6185724 | L.S., a minor child (Katie Anderson, parent) | Address on file | | | | | | | |
| 7324586 | L.S., a minor child by and through Guardian Rachelle Zuccolillo | Address on file | | | | | | | |
| 7465849 | L.S.T., a minor child (Lidio Tropeano and Linda Shaffer, parents) | Address on file | | | | | | | |
| 7472167 | L.T. (Deborah Serdin, Parent) | Address on file | | | | | | | |
| 7170059 | L.V. (Christopher Vivan) | Address on file | | | | | | | |
| 7168800 | L.V. (Monica Ventura) | Address on file | | | | | | | |
| 7465735 | La Casa de sonoma | Pemba Sherpa | 121 East Spain Street | | | Sonoma | CA | 95476 | |
| 7221794 | La Franchi Smith, Donna | Address on file | | | | | | | |
| 7221794 | La Franchi Smith, Donna | Address on file | | | | | | | |
| 7326808 | La Michoacana | Gerald Singleton | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7326808 | La Michoacana | Gerald Singleton | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7326077 | La Placa , David J | Address on file | | | | | | | |
| 7175861 | LA PLACA, DAVID | Address on file | | | | | | | |
| 7331845 | La Placa, David J. | Address on file | | | | | | | |
| 7175859 | LA PLACA, SANDRA GENOVEVA | Address on file | | | | | | | |
| 7274852 | La Prenda Vineyards Mgt Inc. | PO Box 1902 | | | | Sonoma | CA | 95476 | |
| 7216241 | La Rue Music Inc/ Robert G Russell/ Owner | Address on file | | | | | | | |
| 7286054 | LA SALLES LLC | 229 BROADWAY ST | | | | CHICO | CA | 95928-5319 | |
| 7469284 | Labarbera, David Anthony | Address on file | | | | | | | |
| 7469969 | LABARBERA, DAVID ANTHONY | Address on file | | | | | | | |
| 7470636 | Labarbera, David Matthew | Address on file | | | | | | | |
| 7469963 | LABARBERA, DAVID MATTHEW | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7463244 | Labelle-Fisch, Michelle M | Address on file | | | | | | | |
| 7326521 | Labelle-Van Keuren, Suzanne | Address on file | | | | | | | |
| 7285567 | LaBonte, John Scott | Address on file | | | | | | | |
| 7341437 | LaBonte, Nicolas | Address on file | | | | | | | |
| 7228617 | Labree-Cook, Kari | Labree-Cook, Kari | 21 Lakewood Way | | | Chico | CA | 95926 | |
| 7183983 | Lacey Nicole Tower | Address on file | | | | | | | |
| 7183983 | Lacey Nicole Tower | Address on file | | | | | | | |
| 7463282 | Lacey, Kathryn | Address on file | | | | | | | |
| 7305565 | Lachland D. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 7188564 | Lachland D. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 7314721 | Lachle, Kalie | Address on file | | | | | | | |
| 7297781 | Lachle, Kathleen | Address on file | | | | | | | |
| 5013992 | Lackey, Susan | Address on file | | | | | | | |
| 5013992 | Lackey, Susan | Address on file | | | | | | | |
| 5013992 | Lackey, Susan | Address on file | | | | | | | |
| 5978435 | LACLAIR, ELLEN | Address on file | | | | | | | |
| 6168532 | Lacombe, Victor G | Address on file | | | | | | | |
| 7152177 | Lacourse, Mae Y | Address on file | | | | | | | |
| 7164505 | LADD, NORMA | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7287468 | Ladd, Norma, Individually and as Successor in Interest to William Ladd | Address on file | | | | | | | |
| 7184168 | LADD, NORMA, Individually and as Successor in Interest to William Ladd | Address on file | | | | | | | |
| 5978436 | Ladouceur, Patricia | Address on file | | | | | | | |
| 7463945 | La'Due Jr., Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7219318 | La'Due, Carolyn | Address on file | | | | | | | |
| 7297010 | Laederich, Alison | Address on file | | | | | | | |
| 5945887 | Lafayte Lowen | Address on file | | | | | | | |
| 7269660 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7269660 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7269660 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7273033 | Lafferty, Claudia | Address on file | | | | | | | |
| 7268155 | Lafferty, James Patrick | Address on file | | | | | | | |
| 5941260 | LaFleur, Tim | Address on file | | | | | | | |
| 7315381 | LaFranchi, Jaime | Address on file | | | | | | | |
| 7291259 | Lage, Susan | Address on file | | | | | | | |
| 7243451 | Lagerquist, Roy | Engstrom Lipscomb & Lack | Daniel G. Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | Los Angeles | CA | 90067 | |
| 7310986 | Lagerquist, Roy Robert | Address on file | | | | | | | |
| 7310986 | Lagerquist, Roy Robert | Address on file | | | | | | | |
| 7476150 | Lagier, Stephen T. | Address on file | | | | | | | |
| 7203021 | LaGrave, Tamia | Address on file | | | | | | | |
| 7200443 | LAGUE HOPE, LAURIE | Address on file | | | | | | | |
| 7170258 | LAHEY, PAMALA LEE | Address on file | | | | | | | |
| 7170260 | LAHEY, SHANNON AKEMI | Address on file | | | | | | | |
| 7279789 | L'Ai, Linda | Address on file | | | | | | | |
| 5976563 | Lai, Lisa | Address on file | | | | | | | |
| 7209963 | Laier III, James G | Address on file | | | | | | | |
| 7072131 | Laird, Brian | Address on file | | | | | | | |
| 7169633 | LAIRD, TINA | 1009 Meier Drive, Apt. A | | | | Chico | CA | 95926 | |
| 7148241 | LaJeunesse, Nicole | Address on file | | | | | | | |
| 7300173 | Lake, Carolyn A. | 1290 Notre Dame Blvd #43 | | | | Chico | Ca | 95928 | |
| 7155356 | Lake, Geoffrey | Address on file | | | | | | | |
| 7071612 | Lake, Mary | Address on file | | | | | | | |
| 7327804 | Lakeshore Dental | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7475708 | Laks, Julianne | Address on file | | | | | | | |
| 5978438 | Lalancette, John | Address on file | | | | | | | |
| 7315419 | Lallement, Lori R | Address on file | | | | | | | |
| 7204165 | Lalli, Tyson | Address on file | | | | | | | |
| 7324491 | Lam, Jacob | Address on file | | | | | | | |
| 7168191 | LAM, KIMMALY | Address on file | | | | | | | |
| 7483274 | Lamaison, George | Address on file | | | | | | | |
| 7480684 | Lamb, Emily Kathleen | Address on file | | | | | | | |
| 5978439 | Lamb, Jennifer | Address on file | | | | | | | |
| 5978440 | Lamb, Jennifer | Address on file | | | | | | | |
| 7593647 | Lamb, Larry Eugene | Address on file | | | | | | | |
| 7481930 | Lamb, Stephanie | Address on file | | | | | | | |
| 7338058 | LAMB, STEPHANIE | Address on file | | | | | | | |
| 7175797 | LAMBERT, KARI | Address on file | | | | | | | |
| 7175795 | LAMBERT, KODY | Address on file | | | | | | | |
| 7190953 | LAMBERT, MARY | Address on file | | | | | | | |
| 7174008 | LAMBERT, NEIL | 3710 Bristol Ave. Space D | | | | Klamath Falls | OR | 97603 | |
| 7479219 | Lambert, Richard | Address on file | | | | | | | |
| 7274336 | Lambert, Richard | Address on file | | | | | | | |
| 7481995 | Lambert, Thomas O | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7212543 | Lambodia, Denny | Address on file | | | | | | | |
| 5976452 | Lames, Carlos | Address on file | | | | | | | |
| 7333589 | Lamka, Kirsten C | Address on file | | | | | | | |
| 7150794 | Lamm, Christine | Address on file | | | | | | | |
| 6129175 | LaMonica, David | Address on file | | | | | | | |
| 5978441 | LaMonica, Mary | Address on file | | | | | | | |
| 7257075 | Lamont, Mark Hinton | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7191568 | Lampkin, Thomas | Address on file | | | | | | | |
| 7328505 | Lan, Cindy | Address on file | | | | | | | |
| 7188565 | Lana Sanseverino | Address on file | | | | | | | |
| 7303574 | Lanager, Desiree | Address on file | | | | | | | |
| 7306862 | LANAHAN JR, DANIEL J | Address on file | | | | | | | |
| 7306883 | Lanahan, Daniel J | Address on file | | | | | | | |
| 7188566 | Lanaya Sliva | Address on file | | | | | | | |
| 7311687 | Lanaya Yvonne Garcia-Silva (Anthony Romero, Parent) | Address on file | | | | | | | |
| 7188568 | Lanaya Yvonne Garcia-Silva (Anthony Romero, Parent) | Address on file | | | | | | | |
| 7296185 | Lanaya Yvonne Garcia-Silva (Raquel Garcia, Parent) | Address on file | | | | | | | |
| 7188567 | Lanaya Yvonne Garcia-Silva (Raquel Garcia, Parent) | Address on file | | | | | | | |
| 7480383 | Lancaster, Virginia | Address on file | | | | | | | |
| 7188569 | Lance Allen Andersen | Address on file | | | | | | | |
| 7188570 | Lance Guillen | Address on file | | | | | | | |
| 7184420 | Lance Long | Address on file | | | | | | | |
| 7074057 | Lance Sakschewski (Cherie Sakchewski as Court-Appointed Giardian) | 5 Marci Way | | | | Chico | CA | 95973 | |
| 7229112 | Lance, Dale | Lance, Dale | 2723 Mitchell Ave. Apt. 1 | | | Oroville | CA | 95966 | |
| 5978443 | Land, Audrey | Address on file | | | | | | | |
| 7150596 | Landau, Leo | Address on file | | | | | | | |
| 5976453 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7286652 | Landberg, Kevin | Address on file | | | | | | | |
| 7178195 | Landelius, Karen | Address on file | | | | | | | |
| 7260288 | Lander, Keith Alan | Address on file | | | | | | | |
| 7260288 | Lander, Keith Alan | Address on file | | | | | | | |
| 7260288 | Lander, Keith Alan | Address on file | | | | | | | |
| 7227097 | Landers, Rochelle | Address on file | | | | | | | |
| 7296218 | Landgraf, Scott | Address on file | | | | | | | |
| 7217509 | Landin, Greg | Address on file | | | | | | | |
| 6148857 | Landingham, A'Janee | Address on file | | | | | | | |
| 5978445 | Landis, Sandra | Address on file | | | | | | | |
| 7180054 | Lando, Jennifer | Address on file | | | | | | | |
| 7208870 | Lando, Richard E.S. | Address on file | | | | | | | |
| 5978446 | Landof, Isabel | Address on file | | | | | | | |
| 7274190 | Landon Casey Colenzo (Sarah Colenzo, parent) | Address on file | | | | | | | |
| 7188571 | Landon Casey Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7308475 | Landon Cash Souther | Address on file | | | | | | | |
| 7189610 | Landon Cash Souther | Address on file | | | | | | | |
| 7304442 | Landon Jackson & (Trisha Floyd, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188572 | Landon Jackson (Trisha Floyd, Parent) | Address on file | | | | | | | |
| 7188573 | Landon Klipp | Address on file | | | | | | | |
| 7285290 | Landon, David C | Address on file | | | | | | | |
| 7204706 | Landon, Joe | Address on file | | | | | | | |
| 7326850 | LandPaths | 618 4th Street #217 | | | | Santa Rosa | CA | 95404 | |
| 6157388 | Landrum, Julianna | Address on file | | | | | | | |
| 7341081 | Landry, Cara | Address on file | | | | | | | |
| 7324725 | Landry, Christopher R. | 12795 Henno Road | | | | Glen Ellen | Ca | 95442 | |
| 7267952 | Landwehr, Erik | Address on file | | | | | | | |
| 7324807 | Lane, Claude Perry | Address on file | | | | | | | |
| 7474499 | Lane, James | Address on file | | | | | | | |
| 7167960 | LANE, JENNIFER | Address on file | | | | | | | |
| 7175888 | LANE, JENNIFER | Address on file | | | | | | | |
| 7167960 | LANE, JENNIFER | Address on file | | | | | | | |
| 7288664 | Lane, Kevin | Address on file | | | | | | | |
| 7326123 | Lane, Matthew | 2130 Funny Cide St #303 | | | | Napa | CA | 94559 | |
| 7329702 | Lane, Rebecca Sue | Address on file | | | | | | | |
| 7223775 | Lane, Scott | Address on file | | | | | | | |
| 7168597 | LANE, SHEILA M | Address on file | | | | | | | |
| 7164846 | LANE, TONI | John Roussas | 401 WATT AVE. | | | SACRAMENTO | CA | 95864 | |
| 7334963 | Lane, Virginia | Address on file | | | | | | | |
| 7168596 | LANE, WALTER J | Address on file | | | | | | | |
| 7325652 | Lane, William Floyd | Address on file | | | | | | | |
| 5978448 | Lane, Yvonne | Address on file | | | | | | | |
| 5965056 | Lanelle Smith | Address on file | | | | | | | |
| 7298386 | Laney Rae Olvera (Antonio O. Olvera, Parent) | Address on file | | | | | | | |
| 7184736 | Laney Rae Olvera (Antonio O. Olvera, Parent) | Address on file | | | | | | | |
| 5965064 | Lang Giu Li | Address on file | | | | | | | |
| 7213126 | Lang, Ashley | Address on file | | | | | | | |
| 7213126 | Lang, Ashley | Address on file | | | | | | | |
| 7228728 | Lang, Barbara Bery | Address on file | | | | | | | |
| 7325393 | Lang, Mary Ellen | Address on file | | | | | | | |
| 5872081 | LANG, PETER | Address on file | | | | | | | |
| 7205146 | Langager, Desiree | Address on file | | | | | | | |
| 5978449 | LANGDALE, DAVID | Address on file | | | | | | | |
| 5978450 | Langdon, Lori | Address on file | | | | | | | |
| 7327445 | Lange , Bryant | Address on file | | | | | | | |
| 7312707 | Lange, Heidi | Address on file | | | | | | | |
| 7304287 | Lange, Patricia | Address on file | | | | | | | |
| 7304287 | Lange, Patricia | Address on file | | | | | | | |
| 7306906 | Lange, Patricia Ann | Address on file | | | | | | | |
| 7213506 | Lange, Patricia Ann | Address on file | | | | | | | |
| 7171746 | Lange-Morin, Lillian Jane | Address on file | | | | | | | |
| 7166567 | Lange-Morin, Trevor | Address on file | | | | | | | |
| 7167946 | LANGER, CHRISTOPHER | Address on file | | | | | | | |
| 7167944 | LANGER, JENNIFER | Address on file | | | | | | | |
| 7474800 | Langer, Reyza S. | Address on file | | | | | | | |
| 7167945 | LANGER, ROBERT | Address on file | | | | | | | |
| 7158629 | LANGFORD, STUART | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7299595 | Langill, Martha | Langill, Martha | 3210 Middlefield Rd. | | | Palo Alto | CA | 94306 | |
| 7327252 | Langley , Nakia | Address on file | | | | | | | |
| 7229780 | Langley, Erik S. | Address on file | | | | | | | |
| 7459641 | Langley, Nakia L | Address on file | | | | | | | |
| 7149462 | Langley, Wendy | Address on file | | | | | | | |
| 5978451 | langlois, robin | Address on file | | | | | | | |
| 7256213 | Lango, Cynthia | Address on file | | | | | | | |
| 5978452 | Langord, Sharon | Address on file | | | | | | | |
| 7332557 | Langston, Catherine | Address on file | | | | | | | |
| 6154655 | Langston, Rita | Address on file | | | | | | | |
| 7882781 | Lani Jolliff | Address on file | | | | | | | |
| 7209499 | Laniohan, Donald | Address on file | | | | | | | |
| 7330458 | Lankenau, Connie | Address on file | | | | | | | |
| 7276102 | Lanser, Ashley | Address on file | | | | | | | |
| 7466559 | Lanser, Richard J. | Address on file | | | | | | | |
| 7261258 | Lanser, Robert Charles | Address on file | | | | | | | |
| 7261258 | Lanser, Robert Charles | Address on file | | | | | | | |
| 7178993 | Lanser, Ronald | Address on file | | | | | | | |
| 7325551 | Lanz, Nancy | 603 El Dorado Court | | | | Santa Rosa | CA | 95404 | |
| 7258812 | Lao, Joo-Ann | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7271847 | Lao, Paulino | Address on file | | | | | | | |
| 7271847 | Lao, Paulino | Address on file | | | | | | | |
| 7269656 | LaPlante, Marty | Address on file | | | | | | | |
| 5978453 | LaPointe, Thomas | Address on file | | | | | | | |
| 5978454 | Largent, Joanne | Address on file | | | | | | | |
| 6177657 | Largent, Renee A | Address on file | | | | | | | |
| 7216561 | Largent, Thomas Lindly | 13518 Wichita Dr | | | | Magalia | CA | 95954 | |
| 7147189 | Larimer, Cinda | Address on file | | | | | | | |
| 5978455 | Larios, Alejandra | Address on file | | | | | | | |
| 7179585 | Larios, Ana | Address on file | | | | | | | |
| 7179585 | Larios, Ana | Address on file | | | | | | | |
| 7188574 | Larisa Pineda | Address on file | | | | | | | |
| 7325773 | Larissa Greco / Larissa Miller | Address on file | | | | | | | |
| 5945713 | Larissa Grimm | Address on file | | | | | | | |
| 7223981 | Larkfield Congregation of Jehovah's Witnesses | Singleton Law Firm | Gerald Singleton | 450 A Street, Fifth Floor | | San Diego | CA | 92101 | |
| 7479850 | Larkin, Lisa | Address on file | | | | | | | |
| 7458647 | Larks, Ennis Lavern | Address on file | | | | | | | |
| 6177124 | LaRose, Lester N | Address on file | | | | | | | |
| 7184252 | Larry Dean Vermillion | Address on file | | | | | | | |
| 7188575 | Larry Gabb | Address on file | | | | | | | |
| 7189611 | Larry Halstead | Address on file | | | | | | | |
| 7184591 | Larry James Allen | Address on file | | | | | | | |
| 7188576 | Larry Joseph Young | Address on file | | | | | | | |
| 7149288 | Larry Knifong Inc. | 7020 Skyway | | | | Paradise | CA | 95969 | |
| 7188577 | Larry Lee Pease | Address on file | | | | | | | |
| 7169887 | Larry Levine as trustee of the Larry F. and Lotta M. Levine Trust Agreement dated May 18, 1993 | Address on file | | | | | | | |
| 5965105 | Larry M. Sullivan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965107 | Larry M. Sullivan | Address on file | | | | | | | |
| 7188578 | Larry Pleso | Address on file | | | | | | | |
| 7188579 | Larry R Dorn | Address on file | | | | | | | |
| 7313883 | Larry R Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | Address on file | | | | | | | |
| 7188580 | Larry R Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | Address on file | | | | | | | |
| 5965110 | Larry Stewart Jr. | Address on file | | | | | | | |
| 5965112 | Larry Stewart Jr. | Address on file | | | | | | | |
| 7148553 | Larry Taylor and Barbara Taylor dba Alarm Alliance | Address on file | | | | | | | |
| 7237042 | Larry Whiteside | Address on file | | | | | | | |
| 7323319 | Larry Whiteside, as Trustee of The Ashdown Family Living Trust dated March 5, 1992 | Address on file | | | | | | | |
| 6159988 | Larsen, Carol | Address on file | | | | | | | |
| 7207352 | Larsen, Dorthy E | Address on file | | | | | | | |
| 6184230 | Larsen, Lynn | Address on file | | | | | | | |
| 7317516 | Larson Family Winery Inc. | 23355 Millerick Rd | | | | Sonoma | CA | 95476 | |
| 7178293 | Larson, Amber | Address on file | | | | | | | |
| 7200592 | Larson, Barry | Address on file | | | | | | | |
| 7204594 | Larson, Christopher J | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7224902 | Larson, Christopher J. | Address on file | | | | | | | |
| 7306918 | Larson, Craig | Address on file | | | | | | | |
| 7327671 | Larson, Daniel Theoder | Address on file | | | | | | | |
| 7205471 | LARSON, GREGORY | Address on file | | | | | | | |
| 7318739 | Larson, Julie Anne | Address on file | | | | | | | |
| 7190109 | Larson, Loretta Marie | Address on file | | | | | | | |
| 6163711 | Larson, Lynn | Address on file | | | | | | | |
| 7190000 | Larson, Marvin | Address on file | | | | | | | |
| 5978457 | Larson, Paul | Address on file | | | | | | | |
| 7150602 | Larson, Robert | Address on file | | | | | | | |
| 6177895 | Larson, Robert L. | Address on file | | | | | | | |
| 7324905 | Larson, Steven | 206 Johnson St | | | | Windsor | CA | 95492 | |
| 7339871 | Larsson, Karla K | Address on file | | | | | | | |
| 7218281 | Larter Lane Road Maintenance Association | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7191519 | Larue, Roderick | Address on file | | | | | | | |
| 7481201 | LaRue, Roy | Address on file | | | | | | | |
| 7167962 | LARUM, GORDON | Address on file | | | | | | | |
| 6149112 | Lasater, Benjamin G. | Address on file | | | | | | | |
| 7460869 | Lasby, Richard | Address on file | | | | | | | |
| 7464752 | Lash, Douglas A | Address on file | | | | | | | |
| 5978458 | Lash, Joseph | Address on file | | | | | | | |
| 7246646 | Lash, Stephen | Address on file | | | | | | | |
| 7140334 | LASKER, HOWARD W | Address on file | | | | | | | |
| 5978459 | Laskey, Marianne | Address on file | | | | | | | |
| 7167964 | LASKEY, PETER JOSEPH | Address on file | | | | | | | |
| 6115645 | Laskoski, Janice | Address on file | | | | | | | |
| 7273827 | Lasnover, Michael S | Address on file | | | | | | | |
| 6159312 | Lasnover, Patricia | Address on file | | | | | | | |
| 7146169 | Lasprugato, Louis | 2149 Bella Casa St | | | | Davis | CA | 95616 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167644 | LASSA, BARBARA | Address on file | | | | | | | |
| 7167645 | LASSA, RALPH | Address on file | | | | | | | |
| 5014628 | Lassa, Ralph and Barbara | Address on file | | | | | | | |
| 5014733 | Lassa, Ralph and Barbara | Address on file | | | | | | | |
| 7201758 | Lassen, Daniel | Address on file | | | | | | | |
| 7201690 | Lassen, Katrina | Address on file | | | | | | | |
| 6167715 | Latham, Kevin | Address on file | | | | | | | |
| 6180297 | Lathan, Bradley | Address on file | | | | | | | |
| 6148706 | Lathen, Gloria | Address on file | | | | | | | |
| 5978461 | Latitude - Machlin, Deborah | 1760 S Telegraph Road, Ste 104 | | | | Bloomfield Hills | CA | 48302 | |
| 5978462 | Latitude Subrogation Services, Lynne Branco | 1760 S. Telegraph Rd, Suite 104 | | | | Bloomfield Hills | CA | 48302 | |
| 5978463 | Latitude Subrogation Services, Lynne Branco | 1760 S. Telegraph Rd, Suite 104 | | | | Bloomfield Hills | CA | 48302 | |
| 5978464 | Latitude Subrogation Services, Lynne Branco | 3616 Industrial Drive | | | | Bloomfield Hills | CA | 48302 | |
| 5978465 | Latitude Subrogation Services, Lynne Branco | 3616 Industrial Drive | | | | Bloomfield Hills | CA | 48302 | |
| 7158392 | LATON, AUDREY | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7167971 | LATTANZIO, HILLARY | Address on file | | | | | | | |
| 7167966 | LATTANZIO, JUSTIN | Address on file | | | | | | | |
| 7178022 | Lattimore, Mark | Address on file | | | | | | | |
| 7177805 | Lattimore, Patricia | Address on file | | | | | | | |
| 7463609 | Lattin, Steven | Address on file | | | | | | | |
| 6175563 | Lau, Yau | Address on file | | | | | | | |
| 7469176 | Laufer Jr, Edward Eugene | Address on file | | | | | | | |
| 7340964 | Laughlin, Amy | Address on file | | | | | | | |
| 7159051 | LAUGHLIN, CHRIS LEROY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7159050 | LAUGHLIN, DEBORAH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7459119 | LAUGHLIN, JUNE | Address on file | | | | | | | |
| 5978467 | LAUGHLIN, THOMAS | Address on file | | | | | | | |
| 7479790 | Lauha, Ann | Address on file | | | | | | | |
| 7288518 | Laukenmann, Chris | Address on file | | | | | | | |
| 7324594 | Laupua, Feleai David | Address on file | | | | | | | |
| 7181258 | Laura A Luttringer | Address on file | | | | | | | |
| 7181258 | Laura A Luttringer | Address on file | | | | | | | |
| 7326545 | Laura Bunting | Address on file | | | | | | | |
| 5965134 | Laura Elias-Calles | Address on file | | | | | | | |
| 7188581 | Laura F. Carle | Address on file | | | | | | | |
| 7181159 | Laura Holstine | Address on file | | | | | | | |
| 7181159 | Laura Holstine | Address on file | | | | | | | |
| 7188582 | Laura Lynn Owens | Address on file | | | | | | | |
| 7188583 | Laura Renee Waddell | Address on file | | | | | | | |
| 7481928 | Laura Thompson-Sanford & Richard JA Thompson | Address on file | | | | | | | |
| 7188584 | Laura Walker | Address on file | | | | | | | |
| 7290626 | Laure, Rebecta | Address on file | | | | | | | |
| 7177404 | Laurel Jones | Address on file | | | | | | | |
| 7177404 | Laurel Jones | Address on file | | | | | | | |
| 7181098 | Lauren Ford | Address on file | | | | | | | |
| 7176378 | Lauren Ford | Address on file | | | | | | | |
| 7188585 | Lauren Melville | Address on file | | | | | | | |
| 7176678 | Lauren Savary-Gaudreau | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181394 | Lauren Savary-Gaudreau | Address on file | | | | | | | |
| 5945916 | Lauren Shimmel | Address on file | | | | | | | |
| 7176696 | Lauren Shimmel (Shane Shimmel, Parent) | Address on file | | | | | | | |
| 7299962 | Lauren Shimmel (Shane Shimmel, Parent) | Address on file | | | | | | | |
| 7181412 | Lauren Shimmel (Shane Shimmel, Parent) | Address on file | | | | | | | |
| 7325772 | Lauren Starski | Address on file | | | | | | | |
| 7327538 | Lauren Walters | Address on file | | | | | | | |
| 7215621 | Laurence, Blake | Address on file | | | | | | | |
| 7219944 | Laurence, Maria | Address on file | | | | | | | |
| 7188586 | Lauri Browning | Address on file | | | | | | | |
| 5965239 | Lauri D. Snyder | Address on file | | | | | | | |
| 7189442 | Lauri Janos | Address on file | | | | | | | |
| 7324626 | Lauri Janos as trustee for the Anavon L Anderson Survivors Trust | 1373 Soda Canyon Road | | | | Spanish Flat | CA | 94558 | |
| 7189612 | Laurie Ann Nelson | Address on file | | | | | | | |
| 7188587 | Laurie Campbell | Address on file | | | | | | | |
| 7188588 | Laurie Clark | Address on file | | | | | | | |
| 7223201 | Laurie Frances Campbell of behalf of Clark Road Strorage | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7325379 | Laurie J Ehlers | Address on file | | | | | | | |
| 7325980 | Laurie Volz | Address on file | | | | | | | |
| 7158626 | Laurie, Douglass | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7243423 | Lavagnino, Shari | Address on file | | | | | | | |
| 7203667 | Lavagnino, Shari Louise | Address on file | | | | | | | |
| 6004939 | Lavea, Melissa | Address on file | | | | | | | |
| 6004939 | Lavea, Melissa | Address on file | | | | | | | |
| 6152207 | Lavell, Freddie | Address on file | | | | | | | |
| 5978468 | Lavely, Kristin | Address on file | | | | | | | |
| 5978469 | Lavender Floral-Brose Eichar, Josette | 1110 Loma Ct | | | | Sonoma | CA | 95476 | |
| 7188589 | Lavera Verna Barry | Address on file | | | | | | | |
| 5978470 | LaVerne, Chris | Address on file | | | | | | | |
| 7338077 | LAVERNE, CHRISTOPHER MICHAEL | Address on file | | | | | | | |
| 7158494 | LAVERNE, PAUL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7225557 | LaVigne, Clay | LaVigne, Clay | 4975 Tami Lane | | | Paradise | CA | 95969 | |
| 7229237 | LaVigne, Jeannette Susan | LaVigne, Jeannette Susan | 4975 Tami Lane | | | Paradise | CA | 95969 | |
| 7327224 | Lavoie, Michelle | Address on file | | | | | | | |
| 7188590 | Lavonne Jean Wright | Address on file | | | | | | | |
| 7313053 | Lavonne Jean Wright as trustee of The Charles E. Wright and Lavonne J. Wright Family Trust | Address on file | | | | | | | |
| 7188591 | Lavonne Jean Wright as trustee of The Charles E. Wright and Lavonne J. Wright Family Trust | Address on file | | | | | | | |
| 5978471 | Law Office of Kenneth Turner, Joel & Mary Jaman | 2057 Forest Avenue, Suite 3 | | | | Santa Rosa | CA | 95928 | |
| 5978472 | Law Office of Kenneth Turner, Joel & Mary Jaman | 7620 HWY 12 | | | | Santa Rosa | CA | 95928 | |
| 5978473 | Law Offices of Hubert & Yasutake, Garry Hubert, Esq. | 1320 Willow Pass Road | Suite 590 | | | Concord | CA | 94520 | |
| 7463062 | Law, Lance | Address on file | | | | | | | |
| 7466983 | Lawhon, Debra | Address on file | | | | | | | |
| 7173204 | Lawhun, Jolene Marie | Address on file | | | | | | | |
| 7172612 | Lawhun, Nicole Marie | Address on file | | | | | | | |
| 7213990 | Lawhun, Nicole Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7224095 | Lawin, Mark | Address on file | | | | | | | |
| 7476268 | Lawler, John W | Address on file | | | | | | | |
| 7184088 | Lawrence Alan Studyvin | Address on file | | | | | | | |
| 7184551 | Lawrence Clark Riggs | Address on file | | | | | | | |
| 7188592 | Lawrence Dionisio | Address on file | | | | | | | |
| 7181083 | Lawrence Edelman | Address on file | | | | | | | |
| 7181083 | Lawrence Edelman | Address on file | | | | | | | |
| 7184815 | Lawrence Edward Gabb | Address on file | | | | | | | |
| 7326348 | Lawrence Sorensen | Address on file | | | | | | | |
| 7184212 | Lawrence Stephen Grey | Address on file | | | | | | | |
| 6182959 | Lawrence, Cody M | Address on file | | | | | | | |
| 7314159 | Lawrence, Jean Marie | Address on file | | | | | | | |
| 7478582 | Lawrence, Joseph | Address on file | | | | | | | |
| 7325672 | Lawrence, Kristen | Address on file | | | | | | | |
| 7236152 | Lawrie, Andrea | 1692 Mangrove Ave., #333 | | | | Chico | CA | 95926 | |
| 7236238 | Lawrie, Curtis E. | Address on file | | | | | | | |
| 7230945 | Lawrie, Joseph | Address on file | | | | | | | |
| 7236095 | Lawrie, Tessa J. | Address on file | | | | | | | |
| 7483879 | Laws, Bryan | Address on file | | | | | | | |
| 7469567 | Lawson, Allan F. | Address on file | | | | | | | |
| 5912495 | LAWSON, JEAN | Address on file | | | | | | | |
| 6149007 | Lawson, Tykel | Address on file | | | | | | | |
| 7171674 | Lawton, George | Address on file | | | | | | | |
| 7224676 | Lawton, Matthew | Address on file | | | | | | | |
| 7207862 | Lawton, Richard A. | Address on file | | | | | | | |
| 7299080 | Layla Aileen Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7183703 | Layla Aileen Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7176953 | Layla Aileen Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 6178878 | Layman, Lisa | Address on file | | | | | | | |
| 7310193 | Layne Guillen (Stephanie Guillen, Parent) | Frantz Law Group APLC | James P Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7188593 | Layne Guillen (Stephanie Guillen, Parent) | Address on file | | | | | | | |
| 6156084 | Layton, James | Address on file | | | | | | | |
| 6156084 | Layton, James | Address on file | | | | | | | |
| 7293851 | LAZAR, RODNEY | Address on file | | | | | | | |
| 5978474 | Lazaro Lomeli, Antonio | Address on file | | | | | | | |
| 5978475 | Lazaro Lomeli, Antonio | Address on file | | | | | | | |
| 5978476 | Lazaro Lomeli, Antonio | Address on file | | | | | | | |
| 5978477 | Lazaro Lomeli, Antonio | Address on file | | | | | | | |
| 5978478 | LAZARO, ANTONIO | Address on file | | | | | | | |
| 7178059 | Lazewski, Jennifer | Address on file | | | | | | | |
| 7178059 | Lazewski, Jennifer | Address on file | | | | | | | |
| 6172014 | Lazo, Eduardo | Address on file | | | | | | | |
| 7172548 | Lazzarino, Mark Lynn | Address on file | | | | | | | |
| 5976466 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7167822 | LC (Cynthia Caughie) | Address on file | | | | | | | |
| 7169694 | LC (Lisa Casabona) | 475 Hempstead 52 Road | | | | Hope | AR | 71891 | |
| 7169809 | LC (Steven Carter) | 7885 Granite Street | | | | Stirling City | CA | 95978 | |
| 7168470 | LD (JODI DALTON) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172596 | Le Blanc, Lisa Marie | Address on file | | | | | | | |
| 7327296 | Le Donne , Heather | Address on file | | | | | | | |
| 5978479 | LE MAY, ELWANDA | Address on file | | | | | | | |
| 6169006 | Le, Kevin | Address on file | | | | | | | |
| 7276100 | Lea, Jendy | Address on file | | | | | | | |
| 6147862 | Lea, Ronald | Address on file | | | | | | | |
| 7272189 | Leadbetter, Lois | Address on file | | | | | | | |
| 7787419 | Leading Edge Salon Inc. | John C. Cox | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7787437 | Leading Edge Salon Inc. | John C. Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7188594 | Leah Beaver | Address on file | | | | | | | |
| 5950046 | Leah Morales | Address on file | | | | | | | |
| 7472104 | Leahy, Mitchell | Address on file | | | | | | | |
| 7471955 | Leaird, Sarah | Address on file | | | | | | | |
| 7593365 | Leak, Brian | Address on file | | | | | | | |
| 7311659 | Leal, Helena | Address on file | | | | | | | |
| 7473413 | Lean, Danit | Address on file | | | | | | | |
| 7326999 | Leann Earp | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 5946498 | Leann Luu | Address on file | | | | | | | |
| 7239447 | Leann Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7181263 | Leann Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7176545 | Leann Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7325823 | Leanne Dunphy | P.O. Box 14141 | | | | Santa Rosa | CA | 95402 | |
| 7167973 | LEANO, JODEL | Address on file | | | | | | | |
| 7170172 | LEANO, REMI | Address on file | | | | | | | |
| 7167974 | LEANO, RHONDA | Address on file | | | | | | | |
| 7324923 | Leap Solutions Group, Inc. | Scott Ormerod, Ormerod | 1400 N Dutton Avenue #15 | | | Santa Rosa | CA | 95401 | |
| 7147292 | Leard, Adele L | Address on file | | | | | | | |
| 7458597 | Learman, Jeffrey | Address on file | | | | | | | |
| 5855163 | Leary, Cameron | Address on file | | | | | | | |
| 7144776 | Leary, Cameron | Address on file | | | | | | | |
| 7474952 | Lease, Leroy | Address on file | | | | | | | |
| 7167030 | Leavers, Patricia | Address on file | | | | | | | |
| 7167042 | Leavers, Ralph | Address on file | | | | | | | |
| 7146853 | Leavitt, Arthur | Address on file | | | | | | | |
| 7485319 | Leavitt, Arthur or Judith | Address on file | | | | | | | |
| 6164452 | LeBaron, Jackie | Address on file | | | | | | | |
| 7168162 | LEBAUDOUR, DANIEL | Address on file | | | | | | | |
| 7271012 | LeBeck, Patricia | Address on file | | | | | | | |
| 5978480 | Lebirk, Kathy | Address on file | | | | | | | |
| 7337723 | LeBlanc, Robert | Address on file | | | | | | | |
| 7210185 | LeBlond, Raymond Louis | 9636 Sirius Dr. | | | | Windsor | CA | 95492 | |
| 7296234 | LeCartz, Glenn | Address on file | | | | | | | |
| 7302400 | Lechner, Matthew | Address on file | | | | | | | |
| 7302400 | Lechner, Matthew | Address on file | | | | | | | |
| 7294641 | Lechner, Summer | Address on file | | | | | | | |
| 7294641 | Lechner, Summer | Address on file | | | | | | | |
| 7167057 | Lecour, Raymond | Address on file | | | | | | | |
| 7270840 | Ledbetter, Barbara Jean | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7270840 | Ledbetter, Barbara Jean | 5600 Fresno Ave. | | | | Richmond | CA | 94804 | |
| 7270840 | Ledbetter, Barbara Jean | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5965335 | Ledia Watkins | Address on file | | | | | | | |
| 5965336 | Ledia Watkins | Address on file | | | | | | | |
| 6162229 | LEDO, SONIA | Address on file | | | | | | | |
| 7326159 | Lee , Linda | Address on file | | | | | | | |
| 7326864 | Lee Garrabbrant | 1355 Martin St. | | | | Chico | CA | 95928 | |
| 7189613 | Lee Russell Hamre | Address on file | | | | | | | |
| 7294614 | Lee, Alan Hing Hei | Address on file | | | | | | | |
| 7328346 | Lee, Ann S | Address on file | | | | | | | |
| 7207510 | LEE, BRANDON | Address on file | | | | | | | |
| 7281702 | Lee, Carl Eugene | Address on file | | | | | | | |
| 7255544 | Lee, Cecilie Anne | Address on file | | | | | | | |
| 5014424 | Lee, Charlotte | Address on file | | | | | | | |
| 5014424 | Lee, Charlotte | Address on file | | | | | | | |
| 5014424 | Lee, Charlotte | Address on file | | | | | | | |
| 6179593 | Lee, Douglas | Address on file | | | | | | | |
| 6175613 | Lee, Earl | Address on file | | | | | | | |
| 7295512 | Lee, Earl Richard | Address on file | | | | | | | |
| 7189862 | Lee, Elliot | Address on file | | | | | | | |
| 7189862 | Lee, Elliot | Address on file | | | | | | | |
| 7288153 | Lee, Erin M | Address on file | | | | | | | |
| 6143528 | Lee, Eunmi Mimi | Address on file | | | | | | | |
| 7335725 | Lee, Gwyneth | Address on file | | | | | | | |
| 7207784 | Lee, Hannah | Address on file | | | | | | | |
| 7139523 | Lee, Janghwan | Address on file | | | | | | | |
| 7483979 | Lee, Joan A. | Address on file | | | | | | | |
| 7239728 | Lee, Karen | Address on file | | | | | | | |
| 7315235 | Lee, Kassidy Renay | Address on file | | | | | | | |
| 7310522 | Lee, Linda Marleen Jellema | Address on file | | | | | | | |
| 7296375 | Lee, Lisa D | Address on file | | | | | | | |
| 7216996 | Lee, Margaret | Address on file | | | | | | | |
| 7209829 | Lee, Melvin | Address on file | | | | | | | |
| 7271655 | Lee, Patricia Marie | Address on file | | | | | | | |
| 6147632 | Lee, Riann | Address on file | | | | | | | |
| 7276932 | Lee, Robert | Frantz Law Group APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7468218 | Lee, Robert D and Lorraine | Address on file | | | | | | | |
| 5978482 | Lee, Ronald | Address on file | | | | | | | |
| 5978483 | Lee, Shelby | Address on file | | | | | | | |
| 7471505 | Lee, Steven | Address on file | | | | | | | |
| 7179967 | Lee, Sylvia K | Address on file | | | | | | | |
| 7213237 | Lee, Thomas | Lee, Thomas | 14762 Copenhagen Dr. | | | Truckee | CA | 96161 | |
| 6178160 | Lee, Thomas Patrick | Address on file | | | | | | | |
| 6178160 | Lee, Thomas Patrick | Address on file | | | | | | | |
| 7326152 | Lee, Timothy Hunt | RICHARD SAX | 448 SEBASTOPOL AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7188595 | LeeAnn Sanchez | Address on file | | | | | | | |
| 7188596 | LeeAnn Zink | Address on file | | | | | | | |
| 7327791 | Leeds , Lorrennis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7148213 | Leefeldt, Tim & Darlene | Address on file | | | | | | | |
| 7317160 | Leeland Carmack (Justin Carmack, Parent) | Address on file | | | | | | | |
| 7188597 | Leeland Carmack (Justin Carmack, Parent) | Address on file | | | | | | | |
| 7187142 | Leeroy Ress | Address on file | | | | | | | |
| 7472970 | Leeroy Ress, Individually and as successor in interest to Marilyn Ress | Address on file | | | | | | | |
| 7245717 | LEES PET CLUB INC | 3535 HOLLIS ST | | | | OAKLAND | CA | 94608-4149 | |
| 7206631 | Lees, Julie | Address on file | | | | | | | |
| 7178766 | Lees, Julie Nataline | Address on file | | | | | | | |
| 7297812 | Lee-Seeley, Nicholas Herbert | Address on file | | | | | | | |
| 7294236 | Lee-Seely, Nicholas Herbert | Address on file | | | | | | | |
| 7184609 | Leeya Katrina Flanagan Shaw | Address on file | | | | | | | |
| 5978484 | LEFFLER, DARLEEN | Address on file | | | | | | | |
| 6005362 | LEFLER, RONALD | Address on file | | | | | | | |
| 7236748 | LEGACY SC LLC Retirement Plan and Trust | 10101 270th ST. NW #195 | | | | STANWOOD | WA | 98292 | |
| 7236748 | LEGACY SC LLC Retirement Plan and Trust | 10101 270th ST. NW #195 | | | | STANWOOD | WA | 98292 | |
| 6170054 | Leger, Ronald J | Address on file | | | | | | | |
| 7477695 | Legg, Danny | Address on file | | | | | | | |
| 7472859 | Legg, Jesse A | Address on file | | | | | | | |
| 7469214 | Leggat, Emma | Address on file | | | | | | | |
| 7475484 | Leggat, Emma | Address on file | | | | | | | |
| 7475398 | Leggat, Emma S | Address on file | | | | | | | |
| 5978485 | Leggett, Nina | Address on file | | | | | | | |
| 7071089 | Legro, Hayden | Address on file | | | | | | | |
| 5996957 | Lehman, Richard | Address on file | | | | | | | |
| 5996957 | Lehman, Richard | Address on file | | | | | | | |
| 7268174 | Lehrer, Cooper Henry | Address on file | | | | | | | |
| 7183844 | Lehrer, Cooper Henry | Address on file | | | | | | | |
| 7276164 | Lehrer, Jacob | Address on file | | | | | | | |
| 7269524 | Lehrer, Jacob David | Address on file | | | | | | | |
| 7272860 | Lehrer, Melissa Ann | Address on file | | | | | | | |
| 7274035 | Lehrer, Sawyer Griffen | Regina Bagdasarian | 402 W. Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7219265 | Lehrman, Donald | Address on file | | | | | | | |
| 5978486 | lei, tianhong | Address on file | | | | | | | |
| 7184226 | Leia Ann Biladeau | Address on file | | | | | | | |
| 7484919 | Leibowitz, Mina | Address on file | | | | | | | |
| 7273187 | Leichter, Alice | Address on file | | | | | | | |
| 7187488 | Leichter, Alice | Address on file | | | | | | | |
| 7177361 | Leichter, Alice | Address on file | | | | | | | |
| 7272887 | Leichter, Ernest | Address on file | | | | | | | |
| 7312300 | Leidig (Valerie Leideg, Parent), Gavin Dale | Address on file | | | | | | | |
| 7300849 | Leidig, Derik Dale | Address on file | | | | | | | |
| 7315770 | Leidig, Valerie Nicole | Address on file | | | | | | | |
| 7315770 | Leidig, Valerie Nicole | Address on file | | | | | | | |
| 7313955 | Leier, Josephine H | Address on file | | | | | | | |
| 7313955 | Leier, Josephine H | Address on file | | | | | | | |
| 7313872 | Leier, Robert W | James P. Frantz | 402 West Broadway,  Suite 860 | | | San Diego | CA | 92101 | |
| 7313872 | Leier, Robert W | James P. Frantz | 402 West Broadway,  Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184700 | Leigh Stewart | Address on file | | | | | | | |
| 7213807 | Leigh Stewart as a Trustee for the Stewart Family Trust | Address on file | | | | | | | |
| 6154365 | Leighkendall, Joe | Address on file | | | | | | | |
| 6154365 | Leighkendall, Joe | Address on file | | | | | | | |
| 6154365 | Leighkendall, Joe | Address on file | | | | | | | |
| 7217741 | Leihy, Susan | Address on file | | | | | | | |
| 5978489 | Leija, Raul | Address on file | | | | | | | |
| 6163454 | Leija, Ruben | Address on file | | | | | | | |
| 7312934 | Leila Marie Sanchez (Amber Sanchez, Parent) | Address on file | | | | | | | |
| 7188598 | Leila Marie Sanchez (Amber Sanchez, Parent) | Address on file | | | | | | | |
| 5948265 | Leilani Burguin | Address on file | | | | | | | |
| 5949932 | Leilani Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 7188599 | Leisa Anne Hardin | Address on file | | | | | | | |
| 7189614 | Leisa Hardin | Address on file | | | | | | | |
| 7168014 | LEISE, JERI LYNN | Address on file | | | | | | | |
| 7254151 | Leisen, Christina M | 5150 Wikiup Bridge Way | | | | Santa Rosa | CA | 95404 | |
| 7183899 | Leisen, Christina M | Address on file | | | | | | | |
| 7272717 | Leisen, Corrie | Address on file | | | | | | | |
| 7265648 | Leisen, Janet Elizabeth | Address on file | | | | | | | |
| 7264515 | Leisen, Michelle | Address on file | | | | | | | |
| 7264515 | Leisen, Michelle | Address on file | | | | | | | |
| 7340984 | Leishman, Cheryl | Address on file | | | | | | | |
| 5978491 | Leisten, Natalie | Address on file | | | | | | | |
| 7281589 | Leitaker, Elsie Louise | Address on file | | | | | | | |
| 7265973 | Leitch, Keith | Address on file | | | | | | | |
| 7261005 | Leitch, Rynie | Address on file | | | | | | | |
| 7287141 | Leitne, Cyland | Address on file | | | | | | | |
| 7286584 | Leitner, Cyland James | Address on file | | | | | | | |
| 7327332 | Leivanthal, Reisha | Address on file | | | | | | | |
| 7170143 | LEKANDER, GARY | Address on file | | | | | | | |
| 7170144 | LEKANDER, RHONDA | Address on file | | | | | | | |
| 6177079 | Lelalnd J Hayes & Bette J Hayes Revocable Trust | Address on file | | | | | | | |
| 7298321 | Leland Monroe Vargas (Mark Vargas, Parent) | Address on file | | | | | | | |
| 7184144 | Leland Monroe Vargas (Mark Vargas, Parent) | Address on file | | | | | | | |
| 7325280 | Lembcke , William J | Address on file | | | | | | | |
| 7297075 | Lemesurier, Jeannie | Address on file | | | | | | | |
| 7280107 | Lemire, David | Address on file | | | | | | | |
| 7273971 | Lemke, Bernard | Address on file | | | | | | | |
| 7338176 | Lemmo, David Alfred | Address on file | | | | | | | |
| 6179991 | LemMon, John | Address on file | | | | | | | |
| 7277753 | LEMON, SHAWNA LEE | FRANTZ LAW GROUP, APLC | JAMES P FRANTZ | 402 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 5978492 | LEMONS, ROSA | Address on file | | | | | | | |
| 7302300 | Lemos-Mendez, Daniella | Address on file | | | | | | | |
| 7296940 | Lendardt, Jonathan Peter | Address on file | | | | | | | |
| 7469959 | Lenhardt, Jonathan Peter Ryan | Address on file | | | | | | | |
| 7475214 | Lenhardt, Jonathan Peter Ryan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7469958 | LENHARDT, JONATHAN PETER RYAN | Address on file | | | | | | | |
| 7478387 | Lenhart-Tenga, Laura | Address on file | | | | | | | |
| 7341096 | Lenhoff Family Trust, James Lenhoff, Trustee | Address on file | | | | | | | |
| 7233609 | Lenning, Charles | Address on file | | | | | | | |
| 7161424 | LENNON, MICHEAL | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7283123 | Lenoir, Claudia | Address on file | | | | | | | |
| 7181497 | Lenora Williams | Address on file | | | | | | | |
| 7181497 | Lenora Williams | Address on file | | | | | | | |
| 7326251 | Lentz, Jesse | Address on file | | | | | | | |
| 7307421 | Leo Allen Lutz II | Address on file | | | | | | | |
| 7188600 | Leo Allen Lutz II | Address on file | | | | | | | |
| 5948252 | Leo Hauck | Address on file | | | | | | | |
| 7188601 | Leo J Classen | Address on file | | | | | | | |
| 5949202 | Leo James Bartolomei | Address on file | | | | | | | |
| 7291966 | Leo M. Cook III and Nanette Y Cook Revocable Trust | 8839 Hood Mountain Way | | | | Santa Rosa | CA | 95409 | |
| 7181357 | Leo Powe | Address on file | | | | | | | |
| 7181357 | Leo Powe | Address on file | | | | | | | |
| 6177491 | Leo, Veronica | Address on file | | | | | | | |
| 7184610 | Leon Horn | Address on file | | | | | | | |
| 7326213 | LEON J BAPTIST | Address on file | | | | | | | |
| 7177346 | Leon Taylor | Address on file | | | | | | | |
| 7177346 | Leon Taylor | Address on file | | | | | | | |
| 7293741 | Leon, Isaias | Address on file | | | | | | | |
| 7293741 | Leon, Isaias | Address on file | | | | | | | |
| 5941332 | leon, juan | Address on file | | | | | | | |
| 7206258 | LEON, MARTIN ANDRES | Address on file | | | | | | | |
| 7181440 | Leona Talley | Address on file | | | | | | | |
| 7181440 | Leona Talley | Address on file | | | | | | | |
| 7217626 | Leona Talley i on behalf of Sonoma Silver | Address on file | | | | | | | |
| 7188602 | Leona Wilson | Address on file | | | | | | | |
| 7328518 | Leonard , Ronald | Address on file | | | | | | | |
| 7169843 | Leonard and Maria Gaitan as trustees of The Leonard and Maria Gaitan Trust, Dated May 3, 2016 | Address on file | | | | | | | |
| 7184702 | Leonard Fallscheer | Address on file | | | | | | | |
| 5014460 | Leonard Gaitan; Maria Gaitan | ROBINS CLOUD LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7340228 | Leonard M. Whitecomb and and Carol L. Whitecomb as Trustees of the Leonard M. Whitecomb and and Caro | Address on file | | | | | | | |
| 7340227 | Leonard M. Whitecomb and Carol L. Whitecomb Family Trust Dated October 26, 2005 | Address on file | | | | | | | |
| 7880035 | Leonard Marabella | Address on file | | | | | | | |
| 7481237 | Leonard, Katherine M. | Address on file | | | | | | | |
| 7326667 | Leonard, Kurt | Address on file | | | | | | | |
| 7277706 | Leonard, Nola | Address on file | | | | | | | |
| 7072038 | Leonard, Ronald J | Address on file | | | | | | | |
| 7305122 | Leonard, Sarah | Address on file | | | | | | | |
| 7305122 | Leonard, Sarah | Address on file | | | | | | | |
| 7165721 | Leonel DeFreitas | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7338935 | Leong, Jim Gee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7218825 | Leonhardt, Brenda | Address on file | | | | | | | |
| 7181376 | Leonor Rodriguez | Address on file | | | | | | | |
| 7181376 | Leonor Rodriguez | Address on file | | | | | | | |
| 5945888 | Leonytus Lowen | Address on file | | | | | | | |
| 7281396 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7281396 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 7281396 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | | | | |
| 5950905 | Leopoldo Ramirez | Address on file | | | | | | | |
| 5949465 | Leopoldo Ramirez | Address on file | | | | | | | |
| 7482461 | Lepage, Russell Mark | Address on file | | | | | | | |
| 7167647 | LEPEZ, JUAN | Address on file | | | | | | | |
| 7074573 | Lephart, Chris | Address on file | | | | | | | |
| 7477998 | LePine, James T. | Address on file | | | | | | | |
| 7221640 | Lepper, Christopher Jon | Address on file | | | | | | | |
| 7479732 | Leppert, Robert Bryan | Address on file | | | | | | | |
| 7213921 | Lerch, Kenneth J | Address on file | | | | | | | |
| 5978493 | Lerma-Pena, Amalia | Address on file | | | | | | | |
| 5978494 | Lerma-Pena, Amalia | Address on file | | | | | | | |
| 7460339 | Lerner, James | Address on file | | | | | | | |
| 7327271 | LeRossignol, David | Address on file | | | | | | | |
| 7455575 | LeRossignol, Gabriel Blaine | Address on file | | | | | | | |
| 7310909 | LeRossignol, Gabriel Blaine | Address on file | | | | | | | |
| 7211030 | LeRossignol, Jeremy | Address on file | | | | | | | |
| 7318967 | LeRossignol, Nikole Lee | Address on file | | | | | | | |
| 7318967 | LeRossignol, Nikole Lee | Address on file | | | | | | | |
| 7312178 | LeRossignol, Trevor Davis | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7312178 | LeRossignol, Trevor Davis | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7463699 | LeRoux, Thomas | Address on file | | | | | | | |
| 7337367 | LeRoux, Thomas | Address on file | | | | | | | |
| 7188603 | Leroy David Lesher | Address on file | | | | | | | |
| 7880084 | Les Younie Sr. | Address on file | | | | | | | |
| 7333801 | Lesage, Eugene | Address on file | | | | | | | |
| 7317659 | Lesage-Wilson Family Trust (Yves Robert Lesage & Mary Margaret Wilson Trustees) | 8345 Lake Forest Drive | | | | Sacramento | CA | 95826 | |
| 7261148 | Lesch, Charlotte Jonell | Address on file | | | | | | | |
| 7310757 | Lesher, Daniel Leroy | Address on file | | | | | | | |
| 7302644 | Lesher, Leroy David | Address on file | | | | | | | |
| 7188604 | Leshmir Baily | Address on file | | | | | | | |
| 7474651 | Lesko, Mary Jo | Address on file | | | | | | | |
| 7177147 | Lesley Anne Sorensen | Address on file | | | | | | | |
| 7184452 | Lesley Memmer | Address on file | | | | | | | |
| 7336821 | Leslie & Ted Kalivas | Address on file | | | | | | | |
| 5965436 | Leslie Bell | Address on file | | | | | | | |
| 5965438 | Leslie Bell | Address on file | | | | | | | |
| 7880525 | Leslie Borden | Address on file | | | | | | | |
| 7184728 | Leslie Brian McCoslin | Address on file | | | | | | | |
| 7880237 | Leslie C Petersen | Address on file | | | | | | | |
| 7188605 | Leslie Dean Geick | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181061 | Leslie Finau Danielson | Address on file | | | | | | | |
| 7181061 | Leslie Finau Danielson | Address on file | | | | | | | |
| 7188606 | Leslie Fryar | Address on file | | | | | | | |
| 7880718 | Leslie H Robinson | Address on file | | | | | | | |
| 7188607 | Leslie Jackson | Address on file | | | | | | | |
| 7184246 | Leslie Jane Cook | Address on file | | | | | | | |
| 7177115 | Leslie Valencia | Address on file | | | | | | | |
| 5978495 | Leslie, danielle | Address on file | | | | | | | |
| 7304029 | Leslie, David | Address on file | | | | | | | |
| 7203686 | Leslie, David | Address on file | | | | | | | |
| 7323177 | Leslie, Sherrie | Address on file | | | | | | | |
| 7189099 | Leslie, Sherrie | Address on file | | | | | | | |
| 7188608 | Lesly Sawyer | Address on file | | | | | | | |
| 7330463 | L'Esperance, Paul | Address on file | | | | | | | |
| 7186609 | LESSARD, WARREN EUGENE | Address on file | | | | | | | |
| 7172252 | Lessing, Elliot Douglas | Address on file | | | | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | | | | |
| 7326535 | Lester McLea | 3513 Daybreak ct | | | | Santa Rosa | CA | 95404 | |
| 7188609 | Lester Skelley III | Address on file | | | | | | | |
| 7326947 | Lester, Shasta | Shasta Lester, Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7327341 | Leszek A Szalek | 1280 Brookfield ave Apt 12 | | | | Sunnyvale | Ca | 94087 | |
| 5978496 | Letherman, Janis | Address on file | | | | | | | |
| 7073717 | Letherman, Laura | Address on file | | | | | | | |
| 7294461 | Leticia Lopes | Address on file | | | | | | | |
| 7188610 | Leticia Lopes | Address on file | | | | | | | |
| 5965538 | Letticia Elam Robles | Address on file | | | | | | | |
| 5965539 | Letticia Elam Robles | Address on file | | | | | | | |
| 7170376 | LEUBE, JENNIFER | Address on file | | | | | | | |
| 6176202 | Leung, David | Address on file | | | | | | | |
| 7324756 | Leuschner, Lynn | Address on file | | | | | | | |
| 7273539 | Leuty, Norma | Address on file | | | | | | | |
| 7208669 | Levander, Robin | Gerald Singleton | Singleton Law Firm | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |
| 7294817 | Levander, Robin | Address on file | | | | | | | |
| 6164460 | Levenbach, Maurice | Address on file | | | | | | | |
| 7277572 | Levenberg, Carolin N. | Levenberg, Carolin N. | 2615 Forest Avenue, Suite 120 | | | Chico | CA | 95928 | |
| 7326222 | LEVI , SUSAN | Address on file | | | | | | | |
| 7317743 | Levi Guillen (Stephanie Guillen, parent) | Address on file | | | | | | | |
| 7188611 | Levi Guillen (Stephanie Guillen, Parent) | Address on file | | | | | | | |
| 7314749 | Levi John Blackburn (Christine Blackburn, Parent) | Address on file | | | | | | | |
| 7188612 | Levi John Blackburn (Christine Blackburn, Parent) | Address on file | | | | | | | |
| 7325899 | Levi Niemela | Address on file | | | | | | | |
| 7188613 | Levi Raphael Kruger | Address on file | | | | | | | |
| 7290373 | Levi Schmidt (Jason Schmidt, Parent) | Address on file | | | | | | | |
| 7184271 | Levi Schmidt (Jason Schmidt, Parent) | Address on file | | | | | | | |
| 7326460 | Levin , Howard | Address on file | | | | | | | |
| 7338431 | Levine, Charles | Address on file | | | | | | | |
| 7167977 | LEVINE, JONATHAN | Address on file | | | | | | | |
| 5014030 | Levine, Larry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014030 | Levine, Larry | Address on file | | | | | | | |
| 5014030 | Levine, Larry | Address on file | | | | | | | |
| 7278559 | Levinson, Masha | Address on file | | | | | | | |
| 7278559 | Levinson, Masha | Address on file | | | | | | | |
| 7071641 | Levison, Mary Lynn | Address on file | | | | | | | |
| 6154829 | Levitz, Bruce | Address on file | | | | | | | |
| 6147905 | Levy, Carrie and Matthew | Address on file | | | | | | | |
| 6147905 | Levy, Carrie and Matthew | Address on file | | | | | | | |
| 6147905 | Levy, Carrie and Matthew | Address on file | | | | | | | |
| 7269969 | Lewan, Patricia | Address on file | | | | | | | |
| 7301739 | Lewan, William | Address on file | | | | | | | |
| 7150636 | Lewandowski, Anton E. | Address on file | | | | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | | | | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | | | | |
| 7458779 | Lewin Jr, William A | Address on file | | | | | | | |
| 7307913 | Lewin, Christopher | Address on file | | | | | | | |
| 7258325 | Lewin, Joan A | Address on file | | | | | | | |
| 7173380 | Lewis Hamp, Michael | Address on file | | | | | | | |
| 6179711 | Lewis, A Ellen | Address on file | | | | | | | |
| 7466746 | Lewis, Carl N. | Address on file | | | | | | | |
| 6172770 | Lewis, Carolyn M | Address on file | | | | | | | |
| 6179262 | Lewis, Carolyn M. | Address on file | | | | | | | |
| 6177727 | Lewis, Carolyn M. | Address on file | | | | | | | |
| 7261225 | Lewis, Cassandra | Address on file | | | | | | | |
| 7158471 | LEWIS, CHAD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7238812 | Lewis, Collin A. | P.O. Box 450 | | | | Fulton | CA | 95439 | |
| 7476985 | Lewis, David | Address on file | | | | | | | |
| 7326022 | Lewis, DeAnna | Address on file | | | | | | | |
| 7213543 | Lewis, DeAnna | Address on file | | | | | | | |
| 7274625 | Lewis, Diana Kay | Address on file | | | | | | | |
| 6166616 | Lewis, Donald | Address on file | | | | | | | |
| 7483481 | Lewis, Douglas | Address on file | | | | | | | |
| 7274984 | Lewis, Edward E. | Address on file | | | | | | | |
| 7478746 | Lewis, James | Address on file | | | | | | | |
| 7167453 | Lewis, Janghee | Address on file | | | | | | | |
| 6167851 | Lewis, Joe | Address on file | | | | | | | |
| 7161865 | Lewis, John | Address on file | | | | | | | |
| 7276255 | Lewis, John Lee | Address on file | | | | | | | |
| 7271438 | Lewis, Joseph | Address on file | | | | | | | |
| 7178866 | Lewis, Joyce | Address on file | | | | | | | |
| 5978498 | LEWIS, JULIANE AND KENTON | Address on file | | | | | | | |
| 7317389 | Lewis, Karen | Address on file | | | | | | | |
| 6152120 | Lewis, Katherine Ann | Address on file | | | | | | | |
| 7730066 | Lewis, Kelly Marie | Address on file | | | | | | | |
| 7173302 | Lewis, Kelly Marie | Address on file | | | | | | | |
| 7303736 | Lewis, Kim Megan | Address on file | | | | | | | |
| 7468020 | Lewis, Lisa M | Address on file | | | | | | | |
| 7458841 | Lewis, Lowell D. | Address on file | | | | | | | |
| 6163658 | LEWIS, MARIAN BARBARA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7191987 | LEWIS, MICAHEL | Address on file | | | | | | | |
| 7484593 | Lewis, Michael G | Address on file | | | | | | | |
| 7139957 | Lewis, Michael Gene | Address on file | | | | | | | |
| 7139957 | Lewis, Michael Gene | Address on file | | | | | | | |
| 7281207 | Lewis, Robert J. | Address on file | | | | | | | |
| 7158481 | Lewis, Ronald | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6179848 | Lewis, Ronald | Address on file | | | | | | | |
| 6147877 | Lewis, Sangeeta and Kenneth | Address on file | | | | | | | |
| 7238861 | Lewis, Susan | Address on file | | | | | | | |
| 7470128 | Lewis, Tracy C | Address on file | | | | | | | |
| 7164847 | LEWIS, WILLIAM | 4 Arden Glenn Ct. | | | | Sacramento | CA | 95815 | |
| 7208914 | Lewis-Heliotes, Nancy | Address on file | | | | | | | |
| 7158979 | Lewis Mobile Oil and Lube | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7167980 | LEWMAN, JAMES | Address on file | | | | | | | |
| 7254956 | Lewman, James Michael | Address on file | | | | | | | |
| 7183772 | Lewman, Joanne | Address on file | | | | | | | |
| 7183772 | Lewman, Joanne | Address on file | | | | | | | |
| 7167981 | LEWMAN, JOANNE | Address on file | | | | | | | |
| 7274663 | Lexi Youvonda Lindstrom (Denise Nelms, parent) | Address on file | | | | | | | |
| 7188614 | Lexi Youvonda Lindstrom (Denise Nelms, Parent) | Address on file | | | | | | | |
| 7289690 | Lexner, Jeff | Address on file | | | | | | | |
| 7299541 | Lexner, Maureen | Address on file | | | | | | | |
| 7158503 | LEXNER-CHAVEZ, KRYSTAL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7270720 | LEYLA LYNETTE CROSS (ROBERT JACO, PARENT) | Address on file | | | | | | | |
| 7177337 | Leyla Lynette Cross (Robert Jaco,Parent) | Address on file | | | | | | | |
| 7177337 | Leyla Lynette Cross (Robert Jaco,Parent) | Address on file | | | | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | | | | |
| 7179920 | Leznik, Eleonora | Address on file | | | | | | | |
| 7207822 | LF Wines LLC | LF Wines LLC | 8508 Trione Circle | | | Windsor | California | 95492 | |
| 7168522 | LGBG (Miguel Arnaldo Gomez Alvarado) | Address on file | | | | | | | |
| 5976476 | Li, Alvin | Address on file | | | | | | | |
| 7169123 | LI, LI | 2577 Bellevue Ranch | | | | Santa Rosa | CA | 95407 | |
| 7170157 | LI, NATASHA | Address on file | | | | | | | |
| 6162688 | Li, Yong-Qing | Address on file | | | | | | | |
| 7315407 | Liam Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 7188615 | Liam Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 5950080 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 7188616 | Liane Carlson | Address on file | | | | | | | |
| 7327986 | Liane L. Bass, Administrator of the Estate of Hannelore Bass, deceased | Robert Mehlhaff | 4600 S. Tracy Blvd., Ste. 114 (mail to: PO Box 112) | | | Tracy | CA | 95378-1129 | |
| 7181527 | Liann E Zepponi | Address on file | | | | | | | |
| 7181527 | Liann E Zepponi | Address on file | | | | | | | |
| 7474452 | Libby, Nancy | Address on file | | | | | | | |
| 7327404 | Liberto, Phillip Richard | Address on file | | | | | | | |
| 7327404 | Liberto, Phillip Richard | Address on file | | | | | | | |
| 7140270 | Liberty Mutual 1846788 | Wilber Group | 210 Landmark Dr | | | Normal | IL | 61761 | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7473435 | Liberty, Jeff | Address on file | | | | | | | |
| 7223788 | Licea, Rafael Gudino | Address on file | | | | | | | |
| 7225214 | Lichtman, Raymond | Address on file | | | | | | | |
| 7231129 | Lichtman, Roberta | Address on file | | | | | | | |
| 7184709 | Lida S. Chase | Address on file | | | | | | | |
| 6172549 | Lidder, Sandeep | Address on file | | | | | | | |
| 7150071 | Liddiard, Donald | Address on file | | | | | | | |
| 5978502 | Lieber, Helen | Address on file | | | | | | | |
| 7188617 | Liesl Ann Ayers | Address on file | | | | | | | |
| 7874110 | Liesl Ramsay | Address on file | | | | | | | |
| 7283796 | Liess, Gary D | Address on file | | | | | | | |
| 7140231 | Life Church Chico | Address on file | | | | | | | |
| 5978503 | Lifschiz, Jule | Address on file | | | | | | | |
| 5978504 | Lifschiz, Jule | Address on file | | | | | | | |
| 7227154 | Ligan, Linda | Address on file | | | | | | | |
| 7180261 | Light, Lydia Diane | Light, Lydia Diane | 11425 Hill Road | | | Marysville | California | 95901 | |
| 7337836 | Lightcap, Mark Robert | Address on file | | | | | | | |
| 7172190 | Lightcap, Mark Robert | Address on file | | | | | | | |
| 7172190 | Lightcap, Mark Robert | Address on file | | | | | | | |
| 7325596 | Lightfoot, John | Address on file | | | | | | | |
| 7168598 | LIGHTFOOT, RICHARD | Address on file | | | | | | | |
| 5016631 | Lightfoot, Richard and Berna | Address on file | | | | | | | |
| 5016631 | Lightfoot, Richard and Berna | Address on file | | | | | | | |
| 7154621 | Lightfoot, W. Douglas | Address on file | | | | | | | |
| 7167416 | Lighthall, Christopher | Address on file | | | | | | | |
| 7162156 | Lighthall, Lance | Address on file | | | | | | | |
| 7336778 | Lighthall, Loren Marcus | Address on file | | | | | | | |
| 7171066 | Lighthall, Loren Marws | Address on file | | | | | | | |
| 7172266 | Lighthall, Rachel Joy | Address on file | | | | | | | |
| 7171690 | Lighthall, Rebecca | Address on file | | | | | | | |
| 7210353 | Lighthall, Rebekah | Address on file | | | | | | | |
| 5978505 | Likes, Laura | Address on file | | | | | | | |
| 7181176 | Lila B Iyer | Address on file | | | | | | | |
| 7181176 | Lila B Iyer | Address on file | | | | | | | |
| 7285818 | Lilah Mae Pearson (Nora Pearson, Parent) | Regina Bagdasarian | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7181341 | Lilah Mae Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7176623 | Lilah Mae Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7189615 | Lilia Alvarez | Address on file | | | | | | | |
| 7325639 | LILIA GONZALEZ | 3630 KELSEY KNOLLS APT 922 | | | | SANTA ROSA | CA | 95403 | |
| 7188618 | Lilia Olivas Alvarez | Address on file | | | | | | | |
| 7314117 | Liliana Batres (Luis Batres, Parent) | Address on file | | | | | | | |
| 7188619 | Liliana Batres (Luis Batres, Parent) | Address on file | | | | | | | |
| 7333494 | Liljequist, Peder David | Address on file | | | | | | | |
| 7184171 | Lillian Alice Huntley | Address on file | | | | | | | |
| 7291581 | Lillian Huth (Elizabeth Workman, Parent) | Address on file | | | | | | | |
| 7188620 | Lillian Huth (Elizabeth Workman, Parent) | Address on file | | | | | | | |
| 7177103 | Lillian Kaung | Address on file | | | | | | | |
| 7189616 | Lillian M Stroud | Address on file | | | | | | | |
| 7188621 | Lillian Stroud | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187146 | LILLIAN TANAKA | Address on file | | | | | | | |
| 7183597 | Lilliana Rincon | Address on file | | | | | | | |
| 7183597 | Lilliana Rincon | Address on file | | | | | | | |
| 7188622 | Lillie Beltramo | Address on file | | | | | | | |
| 7183591 | Lilly Annie Rude Butler | Address on file | | | | | | | |
| 7183591 | Lilly Annie Rude Butler | Address on file | | | | | | | |
| 7158692 | LILLY, CHARLOTTE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158691 | LILLY, DONALD LEE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7318101 | Lily Burke (Daniel Burke, Parent) | Address on file | | | | | | | |
| 7188623 | Lily Burke (Daniel Burke, Parent) | Address on file | | | | | | | |
| 5949771 | Lily Erwin | Address on file | | | | | | | |
| 7189617 | Lily Kennefic | Address on file | | | | | | | |
| 5965621 | Lily Vogelbacher | Address on file | | | | | | | |
| 7307417 | Lily Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | | | | |
| 7188624 | Lily Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | | | | |
| 7478232 | Lin, Alexander | Address on file | | | | | | | |
| 7474820 | Lin, Christopher | Address on file | | | | | | | |
| 7168214 | LIN, CHUN | 3082 Marlow Road, Ste. B3 | | | | Santa Rosa | CA | 95403 | |
| 7190716 | LIN, FENG | Address on file | | | | | | | |
| 7190721 | LIN, JIN RONG | Address on file | | | | | | | |
| 7190722 | LIN, JUSTIN | Address on file | | | | | | | |
| 7327350 | Linberge, Yumul | Address on file | | | | | | | |
| 7328362 | Linblad and Howell DBA Wilson's Locksmith | 820 West Napa #3 | | | | Sonoma | CA | 95476 | |
| 7222473 | Lincoln Avenue Smog | 684 Lincoln Avenue | | | | Napa | CA | 94558 | |
| 6161685 | Lincoln Jr, James H | Address on file | | | | | | | |
| 7189871 | Lincoln, Gianna | Address on file | | | | | | | |
| 7189872 | Lincoln, Michael | Address on file | | | | | | | |
| 5978506 | Lincoln, Orville | Address on file | | | | | | | |
| 7234837 | Lind, Daniel | Address on file | | | | | | | |
| 7234837 | Lind, Daniel | Address on file | | | | | | | |
| 7299012 | Lind, David | Lind, David | 3665 Coyote Road | | | West Sacramento | CA | 95691 | |
| 7279824 | Lind, Marilyn | Address on file | | | | | | | |
| 7073598 | Linda A. Garric Revocable Trust dated 05/21/2014 | Address on file | | | | | | | |
| 7189618 | Linda Barron | Address on file | | | | | | | |
| 7173553 | Linda Bingham-Lyon (Emil Lyon, personal representative) | Address on file | | | | | | | |
| 7188625 | Linda Buettner | Address on file | | | | | | | |
| 7188626 | Linda C. Luck | Address on file | | | | | | | |
| 6166315 | Linda Carol Travis and Elliot Lee Daum | Address on file | | | | | | | |
| 5965666 | Linda Duncan | Address on file | | | | | | | |
| 5965668 | Linda Duncan | Address on file | | | | | | | |
| 7324872 | Linda E. Steen Revocable Inter Vivos Trust | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7184672 | Linda George Aurandt | Address on file | | | | | | | |
| 5978507 | Linda Hochstetler Premium Auditing-Hochstetler, Linda | 5224 Badger Rd | | | | Santa Rosa, Ca. | CA | 95409 | |
| 7157347 | Linda Houle 2018 Trust dated 2/2/2018 | Address on file | | | | | | | |
| 7326785 | Linda Ibitz | 17093 Park Ave. | | | | Sonoma | CA | 95476 | |
| 5965691 | Linda Ida Hart | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184667 | Linda J Dennison | Address on file | | | | | | | |
| 7283910 | Linda Jane Cussen-Christenson | Address on file | | | | | | | |
| 7283910 | Linda Jane Cussen-Christenson | Address on file | | | | | | | |
| 7283910 | Linda Jane Cussen-Christenson | Address on file | | | | | | | |
| 7181293 | Linda Jo Miranda | Address on file | | | | | | | |
| 5965701 | Linda Jordan | Address on file | | | | | | | |
| 7183804 | Linda Katherine Anderson | Address on file | | | | | | | |
| 7183804 | Linda Katherine Anderson | Address on file | | | | | | | |
| 7297262 | Linda LeCartz Revocable Living Trust | Address on file | | | | | | | |
| 7188627 | Linda Lee Michels | Address on file | | | | | | | |
| 7326276 | Linda Ligan | 1110 4th St | | | | Redding | CA | 96002 | |
| 7183640 | Linda Marie Dye | Address on file | | | | | | | |
| 7183640 | Linda Marie Dye | Address on file | | | | | | | |
| 7188628 | Linda Marleen Jellema Lee | Address on file | | | | | | | |
| 7184438 | Linda McDonald | Address on file | | | | | | | |
| 7184268 | Linda Middleton | Address on file | | | | | | | |
| 7184774 | Linda Miller | Address on file | | | | | | | |
| 5948491 | Linda N. Carriker | Address on file | | | | | | | |
| 7880253 | Linda Pecen-Barnett | Address on file | | | | | | | |
| 7188629 | Linda Ravencroft | Address on file | | | | | | | |
| 7326240 | Linda ray womack | Linda ray Womack, | P.o.box 1684 | | | Magalia | Ca | 95954 | |
| 7183686 | Linda Rumer | Address on file | | | | | | | |
| 7183686 | Linda Rumer | Address on file | | | | | | | |
| 5965763 | Linda Sue Gunn | Address on file | | | | | | | |
| 5965765 | Linda Sue Gunn | Address on file | | | | | | | |
| 7188630 | Linda Sue Knowles | Address on file | | | | | | | |
| 7172929 | Linda Suksiri, Executor for the Virginia R. Cottrill Estate | Address on file | | | | | | | |
| 7188631 | Linda Susan Murray | Address on file | | | | | | | |
| 7189619 | Linda Vue Knowles | Address on file | | | | | | | |
| 7184804 | Lindalee Hatch | Address on file | | | | | | | |
| 7483563 | Lindemann, Christine | Address on file | | | | | | | |
| 7280584 | Linder, Anna | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7202236 | Linder, Russell | Address on file | | | | | | | |
| 7175995 | LINDGREN, DEVIN | Address on file | | | | | | | |
| 7484158 | Lindler, Raymond | Address on file | | | | | | | |
| 7304845 | Lindley, Lynda G | Address on file | | | | | | | |
| 6183673 | Lindquist, Catherine | Address on file | | | | | | | |
| 7181133 | Lindsay Hamilton | Address on file | | | | | | | |
| 7181133 | Lindsay Hamilton | Address on file | | | | | | | |
| 7324641 | Lindsay Hamilton on behalf of The Carriage House | Lindsay Hamilton obo The Carriage House at Hamilton Family Vineyards, James P. Frantz | James P Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965790 | Lindsay Hidalgo | Address on file | | | | | | | |
| 5965798 | Lindsay W. Res So | Address on file | | | | | | | |
| 5965800 | Lindsay W. Res So | Address on file | | | | | | | |
| 7290956 | Lindsay, Paula H. | Address on file | | | | | | | |
| 7788690 | Lindsay, Paula Helen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6179926 | Lindsay, Steven | Address on file | | | | | | | |
| 7788904 | Lindsey II, Anthony E. | Address on file | | | | | | | |
| 7188632 | Lindsey Marjorie Piper | Address on file | | | | | | | |
| 7188633 | Lindsey Mclaughlin | Address on file | | | | | | | |
| 6177655 | Lindsey, Roger C | Address on file | | | | | | | |
| 7327982 | Lindstrom, A, Robert | Robert A Lindstrom, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7327524 | Lindstrom, Eric | Address on file | | | | | | | |
| 7338642 | Lindstrom, Sean Michael | Address on file | | | | | | | |
| 7184114 | Lindsy Susan Zuniga | Address on file | | | | | | | |
| 7159835 | Line, Scott | Address on file | | | | | | | |
| 6162082 | Linfoot, Art W | Address on file | | | | | | | |
| 7260299 | Ling, Carol | Address on file | | | | | | | |
| 7260299 | Ling, Carol | Address on file | | | | | | | |
| 7181456 | Linh Tran | Address on file | | | | | | | |
| 7181456 | Linh Tran | Address on file | | | | | | | |
| 5978508 | Link, Elizabeth | Address on file | | | | | | | |
| 7168173 | LINNEA WESTERBERG DBA LINNEA WESTERBERG DDS | 437 Countryside Circle | | | | Santa Rosa | CA | 95403 | |
| 7331008 | LINNEMAN, JERRY | Address on file | | | | | | | |
| 7308793 | Linow, Connie A | Address on file | | | | | | | |
| 7293621 | Linstad, Jerry | Address on file | | | | | | | |
| 7470906 | Lintott, Meredith Jane | Address on file | | | | | | | |
| 6179077 | Lipham, Bill | Address on file | | | | | | | |
| 7460070 | Lipiec, Barbara | Address on file | | | | | | | |
| 6170423 | Lipiec, Barbara Ann | Address on file | | | | | | | |
| 7315413 | Lipkin, Kyle | Address on file | | | | | | | |
| 7277178 | Lipparini, Matthew | Address on file | | | | | | | |
| 6147835 | Lipton, Craig | Address on file | | | | | | | |
| 7469254 | Liptrap, JoLee | Address on file | | | | | | | |
| 5978509 | Liquor Mart-Ghimire, Pabitra | 3428 Lake Park Ct | | | | Santa Rosa | CA | 95403 | |
| 7184436 | Lisa Ann Bell | Address on file | | | | | | | |
| 7184146 | Lisa Ann Kesinger | Address on file | | | | | | | |
| 7205142 | Lisa are Eldridge as trustee for Lisa are Eldridge revocable living trust | Address on file | | | | | | | |
| 5965826 | Lisa Bell Howard | Address on file | | | | | | | |
| 5965827 | Lisa Bell Howard | Address on file | | | | | | | |
| 7170501 | LISA C. PAYNE, TRUSTEE OF THE JOSEPH E. PAYNE AND DONNA M. PAYNE IRREVOCABLE TRUST, DATED NOVEMBER | Address on file | | | | | | | |
| 7169989 | Lisa Casabona DBA Lisa Glass Etchings | 475 Hempstead 52 Road | | | | Hope | AR | 71891 | |
| 7181027 | Lisa Chierici | Address on file | | | | | | | |
| 7181027 | Lisa Chierici | Address on file | | | | | | | |
| 7184280 | Lisa Claresie Arroyo Nix | Address on file | | | | | | | |
| 7181220 | Lisa D Lee | Address on file | | | | | | | |
| 7181220 | Lisa D Lee | Address on file | | | | | | | |
| 7183801 | Lisa Eastman | Address on file | | | | | | | |
| 7183801 | Lisa Eastman | Address on file | | | | | | | |
| 7188634 | Lisa Eldridge | Address on file | | | | | | | |
| 5948648 | Lisa Fetzer | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183600 | Lisa Fletcher | Address on file | | | | | | | |
| 7183600 | Lisa Fletcher | Address on file | | | | | | | |
| 7169833 | Lisa Grace DBA Lisa Grace, MFT | Address on file | | | | | | | |
| 7169834 | Lisa Johnston DBA Azusa | Address on file | | | | | | | |
| 7169836 | Lisa Johnston DBA Zenobia | Address on file | | | | | | | |
| 7326880 | Lisa K. Reed | Address on file | | | | | | | |
| 7188635 | Lisa Kimberly Henton | Address on file | | | | | | | |
| 7880735 | Lisa M. Tellers | Address on file | | | | | | | |
| 7188636 | Lisa Mae Dickens | Address on file | | | | | | | |
| 7183820 | Lisa Marie Gaither | Address on file | | | | | | | |
| 7183820 | Lisa Marie Gaither | Address on file | | | | | | | |
| 7154634 | Lisa Marie Nelson d/b/a Lisa Nelson LMFT | Address on file | | | | | | | |
| 7173618 | Lisa Marie Nelson, trustee of the Lisa Marie Nelson Trust | Address on file | | | | | | | |
| 7188637 | Lisa McFall | Address on file | | | | | | | |
| 7188638 | Lisa Morrow Hostek | Address on file | | | | | | | |
| 7338518 | Lisa Morrow Hostek individually and as trustee of The Morrow Family Trust | Address on file | | | | | | | |
| 5950868 | Lisa Murray-Sales | Address on file | | | | | | | |
| 5949428 | Lisa Murray-Sales | Address on file | | | | | | | |
| 5950632 | Lisa Nielson | Address on file | | | | | | | |
| 5948968 | Lisa Nielson | Address on file | | | | | | | |
| 7188639 | Lisa Oawn Vogel | Address on file | | | | | | | |
| 5965885 | Lisa Perkins | Address on file | | | | | | | |
| 7188640 | Lisa R Waggoner | Address on file | | | | | | | |
| 7074649 | Lisa Sato, an individual, and on behalf of the Lisa Sato Family Trust | Address on file | | | | | | | |
| 5965916 | Lisa Strickler | Address on file | | | | | | | |
| 5965918 | Lisa Strickler | Address on file | | | | | | | |
| 7188641 | Lisa Susan Clydesdale | Address on file | | | | | | | |
| 7189620 | Lisa Ways | Address on file | | | | | | | |
| 6160937 | Lisa Willett DDS | Address on file | | | | | | | |
| 5978510 | Liscum, Anthony | Address on file | | | | | | | |
| 7325072 | Liskey, Ronald Frank | Address on file | | | | | | | |
| 7481316 | Liston, Donna | Address on file | | | | | | | |
| 5978511 | LITCHFIELD, SHERRY | Address on file | | | | | | | |
| 7327955 | Little Creek Vineyard, LLC dba Arrow&Branch | Little Creek Vineyard, LLC | Thomas Neptune | 200 Spectrum Center Drive, Suite 2020 | | Irvine | CA | 92618 | |
| 6157347 | Little, Dan | Address on file | | | | | | | |
| 5978512 | Little, Kristopher | Address on file | | | | | | | |
| 6165605 | Little, Randy | Address on file | | | | | | | |
| 7479966 | Little, Wendy | Address on file | | | | | | | |
| 7206313 | Littlejohn, Harold Allen | Address on file | | | | | | | |
| 7276899 | Liu, Carole | Address on file | | | | | | | |
| 6163066 | Liu, Hung Wen | Address on file | | | | | | | |
| 6158976 | Liu, Hung Wen | Address on file | | | | | | | |
| 5978513 | Liu, Lisa | Address on file | | | | | | | |
| 7298137 | Liuzza, Stephanie Renee | Address on file | | | | | | | |
| 7167978 | LIVA, JAMES | Address on file | | | | | | | |
| 7272730 | Liva, James Dana | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326744 | Lively, Terry | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 5978514 | Livermore, Alan | Address on file | | | | | | | |
| 7336299 | Living Trust Document | Gerald Singleton | 450 A Street | 5th Floor | | San Diego | CA | 92101 | |
| 7179143 | Livingston, Chelsea | Address on file | | | | | | | |
| 5016677 | Livingston, Landen | Address on file | | | | | | | |
| 5016677 | Livingston, Landen | Address on file | | | | | | | |
| 5945057 | Liz Farnsworth | Address on file | | | | | | | |
| 7307032 | Lizzabeth Eakins (James Eakins Jr, Parent) | Address on file | | | | | | | |
| 7188642 | Lizzabeth Eakins (James Eakins Jr, Parent) | Address on file | | | | | | | |
| 5948250 | Lizzette Hauck | Address on file | | | | | | | |
| 5978516 | Ljubinovic, Goran | Address on file | | | | | | | |
| 7237204 | LKBL & Associates, LLC | 1727 Main Street | | | | Napa | CA | 94559-1844 | |
| 7227808 | LKBL & Associates, LLC | 1727 Main Street | | | | Napa | CA | 94559-1844 | |
| 7222563 | Llamas, Barbara Ann | Address on file | | | | | | | |
| 5016822 | Llamas, David | Address on file | | | | | | | |
| 5016822 | Llamas, David | Address on file | | | | | | | |
| 7168602 | LLAMAS, DAVID | Address on file | | | | | | | |
| 7216543 | Llanz Company | 24906 Marbella Ct | | | | Calabasas | CA | 91302 | |
| 7880474 | Lloyd Dillion | Address on file | | | | | | | |
| 7881470 | Lloyd Dillion | Address on file | | | | | | | |
| 7184724 | Lloyd Robertson | Address on file | | | | | | | |
| 7179614 | Lloyd, Bonnie June | Address on file | | | | | | | |
| 6152328 | Lloyd, Brent | Address on file | | | | | | | |
| 7071764 | Lloyd, Gary | Address on file | | | | | | | |
| 7328397 | Lloyd, Jason | Address on file | | | | | | | |
| 7475656 | Lloyd, Jason | Address on file | | | | | | | |
| 7074206 | Lloyd, Melissa | Address on file | | | | | | | |
| 7250608 | Lloyd, Norman | Address on file | | | | | | | |
| 7180186 | LM | Address on file | | | | | | | |
| 7219667 | LO, a minor child (Cassandra, Parent) | Address on file | | | | | | | |
| 7216337 | LO, JUSTINE BEAJUIN | Address on file | | | | | | | |
| 7187644 | LOAN, RODNEY LEE | Address on file | | | | | | | |
| 7158524 | LOBINA, SEAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7478533 | Locati, Jennifer | Address on file | | | | | | | |
| 5996972 | LoCicero, Toni | Address on file | | | | | | | |
| 5996972 | LoCicero, Toni | Address on file | | | | | | | |
| 7326432 | Locke, Janet | Address on file | | | | | | | |
| 6165711 | Lockhart, Barry E. | Address on file | | | | | | | |
| 7158468 | LOCKLEAR, THOMAS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7239164 | Locks, Melissa | Address on file | | | | | | | |
| 5978517 | Lockwood Home Daycare-Lockwood, Dana | 1736 Rosella Place | | | | Santa Rosa | CA | 95403 | |
| 7315214 | Lockwood, Mae | Address on file | | | | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | | | | |
| 7225280 | Loeser, Andrew | Address on file | | | | | | | |
| 7462898 | Loessberg, Shawn | Address on file | | | | | | | |
| 7189621 | Logan Douglas Montoya | Address on file | | | | | | | |
| 7276024 | Logan Frakes, Phalysha Nicole | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948101 | Logan Marlar | Address on file | | | | | | | |
| 5944767 | Logan Marlar | Address on file | | | | | | | |
| 5965967 | Logan Pendergast | Address on file | | | | | | | |
| 5965969 | Logan Pendergast | Address on file | | | | | | | |
| 7188643 | Logan Victor Petkus | Address on file | | | | | | | |
| 7189622 | Logan Warren Muser | Address on file | | | | | | | |
| 7158491 | LOGAN, ADAM | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5978518 | LOGAN, DARLENE | Address on file | | | | | | | |
| 7484246 | Logan, Heather | Address on file | | | | | | | |
| 6180353 | LoGiudice, Joe | Address on file | | | | | | | |
| 5978519 | Logoai, Iosefa | Address on file | | | | | | | |
| 7179543 | Logue, Danielle | Address on file | | | | | | | |
| 6147870 | Lohner, Martice | Address on file | | | | | | | |
| 6174570 | Lohner, Sarah | Address on file | | | | | | | |
| 6163418 | Lohner, Sarah | Address on file | | | | | | | |
| 6163418 | Lohner, Sarah | Address on file | | | | | | | |
| 6163418 | Lohner, Sarah | Address on file | | | | | | | |
| 6147443 | Lohner, Sarah | Address on file | | | | | | | |
| 5978522 | Lohrmann, Kendall | Address on file | | | | | | | |
| 5978523 | Lohwasser, Frank | Address on file | | | | | | | |
| 7169979 | Lois Barnes DBA Barnes Company | 630 Vallecito Way | | | | Red Bluff | CA | 96080 | |
| 7176500 | Lois Leadbetter | Address on file | | | | | | | |
| 7181218 | Lois Leadbetter | Address on file | | | | | | | |
| 5978524 | Lojas, Ernesto | Address on file | | | | | | | |
| 7212891 | Lojko, Janice S. | Address on file | | | | | | | |
| 7473208 | Lokan, Leah | Address on file | | | | | | | |
| 6172721 | Lokan, Leah | Address on file | | | | | | | |
| 7306920 | Lola Elizabeth Romero (Anthony Romero, Parent) | Address on file | | | | | | | |
| 7188644 | Lola Elizabeth Romero (Anthony Romero, Parent) | Address on file | | | | | | | |
| 7188645 | Lola Lou Neff | Address on file | | | | | | | |
| 7188646 | Lola Romero | Address on file | | | | | | | |
| 7188647 | Lolene RiosRios | Address on file | | | | | | | |
| 7325188 | Lolita M. Adrien & MJ Dunlap | Address on file | | | | | | | |
| 7242568 | Lomakin, Erin | Address on file | | | | | | | |
| 7327833 | Loman , Pamela | Address on file | | | | | | | |
| 7274280 | Lomas, Amber Tamera | Address on file | | | | | | | |
| 7280633 | Lomas, Charles | Address on file | | | | | | | |
| 7173765 | LOMAX, CAROLYN | 11516 Trotting Down Dr. | | | | Odessa | FL | 33556 | |
| 7882457 | LOMAX, CAROLYN | Address on file | | | | | | | |
| 7201148 | LOMAX, MCDONELL | Address on file | | | | | | | |
| 7203430 | Lomeli, Staci | Address on file | | | | | | | |
| 7178600 | Lomelino, Sheri Ann | Address on file | | | | | | | |
| 7188648 | Lon Richard Hartnett | Address on file | | | | | | | |
| 5015325 | Lonbsberry, Christopher | Address on file | | | | | | | |
| 6183975 | Londo, Bryan | Address on file | | | | | | | |
| 7248196 | London, Catherine | Address on file | | | | | | | |
| 7300695 | London, Chase | Address on file | | | | | | | |
| 7247665 | London, Miranda | Address on file | | | | | | | |
| 7172447 | Long, Aloha | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170117 | LONG, ALYSSA LUCILLE | Address on file | | | | | | | |
| 7201372 | Long, Anthony J | Address on file | | | | | | | |
| 7264207 | Long, Christopher | Address on file | | | | | | | |
| 7311238 | Long, Cindy Ann | Address on file | | | | | | | |
| 7192329 | LONG, DAWN R. | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7325122 | Long, Deborah | Address on file | | | | | | | |
| 7274434 | Long, Donald Wayne | Address on file | | | | | | | |
| 6159031 | Long, Grant C. | Address on file | | | | | | | |
| 7170118 | LONG, JAMES | Address on file | | | | | | | |
| 7480513 | Long, Joan Colleen | Address on file | | | | | | | |
| 7294560 | Long, Lance | Address on file | | | | | | | |
| 7180000 | Long, Melissa | Address on file | | | | | | | |
| 7179069 | Long, Sandra J. | Address on file | | | | | | | |
| 7331052 | Long, Stephanie Marie | Address on file | | | | | | | |
| 7308499 | Long, Teresa J | Address on file | | | | | | | |
| 7482477 | Long, Timothy | Address on file | | | | | | | |
| 7170119 | LONG, TRACY | Address on file | | | | | | | |
| 7298613 | Long, William | Address on file | | | | | | | |
| 7220152 | Longacre, Bruce | Address on file | | | | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | | | | |
| 7285668 | Longoria, Raul | Address on file | | | | | | | |
| 7285668 | Longoria, Raul | Address on file | | | | | | | |
| 7285668 | Longoria, Raul | Address on file | | | | | | | |
| 7285668 | Longoria, Raul | Address on file | | | | | | | |
| 6184150 | Longstreet, Francis Leland | Address on file | | | | | | | |
| 7262297 | Lonnes, Joyannah Elizabeth | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7340707 | Lonnes, Joyannah Elizabeth | Address on file | | | | | | | |
| 7188649 | Lonnie Bledsoe | Address on file | | | | | | | |
| 7177170 | Lonnie Kelly Jr. | Address on file | | | | | | | |
| 7280942 | Lonnie Walker, individually and as successor in interest to Ellen Victoria Walker | 1047 14th Street Space 1 | | | | Oroville | CA | 95965 | |
| 7326741 | Lonny G. Beaudoin and Teresa A. Beaudoin 2005 Trust | Address on file | | | | | | | |
| 5015577 | LONSBERRY, CHRISTOPHER | Address on file | | | | | | | |
| 7168603 | LONSBERRY, CHRISTOPHER | Address on file | | | | | | | |
| 7479581 | Loomis, Adelle | Address on file | | | | | | | |
| 7170307 | LOOMIS, DIANE F | Address on file | | | | | | | |
| 7468392 | Loomis, Donald Ralph | Address on file | | | | | | | |
| 7170306 | LOOMIS, FRED A | Address on file | | | | | | | |
| 7474871 | Loomis, Iona | Address on file | | | | | | | |
| 7474395 | Loomis, Jane W. | Address on file | | | | | | | |
| 7477870 | Loomis, John | Address on file | | | | | | | |
| 5978525 | Loomis, Peter & Carolyn | Address on file | | | | | | | |
| 7475208 | Loomis, Pratik | Address on file | | | | | | | |
| 7179609 | Loomis, Randolph William | Address on file | | | | | | | |
| 7336500 | Looney, Kristen | Address on file | | | | | | | |
| 7477846 | Loopstra, Leslie | Address on file | | | | | | | |
| 5978526 | Lopeman, Debra | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6153167 | Loper, Lance | Address on file | | | | | | | |
| 7275035 | Lopes, Christopher | Address on file | | | | | | | |
| 7168604 | LOPEZ KHAN, SANDRA | Address on file | | | | | | | |
| 7217888 | Lopez Living Trust dated 10/9/1997 | Address on file | | | | | | | |
| 7168605 | LOPEZ REYES, CESARIO | Address on file | | | | | | | |
| 7339831 | Lopez, Adriana Marie | Address on file | | | | | | | |
| 5978527 | Lopez, Agustin | Address on file | | | | | | | |
| 7291596 | Lopez, Alberto | Address on file | | | | | | | |
| 7327300 | Lopez, Ana | Address on file | | | | | | | |
| 7180917 | Lopez, Anthony Paul | Address on file | | | | | | | |
| 7274472 | Lopez, Antonio | Address on file | | | | | | | |
| 7275525 | Lopez, Benjamin | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7273730 | Lopez, Brenda | Address on file | | | | | | | |
| 7272133 | Lopez, Camelia Arroyo | Address on file | | | | | | | |
| 7340402 | Lopez, Cecilia | Address on file | | | | | | | |
| 5016515 | Lopez, Cesario | Address on file | | | | | | | |
| 5016515 | Lopez, Cesario | Address on file | | | | | | | |
| 5978528 | LOPEZ, CINDY | Address on file | | | | | | | |
| 5976492 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7203359 | Lopez, Deborah | Address on file | | | | | | | |
| 6168728 | Lopez, Debra | Address on file | | | | | | | |
| 7464665 | Lopez, Diana Busio | Address on file | | | | | | | |
| 7207289 | Lopez, Edna G | Address on file | | | | | | | |
| 7175833 | LOPEZ, EDUARDO | Address on file | | | | | | | |
| 7256859 | Lopez, Eileen A. | Address on file | | | | | | | |
| 7229636 | Lopez, Enedina L. | Address on file | | | | | | | |
| 7270869 | Lopez, Eva Inez | Address on file | | | | | | | |
| 5978529 | Lopez, Frances | Address on file | | | | | | | |
| 7294349 | Lopez, Francisco | Address on file | | | | | | | |
| 7464620 | Lopez, Gloria B. | Address on file | | | | | | | |
| 5978530 | LOPEZ, JAMIE | Address on file | | | | | | | |
| 7481497 | Lopez, Joseph | Address on file | | | | | | | |
| 7281398 | Lopez, Juana | Address on file | | | | | | | |
| 7270221 | Lopez, Kathleen | Address on file | | | | | | | |
| 7255010 | Lopez, Kathleen | Address on file | | | | | | | |
| 7179808 | Lopez, Kathleen | Address on file | | | | | | | |
| 7327938 | Lopez, Lonny | Address on file | | | | | | | |
| 7336853 | Lopez, Luisa M | Address on file | | | | | | | |
| 7167649 | LOPEZ, MARIA | Address on file | | | | | | | |
| 7477216 | Lopez, Maria Carmen | Address on file | | | | | | | |
| 5978531 | Lopez, Mark | Address on file | | | | | | | |
| 7272536 | Lopez, Marlyn Elizabeth | Address on file | | | | | | | |
| 7140257 | Lopez, Mary Teresa | Address on file | | | | | | | |
| 5976499 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7298952 | Lopez, Monica | 1254 Eagle Drive | | | | Windsor | CA | 95492 | |
| 7479866 | Lopez, Nina | Address on file | | | | | | | |
| 7482485 | Lopez, Ramon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7274010 | Lopez, Ruben | Address on file | | | | | | | |
| 7274010 | Lopez, Ruben | Address on file | | | | | | | |
| 5978533 | Lopez, Sally | Address on file | | | | | | | |
| 5978534 | Lopez, Sally | Address on file | | | | | | | |
| 5015121 | Lopez, Sandra | Address on file | | | | | | | |
| 7189874 | Lopez, Stefany | Address on file | | | | | | | |
| 7331414 | Lopez, Wanda | Address on file | | | | | | | |
| 7327356 | Lora L Martin | Address on file | | | | | | | |
| 7325158 | Lorber, Peter | Address on file | | | | | | | |
| 7167983 | LORDAN, DEIRDE | Address on file | | | | | | | |
| 7167982 | LORDAN, FLORIS | Address on file | | | | | | | |
| 7222864 | Lords, Brent | Address on file | | | | | | | |
| 7304692 | Lords, Brent Taylor | Address on file | | | | | | | |
| 7296232 | Lords, Stephanie | Address on file | | | | | | | |
| 7327484 | Lords, Stephanie | Address on file | | | | | | | |
| 7188650 | Loreen A Roberts | Address on file | | | | | | | |
| 7180983 | Loren Bloyd | Address on file | | | | | | | |
| 7321925 | Loren Guillen (Stephanie Guillen, Parent) | Address on file | | | | | | | |
| 7188651 | Loren Guillen (Stephanie Guillen, Parent) | Address on file | | | | | | | |
| 7213277 | Loren Lanier individually/trustee of the Lorne Lanier Revocable Trust dated March 15, 2011; Robert L | Address on file | | | | | | | |
| 7181358 | Loren Preston Powers | Address on file | | | | | | | |
| 7181358 | Loren Preston Powers | Address on file | | | | | | | |
| 7484757 | LOREN REEVES, individually and as trustee of The Loren and Anita Reeves Living Trust | Address on file | | | | | | | |
| 7188652 | Loren Snead | Address on file | | | | | | | |
| 5950063 | Lorena Polizziani | Address on file | | | | | | | |
| 7183981 | Lorena Snider | Address on file | | | | | | | |
| 7183981 | Lorena Snider | Address on file | | | | | | | |
| 7188653 | Lorene Mervil Dorville | Address on file | | | | | | | |
| 7268410 | Lorentino , Iris | Regina Bagdasarian | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7225532 | Lorentzen, Dana Erich | Address on file | | | | | | | |
| 7319785 | Lorenz, Alex H | Address on file | | | | | | | |
| 7327075 | LORENZ, CRAIG | Address on file | | | | | | | |
| 7301401 | Lorenz, John | Address on file | | | | | | | |
| 7474239 | Lorenzato, Raymond Mark | Address on file | | | | | | | |
| 5978536 | Lorenzen, Corrine | Address on file | | | | | | | |
| 7183697 | Lorenzo Duenas | Address on file | | | | | | | |
| 7183697 | Lorenzo Duenas | Address on file | | | | | | | |
| 7233034 | Lorenzo, Janice | Address on file | | | | | | | |
| 7461464 | Lorenzo, Juan | Address on file | | | | | | | |
| 5978537 | Lorenzo, Renee | Address on file | | | | | | | |
| 7463114 | Lorenzo, Renee | Address on file | | | | | | | |
| 5949203 | Loretta Ann Spain | Address on file | | | | | | | |
| 7224717 | LORETTE, DENNIS | Address on file | | | | | | | |
| 7167958 | LORI A. COOK, TRUSTEE OF THE LORI A. COOK REVOCABLE TRUST | Address on file | | | | | | | |
| 7184082 | Lori Ann Florence | Address on file | | | | | | | |
| 5014099 | Lori Ann Perez, et al | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966100 | Lori Hornback | Address on file | | | | | | | |
| 7188654 | Lori J Crowder | Address on file | | | | | | | |
| 5946763 | Lori Luccy | Address on file | | | | | | | |
| 7181254 | Lori Lynn Lucey | Address on file | | | | | | | |
| 7181254 | Lori Lynn Lucey | Address on file | | | | | | | |
| 7188655 | Lori Lynn Martens | Address on file | | | | | | | |
| 7327290 | Lori Lynn Martens as Trustee For The Martens Family Trust | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7326257 | Lori Lynn Martens as trustee of the Martens Family Trust | 3294 Sespe Creek Way | | | | Cohasset | CA | 95973 | |
| 7184727 | Lori McCoslin | Address on file | | | | | | | |
| 5966117 | Lori Phelps-Zink | Address on file | | | | | | | |
| 5966119 | Lori Phelps-Zink | Address on file | | | | | | | |
| 7327081 | Lorie Albrecht | Address on file | | | | | | | |
| 5978538 | Loring, Tedi | Address on file | | | | | | | |
| 7272779 | Lormand, Kinnon | Address on file | | | | | | | |
| 7881540 | Lorna Brannum (Daughter) | Address on file | | | | | | | |
| 7881275 | Lorna Stigall | Address on file | | | | | | | |
| 7189623 | Lorraine Baker | Address on file | | | | | | | |
| 7189624 | Lorraine Evelyn Curtis | Address on file | | | | | | | |
| 7327400 | Lorraine Jensen | 240 Edith Ave, Apt 223 | | | | Corning | CA | 96021 | |
| 5966161 | Lorraine Mcquilliams | Address on file | | | | | | | |
| 5966162 | Lorraine Mcquilliams | Address on file | | | | | | | |
| 5966167 | Lorraine Muhlbaier | Address on file | | | | | | | |
| 7188656 | Lorraine Romero Jacques | Address on file | | | | | | | |
| 7877478 | Lorrette Patzwald | Address on file | | | | | | | |
| 5978539 | lorriane, dennis | Address on file | | | | | | | |
| 7188657 | Lorrie Jordan | Address on file | | | | | | | |
| 7337839 | Losada, George | Address on file | | | | | | | |
| 7468434 | Losif, Katherine A. | Address on file | | | | | | | |
| 7463318 | Lotero, Robert | Address on file | | | | | | | |
| 7262256 | Lotfi, Varghah | Address on file | | | | | | | |
| 7327739 | Lothar S Klug & B M Trust Pt | Address on file | | | | | | | |
| 5978540 | Lothrop, Christopher | Address on file | | | | | | | |
| 7177319 | Lotte Moore | Address on file | | | | | | | |
| 7187446 | Lotte Moore | Address on file | | | | | | | |
| 5978541 | Lotten, Spencer | Address on file | | | | | | | |
| 5978542 | LOUDON, LINDA | Address on file | | | | | | | |
| 7202499 | Lougaris, Spiro D. | Address on file | | | | | | | |
| 5950500 | Louie Deroux DBA Sharper Image Mobile Detailing | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5948806 | Louie Deroux DBA Sharper Image Mobile Detailing | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7223296 | Louie, Megan | Address on file | | | | | | | |
| 7188658 | Louis Chelossi | Address on file | | | | | | | |
| 5014775 | Louis R. Seidner and Katherine Preader-Seidner | Address on file | | | | | | | |
| 5978543 | LOUIS, DANIELLE | Address on file | | | | | | | |
| 7176964 | Louisa Sanchez | Address on file | | | | | | | |
| 7881862 | Louise Riedle | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177531 | Louisville, Verontae D | Address on file | | | | | | | |
| 7324606 | Loundagin, Choeleen | Address on file | | | | | | | |
| 5978544 | Lounibos, Haesook/Robert | Address on file | | | | | | | |
| 5978545 | Loupy, Tisha | Address on file | | | | | | | |
| 7480337 | Lousie Alec, Mandy Eva | Address on file | | | | | | | |
| 7279915 | Love, Catherine Elizabeth | Address on file | | | | | | | |
| 7289323 | Love, Colleen | James P, Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7227305 | Love, Coral | Address on file | | | | | | | |
| 7248377 | Love, Gary Alan | Address on file | | | | | | | |
| 7469569 | Love, Michael | Address on file | | | | | | | |
| 7280446 | Love, Paul | Address on file | | | | | | | |
| 7149561 | Love, Shawna | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7202528 | Love/Varlinsky Trust by Raymond Varlinsky Trustee | Address on file | | | | | | | |
| 7271395 | Lovelady, Elaine Mae | Address on file | | | | | | | |
| 5978546 | Loveless, Graycen | Address on file | | | | | | | |
| 7329751 | Loveless, Zamia | Address on file | | | | | | | |
| 7191973 | Lovell, Erik | Address on file | | | | | | | |
| 7473555 | Lovell, Erik J | Address on file | | | | | | | |
| 7220045 | Lovell, Kris | Address on file | | | | | | | |
| 7291703 | Lovett, James Henry | Address on file | | | | | | | |
| 7318365 | Lovinfosse, Michael John | Address on file | | | | | | | |
| 5978547 | Lovvorn, Eric | Address on file | | | | | | | |
| 7274428 | Low, Daniel | Address on file | | | | | | | |
| 7273492 | Low, Josiah | Address on file | | | | | | | |
| 7274745 | Low, Julie Anne | Address on file | | | | | | | |
| 5978548 | Low, Marissa | Address on file | | | | | | | |
| 5978549 | Low, Megan | Address on file | | | | | | | |
| 7240805 | Low, Nathanael | Address on file | | | | | | | |
| 7239297 | Low, Reno | Address on file | | | | | | | |
| 7269244 | Low, William Harvey | Address on file | | | | | | | |
| 7260689 | Lowe, Eric and Carey Galliani | Address on file | | | | | | | |
| 7273163 | Lowe, Frieda | Address on file | | | | | | | |
| 7204721 | Lowe, Frieda T | Address on file | | | | | | | |
| 7328078 | Lowe, Mary | Address on file | | | | | | | |
| 7167987 | LOWE, PHYLLIS | Address on file | | | | | | | |
| 7167986 | LOWE, RANDY | Address on file | | | | | | | |
| 7201344 | Lowell C and Dorothy V Cameron JT TEN | Address on file | | | | | | | |
| 7184484 | Lowell M Werblow II | Address on file | | | | | | | |
| 7248605 | Lowell Mark Werblow III (Courtney Werblow, Parent) | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184486 | Lowell Mark Werblow III (Courtney Werblow, Parent) | Address on file | | | | | | | |
| 7239263 | Lowen, David | Regina Bagdasarian | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7260330 | Lowen, David Barrett | Address on file | | | | | | | |
| 6154842 | Lowery, Diane | Address on file | | | | | | | |
| 6161581 | Lowery, Robert | Address on file | | | | | | | |
| 7289767 | Lowman, Jr., William | Address on file | | | | | | | |
| 7327647 | Lowrance, Cindy | Address on file | | | | | | | |
| 7170271 | LOWRY, CHRISTOPHER J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188659 | Loyann Daniels | Address on file | | | | | | | |
| 7340104 | LOZADA LOZADA, ALEJANDRO | P.O. Box 2342 | | | | Paradise | CA | 95967 | |
| 7169104 | LOZADA LOZADA, ALEJANDRO | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7170794 | LOZADA, ALEJANDRO LOZADA | Address on file | | | | | | | |
| 7170795 | LOZADA, ALEJANDRO LOZADA dba Beyond the Horizon Landscaping | Address on file | | | | | | | |
| 7170795 | LOZADA, ALEJANDRO LOZADA dba Beyond the Horizon Landscaping | Address on file | | | | | | | |
| 7272343 | Lozano, Alexander J | Address on file | | | | | | | |
| 7170101 | LOZANO, CYNTHIA ELVIA | Address on file | | | | | | | |
| 7310350 | Lozano, Gloria Diaz | Address on file | | | | | | | |
| 6167717 | Lozano, Paul | Address on file | | | | | | | |
| 7295908 | Lozano, Quinton | Address on file | | | | | | | |
| 7270772 | Lozano, Susan M | Address on file | | | | | | | |
| 6179591 | Lozensky, Michael | Address on file | | | | | | | |
| 7483471 | Lozinto, Kerri | Address on file | | | | | | | |
| 7474181 | Lozinto, Kristi | Address on file | | | | | | | |
| 6016853 | LSM RE Inc | 516 Munro Ave | | | | Mamaroneck | NY | 10543 | |
| 6016853 | LSM RE Inc | 516 Munro Ave | | | | Mamaroneck | NY | 10543 | |
| 6016853 | LSM RE Inc | 516 Munro Ave | | | | Mamaroneck | NY | 10543 | |
| 7324986 | LSM RE Inc | 516 Munro Avenue | | | | Mamaroneck | NY | 10543 | |
| 5975945 | Lu, David | Address on file | | | | | | | |
| 7169495 | LU, EMILY | 1258 Marlene Court | | | | Rohnert Park | CA | 94928 | |
| 7167989 | LU, HONG | Address on file | | | | | | | |
| 7467037 | Lu, Yi | Address on file | | | | | | | |
| 7167990 | LU, YI | Address on file | | | | | | | |
| 7286983 | Lua , Maria | Address on file | | | | | | | |
| 7312058 | Lua-Dombroff, Maria | Address on file | | | | | | | |
| 5976506 | Lubich, Stephen | Address on file | | | | | | | |
| 7181050 | Lucas Cordova | Address on file | | | | | | | |
| 7181050 | Lucas Cordova | Address on file | | | | | | | |
| 7167858 | LUCAS CORDOVA DBA TRIPLE T'S RC NEEDS | 6620 Collier Ave, Apt 12 (relative's address) | | | | Upper Lake | CA | 95485 | |
| 7306427 | Lucas David Dowell (Cheyenne Dowell, Parent) | Address on file | | | | | | | |
| 7306427 | Lucas David Dowell (Cheyenne Dowell, Parent) | Address on file | | | | | | | |
| 7188660 | Lucas David Dowell (Cheyenne Dowell, Parent) | Address on file | | | | | | | |
| 7473984 | Lucas, Benjamin | Address on file | | | | | | | |
| 6176913 | Lucas, David Paul | Address on file | | | | | | | |
| 5800451 | Lucas, Gregory J | Address on file | | | | | | | |
| 6167790 | Lucas, Peggy | Address on file | | | | | | | |
| 7190630 | LUCAS, RANDY | Address on file | | | | | | | |
| 6173599 | Lucas, Voneeta | Address on file | | | | | | | |
| 5978551 | Lucatero, mario | Address on file | | | | | | | |
| 7156393 | Lucchesi, Catherine | Address on file | | | | | | | |
| 7156425 | Lucchesi, Raymond | Address on file | | | | | | | |
| 5978552 | Lucchetti, Rosa Marie | Address on file | | | | | | | |
| 7276271 | Luce, Ann Marie | Address on file | | | | | | | |
| 7222962 | Luce, David Willis | Address on file | | | | | | | |
| 5015961 | Lucero, Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5015961 | Lucero, Edward | Address on file | | | | | | | |
| 7168606 | LUCERO, EDWARD | Address on file | | | | | | | |
| 7224751 | Lucero, Karen | Address on file | | | | | | | |
| 7478499 | Lucero, Marjorie | Address on file | | | | | | | |
| 7168607 | LUCERO, MIKE | Address on file | | | | | | | |
| 7225154 | Lucero, Ramon | Address on file | | | | | | | |
| 7272986 | Lucey, Craig Alexander | Address on file | | | | | | | |
| 7270803 | Lucey, Kevin Michael | Address on file | | | | | | | |
| 7328690 | Lucey, Lori Lynn | Address on file | | | | | | | |
| 7271502 | Lucey, Megan Marie | Address on file | | | | | | | |
| 7271617 | Lucey, Michael Thomas | Address on file | | | | | | | |
| 7325358 | Luchtel, Gary | Address on file | | | | | | | |
| 7881631 | Lucia Cascio | Address on file | | | | | | | |
| 7881673 | Lucia Cascio | Address on file | | | | | | | |
| 7184418 | Lucia M Rupp | Address on file | | | | | | | |
| 6166348 | Lucia, Darryl | Address on file | | | | | | | |
| 5978554 | LUCIBELLO, ROBERTA | Address on file | | | | | | | |
| 7480774 | Lucier, Frank | Address on file | | | | | | | |
| 7470032 | Lucille B. Hunt & Lucille B. Hunt Trust | Address on file | | | | | | | |
| 7181072 | Lucille June Dickson | Address on file | | | | | | | |
| 7181072 | Lucille June Dickson | Address on file | | | | | | | |
| 5966245 | Lucille La Whun | Address on file | | | | | | | |
| 5966247 | Lucille La Whun | Address on file | | | | | | | |
| 7207224 | Lucillle Fertig, Susan Miller and 2007 Miller Family Trust, Ronald Fertig, Nancy Grunewald | Address on file | | | | | | | |
| 7202869 | Lucinda Sweet Anthony, manager, Sugar Pine Properties, LLC | Address on file | | | | | | | |
| 7181421 | Lucine Smith | Address on file | | | | | | | |
| 7181421 | Lucine Smith | Address on file | | | | | | | |
| 7474460 | Lucine Smith individually and dba Oui Catering | Address on file | | | | | | | |
| 7212797 | Lucito, Charles S. | Address on file | | | | | | | |
| 7230409 | LUCITO, N LINDA | Address on file | | | | | | | |
| 7204625 | Luck, Kendra | Address on file | | | | | | | |
| 7295338 | Luck, Klaus G | Address on file | | | | | | | |
| 7260537 | Luck, Linda C. | Address on file | | | | | | | |
| 7472946 | Lucka, Nicholas | Address on file | | | | | | | |
| 7326063 | Luckens, Jonathan | Address on file | | | | | | | |
| 7226258 | Luckhurst, Ivan | Address on file | | | | | | | |
| 7158553 | LUCKHURST, IVAN EUGENE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7230699 | Luckhurst, Yaeko | Luckhurst, Yaeko | 10155 Silver Knolls Blvd | | | Reno | NV | 89508 | |
| 7325219 | Lucu-Holtzinger, Adam | Address on file | | | | | | | |
| 7300428 | Lucy Bette Humphries (Michele Humphries, Parent) | Address on file | | | | | | | |
| 7188661 | Lucy Bette Humphries (Michele Humphries, Parent) | Address on file | | | | | | | |
| 7326106 | Lucy C Maehl | Lucy Maehl, | 1005 Isaac James Ave | | | Chico | CA | 95928 | |
| 7326030 | Lucy Mejia | Address on file | | | | | | | |
| 5946329 | Lucy Obrien | Address on file | | | | | | | |
| 5966266 | Lucy Parks | Address on file | | | | | | | |
| 7279036 | Lucy Parks OBO Wags and Whiskers Pet Rescue | Address on file | | | | | | | |
| 7279036 | Lucy Parks OBO Wags and Whiskers Pet Rescue | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188662 | Lucy Parks OBO Wags And Whiskers Pet Rescue | Address on file | | | | | | | |
| 6183985 | Ludikhuize, Jessie | Address on file | | | | | | | |
| 5978556 | Lue, Melissa | Address on file | | | | | | | |
| 7327088 | Lueck, Carol and Roger | Address on file | | | | | | | |
| 7207130 | Lueck, Roger A | Address on file | | | | | | | |
| 7881267 | Luella J. Jones | Address on file | | | | | | | |
| 7263174 | Lueth, Ronald | Address on file | | | | | | | |
| 7152086 | Luevano, Kelli | Address on file | | | | | | | |
| 7283786 | Luftig, Richard | Address on file | | | | | | | |
| 5978557 | LUINI, JEANNETTE | Address on file | | | | | | | |
| 7167994 | LUIS M DIAZ, DDS INC. | 119 College Avenue | | | | Santa Rosa | CA | 95401 | |
| 7169657 | LUIS MARTINEZ AGUIRRE DBA WONDERLAND YARD SERVICES | P.O BOX 1413 | | | | Gridley | CA | 95946 | |
| 7188663 | Luis S Batres | Address on file | | | | | | | |
| 7481430 | Luisi, Rose Marie | Address on file | | | | | | | |
| 7234381 | Luisi, Trevor | Address on file | | | | | | | |
| 6161599 | Luithle, Joyce | Address on file | | | | | | | |
| 7294161 | Luizza, Frank | Address on file | | | | | | | |
| 5978558 | lujano, manuela | Address on file | | | | | | | |
| 7158544 | LUKASZEWSKI, AMY ANN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7327468 | Luke Anderson | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7327622 | Luke M. Frey and Emily T. Frey Family Trust | Address on file | | | | | | | |
| 7159052 | LUKENBILL, JANICE ARLENE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7471620 | Lukes, Monica J. | Address on file | | | | | | | |
| 7324677 | Lularoe, Inc. | Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7319368 | Lulu's Fashion Lounge, LLC | Address on file | | | | | | | |
| 7310952 | Lum, Andrea | Address on file | | | | | | | |
| 7226080 | Lumsden Johnke, Melinda | Address on file | | | | | | | |
| 7242754 | Lumsey, Gwendolyn | Address on file | | | | | | | |
| 7242754 | Lumsey, Gwendolyn | Address on file | | | | | | | |
| 7276838 | Lumsey, Pierre | Address on file | | | | | | | |
| 7277692 | Lumsey, Ricky | Address on file | | | | | | | |
| 7285533 | Lumsey, Sebastian | Address on file | | | | | | | |
| 7326608 | Luna , Oscar | Address on file | | | | | | | |
| 7261032 | Luna, Chawne | Address on file | | | | | | | |
| 7172860 | LUNA, ERIC | Address on file | | | | | | | |
| 7313037 | Luna, Patrick | Address on file | | | | | | | |
| 5978559 | Luna, Yeni and Enrique | Address on file | | | | | | | |
| 7148515 | Lundberg, David C. | Address on file | | | | | | | |
| 7338526 | Lundburg, David C. | Address on file | | | | | | | |
| 7484427 | Lundbye, Janet | Address on file | | | | | | | |
| 7331221 | Lundeen, Kris M. | Address on file | | | | | | | |
| 7224485 | Lundell, Gail | Address on file | | | | | | | |
| 7477654 | Lundy Family Trust | Address on file | | | | | | | |
| 7242782 | Lundy Family Trust 2008 | Address on file | | | | | | | |
| 7241044 | Lundy, Hollis LaRue | Address on file | | | | | | | |
| 7240395 | Lundy, Lorraine Anne | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7480102 | Lunsford, Kathryn | Address on file | | | | | | | |
| 7316293 | Lunt, Jordan Robert | Address on file | | | | | | | |
| 7312447 | Lunt, Torie | Address on file | | | | | | | |
| 7189197 | Lunt, Torie | Address on file | | | | | | | |
| 6183490 | Luschen, Mary Ann | Address on file | | | | | | | |
| 7299418 | Lusk, Ronda Kaye | Address on file | | | | | | | |
| 7467266 | Lussir, Allen Leo | Address on file | | | | | | | |
| 7327500 | Luther, Matthew | Address on file | | | | | | | |
| 7265489 | Luttringer, Andrew G. | Address on file | | | | | | | |
| 7273781 | Luttringer, Andrew Joseph | Address on file | | | | | | | |
| 7250442 | Luttringer, Laura A. | Address on file | | | | | | | |
| 7312225 | Lutz II, Leo Allen | Address on file | | | | | | | |
| 7181919 | Lutz, Bryan Otis | Address on file | | | | | | | |
| 7296229 | Lutz, Christie | Address on file | | | | | | | |
| 7280494 | Luu, Cam | Address on file | | | | | | | |
| 7167650 | LUU, CAM | Address on file | | | | | | | |
| 7470600 | Luvisi, Christina | Address on file | | | | | | | |
| 7256946 | Luz Dary Garcia Salazar | Address on file | | | | | | | |
| 7256946 | Luz Dary Garcia Salazar | Address on file | | | | | | | |
| 7256946 | Luz Dary Garcia Salazar | Address on file | | | | | | | |
| 7180732 | LUZ NOELIA HERNANDEZ DBA: AUTO SAVER PLUS INSURANCE AGENCY, LLC | Address on file | | | | | | | |
| 5978560 | ly, juju | Address on file | | | | | | | |
| 6162356 | Lycette, Jr., William H | Address on file | | | | | | | |
| 7319076 | Lydia Lynn Alexander (Katie Alexander, Parent) | 1811 Concord suitello | | | | Chico | CA | 95926 | |
| 7188665 | Lydia Lynn Alexander (Katie Alexander, Parent) | Address on file | | | | | | | |
| 7184410 | Lydia Neptune | Address on file | | | | | | | |
| 7873613 | Lydia Viramontes | Address on file | | | | | | | |
| 5945965 | Lyla Niehage | Address on file | | | | | | | |
| 7181320 | Lyla Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 7181320 | Lyla Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 7271907 | Lyla Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 7175691 | LYLE, DANIEL ALESSANDRO | Address on file | | | | | | | |
| 7294526 | Lyles, Charles | Address on file | | | | | | | |
| 7288903 | Lyles, Kathy | Address on file | | | | | | | |
| 7168608 | LYMAN, ROBERT JOSEPH | Address on file | | | | | | | |
| 7278398 | Lynch, Christine Agnes | Address on file | | | | | | | |
| 7297987 | LYNCH, JOHN | Address on file | | | | | | | |
| 5978561 | Lynch, Katie | Address on file | | | | | | | |
| 7158631 | LYNCH, PERRY MICHAEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6176930 | Lynch, Thomas | Address on file | | | | | | | |
| 7180935 | Lynda Allen | Address on file | | | | | | | |
| 7180935 | Lynda Allen | Address on file | | | | | | | |
| 5013715 | Lynda Ashley and Michael Girard | Address on file | | | | | | | |
| 7177038 | Lynda Catenacci | Address on file | | | | | | | |
| 7224208 | Lynda Catenacci as a Trustee for Irene M. Catenecci | Address on file | | | | | | | |
| 7224208 | Lynda Catenacci as a Trustee for Irene M. Catenecci | Address on file | | | | | | | |
| 5966320 | Lynda Howell | Address on file | | | | | | | |
| 5966322 | Lynda Howell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334271 | Lynda L. Sterling individually and as Trustee of the Lynda Lou Sterling Revocable Trust | Address on file | | | | | | | |
| 7250033 | Lynda Lou Sterling Revocable Trust | Address on file | | | | | | | |
| 7181445 | Lynda Margaret Tatrai | Address on file | | | | | | | |
| 7181445 | Lynda Margaret Tatrai | Address on file | | | | | | | |
| 7176993 | Lyndsey Kubacak | Address on file | | | | | | | |
| 7169819 | Lynee Candelario as trustee of the Lynne Candelario Revocable Trust, dated September 17, 2015 | 4050 Hoen Avenue #3 | | | | Santa Rosa | CA | 95405 | |
| 7327762 | Lynette Maria | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7325445 | Lynette, Sendal | Address on file | | | | | | | |
| 7168664 | LYNN C. PEKAREK AND DIANE M. PEKAREK AS TRUSTEES OF THE PEKAREK FAIMLY TRUST, DATED FEBRUARY 12, 201 | Address on file | | | | | | | |
| 7302694 | Lynn E. Watson, Trustee of the Lynn Watson 2019 Trust | Address on file | | | | | | | |
| 7184161 | Lynn Kraft | Address on file | | | | | | | |
| 7184746 | Lynn Marie Alexander | Address on file | | | | | | | |
| 7188666 | Lynn Marie Bogosian | Address on file | | | | | | | |
| 7188667 | Lynn Moll | Address on file | | | | | | | |
| 7326729 | Lynn Rivers | PO Box 948 | | | | Paradise | CA | 95967 | |
| 7215076 | Lynn, Marcia Carolyn | Address on file | | | | | | | |
| 7326949 | Lynn, Patricia | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7202806 | Lynne G McKinney, AKA Lynne G Swift | Address on file | | | | | | | |
| 7327827 | Lynne Keerans | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184765 | Lynnette March | Address on file | | | | | | | |
| 7191934 | Lyon Family Trust dated 2/13/2009 | Address on file | | | | | | | |
| 7245989 | Lyon, Bradley | Address on file | | | | | | | |
| 7202071 | Lyon, Emil Z. | 1951 Dogwood Drive | | | | Santa Rosa | CA | 95403 | |
| 6178629 | Lyon, Susan D | Address on file | | | | | | | |
| 7201931 | Lyon, Yvonne | Address on file | | | | | | | |
| 7146378 | Lyons, Cornelius | Address on file | | | | | | | |
| 7178660 | Lyons, Larry | Address on file | | | | | | | |
| 5978564 | Lyons, Michael | Address on file | | | | | | | |
| 7166649 | Lyons, Pamela | Address on file | | | | | | | |
| 7204741 | Lyons, Terry | Address on file | | | | | | | |
| 7341290 | Lyons, Timothy | Address on file | | | | | | | |
| 7337608 | Lyons, Timothy | Address on file | | | | | | | |
| 7191564 | Lyons, Timothy | Address on file | | | | | | | |
| 7178348 | Lystra, Aaron | Address on file | | | | | | | |
| 7336964 | Lytle's Redwood Empire Beauty College | 186 Wikiup Drives | | | | Santa Rosa | CA | 95403 | |
| 7482301 | M & D Development LLC | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7483649 | M & D LLC | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7186925 | M. M., minor child | Address on file | | | | | | | |
| 7593649 | M. M., minor child (Matthew McCormack, parent) | Address on file | | | | | | | |
| 7230715 | M.A., a minor child, (Eric Addison, parent) | Address on file | | | | | | | |
| 7289044 | M.A.B., a minor child (Shawn Boutelle & Melissa Guba, Parents) | Address on file | | | | | | | |
| 7168521 | M.A.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169515 | M.A.R.R. (Andrea Rivera) | 1695 Mangrove Ave | | | | Chico | CA | 95926 | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | | | | |
| 7161628 | M.B., a minor child (Angela Babcock, parent) | 401 Watt Ave | | | | Sacramento | CA | 95864 | |
| 7324739 | M.B., a minor child (Sheila Brolliar, parent) | 15296 Skyway | | | | Magalia | CA | 95954 | |
| 7333827 | M.C. (Edgar Eugene Cole, Parent) | Address on file | | | | | | | |
| 7170352 | M.C. (Maria Anguiano) | Address on file | | | | | | | |
| 7467356 | M.C. Horning, Jr. | Address on file | | | | | | | |
| 7204519 | M.C., a minor child (Earl Cummings, parent) | Address on file | | | | | | | |
| 7291464 | M.C., a minor child, (Tifani Richardson-Jolley, parent) | Address on file | | | | | | | |
| 7249006 | M.C.B., a minor child (Shawn Boutelle & Melissa Guba, Parents) | Address on file | | | | | | | |
| 7170680 | M.C.S. (Michael Sanchez) | Address on file | | | | | | | |
| 7170677 | M.C.S. (Michael Sanchez) | Address on file | | | | | | | |
| 7161422 | M.D.D., a minor child | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7168758 | M.D.G. (Veronica Solorio) | Address on file | | | | | | | |
| 6185744 | M.E., a minor child, (Tami Epstein, parent) | Address on file | | | | | | | |
| 7168497 | M.E.R. (Robert Estrada) | Address on file | | | | | | | |
| 7324768 | M.E.T., A minor child | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7337041 | M.F. (David Finlan, Parent) | Address on file | | | | | | | |
| 7168216 | M.F. (MARK FLORES) | Address on file | | | | | | | |
| 6180091 | M.F., an incompetent adult (by Teri Lindsay, a parent) | 3289 Highway 70, Sp. 8B | | | | Oroville | CA | 95965 | |
| 7167934 | M.G. (AMANDA HAMEL) | Address on file | | | | | | | |
| 7170204 | M.G. (Yvonne Gould) | Address on file | | | | | | | |
| 7327987 | M.G. A MINOR CHILD (FLORENDA GUTIERREZ, PARENT) | Address on file | | | | | | | |
| 7183549 | M.G.R. (Veronica Alvarado de Rivas) | Address on file | | | | | | | |
| 7170303 | M.G.R.G. (Martin Rivera Garcia) | Address on file | | | | | | | |
| 7169691 | M.H. (Cassandra Ramirez) | 14821 Goldcone Drive | | | | Magalia | CA | 95954 | |
| 7327181 | M.H. M, a minor, by and through her representatives Melissa Artstein-McNassar & John McNassa | No Address Provided | | | | | | | |
| 7326800 | M.J.H., a minor child (Jarrod Holliday & Kelly Holliday, Parents) | Address on file | | | | | | | |
| 7328905 | M.K (Amrinder Singh, Parent) | Address on file | | | | | | | |
| 7216462 | M.K (Amrinder Singh, Parent) | Address on file | | | | | | | |
| 7170043 | M.K. (Jessi Rawlin) | Address on file | | | | | | | |
| 7173917 | M.K., a minor child (John Klepps, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168769 | M.K.S. (Michele Stanley) | Address on file | | | | | | | |
| 7169114 | M.M. (Dayna Mosby) | 2001 Mariposa Avenue, #6 | | | | Chico | CA | 95926 | |
| 7170217 | M.M. (ERIN YOLO) | Address on file | | | | | | | |
| 7223882 | M.M. (Monique Blessing-Moretto, Parent) | Address on file | | | | | | | |
| 7173879 | M.M., a minor child (Andreia Nelson, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7251013 | M.M., a minor child (Shawn Mason, parent) | Address on file | | | | | | | |
| 7154580 | M.M.F, a minor child (Carmen Frances Baca, parent) | Address on file | | | | | | | |
| 7324775 | M.M.T., a minor child | Gerald Singleton | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 6184944 | M.N.M (a Minor) through his parent Diane Montes | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7223306 | M.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Address on file | | | | | | | |
| 7169780 | M.P., a minor child (Bryan Postolka, parent) | Bryan Postolka | P.O. Box 4191 | | | Paradise | CA | 95967 | |
| 7293525 | M.P., a minor child (Bryan Postolka, parent) | Address on file | | | | | | | |
| 7170180 | M.R. (CHRISTOPHER RAKE) | Address on file | | | | | | | |
| 7169094 | M.R. (Francisco Rivera Garcia) | 5037 Lago Vista Way | | | | Paradise | CA | 95969 | |
| 7337521 | M.R. (Jini Marie Rash, Parent) | Address on file | | | | | | | |
| 7202311 | M.R., a minor child (Julie Reyna, Parent) | Address on file | | | | | | | |
| 7173132 | M.R.D., a minor child (Lisa Marie Le Blanc, parent) | Address on file | | | | | | | |
| 7154596 | M.R.F., a minor child (Carmen Frances Baca, parent) | Address on file | | | | | | | |
| 7326919 | M.R.R. (Jini Marie Rash, Parent) | Address on file | | | | | | | |
| 7170237 | M.S. (Jason Snyder) | Address on file | | | | | | | |
| 7170185 | M.S. (YESHELLE SPARKS) | Address on file | | | | | | | |
| 7180636 | M.S.M., a minor child (Nadia Munoz Malagon, parent) | M.S.M., a minor child (Nadia Munoz Malagon, parent) | 152 Butterfly Lane | Apartment 211 | | Santa Rosa | California | 95407 | |
| 7169724 | M.T. (Elliot Tenter) | 180 Redbud Drive | | | | Paradise | CA | 95969 | |
| 7169116 | M.T. (SANDRA RODRIGUEZ) | 14858 Glenwood Drive | | | | Magalia | CA | 95954 | |
| 7168140 | M.V. (Adam Vaillette) | Address on file | | | | | | | |
| 7329672 | M.W. (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7326317 | M.W., a minor child (Jonathon Starr & Sarah Starr, Guardians) | Address on file | | | | | | | |
| 7169680 | M.Z. (BLANCA MEDINA) | 1645 Crest Drive | | | | Oroville | CA | 95969 | |
| 7167562 | MA (Crystal Valencia) | Address on file | | | | | | | |
| 7181310 | Maajid Nabavi | Address on file | | | | | | | |
| 7181310 | Maajid Nabavi | Address on file | | | | | | | |
| 7202227 | Maas, Theresa B. | Address on file | | | | | | | |
| 7158612 | MABERRY, BRANDON MICHAEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5978565 | MACARAIG, ROLANDO | Address on file | | | | | | | |
| 7327894 | MacCabe, Richard P. | Address on file | | | | | | | |
| 6159314 | MacCarthy, Diana | Address on file | | | | | | | |
| 7328454 | macdevitt , anne | Address on file | | | | | | | |
| 7225945 | MacDonald, Heather | Address on file | | | | | | | |
| 7468230 | MacDonald, Hunter | Address on file | | | | | | | |
| 7280374 | MacDonald, Keely | Address on file | | | | | | | |
| 7290842 | MacDonald, Kevin | Address on file | | | | | | | |
| 7340672 | MacDonald, Lorraine | Address on file | | | | | | | |
| 7327598 | MacDonald, Machen | Address on file | | | | | | | |
| 7071995 | Macdonald, Malcolm | Address on file | | | | | | | |
| 7198519 | MACDONALD, MATHEW JACOB | Address on file | | | | | | | |
| 7198519 | MACDONALD, MATHEW JACOB | Address on file | | | | | | | |
| 7282286 | Macdonell, Sterling | Address on file | | | | | | | |
| 7206259 | MACDOUGALL, WILLIAM B | Address on file | | | | | | | |
| 7296286 | Mace Kozak (Christian Kozak, parent) | Address on file | | | | | | | |
| 7296286 | Mace Kozak (Christian Kozak, parent) | Address on file | | | | | | | |
| 7188668 | Mace Kozak (Christian Kozak, Parent) | Address on file | | | | | | | |
| 7484523 | Macedo, Eugene A. | Address on file | | | | | | | |
| 7169628 | MACEDO, ORLANDO | 820 Holly Ave | | | | Rohnert Park | CA | 94928 | |
| 7325587 | Maceira, Lucas | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7150652 | Macgregor II, Stuart Engine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7191027 | MacGregor II, Stuart Eugene | Address on file | | | | | | | |
| 7474764 | Macha, Maxine Marie | Address on file | | | | | | | |
| 7152090 | Machado, John Martin | Address on file | | | | | | | |
| 7158635 | Machado, Leslie | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7485178 | Machado-Muller, Sandra | Address on file | | | | | | | |
| 7326976 | Machiel Pieter VanDordrecht | Address on file | | | | | | | |
| 7168611 | MACIAS, BACILIA | Address on file | | | | | | | |
| 5015957 | Macias, Basilia | Address on file | | | | | | | |
| 5015957 | Macias, Basilia | Address on file | | | | | | | |
| 7175834 | MACIAS, ELENA | Address on file | | | | | | | |
| 5978566 | Macias, Gladys | Address on file | | | | | | | |
| 7169534 | MACIAS, ISRAEL | 105 Melrose Dr. | | | | Oroville | CA | 95966 | |
| 6172434 | Macias, Jessica Marie | Address on file | | | | | | | |
| 7175828 | MACIAS, JOSE MANUEL | Address on file | | | | | | | |
| 7228865 | Macias, M'Kayla | Address on file | | | | | | | |
| 7209007 | Macias, Orlando | Address on file | | | | | | | |
| 7169489 | MACIAS, PRIMAVERA | 105 Melrose Dr. | | | | Oroville | CA | 95966 | |
| 7219026 | Macias, Robert P | Address on file | | | | | | | |
| 7169535 | MACIAS, SALOMON | 105 Melrose Dr. | | | | Oroville | CA | 95966 | |
| 5978567 | MACINTYRE, JOSEPHINE | Address on file | | | | | | | |
| 7159432 | Macintyre, Sarah | Address on file | | | | | | | |
| 7471516 | Mack & Barbara Harrold | Address on file | | | | | | | |
| 7475547 | Mack, Antone J. | 73 Sunline Dr. | | | | Brandon | MS | 39042 | |
| 7168612 | MACK, BARBARA | Address on file | | | | | | | |
| 7179997 | Mack, Nia M | Address on file | | | | | | | |
| 7472705 | Mackabee, Lonniel | Address on file | | | | | | | |
| 7207730 | Mackay, Marcus | Address on file | | | | | | | |
| 7339093 | MacKay, Matt | Address on file | | | | | | | |
| 5945818 | Mackenzie Bishop | Address on file | | | | | | | |
| 7319337 | Mackenzie K McClaskey (Marie McClaskey, Parent) | Address on file | | | | | | | |
| 7188669 | Mackenzie K McClaskey (Marie McClaskey, Parent) | Address on file | | | | | | | |
| 7340253 | Mackenzie, Ashley | Address on file | | | | | | | |
| 7327430 | MacKenzie, Jessica | Address on file | | | | | | | |
| 7340252 | Mackenzie, Kyle Andrew | Address on file | | | | | | | |
| 7202191 | Mackie, Cyndy | Address on file | | | | | | | |
| 6178072 | Macky, Elliott | Address on file | | | | | | | |
| 7274053 | MacLaury, Joyce Anne | Address on file | | | | | | | |
| 7151077 | MacLeitch, Nate and Gail | Address on file | | | | | | | |
| 7178620 | MacLeod, Christopher M. | Address on file | | | | | | | |
| 7331245 | Maclure, Barry Peter | Address on file | | | | | | | |
| 7328603 | Macomber, Aaron Dennis | Address on file | | | | | | | |
| 7169922 | MACOMBER, FORREST | Address on file | | | | | | | |
| 7224033 | Macomber, John Thomas | Address on file | | | | | | | |
| 7169912 | MACOMBER, MADISON | Address on file | | | | | | | |
| 7290931 | Macomber, Tesa Elaine | Address on file | | | | | | | |
| 7189173 | Macomber, Tesa Elaine | Address on file | | | | | | | |
| 7305299 | Macomber, Willa Joy | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7305299 | Macomber, Willa Joy | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7220815 | Macon, Jim | Address on file | | | | | | | |
| 7205250 | Macrury, Charles A | Address on file | | | | | | | |
| 5966424 | Macy Dunaway | Address on file | | | | | | | |
| 5966426 | Macy Dunaway | Address on file | | | | | | | |
| 5966429 | Macy Peterson | Address on file | | | | | | | |
| 5966431 | Macy Peterson | Address on file | | | | | | | |
| 7181370 | Macy Rennkampf | Address on file | | | | | | | |
| 7181370 | Macy Rennkampf | Address on file | | | | | | | |
| 7464616 | Macy, G Kevin | Address on file | | | | | | | |
| 7471078 | Macy, G Kevin | Address on file | | | | | | | |
| 7458938 | Madden, Jennifer | Address on file | | | | | | | |
| 7465949 | Madden, Joyce | Address on file | | | | | | | |
| 5978568 | Madden, Mary | Address on file | | | | | | | |
| 7458687 | Madden, Matthew | Address on file | | | | | | | |
| 7458855 | Madden, Morgan | Address on file | | | | | | | |
| 7469400 | Madden, Vicki S. | Address on file | | | | | | | |
| 7472267 | Maddock, Scott | Address on file | | | | | | | |
| 7071805 | Maddox, Danielle | Address on file | | | | | | | |
| 5829103 | Maddox, Pat | Address on file | | | | | | | |
| 6174831 | Maddox, Patricia | Address on file | | | | | | | |
| 7319607 | Madeline Sarah Carlson (Rachel Carlson, Parent) | Address on file | | | | | | | |
| 7188670 | Madeline Sarah Carlson (Rachel Carlson, Parent) | Address on file | | | | | | | |
| 7286731 | Madeline Sarah Carlson (Rachel Carlson, parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5966444 | Madelyn M. Barton | Address on file | | | | | | | |
| 5966446 | Madelyn M. Barton | Address on file | | | | | | | |
| 6183070 | Madera, Hannah Rose | Address on file | | | | | | | |
| 6182649 | Madera, Kari Anne | Address on file | | | | | | | |
| 6182812 | Madera, Robert Damien | Address on file | | | | | | | |
| 7297927 | Madery, Eliab | Address on file | | | | | | | |
| 7294673 | Madery, Heidi | Address on file | | | | | | | |
| 7312534 | Madery, Kaelin | Address on file | | | | | | | |
| 7321667 | Madilyn Kirby (Shari Kirby, Parent) | Address on file | | | | | | | |
| 7188671 | Madilyn Kirby (Shari Kirby, Parent) | Address on file | | | | | | | |
| 7278336 | Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7278336 | Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7278336 | Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 5966456 | Madison Coronado | Address on file | | | | | | | |
| 7322956 | Madison Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7188672 | Madison Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7307533 | Madison Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7301912 | Madison Howe (Sonya Howe, Parent) | Address on file | | | | | | | |
| 7188673 | Madison Howe (Sonya Howe, Parent) | Address on file | | | | | | | |
| 7316606 | Madison Marie Middleton (Linda Middleton, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7301988 | Madison Marie Middleton (Linda Middleton, Parent) | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7301988 | Madison Marie Middleton (Linda Middleton, Parent) | P.O. BOX 3125 | | | | Paradise | CA | 95967 | |
| 7296082 | Madison Matthias ( Jason McCuthan,Parent) | Address on file | | | | | | | |
| 7183972 | Madison Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7183972 | Madison Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7183688 | Madison Sanabria (Michael Sanabria, Parent) | Address on file | | | | | | | |
| 7183688 | Madison Sanabria (Michael Sanabria, Parent) | Address on file | | | | | | | |
| 7287406 | Madison Sanabria (Michael Sanabria, Parent) | Address on file | | | | | | | |
| 7181510 | Madison Wimberly | Address on file | | | | | | | |
| 7181510 | Madison Wimberly | Address on file | | | | | | | |
| 7464560 | Madonado, Victor M | Address on file | | | | | | | |
| 7168075 | MADR (Verenicia Alvarado de Rivas) | Address on file | | | | | | | |
| 5978571 | Madrid, Andrea | Address on file | | | | | | | |
| 7485362 | Madrid, Daniel | Address on file | | | | | | | |
| 7466971 | Madrid, Melanie J. | Address on file | | | | | | | |
| 7168613 | MADRIGAL MARTINEZ, MARGARTIA | Address on file | | | | | | | |
| 5978572 | Madrigal, Diane | Address on file | | | | | | | |
| 7319420 | Madrigal, Maria Luisa | Address on file | | | | | | | |
| 7149535 | Madruga, Maria Lisa | Address on file | | | | | | | |
| 7262001 | Madsen, Alicia | Address on file | | | | | | | |
| 7319848 | Madsen, Denise | Address on file | | | | | | | |
| 7299315 | Madsen, Else | Address on file | | | | | | | |
| 7325042 | Madsen, Glenn | Address on file | | | | | | | |
| 7303401 | Madsen, Norman | Address on file | | | | | | | |
| 7302067 | Maduell, Mary | Address on file | | | | | | | |
| 7302067 | Maduell, Mary | Address on file | | | | | | | |
| 5978574 | Mae, Shelly | Address on file | | | | | | | |
| 6159439 | Maeda, Jason | Address on file | | | | | | | |
| 6179609 | Maehl, John | Address on file | | | | | | | |
| 6179642 | Maehl, Melissa | Address on file | | | | | | | |
| 7274457 | Maestas, David Ricky | Address on file | | | | | | | |
| 7276117 | Maeve Grace Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 7188675 | Maeve Grace Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 7218570 | Maffei, William and Francine | Address on file | | | | | | | |
| 7218570 | Maffei, William and Francine | Address on file | | | | | | | |
| 7148510 | Magalia Center LLC | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7486966 | Magalia Community Church | 13700 Old Skyway | | | | Magalia | CA | 95954 | |
| 7207271 | Magalia Community Church | Address on file | | | | | | | |
| 7168507 | MAGALLON, MARIA DEL CARMEN | Address on file | | | | | | | |
| 5978575 | Magana Ceia, Lidubina | Address on file | | | | | | | |
| 5978576 | Magana Martinez, Cindy | Address on file | | | | | | | |
| 7465804 | Magana Trejo, Hector | Address on file | | | | | | | |
| 6154273 | Magana, Gilbert | Address on file | | | | | | | |
| 5978578 | Magana, Jorge | Address on file | | | | | | | |
| 5978579 | MAGANA, VINCENTE | Address on file | | | | | | | |
| 7286500 | Magdaleno, Alfonso | Address on file | | | | | | | |
| 7286500 | Magdaleno, Alfonso | Address on file | | | | | | | |
| 7286500 | Magdaleno, Alfonso | Address on file | | | | | | | |
| 7337580 | Magdaleno, Alfonso Jesus | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978580 | Magdaleno, Elizabeth | Address on file | | | | | | | |
| 7483232 | Magee, Brandon | Address on file | | | | | | | |
| 6173665 | Magee, Charles V | Address on file | | | | | | | |
| 7339096 | Magelky, Edward R. | Address on file | | | | | | | |
| 5978581 | MAGGIO, JAMES | Address on file | | | | | | | |
| 7173988 | MAGIN, RUTH | 4758 Skyway Dr. Apt 1 | | | | Paradise | CA | 95969 | |
| 7476616 | Magin, Ruth | Address on file | | | | | | | |
| 6163907 | Maglialo, Michele | Address on file | | | | | | | |
| 7328468 | MAGLIULO, CAROLYN | Address on file | | | | | | | |
| 7269702 | Magnani, Eric | Address on file | | | | | | | |
| 7338417 | Magner , Candi | Address on file | | | | | | | |
| 7178678 | Magner, Candy | Address on file | | | | | | | |
| 7178678 | Magner, Candy | Address on file | | | | | | | |
| 7204845 | Magner, Jack | Address on file | | | | | | | |
| 7204845 | Magner, Jack | Address on file | | | | | | | |
| 7202737 | Magner, Ryan | Address on file | | | | | | | |
| 7202737 | Magner, Ryan | Address on file | | | | | | | |
| 7338440 | Magner, Sarah | Address on file | | | | | | | |
| 7476662 | Magner, Sarah | Address on file | | | | | | | |
| 7295537 | Magner, Steven P | Address on file | | | | | | | |
| 7211040 | Magneson, Heidi | Address on file | | | | | | | |
| 7277444 | Magness, Deneen | Address on file | | | | | | | |
| 7268888 | Magnuson, Mildred M. | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7269110 | Magnuson, Walter C. | Address on file | | | | | | | |
| 6178452 | Magnussen, Kathleen | Address on file | | | | | | | |
| 6178452 | Magnussen, Kathleen | Address on file | | | | | | | |
| 7306961 | Maguire, John | Address on file | | | | | | | |
| 7306961 | Maguire, John | Address on file | | | | | | | |
| 7463324 | Maguire, Sandra | Address on file | | | | | | | |
| 7463338 | Maguire, Sandra | Address on file | | | | | | | |
| 7271042 | Maguire, William | Address on file | | | | | | | |
| 7302071 | Maher, Brendan | Address on file | | | | | | | |
| 7176061 | MAHER, BRENDAN | Address on file | | | | | | | |
| 6157796 | Maher, Dan | Address on file | | | | | | | |
| 7215953 | Maher, Jim | Address on file | | | | | | | |
| 7176059 | MAHER, KATHRYN | Address on file | | | | | | | |
| 5978583 | Mahgrefteh, Ebrahim/Karen | Address on file | | | | | | | |
| 7178379 | Mahlandt, Ryan | Address on file | | | | | | | |
| 7178379 | Mahlandt, Ryan | Address on file | | | | | | | |
| 7280213 | Mahler, Cari | Address on file | | | | | | | |
| 7177370 | Mahmoud Anwarzai | Address on file | | | | | | | |
| 7177370 | Mahmoud Anwarzai | Address on file | | | | | | | |
| 5978585 | Mahoney, Maureen | Address on file | | | | | | | |
| 7191074 | Mahoney, Richard D | Address on file | | | | | | | |
| 7155706 | Mahoney, Richard Dale | Address on file | | | | | | | |
| 7184689 | Mai Vang | Address on file | | | | | | | |
| 7322811 | Maia Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 7322811 | Maia Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 7188676 | Maia Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-9   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325349 | Maia Diaz | Address on file | | | | | | | |
| 7319943 | Maice, Jordan | Address on file | | | | | | | |
| 7207069 | Maidrand, Randall | Address on file | | | | | | | |
| 4978598 | Maier, Gerald | Address on file | | | | | | | |
| 7325568 | Maier, Kim | Address on file | | | | | | | |
| 7313690 | Maier, Roger W | Address on file | | | | | | | |
| 7322244 | Maier, Roger William | Address on file | | | | | | | |
| 6183991 | Maikranz, Nicholas | Address on file | | | | | | | |
| 7331535 | Mailhot, Dennis | Address on file | | | | | | | |
| 5978586 | Main, Cameron | Address on file | | | | | | | |
| 7481509 | Main, David Keith | Address on file | | | | | | | |
| 7325203 | Main, Donald | 515 Harris Street Apt 201 | | | | Marysville | CA | 95901 | |
| 7162172 | Mains, Sarah | Address on file | | | | | | | |
| 7483981 | Maisenbach Jr., Rodney Wayne | Address on file | | | | | | | |
| 6171541 | Maisenbach, Stacy L | Address on file | | | | | | | |
| 6176028 | Maisler, Michael E. | Address on file | | | | | | | |
| 7296052 | Maisonet, Adrian | Address on file | | | | | | | |
| 7284729 | Majack Services, Inc dba Stanley Steemer | 3600 Standish Ave #A | | | | Santa Rosa | CA | 95407 | |
| 7326436 | Major, Julianne | Address on file | | | | | | | |
| 7155574 | Majors, William | Address on file | | | | | | | |
| 7071989 | Mak, Alan | Address on file | | | | | | | |
| 7072077 | Mak, Mabel | Address on file | | | | | | | |
| 7310160 | Makala Starr Conn | Address on file | | | | | | | |
| 7189625 | Makala Starr Conn | Address on file | | | | | | | |
| 7319172 | Makayla Kozak (Christian Kozak, Parent) | Address on file | | | | | | | |
| 7188677 | Makayla Kozak (Christian Kozak, Parent) | Address on file | | | | | | | |
| 7188678 | Makayla Marie Joy Foster | Address on file | | | | | | | |
| 5945868 | Makenna Lassen | Address on file | | | | | | | |
| 7149296 | Maker, Christine Frances | Address on file | | | | | | | |
| 5961881 | Makin, Jennifer | Address on file | | | | | | | |
| 7274596 | Makray, William "Chuck" | Address on file | | | | | | | |
| 7178735 | Malagon, Nadia Munoz | Address on file | | | | | | | |
| 5949660 | Malakai Ahlers | Address on file | | | | | | | |
| 5978587 | MALASPINA, ALICIA | Address on file | | | | | | | |
| 7467664 | Malcolm K. Brown Family Trust | Address on file | | | | | | | |
| 7207282 | Malcolm Ridings Trucking | 4035 Saint Nicholas Ave | | | | Redding | CA | 96003 | |
| 6179317 | Maldonado, Antonio | Address on file | | | | | | | |
| 5978588 | MALDONADO, JAMIE | Address on file | | | | | | | |
| 5978589 | Maldonado, Luis | Address on file | | | | | | | |
| 5978590 | Maldonado, Maria | Address on file | | | | | | | |
| 5788339 | Maldonado, Mattie | Address on file | | | | | | | |
| 7464192 | Maldonado, Michael | Address on file | | | | | | | |
| 7317725 | Maleree Mae Chambers (Jodi Seaholm, Parent) | Address on file | | | | | | | |
| 7188679 | Maleree Mae Chambers (Jodi Seaholm, Parent) | Address on file | | | | | | | |
| 5952333 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 6184901 | Malik, Faisal | Address on file | | | | | | | |
| 7169846 | Malinda Hentz as trustee of the Malinda K. Hentz 2018 Revocable Trust | Address on file | | | | | | | |
| 7209786 | Mallan, Dell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7286580 | Mallan, Martha | Address on file | | | | | | | |
| 7286580 | Mallan, Martha | Address on file | | | | | | | |
| 7209707 | Mallers, Michael | Address on file | | | | | | | |
| 7209707 | Mallers, Michael | Address on file | | | | | | | |
| 7248667 | Mallery, Joel | Mallery, Joel | POB 368 | | | Paradise | CA | 95967 | |
| 7330783 | Mallon, Gerard J. | Address on file | | | | | | | |
| 7299982 | Mallori Robertson (Joseph Robertson, parent) | Address on file | | | | | | | |
| 7188680 | Mallori Robertson (Joseph Robertson, Parent) | Address on file | | | | | | | |
| 7325651 | Mallory, L, Kristen | Kristen L Malloary, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7140171 | Malloy, Michael Thomas | Address on file | | | | | | | |
| 7340912 | Malone, Annie | Address on file | | | | | | | |
| 7167651 | MALONE, BARBRA | Address on file | | | | | | | |
| 5978592 | Malone, Cynthia | Address on file | | | | | | | |
| 7167996 | MALONE, GABRIEL | Address on file | | | | | | | |
| 5978593 | Malone, Genea | Address on file | | | | | | | |
| 7167652 | MALONE, JESSE | Address on file | | | | | | | |
| 5011311 | Malone, Jesse and Barbra Malone Erroneously named as Barbara Malone | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7148909 | Malone, Sandra | Address on file | | | | | | | |
| 7332010 | Maloney-Mason, Ann | Address on file | | | | | | | |
| 5976527 | Malta, Joseph Edward, Jr. | Address on file | | | | | | | |
| 5978594 | Maltby, Catherine | Address on file | | | | | | | |
| 5978595 | MALTIN, HARRIET | Address on file | | | | | | | |
| 7169501 | MALTON, ALEX | 6471 Simon Way | | | | Paradise | CA | 95969 | |
| 7327063 | Malugnia, Galina | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 6180622 | MAM Investments | Mark Mariani | 500 Crocker | | | Vacaville | CA | 95688 | |
| 7178644 | Manas, Bohumil | Address on file | | | | | | | |
| 7227323 | MANCILLAS, LESLIE | Address on file | | | | | | | |
| 7263131 | Mancillas, Nick | Address on file | | | | | | | |
| 7303566 | Mandel, Dorothy | Address on file | | | | | | | |
| 7188681 | Mandie Grunewald | Address on file | | | | | | | |
| 7173668 | Mandy Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | 1931 Roseleaf Ct | | | | chico | Ca | 95926 | |
| 6170334 | Mandy-Heath, Vicki L. | Address on file | | | | | | | |
| 7324724 | Manes, David W. | 1210 NW Cooke Ave | | | | Grants Pass | OR | 97526 | |
| 7593634 | Manes, David Walter | Address on file | | | | | | | |
| 7305819 | Maness, Blair | Address on file | | | | | | | |
| 7296754 | Mangels, James | Address on file | | | | | | | |
| 7212675 | Mangham, Danny | Address on file | | | | | | | |
| 7281756 | Mangia at JDSU | Brian McCoy | P.O. Box 7991 | | | Santa Rosa | CA | 95407 | |
| 7335960 | Mangiagli, Paul | Address on file | | | | | | | |
| 7335958 | Mangiagli, Paul | Address on file | | | | | | | |
| 7331029 | Maniaci, Jennifer Rose | Address on file | | | | | | | |
| 5978596 | Manis, Dina | Address on file | | | | | | | |
| 5978597 | Maniscalco, Tracy | Address on file | | | | | | | |
| 7334829 | Manley, Kay | Address on file | | | | | | | |
| 7169185 | MANLEY, STEPHEN MICHAEL | 9 Casa Grande Drive | | | | Red Bluff | CA | 96080 | |
| 7330969 | Manley, Steven Michael | Address on file | | | | | | | |
| 7278960 | Manly, Lorraine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-9    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
250 of 250