Exhibit U
Individual Fire Claimant Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7467405 | Manly, Robert | Address on file | | | | | | | |
| 7325108 | Mann, Adrienne Brooke | Address on file | | | | | | | |
| 7204535 | Mann, Adrienne Brooke | Address on file | | | | | | | |
| 7299335 | MANN, DIANE | Address on file | | | | | | | |
| 7338717 | Mann, Frances | Address on file | | | | | | | |
| 7292419 | Mann, Gregory S | Address on file | | | | | | | |
| 7455640 | Mann, Jesse Austin | Address on file | | | | | | | |
| 7485138 | Mann, Sidney S | Address on file | | | | | | | |
| 7341537 | Mann, Sidney S | Address on file | | | | | | | |
| 7484289 | Mannel, William | Address on file | | | | | | | |
| 7470050 | MANNEY, GAIL | Address on file | | | | | | | |
| 5976531 | Manney, Gail (Renter); Jeff, Mary (Owner) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 7334697 | Manning, Lori | Address on file | | | | | | | |
| 7482104 | MANNING, LORRIE | Address on file | | | | | | | |
| 7472430 | Manning, Lorrie | Address on file | | | | | | | |
| 6167234 | Manno, Anthony | Address on file | | | | | | | |
| 5978598 | MANRIQUEZ, JESSICA | Address on file | | | | | | | |
| 7458574 | Mansell, Linda | Address on file | | | | | | | |
| 7328524 | Mansfield Family Trust | Address on file | | | | | | | |
| 7466623 | Manske, Richard | Address on file | | | | | | | |
| 7175948 | MANSOUR, HANY ZAKI | Address on file | | | | | | | |
| 7484777 | Manss, Luann | Address on file | | | | | | | |
| 7239964 | Mansukhani, Sanjay | Address on file | | | | | | | |
| 6158115 | Mantei, Sabrina | Address on file | | | | | | | |
| 7179672 | Manthey, William E. | Address on file | | | | | | | |
| 7205914 | MANTON, ERIC TODD | Address on file | | | | | | | |
| 7168256 | MANUBENS, MARIA | Address on file | | | | | | | |
| 5013689 | Manubens, Maria; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Qui | Address on file | | | | | | | |
| 5013689 | Manubens, Maria; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Qui | Address on file | | | | | | | |
| 7168255 | MANUBENS, MILOS | Address on file | | | | | | | |
| 7168254 | MANUBENS, SERGIO | Address on file | | | | | | | |
| 7176994 | Manuel Cabada | Address on file | | | | | | | |
| 5966521 | Manuel Fairas-Knowles | Address on file | | | | | | | |
| 7188682 | Manuel Farias-Knowles | Address on file | | | | | | | |
| 5966534 | Manuel Penna | Address on file | | | | | | | |
| 5966536 | Manuel Penna | Address on file | | | | | | | |
| 7184287 | Manuel Sotomayer | Address on file | | | | | | | |
| 7181470 | Manuel Vieyra | Address on file | | | | | | | |
| 7181470 | Manuel Vieyra | Address on file | | | | | | | |
| 7473614 | Manuel Vieyra individually and dba Vieyra Construction | Address on file | | | | | | | |
| 7455479 | Manuel, Reynaldo | Address on file | | | | | | | |
| 7162246 | Manwiller, Dale and Suzette | Address on file | | | | | | | |
| 6182864 | Manzella, Mark | Address on file | | | | | | | |
| 7170136 | MANZO SR, GABRIEL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340517 | Mapes, Keith Dale | Address on file | | | | | | | |
| 7150417 | Mapes, Keith Dale | Address on file | | | | | | | |
| 7155348 | Mapes, Meagan Rose | Address on file | | | | | | | |
| 7340564 | Mapes, Meagan Rose | Address on file | | | | | | | |
| 6167857 | Maphet, Jacob | Address on file | | | | | | | |
| 5978600 | Maples, Edelina | Address on file | | | | | | | |
| 7330965 | Maples, Heather | Address on file | | | | | | | |
| 7300397 | Mara A. Bathiany Trust | Address on file | | | | | | | |
| 7477761 | Maran, Russell P. | Address on file | | | | | | | |
| 7312376 | Maranatha Investments | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188683 | Maranatha Investments | 6526 Perry Road | | | | Magalia | CA | 95954 | |
| 5978601 | Marasigan, Sandra | Address on file | | | | | | | |
| 7169195 | MARAVALLO, LUZ MARIA | 2920 Clark Rd E 17 | | | | Oroville | CA | 95965 | |
| 6180293 | Marburger, Scot Jeffrey | Address on file | | | | | | | |
| 5978602 | marbury, kimberly | Address on file | | | | | | | |
| 7180974 | Marc Alan Belon | Address on file | | | | | | | |
| 7180974 | Marc Alan Belon | Address on file | | | | | | | |
| 7188684 | Marc Beckham | Address on file | | | | | | | |
| 7325420 | Marc C Mitchell | Mitchell | 3342 Warbler Pl | | | Santa Rosa | CA | 95403 | |
| 7327431 | MARC CHANDLER | 5463 CARRIAGE LN | | | | SANTA ROSA | CA | 95403 | |
| 7326993 | Marc Crowley | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7181206 | Marc D Kothgassner | Address on file | | | | | | | |
| 7293653 | Marc Facto: Facto Marc L TR & Dana M TR. Marc and Dana Facto Family Trust | Address on file | | | | | | | |
| 7188685 | Marc Fiorenza | Address on file | | | | | | | |
| 7188686 | Marc Kenneth Gindroz | Address on file | | | | | | | |
| 7463501 | Marc Kenneth Sorensen / Sorensen Living Trust | Address on file | | | | | | | |
| 7161873 | Marc W. Levine, Individually, and as Partner for the LLL Ranch LLC | Address on file | | | | | | | |
| 7481278 | Marcarian, Mark | Address on file | | | | | | | |
| 5939390 | Marcarian, Mark | Address on file | | | | | | | |
| 7184687 | Marcel Duvekot | Address on file | | | | | | | |
| 7188687 | Marcella Denise Sutcliffe | Address on file | | | | | | | |
| 7218277 | MARCH, ARIELLA | Address on file | | | | | | | |
| 7223387 | MARCH, JOHNNY | Address on file | | | | | | | |
| 7289328 | March, Kyle | Frantz Law Group APLC | James P. Frantz | 402 West Broadway Blvd Suite 860 | | San Diego | CA | 92101 | |
| 7275658 | March, Lynnette | Address on file | | | | | | | |
| 7151007 | March, Taran | Address on file | | | | | | | |
| 7282382 | Marchbanks, Earl | Address on file | | | | | | | |
| 7458593 | Marcia Fitzgibbon as Trustee for The Fitzgibbon Family Trust | Address on file | | | | | | | |
| 7327448 | Marcia Fitzgibbon as Trustee for The Fitzgibbon Family Trust | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188688 | Marcia Jean Fitzgibbon | Address on file | | | | | | | |
| 7188689 | Marcie Ann Menon | Address on file | | | | | | | |
| 7205329 | Marciel, Sean | Address on file | | | | | | | |
| 7150291 | Marcink, Michael Alan | Address on file | | | | | | | |
| 5945876 | Marco Lopez | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7271743 | Marco Lopez (Ruben Lopez, Parent) | Frantz Law Group APLC | Bagdasarian, Regina | 402 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7176519 | Marco Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 7181237 | Marco Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 7328418 | Marcotte, Dolores | Address on file | | | | | | | |
| 7180996 | Marcus Buchanan | Address on file | | | | | | | |
| 7180996 | Marcus Buchanan | Address on file | | | | | | | |
| 7265355 | Marcus David Colenzo (Sarah Colenzo, Parent) | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7265355 | Marcus David Colenzo (Sarah Colenzo, Parent) | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188690 | Marcus David Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7242972 | Marcussen, Della | Engstrom Lipscomb & Lack | Whalen, Daniel G | 10100 Santa Monica Boulevard, Suite 1200 | | Los Angeles | CA | 90067 | |
| 7484032 | Margaret Buseth Revocable Inter Vivos Trust Estate | Address on file | | | | | | | |
| 7173809 | MARGARET C. COLE AS TRUSTOR 03.28.2006 | PO Box 69 | | | | Calpella | CA | 95418 | |
| 7340122 | Margaret Catherine Carter | 17150 Pine Street | | | | Stirling City | CA | 95978 | |
| 7181077 | Margaret Dumas | Address on file | | | | | | | |
| 7181077 | Margaret Dumas | Address on file | | | | | | | |
| 7189453 | Margaret Elizabeth Miller | Address on file | | | | | | | |
| 7325274 | Margaret Gabbard | Corey Hall, Corey Hall | 2601 Main Street, Suite 980 | | | Irvine | CA | 92614 | |
| 7188691 | Margaret Gibson | Address on file | | | | | | | |
| 7188692 | Margaret Jane McMurray | Address on file | | | | | | | |
| 7188693 | Margaret Jeanne Boze | Address on file | | | | | | | |
| 7483857 | Margaret Krieger Revocable Living Trust | Address on file | | | | | | | |
| 5966650 | Margaret Muto | Address on file | | | | | | | |
| 5966651 | Margaret Muto | Address on file | | | | | | | |
| 7327311 | Margaret R. Babin | 6502 Stone Bridge Road | | | | Santa Rosa | CA | 95409 | |
| 5948268 | Margaret S. La Rochelle | Address on file | | | | | | | |
| 7184119 | Margaret Scott | Address on file | | | | | | | |
| 7183722 | Margaret Sharp | Address on file | | | | | | | |
| 7183722 | Margaret Sharp | Address on file | | | | | | | |
| 7177014 | Margarete Merry | Address on file | | | | | | | |
| 7188694 | Margarette Sue Smith | Address on file | | | | | | | |
| 7215096 | Margarette Sue Smith Individually and as Trustee for The MARGARETTE SUE SMITH REVOCABLE TRUST | Address on file | | | | | | | |
| 7169784 | MARGARITA MADRIGAL MARTINEZ DBA KLEANING MOMS | 455 Rio Lindo Ave Apt 11 | | | | Chico | CA | 95926 | |
| 5966666 | Margaritia Mai Bagorio | Address on file | | | | | | | |
| 5966668 | Margaritia Mai Bagorio | Address on file | | | | | | | |
| 7327877 | Marge Hagan | Address on file | | | | | | | |
| 6157455 | Margetts, Brokk Wayne | Address on file | | | | | | | |
| 7184377 | Margo A Chesbrough | Address on file | | | | | | | |
| 6156051 | Margolis, Melissa | Address on file | | | | | | | |
| 7326382 | Marguerite Machetta | 7940 spencer lane | | | | Vacaville | CA | 95688 | |
| 7170350 | MARIA ANGUIANO TRUSTEE OF THE CEJA ANGUIANO FAMILY TRUST | Address on file | | | | | | | |
| 7181365 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 7181365 | Maria Carolina Ramirez | Address on file | | | | | | | |
| 7183964 | Maria Dean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183964 | Maria Dean | Address on file | | | | | | | |
| 7881289 | Maria E. Portillo | Address on file | | | | | | | |
| 7177132 | Maria Farias-Cisneros | Address on file | | | | | | | |
| 5010046 | Maria Gonzalez, Juan Lepez and Jesus Zamora | Address on file | | | | | | | |
| 5010046 | Maria Gonzalez, Juan Lepez and Jesus Zamora | Address on file | | | | | | | |
| 7172569 | Maria L Rock, as Co-Trustee of the 2015 Rock Family Trust | Address on file | | | | | | | |
| 7188695 | Maria Luisa Madrigal | Address on file | | | | | | | |
| 5014140 | Maria Manubens; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quin | Address on file | | | | | | | |
| 5014140 | Maria Manubens; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quin | Address on file | | | | | | | |
| 7882747 | Maria Moraes | Address on file | | | | | | | |
| 7325558 | Maria Segura | 1669 El Toro Way | | | | Pinole | CA | 94564 | |
| 7176694 | Maria Shepherd | Address on file | | | | | | | |
| 7181410 | Maria Shepherd | Address on file | | | | | | | |
| 7177124 | Maria Teresa Sanabria | Address on file | | | | | | | |
| 7181498 | Maria Teresa Williams | Address on file | | | | | | | |
| 7181498 | Maria Teresa Williams | Address on file | | | | | | | |
| 7188696 | Maria Vargas | Address on file | | | | | | | |
| 7467891 | Maria, Blake | Address on file | | | | | | | |
| 7327071 | Maria, Pamela | Address on file | | | | | | | |
| 7469809 | Maria, Tyler | Address on file | | | | | | | |
| 7188697 | Mariah Michelle Gist | Address on file | | | | | | | |
| 7323270 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7323270 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7188698 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7184718 | Mariam Alkhori | Address on file | | | | | | | |
| 7181129 | Marian Avilla Hamann | Address on file | | | | | | | |
| 7181129 | Marian Avilla Hamann | Address on file | | | | | | | |
| 7184806 | Marian Elfriede Evans | Address on file | | | | | | | |
| 7188699 | Marian Faulkner | Address on file | | | | | | | |
| 5966741 | Marian Owensby | Address on file | | | | | | | |
| 5966743 | Marian Owensby | Address on file | | | | | | | |
| 7476372 | Marian, Viorel Tony | Address on file | | | | | | | |
| 7177306 | Mariana Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 7290958 | Mariana Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 7187433 | Mariana Vang (Soa Vang, Parent) | Address on file | | | | | | | |
| 5966745 | Marianna R. Love | Address on file | | | | | | | |
| 5966747 | Marianna R. Love | Address on file | | | | | | | |
| 7184663 | Marianne Scott | Address on file | | | | | | | |
| 7184808 | Marianne Weins | Address on file | | | | | | | |
| 7326146 | Mariano, Michelle Lynn | Address on file | | | | | | | |
| 7188700 | Marie Beller | Address on file | | | | | | | |
| 7188701 | Marie Denise McClaskey | Address on file | | | | | | | |
| 7188702 | Marie Elizabeth Martin | Address on file | | | | | | | |
| 7184396 | Marie Gutierrez | Address on file | | | | | | | |
| 7181126 | Marie Halcrow | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181126 | Marie Halcrow | Address on file | | | | | | | |
| 7280727 | Marie, Lynette | Address on file | | | | | | | |
| 7326356 | MARIKA DANOFF | 2029 Stonefield Lane | | | | Santa Rosa | CA | 95403 | |
| 7328430 | MARIKA DANOFF, DAVID DANOFF AND PAUL DANOFF AS TRUSTEES OF THE DAVID DANOFF TRUST | Address on file | | | | | | | |
| 7467175 | Marilyn Alvarado individually and as trustee of the Orman T Stone, Jr. and Renee M. Stone Revocable | Address on file | | | | | | | |
| 7328253 | Marilyn Burger Gomes | Gomes | 1009 Donaldson Way | | | America Canyon | Ca | 94503 | |
| 7184503 | Marilyn D. Alvarado | Address on file | | | | | | | |
| 7184235 | Marilyn Fiorenza | Address on file | | | | | | | |
| 7466748 | Marilyn Heinke individually and dba Integrity Auto and Truck | Address on file | | | | | | | |
| 5948080 | Marilyn I. Anderson | Address on file | | | | | | | |
| 7205042 | Marilyn J. Ludwick Trust | Address on file | | | | | | | |
| 7326361 | Marilyn Meyers | Address on file | | | | | | | |
| 7240075 | Marilynn J. Darlington, Trustee of the Marilynn J. Darlington Trust | Address on file | | | | | | | |
| 7184763 | Marilynn McCasland | Address on file | | | | | | | |
| 6168022 | Marin, Mary | Address on file | | | | | | | |
| 7327823 | Marin/Sonoma Mosquito & Vector Control District | Philip D Smith, N/A | 595 Helman Lane | | | Cotati | CA | 94931 | |
| 7183666 | Marina Ayunting Salundaguit | Address on file | | | | | | | |
| 7183666 | Marina Ayunting Salundaguit | Address on file | | | | | | | |
| 5950643 | Marina Martinez | Address on file | | | | | | | |
| 5948979 | Marina Martinez | Address on file | | | | | | | |
| 5966849 | Marina Mezenova | Address on file | | | | | | | |
| 5966851 | Marina Mezenova | Address on file | | | | | | | |
| 7470421 | Marinelli, Lisa | Address on file | | | | | | | |
| 7307081 | Marinn Morrow (Tara Morrow, Parent) | Address on file | | | | | | | |
| 7307081 | Marinn Morrow (Tara Morrow, Parent) | Address on file | | | | | | | |
| 7188704 | Marinn Morrow (Tara Morrow, Parent) | Address on file | | | | | | | |
| 7311380 | Marino, Anthony | Address on file | | | | | | | |
| 7169226 | MARINO, JOSEPH | 436 Laguna Vista Road | | | | Santa Rosa | CA | 95401 | |
| 7177803 | Marino, Mike | Address on file | | | | | | | |
| 7261553 | Marino, Myra L. | Address on file | | | | | | | |
| 5978604 | MARINO, REBECCA | Address on file | | | | | | | |
| 7150644 | Marino, Victor | Address on file | | | | | | | |
| 7466523 | Mario & Mollie Gardin | Address on file | | | | | | | |
| 7177394 | Mario Morganti | Address on file | | | | | | | |
| 7177394 | Mario Morganti | Address on file | | | | | | | |
| 7226400 | Marion E.J. Suhrie Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7328083 | Marion Kaiser | Address on file | | | | | | | |
| 7177412 | Marion Sigel | Address on file | | | | | | | |
| 7177413 | Marion Sigel as trustee for the June L. Natenstedt trust | Address on file | | | | | | | |
| 7273349 | Marion Sigel, Trustee for the June L.Natenstedt Trust | Address on file | | | | | | | |
| 7478967 | Marion, Sharon Layle | Address on file | | | | | | | |
| 7177123 | Marisol Mondragon | Address on file | | | | | | | |
| 7188705 | Marissa Blanyer | Address on file | | | | | | | |
| 5966882 | Marissa L. Gomez | Address on file | | | | | | | |
| 5966884 | Marissa L. Gomez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 5
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7295004 | Marissa Missy Gutierrez | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7188706 | Marissa Missy Gutierrez | Address on file | | | | | | | |
| 7478126 | MARITZA YAMITH MCCUTCHEN DBA AA-ALTERATIONS | Address on file | | | | | | | |
| 7177453 | Mariyah Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7177453 | Mariyah Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7306721 | Mariyah Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7213754 | Marjama, Angel Anthony | Address on file | | | | | | | |
| 7215602 | Marjama, Kyle Lorenzo | Address on file | | | | | | | |
| 7215181 | Marjama, Reina Cathleen | Address on file | | | | | | | |
| 7177139 | Mark A Davis | Address on file | | | | | | | |
| 7188707 | Mark A. Oliver | Address on file | | | | | | | |
| 7295820 | Mark A. Schlossberg and Pamela M. Schlossberg, Trustees of the Schlossberg Family Trust dated Decemb | Address on file | | | | | | | |
| 7184148 | Mark Alan Hubbert | Address on file | | | | | | | |
| 7188708 | Mark Allen Dunlap | Address on file | | | | | | | |
| 7149107 | Mark Allen McKinnon --McKinnon Family Trust by Mark McKinnon, Trustee | Address on file | | | | | | | |
| 7169831 | Mark and Karen Fahey as trustees of The Mark and Karen Fahey Living Trust w/d/t dated May 3, 2005 | Address on file | | | | | | | |
| 7188709 | Mark Anthony Gehrett | Address on file | | | | | | | |
| 7303876 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Address on file | | | | | | | |
| 7305738 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Address on file | | | | | | | |
| 7189626 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Address on file | | | | | | | |
| 7177293 | Mark Armstrong | Address on file | | | | | | | |
| 7187420 | Mark Armstrong | Address on file | | | | | | | |
| 7184468 | Mark Barker | Address on file | | | | | | | |
| 7180988 | Mark Bowman | Address on file | | | | | | | |
| 7180988 | Mark Bowman | Address on file | | | | | | | |
| 7327376 | Mark Brookey | 6565 Grandview Avenue | | | | Magalia | CA | 95954 | |
| 7213482 | Mark C Meissner and Ann R Meissner Revocable Trust | Address on file | | | | | | | |
| 7327340 | Mark Christopher Honig | Address on file | | | | | | | |
| 7169871 | Mark Czarnecki trustee of the Czarnecki Family Irrevocable Trust | Address on file | | | | | | | |
| 7278751 | Mark Dunlap OBO Spring Valley Ranch | Address on file | | | | | | | |
| 7278751 | Mark Dunlap OBO Spring Valley Ranch | Address on file | | | | | | | |
| 7188710 | Mark Dunlap OBO Spring Valley Ranch | Address on file | | | | | | | |
| 7304096 | Mark Edward Vargas (Mark Vargas, Parent) | Address on file | | | | | | | |
| 7188711 | Mark Edward Vargas (Mark Vargas, Parent) | Address on file | | | | | | | |
| 5014054 | Mark Fahey and Karen Fahey | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5013828 | Mark Fahey; Karen Fahey | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5948649 | Mark Fetzer | Address on file | | | | | | | |
| 7184626 | Mark Goodman Miller | Address on file | | | | | | | |
| 7188712 | Mark Gordon Vinyard | Address on file | | | | | | | |
| 7181135 | Mark Hanratty | Address on file | | | | | | | |
| 7181135 | Mark Hanratty | Address on file | | | | | | | |
| 7184581 | Mark Hinton Lamont | Address on file | | | | | | | |
| 7311300 | Mark Joseph Vargas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188713 | Mark Joseph Vargas | Address on file | | | | | | | |
| 7183617 | Mark Keating | Address on file | | | | | | | |
| 7183617 | Mark Keating | Address on file | | | | | | | |
| 7300610 | Mark L Smith Jr. (Mark Smith, Parent) | Address on file | | | | | | | |
| 7300610 | Mark L Smith Jr. (Mark Smith, Parent) | Address on file | | | | | | | |
| 7188714 | Mark L Smith Jr. (Mark Smith, Parent) | Address on file | | | | | | | |
| 7321971 | Mark L. Smith | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7188715 | Mark L. Smith | Address on file | | | | | | | |
| 7880685 | Mark L. Vorsatz | Address on file | | | | | | | |
| 7188716 | Mark Louis Monroe | Address on file | | | | | | | |
| 7151606 | Mark Merritt, Individually, and as Trustee of the Merritt Ingraham Family Trust | Address on file | | | | | | | |
| 7184255 | Mark Nelson | 1718 Grand CT. | | | | Paradise | CA | 95967 | |
| 7881526 | MARK PARSON (HUSBAND) | Address on file | | | | | | | |
| 7188717 | Mark R Blackburn | Address on file | | | | | | | |
| 7188718 | Mark Ray Jones | Address on file | | | | | | | |
| 5967028 | Mark Shanks | Address on file | | | | | | | |
| 7327107 | MARK SOWINSKI | 218 TODD AVE | | | | SONOMA | CA | 95476 | |
| 7465057 | Mark Thomas Toman family | Address on file | | | | | | | |
| 7151677 | Mark West Acres Water Ass | c/o David Frazer | 5172 Linda Ln | | | Santa Rosa | CA | 95404-1028 | |
| 7188719 | Mark William Dunlap | Address on file | | | | | | | |
| 7327343 | Mark, Jeffrey W.T. | Address on file | | | | | | | |
| 7212611 | Mark, Melanie | Mark, Melanie | 1111 Shiloh Crest | | | Santa Rosa | California | 95403 | |
| 7268860 | Markcity, Susan | Address on file | | | | | | | |
| 7183898 | Markcity, Susan | Address on file | | | | | | | |
| 7234330 | MARKEY, JUDITH | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | Los Angeles | CA | 90067 | |
| 7188720 | Markham Edward Odell | Address on file | | | | | | | |
| 7315403 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188721 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | | | | |
| 7472653 | Markley Vergara, Gabriela Alexandra | Address on file | | | | | | | |
| 7188722 | Marko Milkovic | Address on file | | | | | | | |
| 7150989 | Markoe, David J. | Address on file | | | | | | | |
| 7167998 | MARKS, BRUCE | Address on file | | | | | | | |
| 7475987 | Marks, David A | Address on file | | | | | | | |
| 7280559 | Marks, Michael Henry | Address on file | | | | | | | |
| 7204737 | Marks, Vereda | Address on file | | | | | | | |
| 7325538 | markus wilson | Markus & Jackie Wilson, Wilson | 3616 Williams Rd | | | Santa Rosa | CA | 95404 | |
| 7327102 | Markus Wilson | No Address Provided | | | | | | | |
| 5946779 | Markus Wright | Address on file | | | | | | | |
| 7271079 | Markus Wright (Melany Collett, Parent) | Address on file | | | | | | | |
| 7181516 | Markus Wright (Melany Collett,Parent) | Address on file | | | | | | | |
| 7181516 | Markus Wright (Melany Collett,Parent) | Address on file | | | | | | | |
| 7176711 | Marla Steele | Address on file | | | | | | | |
| 7181427 | Marla Steele | Address on file | | | | | | | |
| 7188723 | Marleen May Hosler | Address on file | | | | | | | |
| 7297168 | Marlene L. Patterson/ Edna J. Bohannon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7227465 | Marlene Morro as Trustee for the Morrow Family Trust | Address on file | | | | | | | |
| 7188724 | Marlene Morrow | Address on file | | | | | | | |
| 7188725 | Marlene Windsor | Address on file | | | | | | | |
| 7338356 | Marler, Christine | Address on file | | | | | | | |
| 7283042 | Marler, Christine | Address on file | | | | | | | |
| 7337530 | Marler, Cynthia | Address on file | | | | | | | |
| 7338602 | Marler, David | Address on file | | | | | | | |
| 7277850 | Marler, David | Address on file | | | | | | | |
| 7275515 | Marler, Dorothy June | Address on file | | | | | | | |
| 7338360 | Marler, Pamela | Address on file | | | | | | | |
| 7267989 | Marler, Pamela | Address on file | | | | | | | |
| 7217504 | Marler, Phillip | Address on file | | | | | | | |
| 7280335 | Marler, Tom | Address on file | | | | | | | |
| 7184589 | Marlo Ann Moor | Address on file | | | | | | | |
| 7181238 | Marlyn Elizabeth Lopez | Address on file | | | | | | | |
| 7181238 | Marlyn Elizabeth Lopez | Address on file | | | | | | | |
| 7484712 | MARNEY, DEBRA FAYE | Address on file | | | | | | | |
| 5978605 | Maron, Bette | Address on file | | | | | | | |
| 5939393 | Maroon, Renee | Address on file | | | | | | | |
| 7168614 | MARQUETTE, MICHELE | Address on file | | | | | | | |
| 7168615 | MARQUEZ, CARLOS | Address on file | | | | | | | |
| 7334571 | Marquis, Jeanne Louise | Address on file | | | | | | | |
| 7181311 | Marquita Nash | Address on file | | | | | | | |
| 7181311 | Marquita Nash | Address on file | | | | | | | |
| 7313761 | Marr, Robert L. | Address on file | | | | | | | |
| 6163870 | Marr, Stamatia | Address on file | | | | | | | |
| 5978607 | Marritt, Marisa | Address on file | | | | | | | |
| 7300100 | Marsala, Joan Madelyn | Address on file | | | | | | | |
| 6176534 | Marsala, Philip | Address on file | | | | | | | |
| 5013578 | Marsh, Brian | Address on file | | | | | | | |
| 7167653 | MARSH, BRIAN | Address on file | | | | | | | |
| 5013578 | Marsh, Brian | Address on file | | | | | | | |
| 7339764 | Marsh, Heather | Address on file | | | | | | | |
| 7300665 | Marsh, Neil C | c/o Frantz Law Group, APLC | Attn: James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7300665 | Marsh, Neil C | c/o Frantz Law Group, APLC | Attn: James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7214663 | Marsh, Ron | Address on file | | | | | | | |
| 7294999 | Marsh, Trudy Ann | Address on file | | | | | | | |
| 7294999 | Marsh, Trudy Ann | Address on file | | | | | | | |
| 7188726 | Marsha Tania Dunlap | Address on file | | | | | | | |
| 7219252 | Marsha Tania Dunlap as a Trustee for The Dunlap Revocable Living Trust | Address on file | | | | | | | |
| 7470092 | Marsha Tania Dunlap DBA Spring Valley Ranch | Address on file | | | | | | | |
| 7325541 | Marshal, Wesley | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7177441 | Marshall Kent | Address on file | | | | | | | |
| 7177441 | Marshall Kent | Address on file | | | | | | | |
| 7188727 | Marshall Matley Ely | Address on file | | | | | | | |
| 7307168 | Marshall Matley Ely as trustee for the Ely family Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188728 | Marshall Matley Ely as trustee for the Ely familyTrust | Address on file | | | | | | | |
| 7462958 | Marshall, Brian | Address on file | | | | | | | |
| 5978608 | Marshall, Carol | Address on file | | | | | | | |
| 7466439 | Marshall, Charles | Address on file | | | | | | | |
| 7158490 | MARSHALL, CHRISTINA DIANE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5939396 | Marshall, Cynthia | Address on file | | | | | | | |
| 6169494 | Marshall, Dawn | Address on file | | | | | | | |
| 7139533 | Marshall, James | Address on file | | | | | | | |
| 7181935 | Marshall, John David | Address on file | | | | | | | |
| 7469252 | Marshall, Penny | Address on file | | | | | | | |
| 7484483 | Marshall, Robert | Address on file | | | | | | | |
| 7465014 | Marshall, Steven | Address on file | | | | | | | |
| 7463181 | Marshall, Steven | Address on file | | | | | | | |
| 7467783 | Marshall, Sylvia | Address on file | | | | | | | |
| 5978611 | Marshall, Terry | Address on file | | | | | | | |
| 7257381 | Marsi, Sam | Address on file | | | | | | | |
| 7290818 | Marsi, Samual A. | Address on file | | | | | | | |
| 7334718 | Marsicola, Sharon Lewis | Address on file | | | | | | | |
| 7593639 | Marston, Charles | Address on file | | | | | | | |
| 7167213 | Marston, Donald W. | Address on file | | | | | | | |
| 7328192 | Mart Brown | Mart Brown | 1830 Vermont St. | | | Gridley | CA | 95948 | |
| 7296974 | Martens, Dane Christopher | Address on file | | | | | | | |
| 7206291 | Martens, Douglas | Address on file | | | | | | | |
| 7328516 | Martens, Jackie | Address on file | | | | | | | |
| 7308020 | Martens, Lori Lynn | Address on file | | | | | | | |
| 5967123 | Martha Besseghini | Address on file | | | | | | | |
| 7188729 | Martha Carr | Address on file | | | | | | | |
| 7326358 | MARTHA EISENHOUR BRYANT | MARTHA E. BRYANT, DONALD S. EDGAR | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95404 | |
| 7177439 | Martha Hughes | Address on file | | | | | | | |
| 7177439 | Martha Hughes | Address on file | | | | | | | |
| 7188730 | Martha Mallan | Address on file | | | | | | | |
| 7177462 | Martha McClellan | Address on file | | | | | | | |
| 7177462 | Martha McClellan | Address on file | | | | | | | |
| 7177463 | Martha McClellan OBO Levy & McClellan, LLC | Address on file | | | | | | | |
| 7177463 | Martha McClellan OBO Levy & McClellan, LLC | Address on file | | | | | | | |
| 7306024 | Martha McClellan OBO Levy & McMclellan, LLC | Address on file | | | | | | | |
| 7188731 | Martha R. Graybill | Address on file | | | | | | | |
| 7177458 | Martha Sanchez-Jeffers | Address on file | | | | | | | |
| 7177458 | Martha Sanchez-Jeffers | Address on file | | | | | | | |
| 7184845 | MARTIGNONI, BONNY | Address on file | | | | | | | |
| 7184845 | MARTIGNONI, BONNY | Address on file | | | | | | | |
| 7184843 | MARTIGNONI, DAVID | Address on file | | | | | | | |
| 7184843 | MARTIGNONI, DAVID | Address on file | | | | | | | |
| 6178257 | Martin (formerly DePaoli), Ann C | Address on file | | | | | | | |
| 7325255 | Martin , Jessica | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7327948 | Martin , Rosie L. | Address on file | | | | | | | |
| 7876386 | Martin A Plack | Address on file | | | | | | | |
| 7177109 | Martin Avilez | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143179 | MARTIN CALVIN ROSS TR & GLEASON SUSAN H TR | Address on file | | | | | | | |
| 7321685 | Martin II, John-Henry | Address on file | | | | | | | |
| 7181079 | Martin J Duncan | Address on file | | | | | | | |
| 7181079 | Martin J Duncan | Address on file | | | | | | | |
| 7188732 | Martin Leroy Chiatovich | Address on file | | | | | | | |
| 7188732 | Martin Leroy Chiatovich | Address on file | | | | | | | |
| 7184668 | Martin Olsen | Address on file | | | | | | | |
| 7170302 | Martin Rivera Garcia DBA Rivera Concrete Company | Address on file | | | | | | | |
| 7188733 | Martin Schumacher | Address on file | | | | | | | |
| 7177448 | Martin Stevenson | Address on file | | | | | | | |
| 7177448 | Martin Stevenson | Address on file | | | | | | | |
| 7188734 | Martin Westbrook | Address on file | | | | | | | |
| 7171309 | Martin, Alex | Address on file | | | | | | | |
| 7171309 | Martin, Alex | Address on file | | | | | | | |
| 7322622 | Martin, Alisa Rheann | Address on file | | | | | | | |
| 7191487 | Martin, Brian Dean | Address on file | | | | | | | |
| 7293254 | Martin, Christopher | Address on file | | | | | | | |
| 7164688 | MARTIN, DAVID ANTHONY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7234544 | Martin, David E | Address on file | | | | | | | |
| 7150656 | Martin, David Edward | Address on file | | | | | | | |
| 7150656 | Martin, David Edward | Address on file | | | | | | | |
| 5806738 | Martin, David G. | Address on file | | | | | | | |
| 7313238 | Martin, Debra | Address on file | | | | | | | |
| 7313238 | Martin, Debra | Address on file | | | | | | | |
| 7279920 | Martin, Debra Ellen | Address on file | | | | | | | |
| 7225482 | Martin, Dilan | Address on file | | | | | | | |
| 6178779 | Martin, Ebonee | Address on file | | | | | | | |
| 7481394 | Martin, Florence | Address on file | | | | | | | |
| 5978613 | Martin, Fred | Address on file | | | | | | | |
| 7479390 | Martin, Gary A | Address on file | | | | | | | |
| 7475989 | Martin, Gary A. | Address on file | | | | | | | |
| 7475989 | Martin, Gary A. | Address on file | | | | | | | |
| 7274735 | Martin, Iris | Address on file | | | | | | | |
| 7316957 | Martin, John | Address on file | | | | | | | |
| 7158636 | Martin, Joshua Steven | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7173884 | MARTIN, KYLE A | 15076 Oakleaf Court | | | | Magalia | CA | 95954 | |
| 7223237 | Martin, Linda | Address on file | | | | | | | |
| 5978614 | MARTIN, LIZBETH | Address on file | | | | | | | |
| 7298116 | Martin, Marie Elizabeth | Address on file | | | | | | | |
| 7298116 | Martin, Marie Elizabeth | Address on file | | | | | | | |
| 7184939 | MARTIN, MARK | Address on file | | | | | | | |
| 7329783 | Martin, Mary Anne | Address on file | | | | | | | |
| 7168187 | MARTIN, MARY JANE | Address on file | | | | | | | |
| 7170093 | MARTIN, MATT | Address on file | | | | | | | |
| 7336716 | Martin, May | Address on file | | | | | | | |
| 7484765 | Martin, Michael J. | Address on file | | | | | | | |
| 7287949 | Martin, Michael Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976557 | Martin, Michael; Baird-Martin, Shannon | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976560 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shanno | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7168225 | MARTIN, MONTE | Address on file | | | | | | | |
| 5976561 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939402 | Martin, Nona | Address on file | | | | | | | |
| 7460154 | MARTIN, PATRICIA | Address on file | | | | | | | |
| 7215344 | Martin, Patricia | Address on file | | | | | | | |
| 7291368 | Martin, Patricia | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7277785 | Martin, Richard W. | Address on file | | | | | | | |
| 7183842 | Martin, Richard W. | Address on file | | | | | | | |
| 7169105 | MARTIN, ROCKY | 6410 Calvin Drive | | | | Magalia | CA | 95954 | |
| 5978616 | MARTIN, RUBEN | Address on file | | | | | | | |
| 7321744 | Martin, Susan L | 26 Bluejay Way | | | | Santa Rosa | CA | 95409 | |
| 7321744 | Martin, Susan L | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7327262 | Martin, Vernon | Address on file | | | | | | | |
| 7472376 | Martin, William Alan | Address on file | | | | | | | |
| 7189269 | Martin, William J | Address on file | | | | | | | |
| 7305475 | Martin, William J. | James P Frantz | 402 West Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 6173430 | Martin, William Leland | Address on file | | | | | | | |
| 5978617 | Martin, Zacarias | Address on file | | | | | | | |
| 7183626 | Martina Coddington | Address on file | | | | | | | |
| 7183626 | Martina Coddington | Address on file | | | | | | | |
| 6167144 | Martindale, Richard | Address on file | | | | | | | |
| 7325157 | Martinelli, Dominic | 2721 Doverton Square | | | | Mountain View | CA | 94040 | |
| 7226700 | Martinelli, Dominic | Address on file | | | | | | | |
| 7463535 | Martinelli, Raymond M | Address on file | | | | | | | |
| 7290989 | Martinez , Valentin Michael | Address on file | | | | | | | |
| 7169650 | MARTINEZ AGUIRRE, LUIS | P.O BOX 1413 | | | | Gridley | CA | 95946 | |
| 7174003 | MARTINEZ RESENDIZ, ABRAHAM | 614 Rancheria Drive Apt C | | | | Chico | CA | 95926 | |
| 7206301 | Martinez Vondergeest, Anthony | Address on file | | | | | | | |
| 5978619 | MARTINEZ, ADRIAN | Address on file | | | | | | | |
| 7297793 | Martinez, Alvin | Address on file | | | | | | | |
| 7299597 | Martinez, Anette | Address on file | | | | | | | |
| 5978620 | Martinez, Carmen | Address on file | | | | | | | |
| 7330004 | Martinez, Cathy A | Address on file | | | | | | | |
| 7468610 | Martinez, Chris | Address on file | | | | | | | |
| 7476105 | Martinez, Christopher | Address on file | | | | | | | |
| 7168620 | MARTINEZ, CRISANTO ALEJANDRO | Address on file | | | | | | | |
| 7482106 | Martinez, Darlene | Address on file | | | | | | | |
| 7338230 | Martinez, Elisa | Address on file | | | | | | | |
| 7192211 | Martinez, Elisa | Address on file | | | | | | | |
| 7270862 | Martinez, Frank | Address on file | | | | | | | |
| 7158605 | Martinez, Gabriel | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5000354 | Martinez, Gilberto | 4657 Katie Lee Way | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7241378 | Martinez, Jacob | Address on file | | | | | | | |
| 5978622 | martinez, jaun | Address on file | | | | | | | |
| 7182301 | MARTINEZ, JOHN | Address on file | | | | | | | |
| 7203066 | Martinez, John D. | Address on file | | | | | | | |
| 7168703 | MARTINEZ, JUANA | Address on file | | | | | | | |
| 7192217 | Martinez, Julian | Address on file | | | | | | | |
| 5014176 | Martinez, Martha | Address on file | | | | | | | |
| 5014176 | Martinez, Martha | Address on file | | | | | | | |
| 7167654 | MARTINEZ, MARTHA | Address on file | | | | | | | |
| 7263361 | Martinez, Matthew | Address on file | | | | | | | |
| 7294340 | Martinez, Megan | Address on file | | | | | | | |
| 7168623 | MARTINEZ, MONICA | Address on file | | | | | | | |
| 7201616 | Martinez, Nick | Address on file | | | | | | | |
| 7173773 | MARTINEZ, OMAR | Randall E Strauss | 1999 HARRISON STREET, SUITE 1600 | | | OAKLAND | CA | 94612 | |
| 7173773 | MARTINEZ, OMAR | 8542 Shadetree Drive | | | | Windsor | CA | 95493 | |
| 5978623 | MARTINEZ, PATRICIA | Address on file | | | | | | | |
| 5976571 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7465937 | Martinez, Rachel | Address on file | | | | | | | |
| 5978624 | Martinez, Robert | Address on file | | | | | | | |
| 7146492 | Martinez, Roger | Address on file | | | | | | | |
| 7287689 | Martinez, Ruby D | Address on file | | | | | | | |
| 7167887 | MARTINEZ, SEENA | Address on file | | | | | | | |
| 7279836 | Martinez, Theresa | Address on file | | | | | | | |
| 7297297 | Martinez, Valentin Michael | Address on file | | | | | | | |
| 7297297 | Martinez, Valentin Michael | Address on file | | | | | | | |
| 7168621 | MARTINEZ, VERONICA | Address on file | | | | | | | |
| 6183059 | Martinez, Vonda Lee | Address on file | | | | | | | |
| 7271672 | Martini, Brandon | Address on file | | | | | | | |
| 7266087 | Martini, Shayne Marie | Address on file | | | | | | | |
| 7217291 | Martinico, Caterina | 475 Benjamins Rd. | | | | Santa Rosa | CA | 95409 | |
| 7183652 | Marty LaPlante | Address on file | | | | | | | |
| 7183652 | Marty LaPlante | Address on file | | | | | | | |
| 5950479 | Marty Paradise dba Paradise Tours LLC | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5948784 | Marty Paradise dba Paradise Tours LLC | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7184465 | Marty Wayne Fenton | Address on file | | | | | | | |
| 5978626 | Marty, Alfred | Address on file | | | | | | | |
| 5941370 | Marty, Alfred | Address on file | | | | | | | |
| 6172432 | Marty, Alfred P and Joyce | Address on file | | | | | | | |
| 6172432 | Marty, Alfred P and Joyce | Address on file | | | | | | | |
| 7179343 | Marvin Lloyd Smith individually and on behalf of the M. Lloyd Smith Family Trust | Address on file | | | | | | | |
| 7486485 | Mary Andrade individually and as co-administrator of the estate of Rafaela Andrade | 402 West Broadway, Suite 860 | | | | San Diego | CA | 92101 | |
| 7184716 | Mary Ann Christine Etter | Address on file | | | | | | | |
| 7188735 | Mary Ann Grace | Address on file | | | | | | | |
| 7184177 | Mary Ann Johnson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327148 | Mary Ann Mercado | Address on file | | | | | | | |
| 7189627 | Mary Anna McElroy | Address on file | | | | | | | |
| 7184152 | Mary Banks | Address on file | | | | | | | |
| 7180971 | Mary Bauer | Address on file | | | | | | | |
| 7180971 | Mary Bauer | Address on file | | | | | | | |
| 7319057 | Mary Beth Ward, Connor Peden, Deborah Thoren-Peden | Address on file | | | | | | | |
| 7319339 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7299353 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Address on file | | | | | | | |
| 7299353 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Address on file | | | | | | | |
| 7881625 | Mary Clare Edwards | Address on file | | | | | | | |
| 7188737 | Mary Delores Cassidy | Address on file | | | | | | | |
| 7334415 | Mary Dukes aka Shelley Dukes | Address on file | | | | | | | |
| 7334415 | Mary Dukes aka Shelley Dukes | Address on file | | | | | | | |
| 7184275 | Mary E Johnston | Address on file | | | | | | | |
| 7177359 | Mary Elizabeth Williams | Address on file | | | | | | | |
| 7177359 | Mary Elizabeth Williams | Address on file | | | | | | | |
| 7478207 | Mary Elizabeth Williams and Michael James Williams both as individuals and as successors-in-interest | Address on file | | | | | | | |
| 7188738 | Mary Ellen Romero | Address on file | | | | | | | |
| 7326872 | Mary Frances Ruffatto | Address on file | | | | | | | |
| 5967222 | Mary Freedle | Address on file | | | | | | | |
| 5967223 | Mary Freedle | Address on file | | | | | | | |
| 7074259 | Mary G. Neisingh 2002 Revocable Trust | Address on file | | | | | | | |
| 7189628 | Mary Grace Valencia | Address on file | | | | | | | |
| 7259965 | Mary Helen Dunn, deceased (Thomas Francis McGovern as Executor) | Address on file | | | | | | | |
| 7184289 | Mary Helen Hardin | Address on file | | | | | | | |
| 7881919 | Mary Hoppert | Address on file | | | | | | | |
| 7328058 | Mary Horne | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7168262 | MARY JANE MARTIN AS TRUSTEE OF THE MARY JANE MARTIN TRUST DATED MARCH 4, 2015 | Address on file | | | | | | | |
| 7188739 | Mary Jane Robertson | Address on file | | | | | | | |
| 7184696 | Mary K. Morrison | Address on file | | | | | | | |
| 7188740 | Mary L Pleso | Address on file | | | | | | | |
| 7184253 | Mary Lo Nelson | Address on file | | | | | | | |
| 7177154 | Mary Louis Nisbet | Address on file | | | | | | | |
| 7188741 | Mary Louise Irwin | Address on file | | | | | | | |
| 7326416 | Mary Lowe | No Address Provided | | | | | | | |
| 7882601 | Mary M. Sweeney | Address on file | | | | | | | |
| 7480979 | Mary Mack & William Finkelstein | Address on file | | | | | | | |
| 7188742 | Mary Margaret Aeilts | Address on file | | | | | | | |
| 7176968 | Mary Margaret Cassero | Address on file | | | | | | | |
| 7184138 | Mary Margaret Nordskog | Address on file | | | | | | | |
| 5947898 | Mary Matossian | Address on file | | | | | | | |
| 5944511 | Mary Matossian | Address on file | | | | | | | |
| 7327374 | Mary McClung | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184351 | Mary Mcelroy | Address on file | | | | | | | |
| 5949048 | Mary Monroe | Address on file | | | | | | | |
| 7188743 | Mary Neeley | Address on file | | | | | | | |
| 5949197 | Mary Newkirk | Address on file | | | | | | | |
| 7188744 | Mary Obrien | 804 Almond Rd | | | | Yuba City | CA | 95991 | |
| 7170518 | Mary P. Maduell Living Trust | Address on file | | | | | | | |
| 7170518 | Mary P. Maduell Living Trust | Address on file | | | | | | | |
| 7229707 | Mary Patricia O'Brien Revocable Living Trust | Address on file | | | | | | | |
| 7327525 | Mary Sky Gray | Address on file | | | | | | | |
| 7188745 | Mary Sylvia Szeker | Address on file | | | | | | | |
| 7217244 | Mary Sylvia Szeker as Trustee for the Szeker Family Trust | Address on file | | | | | | | |
| 7216859 | Mary Sylvia Szeker Individually & as Trustee for the Szeker Family Trust | 60 Candy Road | | | | Oroville | CA | 95966 | |
| 6179631 | Mary Wolfe, Individually, and as Trustee of the "Wolfe Mary Elizabeth Living Trust" | Address on file | | | | | | | |
| 7189447 | Mary Wright | Address on file | | | | | | | |
| 5967351 | Maryanne Grace | Address on file | | | | | | | |
| 7184622 | Maryanne Jones | Address on file | | | | | | | |
| 7326417 | Mary-Michael , Solariel St | Address on file | | | | | | | |
| 7323050 | Mary's Cleaning Business | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7304192 | Mary's Cleaning Business | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188746 | Mary's Cleaning Business | Address on file | | | | | | | |
| 7168631 | MARZA MILLAR DBA ANCIENT EARTH APPOTHECARY | Address on file | | | | | | | |
| 5015439 | Marza Miller dba Ancient Earth Apothecary | Address on file | | | | | | | |
| 5015196 | Marza Miller dba ancient Earth Apothecary | Address on file | | | | | | | |
| 7074627 | Marzewski, Gwen | Address on file | | | | | | | |
| 7074645 | Marzewski, Robert | Address on file | | | | | | | |
| 5013466 | Marzigliano, Joseph A. | Address on file | | | | | | | |
| 5013466 | Marzigliano, Joseph A. | Address on file | | | | | | | |
| 7292208 | Maschauer, Chris | Address on file | | | | | | | |
| 7228707 | Mascote, Michael John | Address on file | | | | | | | |
| 7272743 | Masen Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7272743 | Masen Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7272743 | Masen Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7470755 | Masetti, Christopher | Address on file | | | | | | | |
| 7470743 | Masetti, Irene | Address on file | | | | | | | |
| 7484072 | Masetti, Michael | Address on file | | | | | | | |
| 7471144 | Masetti, Michael | Address on file | | | | | | | |
| 7471834 | Masetti, Michael V | Address on file | | | | | | | |
| 7177010 | Masha Levinson | Address on file | | | | | | | |
| 7188747 | Mashell Wells | Address on file | | | | | | | |
| 7327367 | Mason , Heather Michele | Address on file | | | | | | | |
| 7188748 | Mason Addison | Address on file | | | | | | | |
| 7189629 | Mason Hobby | Address on file | | | | | | | |
| 5978628 | Mason Hughes, Virginia | Address on file | | | | | | | |
| 7477376 | MASON IV, HENRY | Address on file | | | | | | | |
| 7474444 | MASON IV, HENRY | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967369 | Mason K. Barton | Address on file | | | | | | | |
| 5967371 | Mason K. Barton | Address on file | | | | | | | |
| 7189630 | Mason Michael Trautvetter | Address on file | | | | | | | |
| 7312606 | Mason Walter Kien (Christa Kien, Parent) | Address on file | | | | | | | |
| 7188749 | Mason Walter Kien (Christa Kien, Parent) | Address on file | | | | | | | |
| 7478108 | Mason, Anthony | Address on file | | | | | | | |
| 7209143 | Mason, Anthony Steven | Address on file | | | | | | | |
| 7140335 | MASON, CRAIG BRIAN | Address on file | | | | | | | |
| 7272004 | Mason, Edward L. | Address on file | | | | | | | |
| 7466282 | Mason, Henry John | Address on file | | | | | | | |
| 7281146 | Mason, John | Address on file | | | | | | | |
| 7327189 | Mason, Kathryn | Address on file | | | | | | | |
| 7334688 | Mason, Kayla | Address on file | | | | | | | |
| 7286765 | Mason, Pamela Helen | Address on file | | | | | | | |
| 7255386 | Mason, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7158545 | MASON, SHAWN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7339047 | Mason, Terrel J. and Stephanie A. | Address on file | | | | | | | |
| 7270793 | Mason, William Henry | Address on file | | | | | | | |
| 7270728 | Mason-Rodgers, Jennette | Address on file | | | | | | | |
| 5859983 | Massa, Wendy | Address on file | | | | | | | |
| 5951270 | Massachusetts Bay Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6029392 | Massae, Gorden | Address on file | | | | | | | |
| 7302047 | Massae, Gordon | Address on file | | | | | | | |
| 7288557 | Massae, Hillary | Address on file | | | | | | | |
| 7321563 | Massae, Hillary Elizabeth | Address on file | | | | | | | |
| 7296089 | Massae, Joel | Address on file | | | | | | | |
| 7472160 | Massae, Katherine M. | Address on file | | | | | | | |
| 7479066 | Massey, Jr., Robert | Address on file | | | | | | | |
| 7464944 | Massey, Lori | Address on file | | | | | | | |
| 7201549 | Massey, Lori | Address on file | | | | | | | |
| 7167655 | MASSEY, ROBERT W | Address on file | | | | | | | |
| 7167655 | MASSEY, ROBERT W | Address on file | | | | | | | |
| 7167655 | MASSEY, ROBERT W | Address on file | | | | | | | |
| 7146076 | Massie Jr., Don | Address on file | | | | | | | |
| 7478275 | Massini Mutual Water Company | Katherine Swabacker - Sec. Treasurer | 105 Dahlia Street | | | St. Helena | CA | 94574 | |
| 7463112 | Massini Mutual Water Company | c/o Steve Schaffer | 2320 Mark West Springs Rd. | | | Santa Rosa | CA | 95404 | |
| 5978630 | Massip, Tom | Address on file | | | | | | | |
| 7461275 | Masters, John M | Address on file | | | | | | | |
| 7211101 | Masterson, Karen Jean | Address on file | | | | | | | |
| 7479143 | MASTERSON, MAGGIE LEONA (for Wrongful Death of Barbara Carlson) | Address on file | | | | | | | |
| 7337606 | Masterson, Phyllis Ann | Address on file | | | | | | | |
| 7337606 | Masterson, Phyllis Ann | Address on file | | | | | | | |
| 7212925 | Mastrude, William I. | Address on file | | | | | | | |
| 5978631 | Masuda, Harry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6178765 | Masuda, Hiroko | Address on file | | | | | | | |
| 7327972 | Mata , Rose | Address on file | | | | | | | |
| 6151719 | Mata, David | Address on file | | | | | | | |
| 7320396 | Mata, Fernando | Address on file | | | | | | | |
| 5924771 | Mata, Jose | Address on file | | | | | | | |
| 7788628 | Mata, Karen | Address on file | | | | | | | |
| 7478828 | Mata, Maria L | Address on file | | | | | | | |
| 7484451 | Mataragas, Victoria M | Address on file | | | | | | | |
| 7191484 | Mateescu, Mark M. | Address on file | | | | | | | |
| 7189631 | Mateo Valencia | Address on file | | | | | | | |
| 6183863 | Mateo, Rufino | Address on file | | | | | | | |
| 6183863 | Mateo, Rufino | Address on file | | | | | | | |
| 7273057 | Mateos, Charlette | Address on file | | | | | | | |
| 7293188 | Mateos, Tyler | Address on file | | | | | | | |
| 7341318 | Mathas, Alexandra | Address on file | | | | | | | |
| 7338174 | Mathas, Alexandra | Address on file | | | | | | | |
| 7178636 | Mathas, Alexandra | Address on file | | | | | | | |
| 7207563 | Mathas, Carolyn | Address on file | | | | | | | |
| 7191282 | Mathas, Sergei | Address on file | | | | | | | |
| 7328366 | Mathauser, Leesha | Address on file | | | | | | | |
| 7171877 | Mather, Jean Marie | Address on file | | | | | | | |
| 7140109 | Matheson, Paul & Tracy | 17101 Brandt Road | | | | Lodi | CA | 95240 | |
| 5967391 | Mathew H. Phillips | Address on file | | | | | | | |
| 7188750 | Mathew Hillar | Address on file | | | | | | | |
| 7259192 | Mathew, Michael | Address on file | | | | | | | |
| 5939419 | Mathews, Cathryn | Address on file | | | | | | | |
| 7225661 | Mathews, Darcy | Address on file | | | | | | | |
| 7461545 | Mathews, Greg | Address on file | | | | | | | |
| 7188003 | Mathews-Donk, Dana | Address on file | | | | | | | |
| 7188003 | Mathews-Donk, Dana | Address on file | | | | | | | |
| 7326681 | Mathewson , Daniel | Address on file | | | | | | | |
| 5978635 | Mathewson, Charles and Jane | Address on file | | | | | | | |
| 7170108 | MATHIEU, JONATHAN A | Address on file | | | | | | | |
| 7188751 | Mathilda Newton | Address on file | | | | | | | |
| 5978636 | Mathis, Suzanne | Address on file | | | | | | | |
| 7465907 | Mathis-Jones, Jeffery Martin | Address on file | | | | | | | |
| 5978637 | Mathison, Susan and Tim | Address on file | | | | | | | |
| 7188752 | Matia Galla | Address on file | | | | | | | |
| 7326554 | Matimore, Jeremy | Address on file | | | | | | | |
| 6159914 | Matis, Howard | Address on file | | | | | | | |
| 7468233 | Matis, Tony W. | Address on file | | | | | | | |
| 7280866 | Matlock, Darin | Address on file | | | | | | | |
| 7323693 | Matoes , Frank Anthony | Address on file | | | | | | | |
| 7320108 | Matoes, Brett Cameron | Address on file | | | | | | | |
| 7278754 | MATOES, SUSAN JEAN | Address on file | | | | | | | |
| 7222443 | Matschullat, Ariane M.H. | Address on file | | | | | | | |
| 7179763 | Matschullat, Ariane M.H. | Address on file | | | | | | | |
| 7179763 | Matschullat, Ariane M.H. | Address on file | | | | | | | |
| 7172075 | Matson, Kelly Lane | Address on file | | | | | | | |
| 7325947 | Matt Murray | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5978638 | Matteoni Diaz, Lara | Address on file | | | | | | | |
| 7269266 | Matteri, Anthony | Address on file | | | | | | | |
| 7156207 | Matterise, Inc. | c/o Jerred Kiloh | P.O. Box 15150 | | | Santa Rosa | CA | 95402 | |
| 7256923 | Mattern, Sarah | Address on file | | | | | | | |
| 7305515 | Mattern, Sarah Lynn | Address on file | | | | | | | |
| 7305515 | Mattern, Sarah Lynn | Address on file | | | | | | | |
| 7188753 | Matthew Atchison | Address on file | | | | | | | |
| 7189632 | Matthew Boykin | Address on file | | | | | | | |
| 7874520 | Matthew Branson | Address on file | | | | | | | |
| 7188754 | Matthew Burkleo | Address on file | | | | | | | |
| 7242151 | Matthew C Martin trustee of Martin Family trust | Address on file | | | | | | | |
| 7874093 | Matthew Carnahan | Address on file | | | | | | | |
| 5967450 | Matthew Charles Rosedin | Address on file | | | | | | | |
| 7183829 | Matthew Condie | Address on file | | | | | | | |
| 7183829 | Matthew Condie | Address on file | | | | | | | |
| 7327042 | Matthew D. Thompson Construction | Matthew D. Construction, Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7177117 | Matthew Davis Stockton | Address on file | | | | | | | |
| 7215931 | Matthew Davis Stockton as Trustee for the Matthew Stockton and Coby Stockton Family Trust | Address on file | | | | | | | |
| 7184367 | Matthew Dickens | Address on file | | | | | | | |
| 7188755 | Matthew Donald Forbes | Address on file | | | | | | | |
| 7189633 | Matthew Finlan | Address on file | | | | | | | |
| 7882598 | Matthew J Bakich | Address on file | | | | | | | |
| 7324850 | Matthew J. Merliss Trust | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7188756 | Matthew James Carlson | Address on file | | | | | | | |
| 7188757 | Matthew Jerome Turner | Address on file | | | | | | | |
| 5950521 | Matthew Keegan | Address on file | | | | | | | |
| 5948829 | Matthew Keegan | Address on file | | | | | | | |
| 7188758 | Matthew Kellogg | Address on file | | | | | | | |
| 7189634 | Matthew Kinch | Address on file | | | | | | | |
| 7188759 | Matthew Kulich | Address on file | | | | | | | |
| 7188759 | Matthew Kulich | Address on file | | | | | | | |
| 7177392 | Matthew Lipparini | Address on file | | | | | | | |
| 7177392 | Matthew Lipparini | Address on file | | | | | | | |
| 7181332 | Matthew Ortiz | Address on file | | | | | | | |
| 7181332 | Matthew Ortiz | Address on file | | | | | | | |
| 7188760 | Matthew Perkins | Address on file | | | | | | | |
| 7292342 | Matthew Plowman (Veronica Wynn, Parent) | Address on file | | | | | | | |
| 7184685 | Matthew Plowman (Veronica Wynn, Parent) | Address on file | | | | | | | |
| 7177118 | Matthew Posey | Address on file | | | | | | | |
| 7188761 | Matthew Reid Haver | Address on file | | | | | | | |
| 7188762 | Matthew Scott | Address on file | | | | | | | |
| 7177007 | Matthew Steven Anliker | Address on file | | | | | | | |
| 7327950 | Matthew Tarr | Linda A. Ryan | 182 Farmers Ln #101 | | | Santa Rosa | CA | 95405 | |
| 5967510 | Matthew Ward | Address on file | | | | | | | |
| 5967512 | Matthew Ward | Address on file | | | | | | | |
| 7325458 | Matthews Jr., Galvin James | Address on file | | | | | | | |
| 7322333 | Matthews, Amanda Nichole | Address on file | | | | | | | |
| 7302409 | Matthews, Amanda Nichole | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154998 | Matthews, Christina E | Address on file | | | | | | | |
| 7338343 | Matthews, Galvin | Address on file | | | | | | | |
| 7216607 | Matthews, Melissa | Address on file | | | | | | | |
| 7304941 | Matthews, Reginald | Address on file | | | | | | | |
| 7338528 | Matthews, Roy Dana | Address on file | | | | | | | |
| 7473254 | Matthews, Timothy | Address on file | | | | | | | |
| 7329785 | Mattimore, Sean B | Address on file | | | | | | | |
| 7326355 | Mattingly , Hugh | Address on file | | | | | | | |
| 7251034 | Mattis, Jacob | Address on file | | | | | | | |
| 7290773 | Mattis, Jacob Daniel | Address on file | | | | | | | |
| 7317926 | Mattis, Tyler Scott | Address on file | | | | | | | |
| 7317926 | Mattis, Tyler Scott | Address on file | | | | | | | |
| 7317926 | Mattis, Tyler Scott | Address on file | | | | | | | |
| 7306390 | Matt-King, Jenna Lynn | Address on file | | | | | | | |
| 7216728 | Mattoon, Scott | Address on file | | | | | | | |
| 7328065 | Mattson, Richard D. | Address on file | | | | | | | |
| 7328065 | Mattson, Richard D. | Address on file | | | | | | | |
| 5978639 | Mattson, Ronald | Address on file | | | | | | | |
| 7470419 | Mattson, Tracy | Address on file | | | | | | | |
| 7073514 | Matula, Daniel Paul | Address on file | | | | | | | |
| 7296224 | Mauck, Brian | Address on file | | | | | | | |
| 7290727 | Mauerhan, Verne F. | Address on file | | | | | | | |
| 7316745 | Mauerhan, Verne Frank | Address on file | | | | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | | | | |
| 7184208 | Maureen Jean Rutty | Address on file | | | | | | | |
| 7184260 | Maureen Kay Guinon | Address on file | | | | | | | |
| 7184147 | Maureen Lexner | Address on file | | | | | | | |
| 7188763 | Maureen McDannel | Address on file | | | | | | | |
| 7184422 | Maureen S Minner | Address on file | | | | | | | |
| 5967534 | Maurer Lynn | Address on file | | | | | | | |
| 5967535 | Maurer Lynn | Address on file | | | | | | | |
| 6175602 | Maurer, David | Address on file | | | | | | | |
| 5978640 | Maurer, Gene & Bernadine | Address on file | | | | | | | |
| 7184536 | Maurice Roger Millet | Address on file | | | | | | | |
| 5967538 | Mauricia Mai Bagorio | Address on file | | | | | | | |
| 5967540 | Mauricia Mai Bagorio | Address on file | | | | | | | |
| 7326387 | Mauricio Lopez | 2458 Westpoint Pl. | | | | Santa Rosa | CA | 95401 | |
| 7314151 | Mautz, Kathleen Ann | Address on file | | | | | | | |
| 5945863 | Maverick Kat-Kuoy | Address on file | | | | | | | |
| 7279158 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7176475 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 7176475 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | | | | |
| 5978641 | MAVRAKIS, KELLY | Address on file | | | | | | | |
| 7325440 | Max , Steven | Address on file | | | | | | | |
| 7325456 | Max, Steven | Address on file | | | | | | | |
| 7472691 | Maxemin, Mark A | Address on file | | | | | | | |
| 7466603 | Maxey, Phillip D | Address on file | | | | | | | |
| 5952351 | Maxine Derington | Address on file | | | | | | | |
| 5952352 | Maxine Derington | Address on file | | | | | | | |
| 5952353 | Maxine Derington | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7304872 | Maxon Luna (Chawne Luna, Parent) | Address on file | | | | | | | |
| 7296156 | Maxon Luna (Chawne Luna, Parent) | Address on file | | | | | | | |
| 7188764 | Maxon Luna (Chawne Luna, Parent) | Address on file | | | | | | | |
| 7339356 | Maxson, Rhonda M | Address on file | | | | | | | |
| 7326235 | Maxstadt , Thomas | Address on file | | | | | | | |
| 7208498 | Maxwell, Barry | Address on file | | | | | | | |
| 7208498 | Maxwell, Barry | Address on file | | | | | | | |
| 7214785 | Maxwell, Kenneth Wade | Address on file | | | | | | | |
| 7324377 | Maxwell, Nita Dawn | Address on file | | | | | | | |
| 7324377 | Maxwell, Nita Dawn | Address on file | | | | | | | |
| 5978642 | May, Deanna | Address on file | | | | | | | |
| 7209975 | May, Edward J | Address on file | | | | | | | |
| 7300991 | May, Marilyn A | Address on file | | | | | | | |
| 5978643 | May, Robert | Address on file | | | | | | | |
| 7183957 | Maya Wine Brenner | Address on file | | | | | | | |
| 7183957 | Maya Wine Brenner | Address on file | | | | | | | |
| 7221169 | Mayacama Cottage Investments, LLC | 1240 Mayacama Club Drive | | | | Santa Rosa | CA | 95403 | |
| 7224623 | Mayacama Golf Club, LLC | 1240 Mayacama Club Drive | | | | Santa Rosa | CA | 95403 | |
| 7221287 | Mayacama Investments, LLC | 1240 Mayacama Club Drive | | | | Santa Rosa | CA | 95403 | |
| 7218711 | Mayacama Residence Association, Inc. | 1240 Mayacama Club Drive | | | | Santa Rosa | CA | 95403 | |
| 5978644 | Maybury, Anthea | Address on file | | | | | | | |
| 7286123 | Mayer, Barbara R. | Address on file | | | | | | | |
| 6184205 | Mayer, NIkole | Address on file | | | | | | | |
| 7172737 | Mayer, Rusell | Address on file | | | | | | | |
| 7284234 | Mayfield, Anna | Address on file | | | | | | | |
| 7294851 | Mayfield, James | Address on file | | | | | | | |
| 7328377 | Mayhood, Kristine | Address on file | | | | | | | |
| 7287024 | Maylan, Anna Jeanne | Address on file | | | | | | | |
| 7463384 | Maylan, Scott A | Address on file | | | | | | | |
| 7181380 | Maylene Ross | Address on file | | | | | | | |
| 7181380 | Maylene Ross | Address on file | | | | | | | |
| 7244771 | Maynard, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7761265 | Maynard, Cheryl | Address on file | | | | | | | |
| 7184037 | MAYNARD, MICHAEL | Address on file | | | | | | | |
| 5978645 | Maynard, Sam | Address on file | | | | | | | |
| 7328496 | Maynard's Sports Bar | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7258569 | Mayne, James | Address on file | | | | | | | |
| 7306470 | Mayo, Antipaz | Address on file | | | | | | | |
| 7167656 | MAYO, CHRISTIAN | Address on file | | | | | | | |
| 5014097 | Mayo, Christian And Ken | Address on file | | | | | | | |
| 5014097 | Mayo, Christian And Ken | Address on file | | | | | | | |
| 7167657 | MAYO, KENNETH | Address on file | | | | | | | |
| 6171982 | Mayo, Stephen L | Address on file | | | | | | | |
| 7150304 | Mayo-Lafranchi, Jaime Lorraine | Address on file | | | | | | | |
| 5967562 | Mayra Acosta | Address on file | | | | | | | |
| 5967564 | Mayra Acosta | Address on file | | | | | | | |
| 7188765 | Mayra Colon Ramos | Address on file | | | | | | | |
| 7467247 | Mays, Steven | Address on file | | | | | | | |
| 7205307 | Mays, Steven | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7318335 | Mays-Swanson, Lila Marlene | Address on file | | | | | | | |
| 7317599 | Mazzoni, Amber | Address on file | | | | | | | |
| 7291261 | Mazzoni, Dawson | Address on file | | | | | | | |
| 6184687 | Mazzoni, Nancy A. | Address on file | | | | | | | |
| 7300187 | Mazzoni, Thaddeus | Address on file | | | | | | | |
| 7167798 | MB (Angelo Belizzi) | Address on file | | | | | | | |
| 7217540 | MB (Susan Markcity & Edward Bernard, Parents) | Address on file | | | | | | | |
| 6164340 | McAdam, Doug | Address on file | | | | | | | |
| 7481340 | McAdams, Justin | Address on file | | | | | | | |
| 6176229 | McAdams, Steve | Address on file | | | | | | | |
| 7290293 | McAfee, Alexis M. | Address on file | | | | | | | |
| 7288399 | McAfee, Coyte | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7486502 | McAlexander, Briana | 3957 Rainbow Ranch Lane | | | | Paradise | CA | 95969 | |
| 6178484 | McAlexander, Brianna | Address on file | | | | | | | |
| 7191453 | McAlister, Sheryle | PO box 1827 | | | | Magalia | CA | 95954 | |
| 7478509 | McAllen, Patricia | Address on file | | | | | | | |
| 7140215 | McAlonis, Megan | Address on file | | | | | | | |
| 7235399 | McAnulty, Robert Dean | Address on file | | | | | | | |
| 7247563 | McAuliffe, Barbara | Address on file | | | | | | | |
| 7464768 | Mcauliffe, Christopher | Address on file | | | | | | | |
| 6176464 | McBeardsley, Joseph | Address on file | | | | | | | |
| 7284368 | McBee, Jerry Lynn | Address on file | | | | | | | |
| 7282247 | McBee, Patrick | Address on file | | | | | | | |
| 7284377 | McBride, John | Address on file | | | | | | | |
| 7481362 | McBride, Laurie | Address on file | | | | | | | |
| 7339538 | McBride, Laurie | Address on file | | | | | | | |
| 7240186 | MCBRIDE, TERESA | Address on file | | | | | | | |
| 7325003 | McBroom, Thomas James | Address on file | | | | | | | |
| 7214698 | McCabe, Pamela | Address on file | | | | | | | |
| 7465367 | McCabe, Thomas | Address on file | | | | | | | |
| 6177793 | McCaffrey, Sally Blackwood | Address on file | | | | | | | |
| 5976090 | MCCALL, DAVE | Address on file | | | | | | | |
| 7338137 | McCall, Kim H. | Address on file | | | | | | | |
| 7326710 | McCall, Michael A. | Address on file | | | | | | | |
| 7593625 | McCall, Richard E | Address on file | | | | | | | |
| 7321921 | McCally, Kayla | Address on file | | | | | | | |
| 7325631 | McCally. Kayla | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7328500 | McCandless, Alan | Address on file | | | | | | | |
| 7151965 | McCandrew, Ayla | Address on file | | | | | | | |
| 5941382 | McCann, Connie | Address on file | | | | | | | |
| 7238610 | McCann, Justin Lee | Address on file | | | | | | | |
| 7206882 | McCann, Rachelle | 5787 Acorn Ridge Drive | | | | Paradise | CA | 95969 | |
| 7483244 | McCann, Robert | Address on file | | | | | | | |
| 7202275 | McCann, Robert Gavin | Address on file | | | | | | | |
| 7271277 | McCann, Susan R. | Address on file | | | | | | | |
| 5978647 | MCCARGAR, JACQUELINE | Address on file | | | | | | | |
| 7226182 | McCarney, Walter | Address on file | | | | | | | |
| 7336156 | McCarthy & Taylor General Partnership | Singleton Law Firm | Gerald Singleton | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |
| 7187635 | MCCARTHY, CRISTINA MERELLO | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187633 | MCCARTHY, JACOB MIGUEL | Address on file | | | | | | | |
| 7173871 | MCCARTHY, KATHLEEN | 2203 Valdina | | | | Henderson | NV | 89044 | |
| 7173810 | MCCARTHY, KATHRYN AND MCCARTHY GABE | 1881 Bennett Meadows Ln | | | | Santa Rosa | CA | 95405 | |
| 7173810 | MCCARTHY, KATHRYN AND MCCARTHY GABE | 1881 Bennett Meadows Ln | | | | Santa Rosa | CA | 95405 | |
| 5978648 | McCarthy, Maria | Address on file | | | | | | | |
| 5939432 | McCarthy, Sheila | Address on file | | | | | | | |
| 7190240 | McCarty, James Leo | Address on file | | | | | | | |
| 7168624 | MCCARTY, RACHAEL | Address on file | | | | | | | |
| 7168624 | MCCARTY, RACHAEL | Address on file | | | | | | | |
| 7168624 | MCCARTY, RACHAEL | Address on file | | | | | | | |
| 7289501 | McCasland, Marilynn | Address on file | | | | | | | |
| 7293675 | McCaughlin, Melissa | Address on file | | | | | | | |
| 7168002 | MCCAULEY, MICHAEL | Address on file | | | | | | | |
| 7290863 | McCay, Brian Jeffrey | Address on file | | | | | | | |
| 7183212 | McChash, Elizabeth | Address on file | | | | | | | |
| 5978651 | McChinak, Stephanie | Address on file | | | | | | | |
| 5978652 | McChinak, Stephanie | Address on file | | | | | | | |
| 6171626 | McClain, Lavoris | Address on file | | | | | | | |
| 7317467 | Mcclarin, Joann | Address on file | | | | | | | |
| 7335249 | McClarren, Amanda | Address on file | | | | | | | |
| 7260410 | McClarren, Janet | Address on file | | | | | | | |
| 7316122 | McClaskey, Marie Denise | Address on file | | | | | | | |
| 7158613 | MCCLEARY, JUNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7316516 | McClellan, Martha | Address on file | | | | | | | |
| 7268408 | McClellan, Robert | Address on file | | | | | | | |
| 7472938 | McClendon, Tracy | Address on file | | | | | | | |
| 7203512 | McClernan, Stephanie R. | Address on file | | | | | | | |
| 7479261 | McClernan, Stephanie R. | Address on file | | | | | | | |
| 5978653 | McClintlock, Richard | Address on file | | | | | | | |
| 7477765 | McClintock, Beatrice | Address on file | | | | | | | |
| 6184019 | McClure, Catherine | Address on file | | | | | | | |
| 7291284 | McClure, Douglas Kent | Address on file | | | | | | | |
| 7478554 | McClure, Keith | Address on file | | | | | | | |
| 7281012 | McClure, Kelley | Address on file | | | | | | | |
| 7466780 | McClure, Melanie | Address on file | | | | | | | |
| 7288980 | McClure, Michael | Address on file | | | | | | | |
| 6163874 | McClure, Timothy T. | Address on file | | | | | | | |
| 7291891 | McClure-Dowell, Trudy | Po Box 3318 | | | | Fairfield | CA | 94533 | |
| 7183876 | McClure-Dowell, Trudy | Address on file | | | | | | | |
| 7184075 | MCCLUSKEY, AZRIEL | Address on file | | | | | | | |
| 7275692 | McCluskey, Azriel O | Address on file | | | | | | | |
| 7242624 | McCluskey, Colleen | Address on file | | | | | | | |
| 7296039 | McCluskey, Judith | Address on file | | | | | | | |
| 7286543 | McCluskey, Paul | Address on file | | | | | | | |
| 7297172 | McCluskey, Quentin Francis | Address on file | | | | | | | |
| 7316560 | MCCOLLESTER, KAREN ELAINE | FRANTZ, JAMES P | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7327019 | McCollum Jr, Mark | Address on file | | | | | | | |
| 7474999 | McCollum, Dwight | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7476622 | MCCOLLUM, ELIZABETH | Address on file | | | | | | | |
| 7224574 | MCCOLLUM, KAREN YVONNE | Address on file | | | | | | | |
| 7317683 | McCollum, Scott Allan | Address on file | | | | | | | |
| 7327760 | Mccollum, Tylor | Address on file | | | | | | | |
| 7326797 | McCombs, Beatrice | Address on file | | | | | | | |
| 7338143 | McConkey, Bryon | Address on file | | | | | | | |
| 7302100 | McConkey, Bryon | Address on file | | | | | | | |
| 7337998 | McConkey, Michelle | Address on file | | | | | | | |
| 7315772 | McConkey, Michelle | Address on file | | | | | | | |
| 6167761 | McConnel, Margie | Address on file | | | | | | | |
| 6167761 | McConnel, Margie | Address on file | | | | | | | |
| 6185577 | McConnell, Stepehn | Address on file | | | | | | | |
| 7208476 | McConnell, Steven | Address on file | | | | | | | |
| 7266121 | McCormick, Kevin G. | Address on file | | | | | | | |
| 7170065 | MCCORMICK, ROBERT | Address on file | | | | | | | |
| 7166026 | MCCORTER, BARBARA, individually and as successor in interest to Guy E. Duffey | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7295940 | McCorter, Barbara, individually and as successor in interest to Guy E. Duffey | Address on file | | | | | | | |
| 7187141 | MCCORTER, BARBARA, individually and as successor in interest to Guy E. Duffey | Address on file | | | | | | | |
| 7236752 | McCoslin, Andrea K | Address on file | | | | | | | |
| 7288408 | McCoslin, Andrea Kathleen | Address on file | | | | | | | |
| 7274668 | McCoslin, Leslie Brian | Address on file | | | | | | | |
| 7291279 | McCoslin, Lori | Address on file | | | | | | | |
| 7482393 | McCowan, Clayton | Address on file | | | | | | | |
| 7296950 | McCoy, Alice | Address on file | | | | | | | |
| 7214304 | McCoy, Carole | Address on file | | | | | | | |
| 7296746 | McCoy, Clarice | Address on file | | | | | | | |
| 6172559 | McCoy, Geneva L | Address on file | | | | | | | |
| 7159227 | MCCOY, JANICE | TERMINATED SERVICES | | | | | | | |
| 7073446 | McCoy, JB Kirk | Address on file | | | | | | | |
| 7159226 | MCCOY, MICHAEL | TERMINATED SERVICES | | | | | | | |
| 7466376 | McCoy, Stefanie | Address on file | | | | | | | |
| 7218305 | McCoy, Stephanie Rae | Address on file | | | | | | | |
| 7146562 | McCoy, Steven | Address on file | | | | | | | |
| 5939437 | McCracken, James | Address on file | | | | | | | |
| 7478167 | McCrady, Allison | Address on file | | | | | | | |
| 7469444 | McCrady, Allison | Address on file | | | | | | | |
| 5978655 | McCrady, Stephanie | Address on file | | | | | | | |
| 7475635 | McCrarey, Timothy | Address on file | | | | | | | |
| 7221981 | McCrary, Samuel Vernon | Address on file | | | | | | | |
| 7469478 | Mccrary, Samuel Vernon | Address on file | | | | | | | |
| 7314392 | Mccray, William Weston | Address on file | | | | | | | |
| 7332775 | McCready, Brian | Address on file | | | | | | | |
| 6183366 | McCreedy, Daniel | Address on file | | | | | | | |
| 6183368 | McCreedy, Lorraine | Address on file | | | | | | | |
| 7464598 | McCue, Todd Matthew | Address on file | | | | | | | |
| 7178604 | MCCULLICK, DAVID | EDITTE LERMAN | 280 NORTH OAK STREET | | | UKIAH | CA | 95482 | |
| 7170190 | MCCULLICK, DAVID ALLEN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7071210 | McCulloch, Kim | Address on file | | | | | | | |
| 7071210 | McCulloch, Kim | Address on file | | | | | | | |
| 6160202 | McCune, Larry | Address on file | | | | | | | |
| 5978656 | Mccurdy, Amber | Address on file | | | | | | | |
| 7480789 | McCurdy, Donna L | Address on file | | | | | | | |
| 7473580 | McCurdy, Jennifer | Address on file | | | | | | | |
| 7326948 | McCurdy, Jennifer | Address on file | | | | | | | |
| 7477900 | McCurdy, John R | Address on file | | | | | | | |
| 5016948 | McCutchen, Maritza Yamith | Address on file | | | | | | | |
| 7168625 | MCCUTCHEN, MARITZA YAMITH | Address on file | | | | | | | |
| 7295763 | McCuthan, Jason | Address on file | | | | | | | |
| 6171858 | McDaniel, Cecil | Address on file | | | | | | | |
| 7302878 | McDaniel, Diana G. | Address on file | | | | | | | |
| 7074112 | McDaniel, Heather | Address on file | | | | | | | |
| 5978657 | MCDANIEL, JESSICA | Address on file | | | | | | | |
| 7151347 | Mcdaniel, Ken | Address on file | | | | | | | |
| 7159040 | MCDANIEL, SEWARD CARROLL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7301420 | McDaniel, Stan | Address on file | | | | | | | |
| 7184076 | MCDANIEL, SUSAN | Address on file | | | | | | | |
| 7318439 | McDannel, Maureen | Address on file | | | | | | | |
| 7178254 | McDermott, Hazel | Address on file | | | | | | | |
| 7168003 | MCDERMOTT, JOHN | Address on file | | | | | | | |
| 5978658 | McDermott, Judy | Address on file | | | | | | | |
| 6157441 | McDevitt, Linda | Address on file | | | | | | | |
| 7484698 | McDonald, Deanna | Address on file | | | | | | | |
| 6174926 | Mcdonald, Karen | Address on file | | | | | | | |
| 7300209 | McDonald, Kristi | Address on file | | | | | | | |
| 7331775 | McDonald, Krymylda | Address on file | | | | | | | |
| 7288634 | McDonald, Linda | Address on file | | | | | | | |
| 7327971 | McDonald, Micah | Address on file | | | | | | | |
| 7326242 | McDonald, Michael Jason | 11 Eastridge Court | | | | Oroville | CA | 95966 | |
| 7326996 | McDonald, Ronald | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 6163700 | McDonald, Sharon J | Address on file | | | | | | | |
| 7329297 | McDonald, Stephanie | Address on file | | | | | | | |
| 7328050 | McDonald, Stephanie | Address on file | | | | | | | |
| 7240194 | McDonald, Tim | Address on file | | | | | | | |
| 7339474 | McDonel, Don R. | Address on file | | | | | | | |
| 7267539 | McDonough, James | Address on file | | | | | | | |
| 7293109 | McDonough, Roderick R. | Address on file | | | | | | | |
| 7311836 | McDougal, Angela | Address on file | | | | | | | |
| 7311836 | McDougal, Angela | Address on file | | | | | | | |
| 7303640 | McDougal, Gerald | Address on file | | | | | | | |
| 7257371 | McDougal, Marvin E | Address on file | | | | | | | |
| 7209228 | McDowall, Shirley | Address on file | | | | | | | |
| 7209228 | McDowall, Shirley | Address on file | | | | | | | |
| 7168626 | MCDOWELL, BEATRIZ | Address on file | | | | | | | |
| 7297153 | Mcdowell, Brian | Address on file | | | | | | | |
| 7306854 | McDowell, Gloria | Address on file | | | | | | | |
| 7151721 | McDowell, Mark | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7318824 | Mcdowell, Sara Rebecca | Address on file | | | | | | | |
| 7159190 | MCEACHERN, PRESTON RIDER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7169183 | MCELIGOT, ANNE MARIE | 31 Pinnacle Peak Street | | | | Napa | CA | 09458-0000 | |
| 7325090 | McElroy, Gary S | PO Box 1311 | | | | Bandon | OR | 97411 | |
| 7302019 | McElroy, Mary Anna | James P Frantz | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7302019 | McElroy, Mary Anna | James P Frantz | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7286604 | McEntee, Kimberlea | Address on file | | | | | | | |
| 7150994 | McEwen, Joel | Address on file | | | | | | | |
| 7279136 | McFall, Arika | Address on file | | | | | | | |
| 7266097 | McFall, Lisa | Address on file | | | | | | | |
| 7074028 | McFarland , Sarah | Address on file | | | | | | | |
| 7484995 | McFarland, Ashley | Address on file | | | | | | | |
| 5978659 | MCFARLAND, BLAINE | Address on file | | | | | | | |
| 7208007 | McFarland, Jr., Sean | Address on file | | | | | | | |
| 5978660 | MCFARLAND, JUDITH | Address on file | | | | | | | |
| 7472990 | Mcfarland, Kathryn Pound | Address on file | | | | | | | |
| 7478930 | McFarland, Kelly | Address on file | | | | | | | |
| 7470405 | McFarland, Kelly | Address on file | | | | | | | |
| 7148775 | McFarland, Nancy P. | Address on file | | | | | | | |
| 7207481 | McFarland, Sr., Sean | Address on file | | | | | | | |
| 7073548 | McFarland, Steven | Address on file | | | | | | | |
| 7463022 | Mcfarlane, Cynthia L. | Address on file | | | | | | | |
| 7475121 | McFarlane, Patrick | Address on file | | | | | | | |
| 7294951 | McGahan, Michael | Address on file | | | | | | | |
| 7220103 | McGarvey Jr., Michael J. | Address on file | | | | | | | |
| 7074075 | McGary , James W | Address on file | | | | | | | |
| 7172890 | McGeachen, Jonathan William | Address on file | | | | | | | |
| 5978663 | McGee, Alan | Address on file | | | | | | | |
| 7158598 | MCGEE, CAROLYN JOYCE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6158317 | McGee, Tom | Address on file | | | | | | | |
| 7171396 | McGie, Alan M. | Address on file | | | | | | | |
| 7173126 | McGie, Darrell A | Address on file | | | | | | | |
| 7179202 | McGie, Kirsten E. | Address on file | | | | | | | |
| 7172518 | McGie, Michael D. | Address on file | | | | | | | |
| 7225628 | McGinnis, Angela | Address on file | | | | | | | |
| 7168567 | MCGINNIS, ANNETTE | Address on file | | | | | | | |
| 7336278 | McGinnis, Michael | Address on file | | | | | | | |
| 7225291 | McGinty, Eric | Address on file | | | | | | | |
| 6172161 | MCGIVNEY, TIMOTHY | Address on file | | | | | | | |
| 7294180 | McGlothlin, Dianna | McGlothlin, Dianna | 54 La Cresenta Dr. | | | Oroville | CA | 95965 | |
| 7214596 | McGlothlin, Dorian | Address on file | | | | | | | |
| 7214596 | McGlothlin, Dorian | Address on file | | | | | | | |
| 7214596 | McGlothlin, Dorian | Address on file | | | | | | | |
| 7259615 | McGlothlin, James R. | Address on file | | | | | | | |
| 7289299 | Mcglothlin, Joshua | Address on file | | | | | | | |
| 7303867 | McGlothlin, Saige | McGlothlin, Saige | 54 La Cresenta Dr. | | | Oroville | CA | 95965 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7221502 | McGlothlin, Timothy M. | Address on file | | | | | | | |
| 7221502 | McGlothlin, Timothy M. | Address on file | | | | | | | |
| 7291672 | McGlothlin, Timothy N. | Address on file | | | | | | | |
| 7150985 | McGowan, Monique | Address on file | | | | | | | |
| 7151363 | McGowan, Sharen | Address on file | | | | | | | |
| 7464845 | McGrath, Dennis | Address on file | | | | | | | |
| 7207200 | McGrath, Gary Todd | Address on file | | | | | | | |
| 7200568 | McGrath, H.R. Bob | Address on file | | | | | | | |
| 7324741 | McGrath, Kimberley Ann | Address on file | | | | | | | |
| 6185138 | McGraw, Jessica | Address on file | | | | | | | |
| 7327473 | McGregor , Timothy and Lorna Scott and Kehaulani | Address on file | | | | | | | |
| 7311655 | McGrew Higgens, Mykaela | Address on file | | | | | | | |
| 7281539 | McGrew-Higgens, Gaberial | Frantz Law Group APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7310996 | McGrew-Higgens, Mykaela | Address on file | | | | | | | |
| 7483418 | McGriff, John | Address on file | | | | | | | |
| 7311031 | McGuire, Charlene | Address on file | | | | | | | |
| 7311031 | McGuire, Charlene | Address on file | | | | | | | |
| 7161964 | McGuire, Eric J | Address on file | | | | | | | |
| 7464814 | McGuire, Kevin Bennett | Address on file | | | | | | | |
| 7188899 | McGuire, Pearl Charlene | Address on file | | | | | | | |
| 7188899 | McGuire, Pearl Charlene | Address on file | | | | | | | |
| 7327625 | McGuire, Peggy Ann | Address on file | | | | | | | |
| 7152041 | McGuire, Sandra | Address on file | | | | | | | |
| 7312831 | McHone, Helen | Address on file | | | | | | | |
| 7155481 | McHugh, Shirley | Address on file | | | | | | | |
| 5941559 | McInnis, Garrett | Address on file | | | | | | | |
| 7300498 | McInnis, Rodney A. | Address on file | | | | | | | |
| 6177134 | McInnis, Tanya | Address on file | | | | | | | |
| 7180469 | McInnis, Violet Mae | Address on file | | | | | | | |
| 7330819 | McIntyre, Dee-Ann | Address on file | | | | | | | |
| 7234472 | McIntyre, Donald | Address on file | | | | | | | |
| 7171754 | McIntyre, Eileen | Address on file | | | | | | | |
| 6135357 | MCINTYRE, JASON | Address on file | | | | | | | |
| 7212442 | McIntyre, Saige | Address on file | | | | | | | |
| 7279840 | McIntyre, Shannon | Address on file | | | | | | | |
| 7280663 | McIver, Felicia E. | Address on file | | | | | | | |
| 7259673 | McKannay, Brittany | Address on file | | | | | | | |
| 7326197 | Mckannna , Robert | Address on file | | | | | | | |
| 7235324 | McKaughan, Kristine | Address on file | | | | | | | |
| 6177236 | Mckaughan, Kristine | Address on file | | | | | | | |
| 7294751 | McKay, Gloria | Address on file | | | | | | | |
| 7296797 | Mckee, Megan | Address on file | | | | | | | |
| 7172196 | McKee, Patricia G | Gordon | 3293 Rogue River Dr | | | Chico | CA | 95973 | |
| 7154729 | Mckenzie, Alex W. | Address on file | | | | | | | |
| 5978665 | McKenzie, Amie | Address on file | | | | | | | |
| 7177817 | McKenzie, Eileen | Address on file | | | | | | | |
| 7473260 | Mckeon, Kathleen A. | Address on file | | | | | | | |
| 7315818 | McKibbon, Timothy | Address on file | | | | | | | |
| 5978667 | McKim, Judith | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158597 | MCKINLEY, CAVIN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7309348 | McKinley, Michael | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 4910693 | McKinney, George | Address on file | | | | | | | |
| 7173994 | MCKINNON, NAOMI | 4075 Mazanita Ave. | | | | Clearlake | CA | 95422 | |
| 7317185 | McKitrick, Mark L. | Address on file | | | | | | | |
| 7463884 | Mcklason, Mary Margaret | Address on file | | | | | | | |
| 7240097 | Mcknight , Ellen | Address on file | | | | | | | |
| 7204669 | McLaughlin, Adam | Address on file | | | | | | | |
| 7314705 | Mclaughlin, Bernard John | Address on file | | | | | | | |
| 7324922 | Mclaughlin, Brooke | 3728 Lakebriar place | | | | Santa Rosa | CA | 95403 | |
| 7204762 | McLaughlin, Bruce | Address on file | | | | | | | |
| 7207467 | McLaughlin, Jutta | Address on file | | | | | | | |
| 7224265 | McLaughlin, Laura | Address on file | | | | | | | |
| 6173675 | McLaughlin, Lindsey | Address on file | | | | | | | |
| 7311356 | Mclaughlin, Lindsey | Address on file | | | | | | | |
| 7159147 | MCLAUGHLIN, MARK | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7324570 | McLaughlin, Melissa | Address on file | | | | | | | |
| 7472013 | McLauglin, Sandra | Address on file | | | | | | | |
| 7170014 | MCLEAN, GERALD | Address on file | | | | | | | |
| 6162428 | MCLEAN, JEAN-PAUL | Address on file | | | | | | | |
| 5978669 | McLean, Tina | Address on file | | | | | | | |
| 7484361 | McLendon, Lottie | Address on file | | | | | | | |
| 7484150 | McLendon, Patrick | Address on file | | | | | | | |
| 7329988 | McIntyre, Gerald | Address on file | | | | | | | |
| 5978670 | McLoughlin, Daniel | Address on file | | | | | | | |
| 7284163 | McMahan, Christine | Address on file | | | | | | | |
| 7325890 | McMahon , Elizabeth | Address on file | | | | | | | |
| 6184693 | McMahon, Anne-Marie | Address on file | | | | | | | |
| 7475244 | McMahon, David J. | Address on file | | | | | | | |
| 7226102 | McMahon, Kevin | Address on file | | | | | | | |
| 7210363 | McMahon, Larry | Address on file | | | | | | | |
| 7180505 | McMahon, Mike | Address on file | | | | | | | |
| 7320964 | Mcmahon, Steve | Address on file | | | | | | | |
| 7189131 | Mcmahon, Steve | Address on file | | | | | | | |
| 7334780 | Mcmain, Amanda | Address on file | | | | | | | |
| 4910732 | McMann, Mary Beth | Address on file | | | | | | | |
| 6167816 | McManus, Geraldine | Address on file | | | | | | | |
| 7209412 | McMaster, John D. | Address on file | | | | | | | |
| 7267089 | McMaster, Michael Kenneth | Address on file | | | | | | | |
| 7461218 | McMenamin, Laura | Address on file | | | | | | | |
| 7187632 | MCMILLAN, BRITTNEY | Address on file | | | | | | | |
| 6174555 | McMillan, Darren | Address on file | | | | | | | |
| 7316490 | Mcmillan, Kimberly D | Address on file | | | | | | | |
| 7220770 | McMillan, Mary | Address on file | | | | | | | |
| 7251175 | Mcmillan, Michael J | Address on file | | | | | | | |
| 7251175 | Mcmillan, Michael J | Address on file | | | | | | | |
| 7187630 | MCMILLAN, RYAN | Address on file | | | | | | | |
| 7318791 | McMillian, Brian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192330 | MCMULLEN, LAURA | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7476284 | McMurray Stevens, Shylow Leann | Address on file | | | | | | | |
| 7327675 | McMurray, Isabelle Marie | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7308701 | McMurray, Margaret Jane | Address on file | | | | | | | |
| 7308701 | McMurray, Margaret Jane | Address on file | | | | | | | |
| 7168218 | MCMURTRIE, STEFANIE | Address on file | | | | | | | |
| 7469272 | McNair, David | Address on file | | | | | | | |
| 5978673 | McNally, Caitlin | Address on file | | | | | | | |
| 5015826 | McNally, John | Address on file | | | | | | | |
| 7340485 | McNamar, Shyanna | Address on file | | | | | | | |
| 7158516 | MCNAMARA, SUSAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6163256 | McNaughton, Mary T | Address on file | | | | | | | |
| 6163256 | McNaughton, Mary T | Address on file | | | | | | | |
| 7073988 | McNeany, Jr., Patrick | Address on file | | | | | | | |
| 7074000 | McNeany, Kimberly | Address on file | | | | | | | |
| 7073998 | McNeany, Patrick | Address on file | | | | | | | |
| 7483049 | McNeelan, Eric | Address on file | | | | | | | |
| 7293178 | McNeil, Denise | Address on file | | | | | | | |
| 7293178 | McNeil, Denise | Address on file | | | | | | | |
| 6167150 | McNeil, Denise B | Address on file | | | | | | | |
| 7317896 | McNeil, Timothy | Address on file | | | | | | | |
| 7189190 | McNeil, Timothy | Address on file | | | | | | | |
| 7282419 | McNeilly, John P | Address on file | | | | | | | |
| 7245469 | McPherson, Charles | Address on file | | | | | | | |
| 7255118 | McPherson, Matthew | Address on file | | | | | | | |
| 7306155 | McQuarrie, Renee Ann | Address on file | | | | | | | |
| 7326024 | McQueen, Robin | Address on file | | | | | | | |
| 6175753 | McQueeney, Kevin P. | Address on file | | | | | | | |
| 6184835 | McQuiston, Barbara J | Address on file | | | | | | | |
| 7158543 | MCREYNOLDS, IRISH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6174691 | McShannock, Susan Jeanne | Address on file | | | | | | | |
| 7464924 | McSorley, John W. | Address on file | | | | | | | |
| 7207894 | McTaggart, Greg | Address on file | | | | | | | |
| 5978675 | McTighe, Sarah | Address on file | | | | | | | |
| 5978676 | McTighe, Sarah | Address on file | | | | | | | |
| 7168581 | MD (CRISSY KAVANAUGH) | Address on file | | | | | | | |
| 7168473 | MD (HEATHER DAVIS) | Address on file | | | | | | | |
| 7167876 | MD (SANDRA DIAZ) | Address on file | | | | | | | |
| 7187114 | MD Inc. | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7463340 | MD, a minor child (Raj Dhiman, parent) | Address on file | | | | | | | |
| 7170174 | MEACHUM, FRANK | Address on file | | | | | | | |
| 7169683 | MEACHUM, VIRGINIA | 222 Reservation Road | | | | Marina | CA | 93933 | |
| 7071624 | Mead, Gale | Address on file | | | | | | | |
| 7173816 | MEADE, ANATHEA | 160 Kentucky Street | | | | Petaluma | CA | 94952 | |
| 7206988 | Meade, Glenn | Address on file | | | | | | | |
| 7302957 | Meade, Leandre | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201945 | Meader, Heather Eileen | Address on file | | | | | | | |
| 7330659 | Meadowcroft, Tom | Address on file | | | | | | | |
| 7168589 | MEADOWS, JOYCE | Address on file | | | | | | | |
| 7188766 | Meaghan Odell | Address on file | | | | | | | |
| 6179058 | Meagher, James T. | Address on file | | | | | | | |
| 7178020 | Meakin, Kristina | Address on file | | | | | | | |
| 7178277 | Meat, Cheese, Bun, LLC | 1501 4th Street | | | | Santa Rosa | CA | 95404 | |
| 7175857 | MECCHAM, RICHARD | Address on file | | | | | | | |
| 7468342 | Mecham, Jason B | Address on file | | | | | | | |
| 7223348 | Mechling, Alicia | Address on file | | | | | | | |
| 7464145 | Mechling, Alicia Lucrelle | Address on file | | | | | | | |
| 7478155 | Meddaugh, Corinne | Address on file | | | | | | | |
| 7327672 | Meddings, Robyn M | Address on file | | | | | | | |
| 7248511 | Mede, John W. & Janice I | Address on file | | | | | | | |
| 7180513 | Mede, Terresa | Address on file | | | | | | | |
| 7316847 | Medeiros , Nicole | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7282506 | Medeiros, Abigail Couto | Address on file | | | | | | | |
| 7282506 | Medeiros, Abigail Couto | Address on file | | | | | | | |
| 7282506 | Medeiros, Abigail Couto | Address on file | | | | | | | |
| 7278840 | Medeiros, Antonio | Address on file | | | | | | | |
| 7316574 | Medeiros, Caitlin | Address on file | | | | | | | |
| 7280101 | Medeiros, Caitlin | Address on file | | | | | | | |
| 7189471 | Medeiros, Caitlin | Address on file | | | | | | | |
| 7288687 | Medeiros, Nicole | Address on file | | | | | | | |
| 7288687 | Medeiros, Nicole | Address on file | | | | | | | |
| 7206607 | Medeiros, Thomas | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7328315 | Medianero, Odalis | Address on file | | | | | | | |
| 5978679 | MEDINA, ARTEMIO | Address on file | | | | | | | |
| 7169679 | MEDINA, BIANCA VANESSA | 1645 Crest Drive | | | | Oroville | CA | 95969 | |
| 6156182 | Medina, Braulio | Address on file | | | | | | | |
| 7184833 | MEDINA, CARLOS | Address on file | | | | | | | |
| 5978680 | MEDINA, CELIA | Address on file | | | | | | | |
| 7289843 | Medina, Jennifer Ann | Address on file | | | | | | | |
| 5978681 | MEDINA, OLIVIA | Address on file | | | | | | | |
| 6161117 | Medina, Rogelio | Address on file | | | | | | | |
| 5978682 | Medina, Rosa | Address on file | | | | | | | |
| 7330923 | Medley, Keith E. | Address on file | | | | | | | |
| 7323377 | Medley, Shawn Thomas | Address on file | | | | | | | |
| 7189087 | Medley, Shawn Thomas | Address on file | | | | | | | |
| 7205052 | Medrano, Shannon Patrice | Address on file | | | | | | | |
| 7171117 | Medrano, Shannon Patrice | Address on file | | | | | | | |
| 7328757 | Medtronic Vascular, Inc. | Greenberg Traurig | Howard J. Steinberg | 1840 Century Park East #1900 | | Los Angeles | CA | 90067 | |
| 7328757 | Medtronic Vascular, Inc. | Greenberg Traurig | Howard J. Steinberg | 1840 Century Park East #1900 | | Los Angeles | CA | 90067 | |
| 7281727 | Meehan, Alleyna | Address on file | | | | | | | |
| 7281378 | Meek, Belva Georgea | Address on file | | | | | | | |
| 7318478 | Meek, Clifford Raymond | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7318478 | Meek, Clifford Raymond | Address on file | | | | | | | |
| 7478652 | Meeker, Sherri | Address on file | | | | | | | |
| 5976155 | Meeko, Chrystal | Address on file | | | | | | | |
| 7876559 | Megan Caselli Bearg | Address on file | | | | | | | |
| 7184738 | Megan D. Wise | Address on file | | | | | | | |
| 7183967 | Megan Kennoyia | Address on file | | | | | | | |
| 7183967 | Megan Kennoyia | Address on file | | | | | | | |
| 7326509 | Megan Kester | Megan kester, | 9 Redding ct | | | chico | CA | 95926 | |
| 7322376 | Megan Klepps (John Klepps, Parent) | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7188767 | Megan Klepps (John Klepps, Parent) | Address on file | | | | | | | |
| 7180972 | Megan Lyn Beckley | Address on file | | | | | | | |
| 7180972 | Megan Lyn Beckley | Address on file | | | | | | | |
| 7181255 | Megan Marie Lucey | Address on file | | | | | | | |
| 7181255 | Megan Marie Lucey | Address on file | | | | | | | |
| 7188768 | Megan Marta Erdelyi | Address on file | | | | | | | |
| 7188769 | Megan Martinez | Address on file | | | | | | | |
| 7189636 | Megan McKee | Address on file | | | | | | | |
| 7189636 | Megan McKee | Address on file | | | | | | | |
| 5967615 | Megan Postolka(minor) | Address on file | | | | | | | |
| 5967616 | Megan Postolka(minor) | Address on file | | | | | | | |
| 7177457 | Megan Unknown | Address on file | | | | | | | |
| 7177457 | Megan Unknown | Address on file | | | | | | | |
| 7148449 | Meghan Irene Turner -- Charles C. & Megan I. Turner Trust by trustee Meghan Turner | Address on file | | | | | | | |
| 7173885 | MEGNA, JERI ANNE | 2100 Kings Hwy. | Unit 59 | | | Port Charlotte | FL | 33980 | |
| 5978683 | Mehrtens, Fred | Address on file | | | | | | | |
| 7187414 | Mei Bucher | Address on file | | | | | | | |
| 7187414 | Mei Bucher | Address on file | | | | | | | |
| 7211314 | Meier, Diane | Address on file | | | | | | | |
| 7327537 | Meier, Lilah | Address on file | | | | | | | |
| 6158793 | Meiggs, Deanna | Address on file | | | | | | | |
| 7334662 | Meininger, Jared | Address on file | | | | | | | |
| 7339540 | Meints, Case H | Address on file | | | | | | | |
| 7465095 | Meints, Parker Case | Address on file | | | | | | | |
| 7480662 | Meiring, Robert | Address on file | | | | | | | |
| 7207188 | Meis, Rick L. | 5301 Scottwood Road | | | | Chico | CA | 95928 | |
| 7177183 | Meixia Cai | Address on file | | | | | | | |
| 7265671 | Mejia, Grace | Address on file | | | | | | | |
| 7326260 | Mekiele Perkins | Mekiele, Perkins | 2535 Eastmoor Drive | | | Santa Rosa | CA | 95405 | |
| 7328205 | Mekiele Perkins | greg montetna, montegna | 294 shasta street | | | chula vista | CA | 91910 | |
| 7188770 | Melanie Crook | Address on file | | | | | | | |
| 5947849 | Melanie Curley, | Address on file | | | | | | | |
| 5944459 | Melanie Curley, | Address on file | | | | | | | |
| 7181035 | Melany Collett | Address on file | | | | | | | |
| 7181035 | Melany Collett | Address on file | | | | | | | |
| 7303485 | Melba Adamson & Patricia Anderson | Address on file | | | | | | | |
| 5978684 | Melberg, Keif | Address on file | | | | | | | |
| 5802419 | Melberg, Keif L. | Address on file | | | | | | | |
| 7272871 | Melchiori, Peter Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6169580 | Melchor, Manuel | Address on file | | | | | | | |
| 7305571 | Meldrum, Danny Shane | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7268602 | Meldrum, Kacee Lynne | Address on file | | | | | | | |
| 7188771 | Melea Nicole Sanchez (Amber Sanchez, Parent) | Address on file | | | | | | | |
| 7323192 | Melea Nicole Sanchez(Amber Sanchez, Parent) | Address on file | | | | | | | |
| 7313713 | Melendez, Sara Donna | Address on file | | | | | | | |
| 7313713 | Melendez, Sara Donna | Address on file | | | | | | | |
| 7313713 | Melendez, Sara Donna | Address on file | | | | | | | |
| 7246285 | Melendez, Susan | Address on file | | | | | | | |
| 7324980 | Melendy, Craig James | Craig J. Melendy, | 914 Cecelia Dr | | | Glen Ellen | CA | 95443 | |
| 7191033 | Melgoza, Jessica | Address on file | | | | | | | |
| 7180358 | Melgoza, Juan | Address on file | | | | | | | |
| 7311488 | Meli, Eric Michael | Address on file | | | | | | | |
| 5978686 | Melican, Nancy | Address on file | | | | | | | |
| 7188772 | Melinda Ann Price | Address on file | | | | | | | |
| 7325434 | Melinda Bellone | PO Box 4826 | | | | Chico | CA | 95927-4826 | |
| 7180993 | Melinda Brock | Address on file | | | | | | | |
| 7326556 | Melinda Brock | Address on file | | | | | | | |
| 7181434 | Melinda Stinson | Address on file | | | | | | | |
| 7181434 | Melinda Stinson | Address on file | | | | | | | |
| 7250307 | Meline and Rabo Properties | Merrell, Irwin and Associates | Attn: Jean Stoner | 3120 Cohasset Road | Suite 8 | Chico | CA | 95973 | |
| 7479640 | Meline IV, Stephen | Address on file | | | | | | | |
| 7482377 | MELINE IV, STEPHEN | Address on file | | | | | | | |
| 7170628 | MELINE, INGEBORG | Address on file | | | | | | | |
| 7479527 | Meline, Robert J | Address on file | | | | | | | |
| 7482443 | Meline, Robert J | Address on file | | | | | | | |
| 7227503 | Meline, Sharon | Address on file | | | | | | | |
| 7188773 | Melisa Lee Critchfield | Address on file | | | | | | | |
| 7181223 | Melissa Ann Lehrer | Address on file | | | | | | | |
| 7181223 | Melissa Ann Lehrer | Address on file | | | | | | | |
| 7188774 | Melissa Beltramo | Address on file | | | | | | | |
| 7875383 | Melissa Celestina Bastianon | Address on file | | | | | | | |
| 7188775 | Melissa Eckersley | Address on file | | | | | | | |
| 7188775 | Melissa Eckersley | Address on file | | | | | | | |
| 7188776 | Melissa Ghimenti | Address on file | | | | | | | |
| 7181143 | Melissa Hempsmyer | Address on file | | | | | | | |
| 7181143 | Melissa Hempsmyer | Address on file | | | | | | | |
| 7188777 | Melissa Joy Thompson | Address on file | | | | | | | |
| 7188777 | Melissa Joy Thompson | Address on file | | | | | | | |
| 7184457 | Melissa Marie Kriebel | Address on file | | | | | | | |
| 7189637 | Melissa McCaughlin | Address on file | | | | | | | |
| 7184456 | Melissa Miller | Address on file | | | | | | | |
| 7189638 | Melissa Williams | Address on file | | | | | | | |
| 7188778 | Melissa Yvonne Fruge-Ford | Address on file | | | | | | | |
| 7221796 | Melissa Yvonne Fruge-Ford, individually and as Successor-in-Interest to John Eugene Ford | Address on file | | | | | | | |
| 7181038 | Melita Combs | Address on file | | | | | | | |
| 7181038 | Melita Combs | Address on file | | | | | | | |
| 7304927 | Mellars Halstead, Joseph La Rue | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326492 | Mello, Steven | Address on file | | | | | | | |
| 5000360 | Melo, Gustavo | Address on file | | | | | | | |
| 7303692 | Melody Calhoun ( Crystal Riley, Parent) | Address on file | | | | | | | |
| 7188779 | Melody Calhoun (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7328532 | Melody Gain | Address on file | | | | | | | |
| 5967716 | Melonie Coen | Address on file | | | | | | | |
| 6171699 | Melosh, Glenn Edward | Address on file | | | | | | | |
| 6171699 | Melosh, Glenn Edward | Address on file | | | | | | | |
| 7225519 | Melton, Bobby | Address on file | | | | | | | |
| 7223926 | Melton, Marichu | Melton, Marichu | 2042 Huntington Drive | | | Chico | CA | 95928 | |
| 7204653 | Meltzer, Mary Anne | Address on file | | | | | | | |
| 7328098 | Melville, Erica | Address on file | | | | | | | |
| 7313206 | Melville, Lauren | Address on file | | | | | | | |
| 7301632 | Melville, Michael | Address on file | | | | | | | |
| 7301632 | Melville, Michael | Address on file | | | | | | | |
| 7183810 | Melvin Lee Gurney | Address on file | | | | | | | |
| 7183810 | Melvin Lee Gurney | Address on file | | | | | | | |
| 7882769 | Melvin Oldham | Address on file | | | | | | | |
| 7176668 | Melvin Royal | Address on file | | | | | | | |
| 7181384 | Melvin Royal | Address on file | | | | | | | |
| 7320985 | Melvin, Forrest Carlton | Address on file | | | | | | | |
| 7320985 | Melvin, Forrest Carlton | Address on file | | | | | | | |
| 7316484 | Melvin, Michelle Lynn | Address on file | | | | | | | |
| 7222590 | Memmer, Joan Marie | Address on file | | | | | | | |
| 7289206 | Memmer, Lesley | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189154 | Memmer, Tamora | Address on file | | | | | | | |
| 7307367 | Memmer, Tamora | Address on file | | | | | | | |
| 7307367 | Memmer, Tamora | Address on file | | | | | | | |
| 7338316 | Memmer, Wesley | Address on file | | | | | | | |
| 7214681 | Men, Bo | Address on file | | | | | | | |
| 7593654 | Mena Borja, Zelzin | Address on file | | | | | | | |
| 7162013 | Menasian, David R | Address on file | | | | | | | |
| 7327966 | Mencher, Steve | Address on file | | | | | | | |
| 7461547 | Menco, Monica Anne | Address on file | | | | | | | |
| 7465861 | Mendelsohn, Jonas | Address on file | | | | | | | |
| 7320317 | Mendes, John | Address on file | | | | | | | |
| 7473330 | Mendez, Julie | Address on file | | | | | | | |
| 7729761 | Mendez-Zurita, Josefina Mirella | Address on file | | | | | | | |
| 7326823 | Mendivil Barbara Trust Estate C/o Velaso Marie Ann SUCC Trustee | Address on file | | | | | | | |
| 7472005 | Mendo Conscious Endeavors LLC/ Amanda Knodle | 215 S Main St | | | | Willits | Ca | 95490 | |
| 7471749 | Mendo Conscious Endeavors LLC/ Amanda Knodle | 215 S Main St | | | | Willits | CA | 95490 | |
| 7146954 | Mendon, John Edward | Address on file | | | | | | | |
| 7473801 | Mendonca, Mary | Address on file | | | | | | | |
| 5946591 | Mendoza Salvador Barriga | Address on file | | | | | | | |
| 5978688 | Mendoza, Blanca | Address on file | | | | | | | |
| 7340282 | Mendoza, Connie | Address on file | | | | | | | |
| 7244617 | Mendoza, David | Frantz, James P. | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7468778 | Mendoza, Elsa | Address on file | | | | | | | |
| 5978689 | Mendoza, Ernesto | Address on file | | | | | | | |
| 7260608 | MENDOZA, GERARDO | FRANTZ LAW GROUP, APLC | JAMES P. FRANTZ | 402 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7272100 | Mendoza, Gerardo Alejo | Address on file | | | | | | | |
| 7272100 | Mendoza, Gerardo Alejo | Address on file | | | | | | | |
| 7463703 | Mendoza, Jennifer | Address on file | | | | | | | |
| 7296404 | Mendoza, Jessica Katelynn | Address on file | | | | | | | |
| 5978690 | MENDOZA, JOAQUIN | Address on file | | | | | | | |
| 5978691 | MENDOZA, KAREN | Address on file | | | | | | | |
| 5978693 | Mendoza, Sean | Address on file | | | | | | | |
| 7202638 | Mendre LP | Address on file | | | | | | | |
| 7470768 | Menendez, Alejandro | Address on file | | | | | | | |
| 7313668 | Menesini, Andrew Thomas | Address on file | | | | | | | |
| 5978694 | Menicucci, Michael | Address on file | | | | | | | |
| 7337756 | Menicucci, Ph.D., Linda D | Address on file | | | | | | | |
| 7330300 | Menon, Marcie Ann | Address on file | | | | | | | |
| 7330300 | Menon, Marcie Ann | Address on file | | | | | | | |
| 7461195 | Menston LLC | 515 Folsom St. | 3rd Floor | | | San Francisco | CA | 94105 | |
| 5978695 | Ment-Eten, Robin | Address on file | | | | | | | |
| 7164526 | MENTH, MARTHA | 190 Johnson Street | | | | Windsor | CA | 95492 | |
| 6157848 | Menzel, Dmitri J | Address on file | | | | | | | |
| 7202545 | Menzel, Kile D and Jennifer L | Address on file | | | | | | | |
| 7184413 | Mercedes Reformado | Address on file | | | | | | | |
| 7284221 | Mercer, Cheri | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7170310 | MERCER, JERI LA RAE | Address on file | | | | | | | |
| 7159142 | MERCER, JOAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7333755 | Mercer, William Thomas | Address on file | | | | | | | |
| 7292239 | Mercier, Kimberly | Address on file | | | | | | | |
| 5978696 | Mercury Casualty Company | 1408 Clay St. | | | | Napa | CA | 94559 | |
| 5978697 | Mercury Casualty Company | P.O. Box 4600 | | | | Cucamonga | CA | 94559 | |
| 5967741 | Mercury Casualty Company | Vicente Valencia, Jr. | Raffalow, Bretoi, Lutz & Stele | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| 5967742 | Mercury Insurance Company | Vicente Valencia, Jr. | Raffalow, Bretoi, Lutz & Stele | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| 5978698 | Mercury Insurance, Property Subrogation | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 7288003 | Mercy-Kemp, Christina | Address on file | | | | | | | |
| 7202193 | Mergenthaler, Elyse | Address on file | | | | | | | |
| 6183831 | Merget, Lindsay | Address on file | | | | | | | |
| 7207688 | Merian, Judy Jean | Address on file | | | | | | | |
| 7168006 | MERIAN, KELSEY | Address on file | | | | | | | |
| 7168005 | MERIAN, MARY | 1026 Jennings Ave, Apt. 204 | | | | Santa Rosa | CA | 95401 | |
| 7167658 | MERIAN, RICK | Address on file | | | | | | | |
| 7167658 | MERIAN, RICK | Address on file | | | | | | | |
| 7167658 | MERIAN, RICK | Address on file | | | | | | | |
| 7326652 | Merian, Rickey C. | Address on file | | | | | | | |
| 7168007 | MERIAN, TROY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150314 | Meridee Moore, Trustee of the Kevin N. King and Meridee A. Moore Family Trust, U/A/D 12/1/05 | Address on file | | | | | | | |
| 7150314 | Meridee Moore, Trustee of the Kevin N. King and Meridee A. Moore Family Trust, U/A/D 12/1/05 | Address on file | | | | | | | |
| 5948251 | Merit Hauck | Address on file | | | | | | | |
| 6182589 | Merkel, Andrew Allen | Address on file | | | | | | | |
| 6182589 | Merkel, Andrew Allen | Address on file | | | | | | | |
| 6182589 | Merkel, Andrew Allen | Address on file | | | | | | | |
| 7481274 | Merlo, Jocelyn | Address on file | | | | | | | |
| 7297379 | Merono, Xavier | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7156016 | Merriam, Yulia | Address on file | | | | | | | |
| 7209905 | MERRICK, GEORGE | Address on file | | | | | | | |
| 7330298 | Merrick, Robert William | Address on file | | | | | | | |
| 7200445 | MERRICK, SHAWN | Address on file | | | | | | | |
| 7216251 | Merrigin, Elizabeth | Address on file | | | | | | | |
| 7181477 | Merrill Glenn Walroth | Address on file | | | | | | | |
| 7181477 | Merrill Glenn Walroth | Address on file | | | | | | | |
| 7168572 | MERRILL JOLLEY JR. DBA JOLLEY ELECETRIC | Address on file | | | | | | | |
| 5978700 | Merrill, Jennifer | Address on file | | | | | | | |
| 5978701 | MERRILL, KARN | Address on file | | | | | | | |
| 6159819 | Merritt, Tacha | Address on file | | | | | | | |
| 7266392 | Merry, Margarete | Address on file | | | | | | | |
| 7183764 | Merry, Margarete | Address on file | | | | | | | |
| 7339322 | Mersberg, Donna L | Address on file | | | | | | | |
| 7479481 | Mertz, Michael | Address on file | | | | | | | |
| 7472247 | Mertz, Tracy | Address on file | | | | | | | |
| 7216474 | Merwin, David Michael | Address on file | | | | | | | |
| 7327855 | Merwin, Rob | Address on file | | | | | | | |
| 5978702 | MESHELL, THOMAS | Address on file | | | | | | | |
| 7338997 | Mesker, Catherine | Address on file | | | | | | | |
| 5978703 | Messana, Martha & Russ | Address on file | | | | | | | |
| 4940856 | Messana, Russell | Address on file | | | | | | | |
| 7274118 | Messer, Arthur | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6166371 | Messner, Adam | Address on file | | | | | | | |
| 6147827 | Messner, Steve | Address on file | | | | | | | |
| 6147892 | Messner, Steven | Address on file | | | | | | | |
| 7459166 | METCALF, RICHARD | Address on file | | | | | | | |
| 7328164 | Metcalf, Richard | Address on file | | | | | | | |
| 7459166 | METCALF, RICHARD | Address on file | | | | | | | |
| 7212238 | Metcalf, Rochard | Address on file | | | | | | | |
| 7325728 | Metcalfe, Graham Howard | Address on file | | | | | | | |
| 7327951 | MetroCable | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 5978704 | Mettler, Paula | Address on file | | | | | | | |
| 7244460 | Metz, Lindsy | Address on file | | | | | | | |
| 5978705 | Metz, Sierra | Address on file | | | | | | | |
| 6163562 | Metzdorf, Glen | Address on file | | | | | | | |
| 7328066 | Metzler , Yvonne L | Address on file | | | | | | | |
| 7261493 | Meusx, Audra H | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7261493 | Meusx, Audra H | Address on file | | | | | | | |
| 7261493 | Meusx, Audra H | Address on file | | | | | | | |
| 7219936 | MEVILLE, DARIN | Address on file | | | | | | | |
| 7213547 | Meyer, Andrew Dean | Address on file | | | | | | | |
| 7219827 | Meyer, Barry W. | Address on file | | | | | | | |
| 7219827 | Meyer, Barry W. | Address on file | | | | | | | |
| 7072016 | Meyer, Brandi | Address on file | | | | | | | |
| 7228160 | Meyer, Bruce | Address on file | | | | | | | |
| 5978706 | MEYER, JEANETTE | Address on file | | | | | | | |
| 7341180 | Meyer, John | Address on file | | | | | | | |
| 7225278 | Meyer, Julie | Address on file | | | | | | | |
| 7481104 | Meyer, Kornell Benton | Address on file | | | | | | | |
| 7296003 | Meyer, Kui-Ying | Address on file | | | | | | | |
| 7287307 | Meyer, Nathan | Address on file | | | | | | | |
| 7301024 | Meyerfield, Louise | Address on file | | | | | | | |
| 7301024 | Meyerfield, Louise | Address on file | | | | | | | |
| 5978707 | Meyers, al | Address on file | | | | | | | |
| 7245065 | Meyers, Andrea | Address on file | | | | | | | |
| 5978708 | Meyers, Chris | Address on file | | | | | | | |
| 7166149 | Meyers, Kerry | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | Los Angeles | CA | 90067 | |
| 7222696 | Meyers, Yolanda Ann | Address on file | | | | | | | |
| 7203664 | Meza, Amanda | Address on file | | | | | | | |
| 7472875 | Meza, Socorro Suarez | Address on file | | | | | | | |
| 7201714 | MGrath, H.R. Bob | Address on file | | | | | | | |
| 7179787 | MH (Michelle Hennis & Julius Howard DalPorto, Parents) | Address on file | | | | | | | |
| 7300477 | Mi Ranchito, LLC | Amin Kazemini | 755 Farmers Lane #100 | | | Santa Rosa | CA | 95405 | |
| 7189639 | Mia Boykin | Address on file | | | | | | | |
| 7182306 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | Address on file | | | | | | | |
| 7182306 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | Address on file | | | | | | | |
| 7182306 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | Address on file | | | | | | | |
| 7327508 | Mia Jayne Pascoe and Theodore Sharp Ligety | Address on file | | | | | | | |
| 7189640 | Mia Reann Rash | Address on file | | | | | | | |
| 7184293 | Micah N Tong | Address on file | | | | | | | |
| 5014492 | Micahel F. and Gloria J. Sikut | Address on file | | | | | | | |
| 7479044 | Michael & Emerald Caruso | Address on file | | | | | | | |
| 7327260 | Michael & Jill Corbella | Address on file | | | | | | | |
| 7072662 | Michael A and Susan L Gromet LLC | 10036 Scott Hill Road | | | | Jacksonville | FL | 32257 | |
| 7168029 | Michael and Carolyn O'Conner as trustees of the O'Connor Family Trust Dated March 10, 2005 | Address on file | | | | | | | |
| 7465030 | Michael and Elizabeth Wines, Trustees for the Wines Family Trust of 9-11-98 | Address on file | | | | | | | |
| 7188780 | Michael Angel Coronado Jr | Address on file | | | | | | | |
| 7181446 | Michael Anthony Tatrai | Address on file | | | | | | | |
| 7181446 | Michael Anthony Tatrai | Address on file | | | | | | | |
| 7184542 | Michael B Cardin | Address on file | | | | | | | |
| 7245559 | Michael B. Gustafson (Soda Canyon Road, LLC) | 2055 Valley Oak Rd | | | | Pleasanton | CA | 94588 | |
| 5013432 | Michael Becker, Cheryl Becker; Stephen Becker and Stephanie Becker | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184434 | Michael Bowling | Address on file | | | | | | | |
| 5967819 | Michael Bray, Individually And As Trustee Of The Bray Trust | Address on file | | | | | | | |
| 5967820 | Michael Bray, Individually And As Trustee Of The Bray Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 7188781 | Michael C Jennings | Address on file | | | | | | | |
| 5903032 | Michael Cantarutti | Address on file | | | | | | | |
| 5015537 | Michael Carter and Helena Rawlin | Address on file | | | | | | | |
| 5015537 | Michael Carter and Helena Rawlin | Address on file | | | | | | | |
| 7327815 | Michael Craig Rademacher | 2485 Notre Dame Blvd | STE 370 | | | Chico | CA | 95928 | |
| 5967892 | Michael D. Snyder | Address on file | | | | | | | |
| 7177429 | Michael Davis | Address on file | | | | | | | |
| 7177429 | Michael Davis | Address on file | | | | | | | |
| 7181313 | Michael Delano Nelson | Address on file | | | | | | | |
| 7181313 | Michael Delano Nelson | Address on file | | | | | | | |
| 7184389 | Michael Douglas Alston | Address on file | | | | | | | |
| 5967910 | Michael Duran | Address on file | | | | | | | |
| 5967911 | Michael Duran | Address on file | | | | | | | |
| 7189641 | Michael Dwayne Knight | Address on file | | | | | | | |
| 7188782 | Michael E Ferges | Address on file | | | | | | | |
| 6170321 | Michael E. Genova Trust dated 4/18/2006 | Address on file | | | | | | | |
| 7338434 | Michael E. Kinney and Deborah E. Nevius Kinney, Trustees of the Kinney Family Trust dated 6/20/2001 | Address on file | | | | | | | |
| 7168086 | Michael E. Rossi, Successor Trustee of Trust A under the Rossi Family Living Trust dtd 4/17/1992 | Address on file | | | | | | | |
| 7155480 | Michael Englund d/b/a Roots Ranch | Address on file | | | | | | | |
| 7155480 | Michael Englund d/b/a Roots Ranch | Address on file | | | | | | | |
| 7188783 | Michael Eugene Odell | Address on file | | | | | | | |
| 7284119 | Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | | | | |
| 7284119 | Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | | | | |
| 7188784 | Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | | | | |
| 7188785 | Michael Fisher | Address on file | | | | | | | |
| 7188786 | Michael Fletcher | Address on file | | | | | | | |
| 7482645 | Michael G. Sadek, individually and as trustee of the Michael G. Sadek Trust | Address on file | | | | | | | |
| 7189642 | Michael Gaughan | Address on file | | | | | | | |
| 7184101 | Michael Ghimenti | Address on file | | | | | | | |
| 7324622 | Michael Grable, Amy Grable, Michael and Amy Grable Trust | Amy Grable | 17050 State Highway 128 | | | Calistoga | CA | 94515 | |
| 7188787 | Michael Gravison | Address on file | | | | | | | |
| 7184545 | Michael Gregorio | Address on file | | | | | | | |
| 7169164 | Michael Gutierrez dba Mike's Auto Detail | 2741 Ash Drive | | | | Santa Rosa | CA | 95407 | |
| 7181267 | Michael Henry Marks | Address on file | | | | | | | |
| 7181267 | Michael Henry Marks | Address on file | | | | | | | |
| 7340208 | Michael Hilburn DBA Property Maintenance | Address on file | | | | | | | |
| 7327871 | Michael Hook | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7183641 | Michael Huynh | Address on file | | | | | | | |
| 7183641 | Michael Huynh | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188788 | Michael J Mcmillan | Address on file | | | | | | | |
| 7474936 | Michael J. Flaherty and Jamie E. Flaherty as Trustess of the Flaherty Family Trust 2018, dated Februa | Address on file | | | | | | | |
| 7324632 | Michael J. Griffin & Sarah M. Griffin | | | | | | | | |
| 7479734 | Michael J. Horvitz and Mark R. Kramer, Trustees of the Mark R. Kramer 2016 Family Trust U/A 6/30/16 | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7169858 | Michael J. Miller and Penny J. Miller 2009 Trust, under instrument dated May 2, 2000 | Address on file | | | | | | | |
| 7173814 | MICHAEL J. STORNETTA & MARJORIE A. STORNETTA, TRUSTEES OF THE 2017 STORNETTA FAMILY TRUST, DATED 07. | 414 Royal Meadows Ct. | 4800 Stonehedge Dr. | | | Santa Rosa | CA | 95404 | |
| 7178356 | Michael Jackson, Jackson Family Trust | Address on file | | | | | | | |
| 7184306 | Michael James DeMello | 6209 E. McKellips Rd | lot 29 | | | Mesa | AZ | 85215 | |
| 7184269 | Michael James Holbrook | Address on file | | | | | | | |
| 7181499 | Michael James Williams | Address on file | | | | | | | |
| 7181499 | Michael James Williams | Address on file | | | | | | | |
| 7181308 | Michael Jason Murray | Address on file | | | | | | | |
| 7181308 | Michael Jason Murray | Address on file | | | | | | | |
| 7188789 | Michael John Lovinfosse | Address on file | | | | | | | |
| 7230172 | Michael John Mascote Trust | Address on file | | | | | | | |
| 7181070 | Michael Joseph Desmond | Address on file | | | | | | | |
| 7181070 | Michael Joseph Desmond | Address on file | | | | | | | |
| 7177663 | Michael Joseph Desmond as Trustee of The Michael J. Desmond 2018 Living Trust | Address on file | | | | | | | |
| 7189643 | Michael Kennefic | Address on file | | | | | | | |
| 7176484 | Michael Kidneigh | Address on file | | | | | | | |
| 7181202 | Michael Kidneigh | Address on file | | | | | | | |
| 7486786 | Michael Knight individually and DBA Knight Customs, Inc | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7481857 | Michael Knight individually and DBA Knight Customs, Inc | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7478372 | Michael Knight individually and DBA Knight Customs, Inc | Address on file | | | | | | | |
| 7477906 | Michael Knight Individually and DBA Knight Customs, Inc | Address on file | | | | | | | |
| 7200409 | Michael L. Castaldo Trustee of the Michael L. Castaldo Revocable Living Trust Dated 9/17/04 | Address on file | | | | | | | |
| 7167922 | MICHAEL L. GORIS AND ANNE M. GORIS AS TRUSTEES OF THE REVOCABLE TRUST FOR COMMUNITY PROPERTY AND SP | Address on file | | | | | | | |
| 7188790 | Michael Lane Seely | Address on file | | | | | | | |
| 7319525 | Michael Lane Seely as trustee for the Seely Revocable Trust | Address on file | | | | | | | |
| 7319525 | Michael Lane Seely as trustee for the Seely Revocable Trust | Address on file | | | | | | | |
| 7319525 | Michael Lane Seely as trustee for the Seely Revocable Trust | Address on file | | | | | | | |
| 7188791 | Michael Lane Seely as trustee for the Seely Revocable Trust | Address on file | | | | | | | |
| 5968018 | Michael Larmore | Address on file | | | | | | | |
| 7184355 | Michael Lee Riggs | Address on file | | | | | | | |
| 5946762 | Michael Luccy | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7183974 | Michael Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7183974 | Michael Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7296236 | Michael Matthias (Jason McCuthan, Parent) | Address on file | | | | | | | |
| 7881437 | Michael McGie | Address on file | | | | | | | |
| 7188792 | Michael Melville | Address on file | | | | | | | |
| 7877800 | Michael Miller | Address on file | | | | | | | |
| 7168009 | MICHAEL MILLER DBA MOON VALLEY CIRCUITS | 756 West Verano Avenue | | | | Sonoma | CA | 95476 | |
| 5014130 | Michael Miller, et al. (See Short Form Complaint CGC-18-569777 attached) | Address on file | | | | | | | |
| 7327140 | Michael Mills | Address on file | | | | | | | |
| 5968068 | Michael Moody | Address on file | | | | | | | |
| 5968069 | Michael Moody | Address on file | | | | | | | |
| 7184607 | Michael Morgan | Address on file | | | | | | | |
| 5968092 | Michael Neighbors | Address on file | | | | | | | |
| 5968121 | Michael Petersen | Address on file | | | | | | | |
| 5968123 | Michael Petersen | Address on file | | | | | | | |
| 7292304 | Michael R. Rotondo and Renee M. Johnson 2014 Family Trust dated 2/10/2014 | Address on file | | | | | | | |
| 7327572 | Michael Raffaini | Address on file | | | | | | | |
| 5015437 | Michael Rawlin, Janet Rawlin and Jessi E. Rawlin | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7189644 | Michael Richard Trautvetter | Address on file | | | | | | | |
| 7184116 | Michael Robert Anthony Zuniga | Address on file | | | | | | | |
| 7184256 | Michael Robert Jones | Address on file | | | | | | | |
| 7184338 | Michael Robert Martin | Address on file | | | | | | | |
| 7188793 | Michael Rooney | Address on file | | | | | | | |
| 7189645 | Michael Ross Stroud | Address on file | | | | | | | |
| 7188794 | Michael Roy Gragg | Address on file | | | | | | | |
| 7181217 | Michael S Lasnover | Address on file | | | | | | | |
| 7181217 | Michael S Lasnover | Address on file | | | | | | | |
| 7184515 | Michael S Munger | Address on file | | | | | | | |
| 7176939 | Michael S Sanabria | Address on file | | | | | | | |
| 7188795 | Michael Semeria | Address on file | | | | | | | |
| 7177120 | Michael Setty | Address on file | | | | | | | |
| 7219517 | Michael Setty Individually and as a Trustee for the Michael Setty Trust | Address on file | | | | | | | |
| 7184558 | Michael Sheldon Brooks | Address on file | | | | | | | |
| 5968199 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Abbas Kazerounian, Esq. (Sbn 249203), Mohammad Kazerouni, Esq. (Sbn 252835) | Assal Assassi, Esq. (Sbn 274249) | Kazerouni Law Group, Apc | 245 Fischer Avenue, Unit Di | Costa Mesa | Ca | 92626 | |
| 7288276 | Michael Stidham (Colleen Down, Parent) | Address on file | | | | | | | |
| 7184185 | Michael Stidham (Colleen Down, Parent) | Address on file | | | | | | | |
| 7188796 | Michael Stroud | Address on file | | | | | | | |
| 5968211 | Michael Sutcyk | Address on file | | | | | | | |
| 5968213 | Michael Sutcyk | Address on file | | | | | | | |
| 7184095 | Michael Thomas Baus | Address on file | | | | | | | |
| 7184198 | Michael Thomas Gorman | Address on file | | | | | | | |
| 7181256 | Michael Thomas Lucey | Address on file | | | | | | | |
| 7181256 | Michael Thomas Lucey | Address on file | | | | | | | |
| 7483123 | Michael Thomas Lucey individually and DBA Lucey Wealth Advisors | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7483123 | Michael Thomas Lucey individually and DBA Lucey Wealth Advisors | Address on file | | | | | | | |
| 7181305 | Michael Tilden Motley | Address on file | | | | | | | |
| 7181305 | Michael Tilden Motley | Address on file | | | | | | | |
| 7188797 | Michael Timothy Weldon | Address on file | | | | | | | |
| 7471330 | Michael Trautvetter individually and DBA Paradise Cell Phone Repair LLC | Address on file | | | | | | | |
| 7167837 | MICHAEL UNA MARCA, LLC; DBA: OTTIMO | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7326131 | Michael W Allen | Address on file | | | | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | | | | |
| 7181474 | Michael Wagner | Address on file | | | | | | | |
| 7181474 | Michael Wagner | Address on file | | | | | | | |
| 7464259 | Michael Wagner Individually and as a Trustee of the Wagner Family Trust | Address on file | | | | | | | |
| 7476646 | Michael Wagner Individually and as Trustee for the Wagner Family Living Trust | Address on file | | | | | | | |
| 5968258 | Michael Walden | Address on file | | | | | | | |
| 5968260 | Michael Walden | Address on file | | | | | | | |
| 7325775 | Michael William Enright | Address on file | | | | | | | |
| 7188798 | Michael Zuccolillo | Address on file | | | | | | | |
| 7325373 | Michael Zuccolillo on behalf of and as trustee to PARADISE FIDELITY TRUST | 12205 Granite Ridge Road | | | | Oroville | CA | 95965 | |
| 7325346 | Michael Zuccolillo on behalf of and as trustee to PARADISE PACIFIC TRUST | Address on file | | | | | | | |
| 7325314 | Michael Zuccolillo, individually and doing business as Skyway Mini Storage and Simplistic Realty | Address on file | | | | | | | |
| 7073951 | Michael, Herfurth | Address on file | | | | | | | |
| 7168502 | MICHAELS, AMANDA | Address on file | | | | | | | |
| 7472820 | Michaels, Eric | Address on file | | | | | | | |
| 7168627 | MICHAELS, JEAN | Address on file | | | | | | | |
| 7168627 | MICHAELS, JEAN | Address on file | | | | | | | |
| 7168627 | MICHAELS, JEAN | Address on file | | | | | | | |
| 7175987 | MICHAELS, KELLY | Address on file | | | | | | | |
| 6168364 | Michaels, Richard | Address on file | | | | | | | |
| 7203073 | Michaelson, Hana | Address on file | | | | | | | |
| 7188799 | Michel Anna Yeager | Address on file | | | | | | | |
| 7168008 | MICHEL, DONNA | Address on file | | | | | | | |
| 6115670 | Michel, Gary | Address on file | | | | | | | |
| 7188800 | Michele Aguilar | Address on file | | | | | | | |
| 5968306 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite 110 | | Oakland | CA | 94612 | |
| 5968308 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interes | Address on file | | | | | | | |
| 7184679 | Michele Campbell | Address on file | | | | | | | |
| 7481806 | Michele Hooker as trustee of The 1999 Markhenke Family Trust | Address on file | | | | | | | |
| 7188801 | Michele Humphries | Address on file | | | | | | | |
| 7184450 | Michele Jordan | Address on file | | | | | | | |
| 7188802 | Michele Larae Mokres | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325231 | MICHELE MOSHER | P.O. Box 729 | | | | Union | WA | 98592 | |
| 7324804 | MICHELE STANLEY DBA MICHELE STANLEY INSURANCE SVCS | Bill Robins III | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7324804 | MICHELE STANLEY DBA MICHELE STANLEY INSURANCE SVCS | Bill Robins III | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7183632 | Michelle Aguirre | Address on file | | | | | | | |
| 7183632 | Michelle Aguirre | Address on file | | | | | | | |
| 7327814 | Michelle Anderson | Kabateck LLP, Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7326768 | Michelle Anderson | Kabateck LLP, Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7321990 | Michelle Brown OBO Tiny Kidz Daycare | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188803 | Michelle Brown OBO Tiny Kidz Daycare | Address on file | | | | | | | |
| 7226999 | Michelle Dearmore on behalf of Tunraround Farms | Address on file | | | | | | | |
| 7188804 | Michelle Diana Gist | Address on file | | | | | | | |
| 7308572 | Michelle Diana Gist as trustee for the Gist family trust | Address on file | | | | | | | |
| 7188805 | Michelle Diana Gist as trustee for the Gist family trust | Address on file | | | | | | | |
| 7181084 | Michelle Edelman | Address on file | | | | | | | |
| 7181084 | Michelle Edelman | Address on file | | | | | | | |
| 7177155 | Michelle Fegley | Address on file | | | | | | | |
| 5968363 | Michelle Gibble | Address on file | | | | | | | |
| 7328375 | MICHELLE GILBERT | DONALD S. EDGAR | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7184693 | Michelle Kahl | Address on file | | | | | | | |
| 7184814 | Michelle Kathleen Cabrera | Address on file | | | | | | | |
| 7189646 | Michelle L Curry | Address on file | | | | | | | |
| 7188806 | Michelle Lauren Brown | Address on file | | | | | | | |
| 7177163 | Michelle Leisen | Address on file | | | | | | | |
| 7188807 | Michelle Lynn Melvin | Address on file | | | | | | | |
| 7188808 | Michelle Marie Dearmore | Address on file | | | | | | | |
| 7184829 | Michelle Marie Shaw | Address on file | | | | | | | |
| 7188809 | Michelle McConkey | Address on file | | | | | | | |
| 7188810 | Michelle Power | Address on file | | | | | | | |
| 7326614 | Michelle Rader | Michelle Rader | 14445 Colter Way | | | Magalia | CA | 95954 | |
| 7460074 | Michelle Scaife | Address on file | | | | | | | |
| 7327452 | MICHELLE SHAW AS TRUSTEE FOR THE MICHELLE M. SHAW FAMILY TRUST | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5950418 | Michelle Von Knorring | Address on file | | | | | | | |
| 7146005 | Michels, Coleter James | Address on file | | | | | | | |
| 7203347 | Michels, Duana Ann | Address on file | | | | | | | |
| 7203347 | Michels, Duana Ann | Address on file | | | | | | | |
| 7293856 | Michels, Duane James | Address on file | | | | | | | |
| 7225566 | Michels, Leslie | Address on file | | | | | | | |
| 7308631 | Michels, Linda Lee | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7316701 | Michl, Jean Ann | Address on file | | | | | | | |
| 6173390 | Mickelsen, Christine | Address on file | | | | | | | |
| 7875688 | Mickey Hulstrom | Address on file | | | | | | | |
| 7167350 | Mickey, Ian Marion | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184532 | Mickie A Clark | Address on file | | | | | | | |
| 7307033 | MIC'S RESTAURANT LLC | Address on file | | | | | | | |
| 6184469 | Mid Valley Title and Escrow Company, a California company | Attn: Jennifer L. Mackall, President | 601 Main Street | | | Chico | CA | 95928 | |
| 7472436 | Middleman Jr, Paul | Address on file | | | | | | | |
| 7168252 | MIDDLETON, DORIS | Address on file | | | | | | | |
| 7169911 | MIDDLETON, GEORGE | Address on file | | | | | | | |
| 7304141 | Middleton, Johnny | Address on file | | | | | | | |
| 7288080 | Middleton, Linda | Address on file | | | | | | | |
| 5978710 | MIDDLETON, MICHELLE | Address on file | | | | | | | |
| 7467137 | Middleton, Ramon | Address on file | | | | | | | |
| 7329990 | Middletown Rancheria of Pomo Indians of California | 22223 Hwy 29 at Rancheria Road | | | | Middletown | CA | 95461-1035 | |
| 7224271 | Miehe, Robert | Address on file | | | | | | | |
| 7334134 | Miessler, Abe | Address on file | | | | | | | |
| 5978711 | MIGDAL, TED | Address on file | | | | | | | |
| 7209154 | Miglio, Cathy | Address on file | | | | | | | |
| 7325562 | Miglio, Christopher | Address on file | | | | | | | |
| 5978712 | migneron, nicholas | Address on file | | | | | | | |
| 5968422 | Miguel Haro | Address on file | | | | | | | |
| 7482978 | Miguel, Robert Lucas | Address on file | | | | | | | |
| 7470060 | Mihanpajouh, Shahram | Address on file | | | | | | | |
| 7189647 | Mika Elise Funk | Address on file | | | | | | | |
| 7316374 | Mika Funk (Arielle Funk, Parent) | Address on file | | | | | | | |
| 7188811 | Mika Funk (Arielle Funk, Parent) | Address on file | | | | | | | |
| 7145997 | Mika, Angela | Address on file | | | | | | | |
| 7183811 | Mikaela Lynn Gurney | Address on file | | | | | | | |
| 7183811 | Mikaela Lynn Gurney | Address on file | | | | | | | |
| 7188812 | Mike Bledsoe | Address on file | | | | | | | |
| 5947838 | Mike Bolen | Address on file | | | | | | | |
| 5944448 | Mike Bolen | Address on file | | | | | | | |
| 7470804 | Mike Gaia LLC | Address on file | | | | | | | |
| 7878869 | Mike Kovatch | Address on file | | | | | | | |
| 7177320 | Mike Murray | Address on file | | | | | | | |
| 7187447 | Mike Murray | Address on file | | | | | | | |
| 7189648 | Mike Portlock | Address on file | | | | | | | |
| 7176657 | Mike Rippey | Address on file | | | | | | | |
| 7188813 | Mike Skelton | Address on file | | | | | | | |
| 7181462 | Mike Tubbs | Address on file | | | | | | | |
| 7181462 | Mike Tubbs | Address on file | | | | | | | |
| 7309830 | Mike Wrobel OBO Handi-Riders | 1391 Clark Rd | | | | Oroville | CA | 95965 | |
| 7470005 | Mikel, Stephen | Address on file | | | | | | | |
| 7459195 | Mikel, Steve | Address on file | | | | | | | |
| 7204772 | Mikel, Steve | Address on file | | | | | | | |
| 7204772 | Mikel, Steve | Address on file | | | | | | | |
| 5946501 | Mikiyah Dubose | Address on file | | | | | | | |
| 7177126 | Mikiyah Dubose (Takiyah Hayes, Parent) | Address on file | | | | | | | |
| 7302762 | Mikiyah Dubose (Takiyah Hayes, Parent) | 344 Weatherly Way | | | | Vacaville | CA | 95687 | |
| 7183875 | Mikiyah Dubose (Takiyah Hayes, Parent) | Address on file | | | | | | | |
| 7302959 | Miklaj, Terezija | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328113 | Mikolasko, Christiana | Address on file | | | | | | | |
| 7177113 | Mila Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 7290143 | Mila Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 7183862 | Mila Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 5950411 | Mila Sugarman | Address on file | | | | | | | |
| 7313365 | Milam, Belinda | Address on file | | | | | | | |
| 7257752 | Milani, Mary A. | Address on file | | | | | | | |
| 7171990 | Milberg, Cynthia Lea | 1545 Arbor View Way | | | | South Jordan | UT | 84095 | |
| 7171584 | Milberg, Robert Paul | Address on file | | | | | | | |
| 7331137 | MILBERGER, JENNA | Address on file | | | | | | | |
| 7292355 | Milburn Family Living Trust 1985 | Address on file | | | | | | | |
| 7298676 | Milburn Family Trust | Address on file | | | | | | | |
| 7328745 | Milburn, Joann | Address on file | | | | | | | |
| 7300896 | Milburn, Leon | Address on file | | | | | | | |
| 7289639 | Milburn, Mark | Address on file | | | | | | | |
| 7289639 | Milburn, Mark | Address on file | | | | | | | |
| 7180083 | Milburn, Mark | Address on file | | | | | | | |
| 7209348 | Milburn, Melanie | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7282126 | Milburn, Melanie | Address on file | | | | | | | |
| 7282126 | Milburn, Melanie | Address on file | | | | | | | |
| 7181264 | Mildred M Magnuson | Address on file | | | | | | | |
| 7181264 | Mildred M Magnuson | Address on file | | | | | | | |
| 7073984 | Miles 1992 Family Trust | 3430 Baldwin Way | | | | Santa Rosa | CA | 95403 | |
| 5968476 | Miles Berdache Lynk | Address on file | | | | | | | |
| 7332368 | Miles, Alfonso B | Address on file | | | | | | | |
| 5015555 | Miles, Charles | Address on file | | | | | | | |
| 5015555 | Miles, Charles | Address on file | | | | | | | |
| 7168630 | MILES, CHARLIE | Address on file | | | | | | | |
| 7476916 | Miles, Christine | Address on file | | | | | | | |
| 7479473 | Miles, Dianna | Address on file | | | | | | | |
| 7073487 | Miles, Margaret | Address on file | | | | | | | |
| 7218228 | Miles, Ron | Address on file | | | | | | | |
| 7073727 | Miles, Thomas | Address on file | | | | | | | |
| 7325688 | Milestone Events Group LLC | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 5976640 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7322972 | Milinkevich, David | Address on file | | | | | | | |
| 6175533 | Milkovic, Beatriz | Address on file | | | | | | | |
| 6175617 | Milkovic, Marko | Address on file | | | | | | | |
| 7292616 | Milkovic, Marko | Address on file | | | | | | | |
| 7292616 | Milkovic, Marko | Address on file | | | | | | | |
| 7481392 | Milks, Joyce S | Address on file | | | | | | | |
| 7471473 | Milks, Joyce S | Address on file | | | | | | | |
| 7472355 | Milland, Shona | Address on file | | | | | | | |
| 7170182 | MILLAND, SHONA | Address on file | | | | | | | |
| 7317336 | Millard, Jeffery | Address on file | | | | | | | |
| 7222147 | Millen, Candace Corby | Address on file | | | | | | | |
| 7276381 | MILLENER, HOLLY MICHELLE | Address on file | | | | | | | |
| 7279780 | Millener, Scott | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7463110 | Millener, William Scott | Address on file | | | | | | | |
| 7325254 | Miller , Sean | Address on file | | | | | | | |
| 7229700 | Miller Family Trust | Miller Family Trust | PO Box 426 | | | Rio Vista | CA | 94573 | |
| 7324846 | Miller, Andrew Jacob | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7341220 | Miller, Brenda Marie | Address on file | | | | | | | |
| 7183792 | Miller, Carla C | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7183792 | Miller, Carla C | 1418 Range Ave. Apt. # 306 | | | | Santa Rosa | CA | 95403 | |
| 7272839 | Miller, Carolynne E. | Address on file | | | | | | | |
| 7183883 | Miller, Carolynne E. | Address on file | | | | | | | |
| 7301293 | Miller, Christian | Address on file | | | | | | | |
| 7297658 | Miller, Christopher Ryan | Address on file | | | | | | | |
| 5978716 | Miller, Cody | Address on file | | | | | | | |
| 7483302 | Miller, Dan Robert | Address on file | | | | | | | |
| 7298961 | Miller, David | Address on file | | | | | | | |
| 7296259 | Miller, Della May | Address on file | | | | | | | |
| 7280211 | Miller, Dorella Kay | Address on file | | | | | | | |
| 6159396 | Miller, Earl E | Address on file | | | | | | | |
| 7073710 | Miller, Gade | Address on file | | | | | | | |
| 7222919 | Miller, Geoff | Address on file | | | | | | | |
| 7268161 | MILLER, GERALDINE JEAN | Address on file | | | | | | | |
| 7280239 | Miller, Grady M. | Address on file | | | | | | | |
| 7593461 | Miller, Herbert | Address on file | | | | | | | |
| 7176570 | Miller, Herbert | Address on file | | | | | | | |
| 7176570 | Miller, Herbert | Address on file | | | | | | | |
| 7299000 | Miller, Jack O | Address on file | | | | | | | |
| 7299000 | Miller, Jack O | Address on file | | | | | | | |
| 7157395 | Miller, Jacob | Address on file | | | | | | | |
| 7337407 | Miller, Jason | Address on file | | | | | | | |
| 7273012 | Miller, Jason | Address on file | | | | | | | |
| 7167659 | MILLER, JASON | Address on file | | | | | | | |
| 5013458 | Miller, Jason and Linda | Address on file | | | | | | | |
| 5013458 | Miller, Jason and Linda | Address on file | | | | | | | |
| 7207128 | Miller, Jean M | Address on file | | | | | | | |
| 7482196 | Miller, Jean M. | Address on file | | | | | | | |
| 6185416 | Miller, Jeanne | Address on file | | | | | | | |
| 7327122 | Miller, Jessica | Address on file | | | | | | | |
| 7303962 | Miller, Joanna | Address on file | | | | | | | |
| 7204299 | Miller, John | Address on file | | | | | | | |
| 7216460 | Miller, John | Address on file | | | | | | | |
| 7316820 | Miller, John E | Address on file | | | | | | | |
| 7275875 | Miller, John Haydn | Address on file | | | | | | | |
| 7229762 | Miller, John W | Address on file | | | | | | | |
| 7298170 | Miller, Joseph | Address on file | | | | | | | |
| 7298170 | Miller, Joseph | Address on file | | | | | | | |
| 7169712 | MILLER, JUDITH | 14555 E. Hampton Avenue | | | | Aurora | CA | 80014 | |
| 7286784 | Miller, Julie | Address on file | | | | | | | |
| 7305211 | Miller, Kalie | Address on file | | | | | | | |
| 7213512 | Miller, Karen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339049 | Miller, Katya | Address on file | | | | | | | |
| 7340587 | MILLER, KELLY | Address on file | | | | | | | |
| 7324814 | Miller, Kendell E | Address on file | | | | | | | |
| 7459029 | Miller, Kevin | Address on file | | | | | | | |
| 7201173 | Miller, Kevin | Address on file | | | | | | | |
| 7729912 | Miller, Kim Ellen | Address on file | | | | | | | |
| 7334660 | Miller, Kim Robin | Address on file | | | | | | | |
| 7265735 | Miller, Kisha | Address on file | | | | | | | |
| 7340789 | Miller, Laura A. | Address on file | | | | | | | |
| 7325599 | Miller, Laura Jean | Address on file | | | | | | | |
| 7325310 | Miller, Laurie L. | Address on file | | | | | | | |
| 7291498 | Miller, Linda | Address on file | | | | | | | |
| 7167660 | MILLER, LINDA | Address on file | | | | | | | |
| 6185424 | Miller, Louanne | Address on file | | | | | | | |
| 5978719 | Miller, Louise | Address on file | | | | | | | |
| 7162449 | Miller, Margaret Elizabeth | Address on file | | | | | | | |
| 7295238 | Miller, Margaret Elizabeth | Address on file | | | | | | | |
| 7293467 | Miller, Mark Goodman | Address on file | | | | | | | |
| 7225825 | Miller, Mary E. | Address on file | | | | | | | |
| 7179533 | Miller, Matthew | Address on file | | | | | | | |
| 7169993 | MILLER, MATTHEW | Address on file | | | | | | | |
| 7278155 | Miller, Melissa | 402 West Broadway Suite 860 | James P Frantz | | | San Diego | CA | 92101 | |
| 7164670 | MILLER, MICHAEL | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7167661 | MILLER, MICHAEL | Address on file | | | | | | | |
| 7240778 | Miller, Michael | Address on file | | | | | | | |
| 7475230 | Miller, Michelle Kathleen | Address on file | | | | | | | |
| 7154711 | Miller, Miles Joseph | Address on file | | | | | | | |
| 7150527 | Miller, Morgan | Address on file | | | | | | | |
| 7150517 | Miller, Morgan | Address on file | | | | | | | |
| 7321682 | Miller, Noah G. | Address on file | | | | | | | |
| 7321682 | Miller, Noah G. | Address on file | | | | | | | |
| 7321682 | Miller, Noah G. | Address on file | | | | | | | |
| 7261790 | Miller, Patricia C. | Address on file | | | | | | | |
| 7246319 | Miller, Patrick | Address on file | | | | | | | |
| 7167662 | MILLER, PENNY | Address on file | | | | | | | |
| 7201813 | Miller, Peter | Address on file | | | | | | | |
| 5941572 | Miller, Rami | Address on file | | | | | | | |
| 7324784 | Miller, Rex | Address on file | | | | | | | |
| 7293713 | Miller, Rhonda | Address on file | | | | | | | |
| 7308715 | Miller, Rhyan | Address on file | | | | | | | |
| 7266540 | Miller, Richard | Address on file | | | | | | | |
| 7183884 | Miller, Richard | Address on file | | | | | | | |
| 7192129 | Miller, Rita | Address on file | | | | | | | |
| 7169711 | MILLER, ROBERT | 14555 E. Hampton Avenue | | | | Aurora | CO | 80014 | |
| 7221900 | Miller, Ryan | Address on file | | | | | | | |
| 7169945 | MILLER, RYAN | Address on file | | | | | | | |
| 7341069 | Miller, Scarlett | Address on file | | | | | | | |
| 7272129 | Miller, Scott | Address on file | | | | | | | |
| 7328305 | Miller, Sean | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6180613 | Miller, Sheri Lee | Address on file | | | | | | | |
| 7272008 | Miller, Tammie | Address on file | | | | | | | |
| 7168632 | MILLER, TAMMY L | Address on file | | | | | | | |
| 7168632 | MILLER, TAMMY L | Address on file | | | | | | | |
| 7168632 | MILLER, TAMMY L | Address on file | | | | | | | |
| 7467777 | Miller, Teresa | Address on file | | | | | | | |
| 5978721 | MILLER, THOMAS | Address on file | | | | | | | |
| 7256998 | Miller, Timothy James | Address on file | | | | | | | |
| 7256998 | Miller, Timothy James | Address on file | | | | | | | |
| 5978722 | Miller, Toponia | Address on file | | | | | | | |
| 7324765 | Miller, Tracy | Address on file | | | | | | | |
| 7296970 | Miller, Velma Maxine | Address on file | | | | | | | |
| 6169837 | Miller, Vernon J. | Address on file | | | | | | | |
| 7465303 | Miller, Xavier | Address on file | | | | | | | |
| 7149204 | Miller-George, Sandra Susan | Address on file | | | | | | | |
| 7338052 | MILLER-RIEDEL, GERI | Address on file | | | | | | | |
| 5976651 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7241236 | Millet, Connie Lynn | Address on file | | | | | | | |
| 7269927 | Millet, Maurice Roger | Address on file | | | | | | | |
| 7237822 | Millet, Noah Roger | Address on file | | | | | | | |
| 7276759 | Millet, Tasha Rae | Address on file | | | | | | | |
| 5978724 | Milleva, Leigh | Address on file | | | | | | | |
| 5978725 | Milleva, Leigh | Address on file | | | | | | | |
| 7317804 | Millhouse, Nic | Address on file | | | | | | | |
| 7474913 | Milligan, Michael | Address on file | | | | | | | |
| 6177270 | Millner, Craig | Address on file | | | | | | | |
| 7334756 | Mills, Cassandra | Address on file | | | | | | | |
| 5978726 | Mills, Harold | Address on file | | | | | | | |
| 7325477 | Mills, Lawrence A. | Address on file | | | | | | | |
| 7249268 | Mills, Tonja | Address on file | | | | | | | |
| 7787374 | Mills, Veronica | Address on file | | | | | | | |
| 7480233 | Millsap, Jay A | Address on file | | | | | | | |
| 5978727 | Millspaugh, Lynda | Address on file | | | | | | | |
| 7169056 | MILLWARD, LESLIE | 14148 Wingate Circle | | | | Magalia | CA | 95954 | |
| 7158370 | MILNER, HOLLY | Holly Milner | 149 Bonnie Way | | | Glen Ellen | CA | 95442 | |
| 7158369 | MILNER, JOHN | John Milner | 149 Bonnie Way | | | Glen Ellen | CA | 95442 | |
| 7468018 | Milner, Jon Jeffrey | Address on file | | | | | | | |
| 7475334 | Milner, Linda L | Address on file | | | | | | | |
| 7158355 | MILNER, MARTHA | Martha Milner | 149 Bonnie Way | | | Glen Ellen | CA | 95442 | |
| 7468002 | Milner, Rion Ethan | 14608 Holmwood Drive | | | | Magalia | CA | 95954 | |
| 7461630 | Milo Andrews, Individually, and as Trustee for the MBA Family Trust | Address on file | | | | | | | |
| 7158353 | MILOTICH, ALEXANDER | Alexander Milotich | 424 Third Street West | | | Sonoma | CA | 95476 | |
| 7158354 | MILOTICH, JANE | Jane Milotich | 424 Third Street West | | | Sonoma | CA | 95476 | |
| 7473681 | Milton H and Elizabeth M Johnson Trustees of the Milton H Jr. Elizabeth M Johnson 1991 Revocable Tru | Address on file | | | | | | | |
| 7191995 | Mimoto-Cooke, Barbara | Address on file | | | | | | | |
| 6171139 | Mims, Robert B | Address on file | | | | | | | |
| 7465857 | Mina, Joseph | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6169875 | Minasian, Meith, Soares, Sexton & Cooper LLP | Minasian Meith Soares Sexton Cooper LLP | Dustin C Cooper Esq | 1681 Bird Street PO Box 1679 | | Oroville | CA | 95965 | |
| 5968496 | Mindy Gray | Address on file | | | | | | | |
| 5968497 | Mindy Gray | Address on file | | | | | | | |
| 7341238 | Minehan, Madelyn | Address on file | | | | | | | |
| 7255526 | Ming, Jenny | Address on file | | | | | | | |
| 7287623 | Ming, Korbin | Address on file | | | | | | | |
| 7280792 | Ming, Kristin J. | Address on file | | | | | | | |
| 7290907 | Ming, Mitchell | Address on file | | | | | | | |
| 5968502 | Minna Andresen | Address on file | | | | | | | |
| 7276816 | MINNER, MAUREEN S. | Address on file | | | | | | | |
| 7292708 | Minner, Robert L | Address on file | | | | | | | |
| 7180024 | Minnick, Ronald Howard | Address on file | | | | | | | |
| 7170215 | MINNIGERODE JR, KARL | Address on file | | | | | | | |
| 7184049 | MINOR, MICHAEL | Address on file | | | | | | | |
| 7455646 | Minsart, Michelle | Address on file | | | | | | | |
| 7213325 | MINSART, MICHELLE | Address on file | | | | | | | |
| 7478423 | Minson, Sherry | Address on file | | | | | | | |
| 7201933 | Minton, Olga Marie | Address on file | | | | | | | |
| 7201933 | Minton, Olga Marie | Address on file | | | | | | | |
| 7278739 | Mintzas, Carmen | Address on file | | | | | | | |
| 7239789 | Mintzas, Sotirios | Address on file | | | | | | | |
| 5978731 | Minugh, Ingrid | Address on file | | | | | | | |
| 7284085 | Miocene Canal Coalition | Law Offices of Joseph M. Earley III | Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7212303 | Mirabal, Erik | Address on file | | | | | | | |
| 7458611 | Mirabilio, Joseph | Address on file | | | | | | | |
| 6176544 | Miranda, Edward Gabriel | Address on file | | | | | | | |
| 7257814 | Miranda, Linda Jo | Address on file | | | | | | | |
| 7257814 | Miranda, Linda Jo | Address on file | | | | | | | |
| 7170758 | MIRANDA, ROBERTA | Address on file | | | | | | | |
| 7308785 | Mireya Eubanks (Steven Eubanks, Parent) | Address on file | | | | | | | |
| 7308785 | Mireya Eubanks (Steven Eubanks, Parent) | Address on file | | | | | | | |
| 7188814 | Mireya Eubanks (Steven Eubanks, Parent) | Address on file | | | | | | | |
| 7485097 | Miron , Emily | Address on file | | | | | | | |
| 7226155 | Miron, Julia Rebecca | 70 Bell Rock Blvd, F6 | | | | Sedona | AZ | 86351 | |
| 7313568 | Miserendino, Jennifer Francis | Address on file | | | | | | | |
| 7248803 | Miserendino, Nancy | Address on file | | | | | | | |
| 7280770 | Miserendino, Ross | Address on file | | | | | | | |
| 7463195 | Misfeldt, Pamela | Address on file | | | | | | | |
| 5978732 | MISSAKIAN, SARKIS | Address on file | | | | | | | |
| 7327700 | Mitcehell, Roy Edward | Address on file | | | | | | | |
| 7181322 | Mitch Nielson | Address on file | | | | | | | |
| 7181322 | Mitch Nielson | Address on file | | | | | | | |
| 7170339 | MITCHAM, GAIL | Address on file | | | | | | | |
| 7170338 | MITCHAM, SHERRY | Address on file | | | | | | | |
| 7183648 | Mitchell Allen Thiele | Address on file | | | | | | | |
| 7183648 | Mitchell Allen Thiele | Address on file | | | | | | | |
| 6180530 | Mitchell Fujikawa, Kathy | Address on file | | | | | | | |
| 7331507 | Mitchell III, William D | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184818 | Mitchell Johns | Address on file | | | | | | | |
| 7184009 | Mitchell Ming | Address on file | | | | | | | |
| 7184009 | Mitchell Ming | Address on file | | | | | | | |
| 7290251 | Mitchell Ming OBO Moon Ridge Vinyards | Frantz Law Group, APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7290251 | Mitchell Ming OBO Moon Ridge Vinyards | Frantz Law Group, APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7290251 | Mitchell Ming OBO Moon Ridge Vinyards | Frantz Law Group, APLC | Regina Bagdasarian | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7326740 | Mitchell, Aurelio Jonah | Address on file | | | | | | | |
| 5978733 | Mitchell, Betty | Address on file | | | | | | | |
| 6183308 | Mitchell, Charles Ray | 1275 Slater St. | | | | Santa Rosa | CA | 95404 | |
| 7484589 | Mitchell, Clint | Address on file | | | | | | | |
| 7179753 | Mitchell, Deborah | Address on file | | | | | | | |
| 7178211 | Mitchell, Denrone | Address on file | | | | | | | |
| 7208532 | Mitchell, Jennifer | Address on file | | | | | | | |
| 7208532 | Mitchell, Jennifer | Address on file | | | | | | | |
| 7306353 | Mitchell, Josh | Address on file | | | | | | | |
| 7463629 | Mitchell, Joshlyn | Address on file | | | | | | | |
| 7463629 | Mitchell, Joshlyn | Address on file | | | | | | | |
| 7463183 | Mitchell, Joshlyn | Address on file | | | | | | | |
| 5978734 | Mitchell, Karen | Address on file | | | | | | | |
| 7158603 | MITCHELL, KATHLEEN ALEXANDRA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5978735 | MITCHELL, KATHY | Address on file | | | | | | | |
| 6156103 | Mitchell, Marc Cameron | Address on file | | | | | | | |
| 7220749 | Mitchell, Robert /Jean | Address on file | | | | | | | |
| 7327054 | Mitchell, Ruth Holloway | Address on file | | | | | | | |
| 7288038 | Mitchell, Scott | Address on file | | | | | | | |
| 7206295 | Mitchell, Shaun | Address on file | | | | | | | |
| 7267894 | Mitchell, Vincent Anthony | Address on file | | | | | | | |
| 7310693 | Mito, Alan | Address on file | | | | | | | |
| 7264747 | Mitsubishi Chemical Carbon Fiber and Composites | 5900 88th Street | | | | Sacramento | CA | 95828-1109 | |
| 7172723 | Mittag, Penelope A. | Address on file | | | | | | | |
| 7179983 | Mitton, Patricia V. | Address on file | | | | | | | |
| 7322669 | Mitts, Mickie Joanne | Address on file | | | | | | | |
| 7232972 | Mitzi J. Tsujihara 2017 Trust | Address on file | | | | | | | |
| 7204473 | Mitzvot, Tzionah | Address on file | | | | | | | |
| 7326449 | Miyama , Pauline I | Address on file | | | | | | | |
| 7208568 | Mize, Miranda | Address on file | | | | | | | |
| 7326042 | Mizuki, Christopher | Address on file | | | | | | | |
| 7204756 | MJ (Michelle Hennis & Julius Howard DalPorto, Parents) | Address on file | | | | | | | |
| 7463617 | MJS (minor child of Erin Becker) | Address on file | | | | | | | |
| 7169215 | MLAKAR, RYAN | PO Box 5123 | | | | Oroville | CA | 95966 | |
| 7169216 | MLAKAR, WENDEE | PO Box 5123 | | | | Oroville | CA | 95966 | |
| 7168430 | MMC (Michael Carter) | Address on file | | | | | | | |
| 7324830 | Moberg, Victoria | Address on file | | | | | | | |
| 7281611 | Mock, Lynne | Address on file | | | | | | | |
| 7158617 | MOCK, MARK RANDOLPH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158654 | MOD RIDES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7326097 | Modern Evolution Fitness LLC | Heather Coyne | 5440 State Farm Drive Unit 9 | | | Rohnert Park | CA | 94928 | |
| 7339232 | Modrell, Kayla | Address on file | | | | | | | |
| 7327490 | Moe , Jasmine | Address on file | | | | | | | |
| 7477776 | Moe, John | Address on file | | | | | | | |
| 7274782 | Moeckel, Susan E. Delaney | Address on file | | | | | | | |
| 7338202 | Moeller, Adam | Address on file | | | | | | | |
| 7294826 | Moerler, Gerald | Address on file | | | | | | | |
| 7188202 | Moerler, Gerald | Address on file | | | | | | | |
| 6183833 | Moerler, Gerarld | Address on file | | | | | | | |
| 7301396 | Moerler, Kimberly | Address on file | | | | | | | |
| 7139409 | Moerman, Robin R. | Address on file | | | | | | | |
| 7327561 | Moffat, Fred | Address on file | | | | | | | |
| 7168634 | MOFFATT, EVELYN DARLENE | Address on file | | | | | | | |
| 7168633 | MOFFATT, SCOTT LYLE | Address on file | | | | | | | |
| 7168633 | MOFFATT, SCOTT LYLE | Address on file | | | | | | | |
| 7482602 | Mohammed, Amir | Address on file | | | | | | | |
| 6144692 | MOHOLT-SIEBERT, ARCHITECT, KENNETH | Address on file | | | | | | | |
| 5978737 | Mohr, Guy | Address on file | | | | | | | |
| 7593631 | Mohr, Sylvia Rosalie | Address on file | | | | | | | |
| 5950685 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5949246 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7168635 | MOJICA HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 7169487 | MOJICA, ANTHONY | 10 Thompson Place | | | | Red Bluff | CA | 96080 | |
| 7168636 | MOJICA, CLAUDIA LUZ | Address on file | | | | | | | |
| 7168636 | MOJICA, CLAUDIA LUZ | Address on file | | | | | | | |
| 7168636 | MOJICA, CLAUDIA LUZ | Address on file | | | | | | | |
| 7168636 | MOJICA, CLAUDIA LUZ | Address on file | | | | | | | |
| 5976658 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hi | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7286512 | Mokres, Michele Larae | Address on file | | | | | | | |
| 7286512 | Mokres, Michele Larae | Address on file | | | | | | | |
| 6183386 | Molakides, Valerie | Address on file | | | | | | | |
| 7257323 | Molen, Aaron | Address on file | | | | | | | |
| 7168637 | MOLINA MORENO, EUGENIA | Address on file | | | | | | | |
| 7168637 | MOLINA MORENO, EUGENIA | Address on file | | | | | | | |
| 7168637 | MOLINA MORENO, EUGENIA | Address on file | | | | | | | |
| 6184335 | Molina, Adora | Address on file | | | | | | | |
| 7482261 | Molina, Ezequiel | Address on file | | | | | | | |
| 5991020 | Molina, Mary Lou | Address on file | | | | | | | |
| 5991020 | Molina, Mary Lou | Address on file | | | | | | | |
| 5991020 | Molina, Mary Lou | Address on file | | | | | | | |
| 5991020 | Molina, Mary Lou | Address on file | | | | | | | |
| 5978738 | MOLINA, OSWALDO | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7464764 | Molina, Richard | Address on file | | | | | | | |
| 7327023 | Molina, Richard | Address on file | | | | | | | |
| 7157291 | Molina, Sal Mario | Address on file | | | | | | | |
| 7170096 | MOLINAR, JULIE | Address on file | | | | | | | |
| 7170095 | MOLINAR, MICHAEL | Address on file | | | | | | | |
| 5978739 | Molinar, Virginia | Address on file | | | | | | | |
| 5978740 | Molinar, Virginia | Address on file | | | | | | | |
| 7219748 | Molinoli, Tony | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7297536 | MOLL, LYNN | Address on file | | | | | | | |
| 6168207 | Mollique, Sheila | Address on file | | | | | | | |
| 6157956 | Molliquee, Nora | Address on file | | | | | | | |
| 7326052 | Molly Contreraz | P.O. Box 1393 | | | | Middletown | Ca | 95461 | |
| 5948617 | Molly Dick | Address on file | | | | | | | |
| 7183610 | Molly Harrigan | Address on file | | | | | | | |
| 7183610 | Molly Harrigan | Address on file | | | | | | | |
| 7327196 | molly yasinsac | 1949 Rogers Way | | | | Santa Rosa | CA | 95404 | |
| 7288578 | Molnar, Carla | Address on file | | | | | | | |
| 7191043 | Molnar, Michael | Address on file | | | | | | | |
| 7204784 | Momon, Ashanti | Address on file | | | | | | | |
| 7276964 | Momon, Jason | Address on file | | | | | | | |
| 7226745 | Momon, Jr., Jason | Address on file | | | | | | | |
| 7212669 | Momon, Regina | Address on file | | | | | | | |
| 7260357 | Monahan, Bradley Shawn | Address on file | | | | | | | |
| 7169677 | MONARREZ, JOSE ANTONIO | 1926 Cameron Lane | | | | Chico | CA | 95926 | |
| 5978741 | Mondavi, Janice | Address on file | | | | | | | |
| 5978742 | Mondavi, Janice | Address on file | | | | | | | |
| 7467259 | Mondavi, Robert | Address on file | | | | | | | |
| 5978743 | MONDRAGON, ALFONSO | Address on file | | | | | | | |
| 7280324 | Mondragon, Marisol | Address on file | | | | | | | |
| 7183872 | Mondragon, Marisol | Address on file | | | | | | | |
| 7327769 | Monger Painting | 1134 La Grande Avenue | | | | Napa | CA | 94558 | |
| 7325457 | Monger, John | Address on file | | | | | | | |
| 7184150 | Monica Anna Bunting | Address on file | | | | | | | |
| 7173909 | MONICA BUNTING DBA CHERNANOOK'S CLOSET | 1318 Fig Lane | | | | Corning | CA | 96021 | |
| 7184662 | Monica Erickson | Address on file | | | | | | | |
| 7181328 | Monica Olague | Address on file | | | | | | | |
| 7181328 | Monica Olague | Address on file | | | | | | | |
| 7315808 | Monica Ruby Kristiansen (Svend Kristiansen, Parent) | Address on file | | | | | | | |
| 7188815 | Monica Ruby Kristiansen (Svend Kristiansen, Parent) | Address on file | | | | | | | |
| 7183980 | Monica Shala | Address on file | | | | | | | |
| 7183980 | Monica Shala | Address on file | | | | | | | |
| 5968589 | Monika Annette Zrate-Cook | Address on file | | | | | | | |
| 5968590 | Monika Annette Zrate-Cook | Address on file | | | | | | | |
| 7188816 | Monique Eunise Ann Avila | Address on file | | | | | | | |
| 7213545 | Moniz, A. | Address on file | | | | | | | |
| 7286179 | Moniz, Cheryl L | Address on file | | | | | | | |
| 7300249 | Moniz, Dorothy | Address on file | | | | | | | |
| 7171602 | Moniz, Marcus Jonathan-Philip | Address on file | | | | | | | |
| 7299152 | Moniz, Teanna M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7298650 | Moniz, Timothy S | Frantz, James P | 402 W. Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188817 | Monna Sims | Address on file | | | | | | | |
| 7327546 | Monrad, Ann | Address on file | | | | | | | |
| 7466706 | Monroe, Caroline F. | Address on file | | | | | | | |
| 7074225 | Monroe, Dennis | Address on file | | | | | | | |
| 7286024 | Monroe, Joyce | Address on file | | | | | | | |
| 7219062 | Monroe, Leslie J | Address on file | | | | | | | |
| 7319067 | Monroe, Mark Louis | Address on file | | | | | | | |
| 7319067 | Monroe, Mark Louis | Address on file | | | | | | | |
| 7254551 | Monroe, Patricia A | Address on file | | | | | | | |
| 5978744 | Monroe, Sandi | Address on file | | | | | | | |
| 5978745 | Monroy, Paulette | Address on file | | | | | | | |
| 7326928 | Montague, Courtney | Address on file | | | | | | | |
| 7464060 | MONTAGUE, GARRETT | Address on file | | | | | | | |
| 5978746 | MONTANEZ, ALICIA | Address on file | | | | | | | |
| 5978747 | Montanez, Chris | Address on file | | | | | | | |
| 5978748 | MONTANEZ, FILBERTA | Address on file | | | | | | | |
| 5978749 | Montanez, Pedro | Address on file | | | | | | | |
| 5978750 | MONTANEZ, RAFAEL | Address on file | | | | | | | |
| 5926990 | Montano, Justina | Address on file | | | | | | | |
| 7335326 | Montanya, Christy De La | Address on file | | | | | | | |
| 7168638 | MONTEJO LEMUS, NERY OBDULIO | Address on file | | | | | | | |
| 5978752 | Montenez, Rosaura | Address on file | | | | | | | |
| 5951699 | Monterey Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5978753 | Monterosso, Steve and Laura | Address on file | | | | | | | |
| 7475951 | Monterroso, Jeff | Address on file | | | | | | | |
| 7332598 | Montes Avila, Marisol | Address on file | | | | | | | |
| 6184647 | Montes, Brian L | Address on file | | | | | | | |
| 6184578 | Montes, Cynthia Leigh | Address on file | | | | | | | |
| 6184739 | Montes, Diane Sara | Address on file | | | | | | | |
| 5978754 | Montes, Imelda | Address on file | | | | | | | |
| 7275044 | Montes, Javier | Address on file | | | | | | | |
| 7333306 | Montesinos, Edilberto | Address on file | | | | | | | |
| 7188818 | Montessa D Wight-Knox | Address on file | | | | | | | |
| 5978755 | MONT-ETON, ROBIN | Address on file | | | | | | | |
| 5978756 | MONTEVERDI, GEORGE | Address on file | | | | | | | |
| 7326971 | MONTGAUE, GARRETT | Address on file | | | | | | | |
| 7074472 | Montgomery Family Trust dated 1/6/2011 | 805 Picacho Lane | | | | Santa Barbara | CA | 93108 | |
| 7074466 | Montgomery Vineyard, Inc. | 805 Picacho Lane | | | | Santa Barbara | CA | 93108 | |
| 6175822 | Montgomery, Ian L | Address on file | | | | | | | |
| 7265389 | Montgomery, Jacob | Address on file | | | | | | | |
| 7326684 | Montgomery, James | Address on file | | | | | | | |
| 7074499 | Montgomery, Robert K. | Address on file | | | | | | | |
| 7287236 | Montgomery, Ronald John | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7073761 | Montgomery, Valerie Z. | Address on file | | | | | | | |
| 7481589 | Montiel, Jessica | Address on file | | | | | | | |
| 7311455 | Montoya, Logan Douglas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281279 | Montoya, Timoteo I. | Address on file | | | | | | | |
| 7258341 | Montre, Darrell M. | Address on file | | | | | | | |
| 5968607 | Monty Van Bibber | Address on file | | | | | | | |
| 5968608 | Monty Van Bibber | Address on file | | | | | | | |
| 5978757 | Monville, Kyle | Address on file | | | | | | | |
| 7295617 | Monzo, Donald V. | Address on file | | | | | | | |
| 7322958 | Monzo, Wendy | Address on file | | | | | | | |
| 7341402 | Moody, Geraldine | Address on file | | | | | | | |
| 7317142 | Moody, Liz | Address on file | | | | | | | |
| 7206439 | Moody, Nicole | Address on file | | | | | | | |
| 7222340 | Moody, Susan | Address on file | | | | | | | |
| 7202587 | MOON, JACOB | 14097 Wingate Circle | | | | Magalia | CA | 95954 | |
| 7303652 | Moon, Jeffrey | Address on file | | | | | | | |
| 6180351 | Moon, Jeffrey | Address on file | | | | | | | |
| 7481958 | Moon, Mandi Desiree | Address on file | | | | | | | |
| 7317729 | Moon, Steve | Address on file | | | | | | | |
| 6160546 | Moon, Zaiga K | Address on file | | | | | | | |
| 7463187 | Mooney Services | 6341 Oberlin Court | | | | Magalia | Ca | 95954 | |
| 7463187 | Mooney Services | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7152146 | Mooney, Brian Thomas | Address on file | | | | | | | |
| 7463160 | Mooney, Jimmy | Address on file | | | | | | | |
| 7339667 | Mooney, Morgan | Address on file | | | | | | | |
| 7338266 | Moonridge Vineyard, LLC | 5420 Cavedale Road | | | | Glen Ellen | CA | 95442 | |
| 7154644 | Moor, John | Address on file | | | | | | | |
| 7155941 | Moor, Manessa | Address on file | | | | | | | |
| 7289439 | Moor, Marlo Ann | Address on file | | | | | | | |
| 7325424 | Moore , Benjamin J | Address on file | | | | | | | |
| 7325424 | Moore , Benjamin J | Address on file | | | | | | | |
| 7479497 | Moore , Rachel | Address on file | | | | | | | |
| 7325075 | Moore Messina, Kimberly A | 3700 dean dr unit 1308 | | | | Ventura | CA | 93003 | |
| 7179507 | Moore, Alexa | Address on file | | | | | | | |
| 6184378 | Moore, Alicia | Address on file | | | | | | | |
| 7152020 | Moore, Allene Lynn | Address on file | | | | | | | |
| 7324881 | Moore, Amber | Singleton, Gerald | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 5978758 | Moore, Amelia | Address on file | | | | | | | |
| 7334890 | Moore, Anthony | Address on file | | | | | | | |
| 6170742 | Moore, Betty L | Address on file | | | | | | | |
| 6143418 | MOORE, BRENT | Address on file | | | | | | | |
| 6143418 | MOORE, BRENT | Address on file | | | | | | | |
| 7158620 | MOORE, BRIAN MICHAEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7275792 | Moore, Charles Edward | Address on file | | | | | | | |
| 7268440 | Moore, Crystal Irene | Address on file | | | | | | | |
| 7324811 | Moore, Dan R. | Address on file | | | | | | | |
| 7483825 | Moore, David | Address on file | | | | | | | |
| 7169221 | MOORE, ELIJAH | 2272 Marconi Drive | | | | Sacramento | CA | 95821 | |
| 7291183 | Moore, Gary | Address on file | | | | | | | |
| 5978759 | Moore, George | Address on file | | | | | | | |
| 7140951 | MOORE, GREGORY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334690 | Moore, Jacob | Address on file | | | | | | | |
| 7334680 | moore, jacoby | Address on file | | | | | | | |
| 7310643 | Moore, James O. | Address on file | | | | | | | |
| 6158253 | Moore, Jerrick | Address on file | | | | | | | |
| 7281354 | Moore, Joseph David | Address on file | | | | | | | |
| 6161252 | Moore, Keelah Latasha | Address on file | | | | | | | |
| 7158977 | MOORE, KENNETH DALE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7332629 | Moore, Lawanda Lee | Address on file | | | | | | | |
| 7465529 | Moore, Leslie | Address on file | | | | | | | |
| 7240841 | Moore, Lotte | Address on file | | | | | | | |
| 7302984 | Moore, Mary M. | Address on file | | | | | | | |
| 7171486 | Moore, Michael | Address on file | | | | | | | |
| 7455465 | Moore, Michael Don | Address on file | | | | | | | |
| 6155055 | Moore, Morrisa | Address on file | | | | | | | |
| 7463733 | Moore, Quentin | Address on file | | | | | | | |
| 7483625 | Moore, Rachel | Address on file | | | | | | | |
| 7296514 | Moore, Rickey | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7296514 | Moore, Rickey | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7300446 | Moore, Sandra K. | Address on file | | | | | | | |
| 7300446 | Moore, Sandra K. | Address on file | | | | | | | |
| 7205262 | Moore, Trenton | Address on file | | | | | | | |
| 7319408 | Moores, Roberta | Address on file | | | | | | | |
| 6182971 | Moore-Woods, Jean | Address on file | | | | | | | |
| 7464618 | Moorhead, Rosey | Address on file | | | | | | | |
| 7161572 | MOORHOUSE, DOROTHY ELIZABETH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7230552 | Moorman, Misti M | Address on file | | | | | | | |
| 7296025 | Mora , Rene | Address on file | | | | | | | |
| 7327387 | Mora ballweber Taipale | Mora | Taipale | 5414 kevin ct | | Santa rosa | CA | 95403 | |
| 7182698 | Mora, April A. | Address on file | | | | | | | |
| 5978761 | Mora, Ashley | Address on file | | | | | | | |
| 7325069 | Mora, David | Address on file | | | | | | | |
| 7280472 | Mora, Deanna | Address on file | | | | | | | |
| 7305646 | Mora, Joseph | Address on file | | | | | | | |
| 7260767 | Mora, Theresa | Address on file | | | | | | | |
| 7331767 | Morales, Francisco | Address on file | | | | | | | |
| 5978767 | MORALES, GERTRUDIS | Address on file | | | | | | | |
| 7464804 | Morales, Gloria | Address on file | | | | | | | |
| 5978768 | MORALES, IRMA | Address on file | | | | | | | |
| 5978769 | MORALES, JOSE | Address on file | | | | | | | |
| 6176558 | Morales, Maureen Cecile | Address on file | | | | | | | |
| 7227412 | MORALES, MOLLY J | Address on file | | | | | | | |
| 5978770 | Morales, Silvia | Address on file | | | | | | | |
| 7335090 | Morales, Ubaldo | Address on file | | | | | | | |
| 7335090 | Morales, Ubaldo | Address on file | | | | | | | |
| 7335090 | Morales, Ubaldo | Address on file | | | | | | | |
| 7463787 | Morales, Victor Othoniel | Address on file | | | | | | | |
| 7209615 | Moran, Guillermo | Address on file | | | | | | | |
| 7310262 | Moran, Irma | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6180594 | Moran, Patricia | Address on file | | | | | | | |
| 7259400 | Moran, Thomas Robert | Address on file | | | | | | | |
| 7155777 | Morch, Andreas | Address on file | | | | | | | |
| 7730152 | Morch, Andreas | Address on file | | | | | | | |
| 7172092 | Mordock, Tracy | Address on file | | | | | | | |
| 7159058 | MORDUE, GARY JOSEPH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7296916 | Morehand, Cheri Lyn | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7466904 | Morehead, Royce J. | Address on file | | | | | | | |
| 6183003 | Morehead, Shelly A | Address on file | | | | | | | |
| 6183003 | Morehead, Shelly A | Address on file | | | | | | | |
| 7217989 | MORELAND, BRETT | Address on file | | | | | | | |
| 7241798 | Morell, Jessica | Address on file | | | | | | | |
| 5978772 | Morella, Brooke | Address on file | | | | | | | |
| 7071072 | Morelli Family Trust | Address on file | | | | | | | |
| 6159990 | Morelli, John | Address on file | | | | | | | |
| 7205486 | MORELOCK, GEORGINA | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7333898 | Moreno, Abel | Address on file | | | | | | | |
| 5978773 | Moreno, Angelica | Address on file | | | | | | | |
| 7335546 | Moreno, Christian Manuel | Address on file | | | | | | | |
| 7331814 | Moreno, Ernest | Address on file | | | | | | | |
| 7322319 | Moreno, Eugenia M. | Address on file | | | | | | | |
| 7283900 | Moreno, Greta | 456 Entler Avenue | | | | Chico | CA | 95928 | |
| 6176355 | Moreno, Lori | Address on file | | | | | | | |
| 7229584 | Moreno, Monica Natalia | Address on file | | | | | | | |
| 6173283 | Morey, Howard H | Address on file | | | | | | | |
| 5978774 | MORFIN, CAROLINA | Address on file | | | | | | | |
| 7189649 | Morgan Borck | Address on file | | | | | | | |
| 7881433 | Morgan E Witherspoon, JR | Address on file | | | | | | | |
| 7325549 | Morgan McBride | 31 Fairway Dr | | | | Chico | CA | 95928 | |
| 7256265 | Morgan, Cadence | Address on file | | | | | | | |
| 7213247 | Morgan, Carla Marie | Address on file | | | | | | | |
| 7455536 | Morgan, Carla Marie | Address on file | | | | | | | |
| 7326956 | Morgan, Carla Marie | Address on file | | | | | | | |
| 7294907 | Morgan, Cody | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7186183 | MORGAN, DEBORA | Address on file | | | | | | | |
| 7478760 | Morgan, Dennis | Address on file | | | | | | | |
| 7305481 | Morgan, Joan | Address on file | | | | | | | |
| 7480169 | Morgan, John W | Address on file | | | | | | | |
| 7271857 | Morgan, Michael | Address on file | | | | | | | |
| 6185272 | Morgan, Nanette H. | Address on file | | | | | | | |
| 7465265 | Morgan, Robert | Address on file | | | | | | | |
| 7298010 | Morgan, Scott Rich | Address on file | | | | | | | |
| 7201421 | Morgan, Thomas E | Address on file | | | | | | | |
| 7252590 | Morgan, Toshio | Address on file | | | | | | | |
| 7338867 | Morganti, Christopher | Address on file | | | | | | | |
| 7266962 | Morganti, Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7224286 | Morganti, Danielle | Address on file | | | | | | | |
| 7267994 | Morganti, Mario | Address on file | | | | | | | |
| 7338863 | Morganti, Tory | Address on file | | | | | | | |
| 5978775 | Mori, Nicole | Address on file | | | | | | | |
| 5968611 | Moria Favors | Address on file | | | | | | | |
| 5968612 | Moria Favors | Address on file | | | | | | | |
| 6156399 | Morillas, Rafaela | Address on file | | | | | | | |
| 6157864 | Morin, Cynthia A | Address on file | | | | | | | |
| 6165102 | Morin, Jeanette | Address on file | | | | | | | |
| 7227906 | Morin, Mary Claire | Address on file | | | | | | | |
| 7466252 | Morin, Thomas S. | Address on file | | | | | | | |
| 7294755 | Moritz, Christopher A. | Address on file | | | | | | | |
| 7221113 | Morley, Angela | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7479630 | Morley, Angela | Address on file | | | | | | | |
| 5976672 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7279139 | Morninglight, Tucker | Address on file | | | | | | | |
| 7295255 | Morreale, Jeri | Address on file | | | | | | | |
| 7240119 | Morreale, Joseph | Address on file | | | | | | | |
| 7275349 | Morrell, Alan | Address on file | | | | | | | |
| 7210197 | Morrell, Gaelen | Address on file | | | | | | | |
| 7481911 | Morriello, Debra D | Address on file | | | | | | | |
| 7169223 | MORRIS , SHIRLEY ANN | Address on file | | | | | | | |
| 7340519 | Morris Anwarzai DBA Marathon Express | 3210 Coffey Lane | Suite A | | | Larkfield-Wikiup | CA | 95403 | |
| 7173796 | MORRIS, BARRY ROBERT | 5500 Dowdell Avenue | #131 | | | Rohnert Park | CA | 94928 | |
| 7275679 | Morris, Brandon | Address on file | | | | | | | |
| 7275679 | Morris, Brandon | Address on file | | | | | | | |
| 7071904 | Morris, Cecil | Address on file | | | | | | | |
| 7324940 | Morris, Cynthia | Address on file | | | | | | | |
| 7286525 | Morris, Deborah Lynn | Address on file | | | | | | | |
| 7484154 | Morris, Derek | Address on file | | | | | | | |
| 7265397 | Morris, Elizabeth Ann | Address on file | | | | | | | |
| 7593643 | Morris, Elizabeth Anne | Address on file | | | | | | | |
| 7290803 | Morris, Isabella | Address on file | | | | | | | |
| 7341256 | Morris, Jacob James | Address on file | | | | | | | |
| 7341160 | Morris, John Allen | Address on file | | | | | | | |
| 7201678 | Morris, Judy M. | Address on file | | | | | | | |
| 7208306 | Morris, Kim Louise | Address on file | | | | | | | |
| 7593644 | Morris, Marvin Melvin | Address on file | | | | | | | |
| 7470990 | Morris, Michael | Address on file | | | | | | | |
| 7289176 | Morris, Robert | Address on file | | | | | | | |
| 7146149 | Morris, Stephen | Address on file | | | | | | | |
| 7308139 | Morris, Steven | Address on file | | | | | | | |
| 7291996 | Morris, Trinity | Address on file | | | | | | | |
| 7188819 | Morrison S Ewing | Address on file | | | | | | | |
| 7169892 | MORRISON, AMY LOUISE | Address on file | | | | | | | |
| 7288188 | Morrison, Angelina | Address on file | | | | | | | |
| 7288188 | Morrison, Angelina | Address on file | | | | | | | |
| 7288188 | Morrison, Angelina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337031 | Morrison, Bradley | Address on file | | | | | | | |
| 7170230 | MORRISON, CLIFFORD | Address on file | | | | | | | |
| 5978776 | Morrison, Danielle | Address on file | | | | | | | |
| 7200406 | MORRISON, DENNIS | Address on file | | | | | | | |
| 7299171 | Morrison, Jamie Amber | Address on file | | | | | | | |
| 7288278 | Morrison, Lilyana | Address on file | | | | | | | |
| 7291277 | Morrison, Mary K. | Address on file | | | | | | | |
| 7279181 | Morrison, Ryan L | Address on file | | | | | | | |
| 7279181 | Morrison, Ryan L | Address on file | | | | | | | |
| 7271135 | Morrison, Timothy C. | Address on file | | | | | | | |
| 7290724 | Morrison, William Michael | Address on file | | | | | | | |
| 6156444 | Morrissey, Andrew | Address on file | | | | | | | |
| 7334896 | Morrissey, Bert | Address on file | | | | | | | |
| 7334956 | Morrissey, Judith | Address on file | | | | | | | |
| 5978778 | Morrow, Colleen | Address on file | | | | | | | |
| 7218334 | Morrow, Javin Mateo | Address on file | | | | | | | |
| 7218334 | Morrow, Javin Mateo | Address on file | | | | | | | |
| 7299092 | Morrow, Marlene | Address on file | | | | | | | |
| 7299092 | Morrow, Marlene | Address on file | | | | | | | |
| 7213584 | Morrow, Matthew | Address on file | | | | | | | |
| 7213584 | Morrow, Matthew | Address on file | | | | | | | |
| 7203162 | Morrow, Matthew M | Address on file | | | | | | | |
| 7205752 | Morrow, Rory | Address on file | | | | | | | |
| 6183319 | Morrow, Steven James | Law Offices of Alexander M. Schack | Shannon F. Nocon, Esq. | 316523 | 16870 W Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 6183319 | Morrow, Steven James | 6 Romani Court | | | | Santa Rosa | CA | 95407 | |
| 7321047 | Morrow, Tara | Address on file | | | | | | | |
| 7189159 | Morrow, Tara | Address on file | | | | | | | |
| 7190505 | Morse Espindola, Sharon | Address on file | | | | | | | |
| 6139336 | Morse, Andrew W. | Address on file | | | | | | | |
| 7216623 | Morse, Bonnie | Address on file | | | | | | | |
| 7156939 | Morse, Julie Ann | Address on file | | | | | | | |
| 7288077 | Morse, Julie Ann | Address on file | | | | | | | |
| 7479588 | Morse, Luke | Address on file | | | | | | | |
| 7328167 | Morse, Michael | Address on file | | | | | | | |
| 7211115 | Morse, Michael | Address on file | | | | | | | |
| 5978779 | Mortenson, Karl | Address on file | | | | | | | |
| 7325903 | Morton , Amanda | Address on file | | | | | | | |
| 7164653 | MORTON, FELICITY | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7480395 | Morton, Frankie | Address on file | | | | | | | |
| 7313893 | Morton, Gary | Address on file | | | | | | | |
| 7325721 | Morton, Jerrod | Address on file | | | | | | | |
| 7314449 | MORTON, JOANNA | Address on file | | | | | | | |
| 6174476 | Morton, Mark | Address on file | | | | | | | |
| 7270802 | Morton, Rhonda | Address on file | | | | | | | |
| 7270802 | Morton, Rhonda | Address on file | | | | | | | |
| 7302790 | Morucci, Antoinette Lynn | Address on file | | | | | | | |
| 7168641 | MOSBY, DAYNA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5015396 | Mosby, Dayna and Shawn; Draden Warmack, Gavin Warmack | Address on file | | | | | | | |
| 7168640 | MOSBY, SHAWN | Address on file | | | | | | | |
| 5015283 | Mosel, Richard | Address on file | | | | | | | |
| 5015283 | Mosel, Richard | Address on file | | | | | | | |
| 7168642 | MOSEL, RICHARD | Address on file | | | | | | | |
| 7203005 | Mosell, Richard | Address on file | | | | | | | |
| 7203005 | Mosell, Richard | Address on file | | | | | | | |
| 7167436 | Mosely, Clifford | Address on file | | | | | | | |
| 6171423 | Moses, Kerry | dba Moses Chiropractic | 13830 San Pablo Ave Ste B | | | San Pablo | CA | 94806-3758 | |
| 7223866 | Mosher, Cynthia | Address on file | | | | | | | |
| 7226282 | Mosher, Paul Martin | Address on file | | | | | | | |
| 7283760 | MOSIER, ALEC | Address on file | | | | | | | |
| 7318458 | Mosier, Alec | Address on file | | | | | | | |
| 7315168 | Moskowite, Donald J | Address on file | | | | | | | |
| 7468955 | Mosley, Joseph | Address on file | | | | | | | |
| 7148826 | Mosley, Pamela Anne | Address on file | | | | | | | |
| 5978780 | MOSS, HOWARD | Address on file | | | | | | | |
| 7461448 | Moss, John | Address on file | | | | | | | |
| 6184359 | Moss, Richard | Address on file | | | | | | | |
| 6179329 | Mota, Debra A. | Address on file | | | | | | | |
| 7223842 | Mota, Rebecca | Address on file | | | | | | | |
| 7072417 | Mote, Javier | Address on file | | | | | | | |
| 6161691 | Motisi, Francesca | Address on file | | | | | | | |
| 7258602 | Motley, Michael Tilden | Address on file | | | | | | | |
| 7178824 | Motley, Susan Michele | Address on file | | | | | | | |
| 7327004 | Mott , Lisa | Address on file | | | | | | | |
| 7459179 | Mott, Jeffrey | Address on file | | | | | | | |
| 7213001 | Mott, Jeffrey | Address on file | | | | | | | |
| 5978781 | Mouat, Michael | Address on file | | | | | | | |
| 7155336 | Moulton, Elizabeth | Address on file | | | | | | | |
| 7327594 | Moulton, Jade Leann | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7158541 | Moulton, Laurie | Pedro "Peter" de la Cerda | 250 Vallombrosa Ave, Suite 266 | | | Chico | CA | 95926 | |
| 5978782 | Moulton, Noreen | Address on file | | | | | | | |
| 5948098 | Mountain Home Ranch Resort | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300500 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944764 | Mountain Home Ranch Resort | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948099 | Mountain Home Ranch Resort, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300500 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944765 | Mountain Home Ranch Resort, Inc. | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7304250 | Mountain of the Lord's House, Inc. | Christopher D Moon | 600 West Broadway Suite 700 | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7304250 | Mountain of the Lord's House, Inc. | Grenci, Karen | 1390 Bay Harbor Dr., #106 | | | Palm Harbor | FL | 34685 | |
| 6177702 | Mountain Ranch Subdivision Community Services District, a special District | c/o Kenneth D. Airola | Attorney at Law | P.O. Box 818 | | San Andreas | CA | 95249 | |
| 6177702 | Mountain Ranch Subdivision Community Services District, a special District | c/o Kenneth D. Airola | Attorney at Law | P.O. Box 818 | | San Andreas | CA | 95249 | |
| 7455689 | Mounts, Lois D. | Address on file | | | | | | | |
| 7201879 | Mouton, Leslie Ann Baker | Address on file | | | | | | | |
| 7071499 | Mowell, Darren | Address on file | | | | | | | |
| 5978783 | Mower, Melissa | Address on file | | | | | | | |
| 7325718 | Mowers , Gregg | Address on file | | | | | | | |
| 7180690 | Mowl Enterprises Inc. dba Big O Tires, Paradise CA, Store #5215, a C-Corp, brought by Darren Mowell | P.O. Box 3244 | | | | Chico | CA | 95927 | |
| 7225940 | Mowrey, William | Address on file | | | | | | | |
| 7073986 | Mowrey, William Lloyd | Address on file | | | | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | | | | |
| 7482823 | Moya, Diane | Address on file | | | | | | | |
| 5978784 | Moya, Sindy | Address on file | | | | | | | |
| 5978785 | Moyado, Adrian | Address on file | | | | | | | |
| 7150342 | Moylan, Carol Diane | Address on file | | | | | | | |
| 5978786 | Moyles, Thomas | Address on file | | | | | | | |
| 7149235 | Moylna, James | Address on file | | | | | | | |
| 6129710 | Moyo, Phyllis | Address on file | | | | | | | |
| 6184651 | Moyse, Derek & Janelle | Address on file | | | | | | | |
| 7146560 | Moyse, Derek & Janelle | Address on file | | | | | | | |
| 7283568 | Mozzini, Paul | Address on file | | | | | | | |
| 7248758 | Mozzini, Paul E | Address on file | | | | | | | |
| 7179074 | MR (Holly Ratliff, Parent) | 550 S. State St. | #181 | | | Sutherlin | OR | 97479 | |
| 7179074 | MR (Holly Ratliff, Parent) | 550 S. State St. | #181 | | | Sutherlin | OR | 97479 | |
| 7179074 | MR (Holly Ratliff, Parent) | 550 S. State St. | #181 | | | Sutherlin | OR | 97479 | |
| 7467485 | Mr. and Mrs. David Mutter | Address on file | | | | | | | |
| 6165130 | Mroz, Lisa R | Address on file | | | | | | | |
| 7167663 | MRVICH, BENJAMIN | Address on file | | | | | | | |
| 7224201 | Ms. Barbara Lee Decker as trustee for Barbara Decker Trust | Address on file | | | | | | | |
| 7176631 | Mtuwahaki Phillips | Address on file | | | | | | | |
| 7176631 | Mtuwahaki Phillips | Address on file | | | | | | | |
| 5978787 | muchow, Johnathon | Address on file | | | | | | | |
| 7286063 | Mueller, Cheri | Address on file | | | | | | | |
| 7472982 | Mueller, Emily | Address on file | | | | | | | |
| 7473399 | Mueller, Emily | Address on file | | | | | | | |
| 7277881 | Mueller, Karen Jo | Address on file | | | | | | | |
| 7338859 | Mueller, Melisa | Address on file | | | | | | | |
| 7481064 | Mueller, Michael | Address on file | | | | | | | |
| 7252207 | Mueller, Steve T. | Address on file | | | | | | | |
| 7258953 | Muelrath, Gregory | Address on file | | | | | | | |
| 7201314 | Muessel, Christopher A. | Address on file | | | | | | | |
| 5978788 | Mugaa, Apollonia | Address on file | | | | | | | |
| 7326493 | Mugar , Jennie | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq. | 16870 W. Bernardo Dr., Suite 400 | | | San Diego | CA | 92127 | |
| 7177707 | Mugar, Jennie | 3993 Iowa Ave. | Apt. 405 | | | Riverside | CA | 92570 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7467168 | Muhammad, Charles | Address on file | | | | | | | |
| 7274226 | Muhlheim, Robert John | Address on file | | | | | | | |
| 6184794 | Muir, Kevin | Address on file | | | | | | | |
| 7223972 | Mula, Kathleen | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7270159 | Mula, Kathy | Address on file | | | | | | | |
| 7267892 | Mula, Tony | Address on file | | | | | | | |
| 5978789 | MULANIX, SHIRLEY | Address on file | | | | | | | |
| 7303137 | Mulder, Roxanne | Address on file | | | | | | | |
| 5908954 | Mulert, William | Address on file | | | | | | | |
| 7309895 | Mulford, Brenda June | Address on file | | | | | | | |
| 5804215 | Mulford, Richard & Cindy | Address on file | | | | | | | |
| 6014866 | MULFORD, RYAN | Address on file | | | | | | | |
| 7175977 | Mulgrew Law Office | P.O. Box 4297 | | | | Georgetown | CA | 95634 | |
| 7173886 | MULGREW, COLEEN | P.O. Box 4297 | | | | Georgetown | CA | 95634 | |
| 7274401 | Mulhair, Catherine | Address on file | | | | | | | |
| 7303334 | Mulhair, Kyle | Address on file | | | | | | | |
| 7229122 | Mullen Family 2009 Trust | Address on file | | | | | | | |
| 7212456 | Mullen Jr., Robert James | Address on file | | | | | | | |
| 7484333 | Mullen, Arielle | Address on file | | | | | | | |
| 7484333 | Mullen, Arielle | Address on file | | | | | | | |
| 7301020 | Mullen, Gloria | Address on file | | | | | | | |
| 7282159 | Mullen, Mirin | Address on file | | | | | | | |
| 7285931 | Mullen, Spencer | Address on file | | | | | | | |
| 7212527 | Mullen, Tanya Lynn | Address on file | | | | | | | |
| 7215686 | Muller, Arden | Address on file | | | | | | | |
| 7484259 | Muller, Arden Patricia | Address on file | | | | | | | |
| 7476618 | Muller, Patrick | Address on file | | | | | | | |
| 7216243 | Muller, Patrick | Address on file | | | | | | | |
| 7465636 | MULLINS, ANGELA | Address on file | | | | | | | |
| 7158452 | MULRENNAN, JOHN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5978792 | Mumford, Janet | Address on file | | | | | | | |
| 7474624 | Muncy, Stevie E | Address on file | | | | | | | |
| 5976680 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7279482 | Mundy, Ralph | Address on file | | | | | | | |
| 7173575 | Mungai, Apollonia | Address on file | | | | | | | |
| 7200377 | MUNGER, BARBARA | Address on file | | | | | | | |
| 7200379 | MUNGER, JENNIFER LEIGH | Address on file | | | | | | | |
| 7200378 | MUNGER, MICHAEL KEVIN | Address on file | | | | | | | |
| 7271427 | Munger, Michael S | Address on file | | | | | | | |
| 5978794 | MUNGIA DE BAIRES, Irma | 1510 FOOTHILL BLVD | | | | Calistoga | CA | 94515 | |
| 5978795 | MUNGUIA, HENRY | Address on file | | | | | | | |
| 5978796 | Munguia, Randy | Address on file | | | | | | | |
| 7175829 | MUNIZ, TIBURZIO | Address on file | | | | | | | |
| 7324604 | Munjar, Alexandra | Address on file | | | | | | | |
| 7294745 | Munjar, James | Address on file | | | | | | | |
| 7307176 | Munjar, Robert Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7305830 | Munjar, Robert Steven | Address on file | | | | | | | |
| 7224710 | Munjar, Robert Steven | Address on file | | | | | | | |
| 7326374 | Munjar, William | P.O. Box 3044 | | | | Oakland | CA | 94603 | |
| 7593616 | Munoz Fuentes, Blanca Marina | Address on file | | | | | | | |
| 7169782 | MUNOZ GARCIA, CESAR | 1701 Northfield Drive | | | | Yuba City | CA | 95993 | |
| 7168698 | MUNOZ GONZALEZ, ABRAHAM | Address on file | | | | | | | |
| 7168643 | MUNOZ, EDUARDO | Address on file | | | | | | | |
| 5978797 | Munoz, Nadia | Address on file | | | | | | | |
| 5978798 | MunozLedo, Eron | Address on file | | | | | | | |
| 6161769 | Munsell, Joyce | Address on file | | | | | | | |
| 7469069 | Munsinger, Betty L. | Address on file | | | | | | | |
| 5978799 | Muntzer, Pauline | Address on file | | | | | | | |
| 7325782 | Murazzo, Justin | Address on file | | | | | | | |
| 5978800 | Murdoch, Kim | Address on file | | | | | | | |
| 7213508 | Murdock, Troy | Address on file | | | | | | | |
| 7172941 | MURIEL D SCHROEDER LLC | Address on file | | | | | | | |
| 5015004 | Murillo, Robin | Address on file | | | | | | | |
| 5015004 | Murillo, Robin | Address on file | | | | | | | |
| 5015004 | Murillo, Robin | Address on file | | | | | | | |
| 5015004 | Murillo, Robin | Address on file | | | | | | | |
| 7168644 | MURILLO, ROBIN | Address on file | | | | | | | |
| 7172770 | Murillo, Rosario Marie | Address on file | | | | | | | |
| 7301922 | Murner, Alison Elizabeth | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7299421 | Murner, Shaun | Address on file | | | | | | | |
| 6159256 | Murovic, Judith | Address on file | | | | | | | |
| 7326977 | Murphy , Cathleen | Address on file | | | | | | | |
| 7260543 | Murphy, Aaron | Address on file | | | | | | | |
| 7279333 | Murphy, Andrea Lynn | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7224340 | Murphy, Brendan | Address on file | | | | | | | |
| 7234703 | Murphy, Brion | Address on file | | | | | | | |
| 7327818 | Murphy, Cathleen | Address on file | | | | | | | |
| 7214605 | Murphy, Cathy | Address on file | | | | | | | |
| 7272927 | Murphy, Clifton | Address on file | | | | | | | |
| 6168087 | Murphy, Dan | Address on file | | | | | | | |
| 7278434 | Murphy, Helen | Address on file | | | | | | | |
| 7278434 | Murphy, Helen | Address on file | | | | | | | |
| 7473588 | Murphy, James | Address on file | | | | | | | |
| 6160584 | Murphy, Karen | Address on file | | | | | | | |
| 6177807 | Murphy, Karen | Address on file | | | | | | | |
| 7267941 | Murphy, Kathleen | Address on file | | | | | | | |
| 7481654 | Murphy, Margaret | Address on file | | | | | | | |
| 6173139 | Murphy, Mary J. | Address on file | | | | | | | |
| 6173139 | Murphy, Mary J. | Address on file | | | | | | | |
| 7170513 | MURPHY, NICHOLAS | Address on file | | | | | | | |
| 5978803 | Murphy, Nicholette C | Address on file | | | | | | | |
| 7328483 | MURPHY, PATRICK | Address on file | | | | | | | |
| 7325891 | Murphy, Stella | Address on file | | | | | | | |
| 7204739 | MURPHY, STELLA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6176078 | Murphy, Terri L | Address on file | | | | | | | |
| 7267164 | Murphy, Tina | Address on file | | | | | | | |
| 7313249 | Murphy, Tina Gloria | Address on file | | | | | | | |
| 7313249 | Murphy, Tina Gloria | Address on file | | | | | | | |
| 7325919 | Murphy, Wayne | Address on file | | | | | | | |
| 7203418 | Murphy, Wayne | Address on file | | | | | | | |
| 7320779 | Murphy, Wayne Anthony | Address on file | | | | | | | |
| 7320779 | Murphy, Wayne Anthony | Address on file | | | | | | | |
| 7179594 | Murray , Larry W. | Address on file | | | | | | | |
| 6183479 | Murray, Alesia Ray | Address on file | | | | | | | |
| 7304711 | Murray, Angela | Address on file | | | | | | | |
| 7161784 | MURRAY, EDWARD | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7184072 | MURRAY, EDWARD | Address on file | | | | | | | |
| 7297914 | Murray, Eric Daniel | Address on file | | | | | | | |
| 5978804 | Murray, Fornie | Address on file | | | | | | | |
| 7279589 | Murray, James | Address on file | | | | | | | |
| 7312866 | Murray, Jeffrey Kent | Address on file | | | | | | | |
| 7324007 | Murray, Jenna | Address on file | | | | | | | |
| 7334281 | Murray, Kathy | Address on file | | | | | | | |
| 7333774 | Murray, Kent | Address on file | | | | | | | |
| 7333943 | Murray, Kent Patrick | Address on file | | | | | | | |
| 6183106 | Murray, Kyle | Address on file | | | | | | | |
| 7170649 | MURRAY, KYLIE MEGHAN | Address on file | | | | | | | |
| 7223595 | Murray, Larry W. | Address on file | | | | | | | |
| 7299039 | Murray, Linda Susan | Address on file | | | | | | | |
| 7229464 | Murray, Lisa | Address on file | | | | | | | |
| 7283684 | Murray, Michael Jason | Address on file | | | | | | | |
| 7206896 | Murray, Michelle | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7275831 | Murray, Mike | Address on file | | | | | | | |
| 5978805 | MURRAY, RAMONA | Address on file | | | | | | | |
| 7204419 | Murray, Rohn | Address on file | | | | | | | |
| 7205579 | Murray, Rohn L. | Address on file | | | | | | | |
| 7229304 | Murray, Samuel J | Address on file | | | | | | | |
| 7273855 | Murray, Scott | Address on file | | | | | | | |
| 7273855 | Murray, Scott | Address on file | | | | | | | |
| 7170642 | MURRAY, SHANE LEE | Address on file | | | | | | | |
| 7298304 | Murray, Sharon R. | c/o Frantz Law Group, APLC | Attn: James P. Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7274173 | Murray, Stephen Craig | Address on file | | | | | | | |
| 6168335 | Murray, Tim | Address on file | | | | | | | |
| 7330606 | Murray, Toren Alexandor | Address on file | | | | | | | |
| 5978806 | MURRAY, WILLIAM | Address on file | | | | | | | |
| 7162422 | Murrell, Joe | Address on file | | | | | | | |
| 7158529 | Murry, Mark Steven | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168650 | MURUFAS, DYLAN | Address on file | | | | | | | |
| 7168647 | MURUFAS, KEITH | Address on file | | | | | | | |
| 7168647 | MURUFAS, KEITH | Address on file | | | | | | | |
| 7168648 | MURUFAS, KENDALL BROOKE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169090 | MURUFAS, VALERIE | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7169090 | MURUFAS, VALERIE | P.O. Box 4031 | | | | Paradise | CA | 95967 | |
| 7221139 | Musarra, Mitchell | Law Offices of Larry S. Buckley | Larry S. Buckley | 1660 Humboldt Road | Suite 5 | Chico | CA | 95928 | |
| 7294306 | Musco, Anthony | Address on file | | | | | | | |
| 7291606 | Musco, Jason | Address on file | | | | | | | |
| 7291907 | Musco, Kai Alexander | Address on file | | | | | | | |
| 7276583 | Muser, Annika Noelle | Address on file | | | | | | | |
| 7312599 | Muser, Logan Warren | Address on file | | | | | | | |
| 7312599 | Muser, Logan Warren | Address on file | | | | | | | |
| 7254948 | Muser, Rebecca "Becky" | Address on file | | | | | | | |
| 7254948 | Muser, Rebecca "Becky" | Address on file | | | | | | | |
| 7310817 | Muser, Rebecca Sue | Address on file | | | | | | | |
| 7319556 | Muser, Stephen Warren | Address on file | | | | | | | |
| 7189129 | Muser, Stephen Warren | Address on file | | | | | | | |
| 7189192 | Muser, Timothy Wayne | Address on file | | | | | | | |
| 7300216 | Muser, Timothy Wayne | Address on file | | | | | | | |
| 7300216 | Muser, Timothy Wayne | Address on file | | | | | | | |
| 7470902 | Musgrove, Priscilla Joan | Address on file | | | | | | | |
| 7299095 | Musick, Sandra | Address on file | | | | | | | |
| 6149118 | Musson, Michael R | Address on file | | | | | | | |
| 6149114 | Musson, Yuki | Address on file | | | | | | | |
| 7192331 | MUSTAIN, JOSEPHINE | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7333300 | Muston, Leona | Address on file | | | | | | | |
| 7166158 | Muto, Jayme | 100 Risa Way | Apartment 166 | | | Chico | CA | 95973 | |
| 7166154 | MUTO, KIMBELL | 5045 Rawson Road | | | | Corning | CA | 96021 | |
| 7166152 | MUTO, MEGAN | 5045 Rawson Road | | | | Corning | CA | 96021 | |
| 7166157 | Muto, Nicholas | 100 Risa Way | Apartment 166 | | | Chico | CA | 95973 | |
| 7309693 | Mutscheller, Barbara & Charles | Address on file | | | | | | | |
| 7309693 | Mutscheller, Barbara & Charles | Address on file | | | | | | | |
| 5978807 | MUZZINI, JAMES | Address on file | | | | | | | |
| 7192062 | MXB Family Limited Partnership | 245 5th St. #107 | | | | San Francisco | CA | 94103 | |
| 7269683 | Mya Mokres (Michele Mokres, Parent) | Address on file | | | | | | | |
| 7269683 | Mya Mokres (Michele Mokres, Parent) | Address on file | | | | | | | |
| 7269683 | Mya Mokres (Michele Mokres, Parent) | Address on file | | | | | | | |
| 7188820 | Mya Mokres (Michele Mokres, Parent) | Address on file | | | | | | | |
| 7139810 | Myatt, Cheryl | Address on file | | | | | | | |
| 7252268 | Myers, Allen | Address on file | | | | | | | |
| 5978808 | Myers, Christina | Address on file | | | | | | | |
| 7191682 | Myers, Dave and Gayle | Address on file | | | | | | | |
| 6180068 | Myers, Diane L. | Address on file | | | | | | | |
| 7207883 | Myers, Donald | Address on file | | | | | | | |
| 7461560 | Myers, Donald C. | Address on file | | | | | | | |
| 7223024 | Myers, Glenn | Address on file | | | | | | | |
| 7326820 | Myers, Heather | Address on file | | | | | | | |
| 7173282 | Myers, Jean Marie | Address on file | | | | | | | |
| 7339709 | Myers, Kathlyn Patricia | Address on file | | | | | | | |
| 7074212 | Myers, Kerry Leanne | Address on file | | | | | | | |
| 7463537 | Myers, Leila Bernice | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332001 | Myers, Leila Bernice | Address on file | | | | | | | |
| 6183345 | Myers, Michelle Marie | Address on file | | | | | | | |
| 7162454 | Myers, Robert | Address on file | | | | | | | |
| 7208094 | Myers, Shawn | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7189477 | Mykaela McGrew Higgens | Address on file | | | | | | | |
| 7177460 | Mykaela McGrew-Higgens | Address on file | | | | | | | |
| 7177460 | Mykaela McGrew-Higgens | Address on file | | | | | | | |
| 7297529 | Mylani Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 7297529 | Mylani Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 7297529 | Mylani Corrales (Francisco Corrales, Parent) | Address on file | | | | | | | |
| 7272314 | Myles Alexander Miller (Carolynne Miller, Parent) | Address on file | | | | | | | |
| 7187547 | Myles Alexander Miller (Carolynne Miller, Parent) | Address on file | | | | | | | |
| 7177426 | Myles Alexander Miller (Carolynne Miller, Parent) | Address on file | | | | | | | |
| 5968634 | Myles Harland | Address on file | | | | | | | |
| 5968636 | Myles Harland | Address on file | | | | | | | |
| 6185156 | Myles, Kimberly and Junius | Address on file | | | | | | | |
| 7468300 | Myles, Vale | Address on file | | | | | | | |
| 7184628 | Myra J Pagan | Address on file | | | | | | | |
| 7290040 | Myra L. Bailey- Trustee, Donald P. and Myra L. Bailey Revocable Living Trust | Address on file | | | | | | | |
| 7176759 | Myra Lee Wallace | Address on file | | | | | | | |
| 7176759 | Myra Lee Wallace | Address on file | | | | | | | |
| 7214219 | Myres, Chatty | Myres, Chatty | 1030 Jordon Lane | | | Templeton | CA | 93465 | |
| 7293767 | Myriah Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 7184641 | Myriah Waterstripe (Christine Marler, Parent) | Address on file | | | | | | | |
| 7177246 | Myriam H Shepard | Address on file | | | | | | | |
| 7177246 | Myriam H Shepard | Address on file | | | | | | | |
| 7170073 | Myrna Spiegler as Trustee of MYRNA SPIEGLER LIVING TRUST DATED FEBRUARY 4, 2011 | Address on file | | | | | | | |
| 7340258 | N. B., minor child | Randall E Strauss | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 7186921 | N. B., minor child | Address on file | | | | | | | |
| 7186632 | N. B., minor child | Address on file | | | | | | | |
| 7338076 | N. L., minor child (Paul Laverne, parent) | Address on file | | | | | | | |
| 5593646 | N. O., minor child (Travis Oglesby, parent) | Address on file | | | | | | | |
| 7325607 | N.A.B, a minor child (Nancy M. Lanz and David A. Bade, parents) | Address on file | | | | | | | |
| 7337351 | N.B. (James Bolster, Parent) | Address on file | | | | | | | |
| 7341420 | N.B. (Nicole Happich, Parent) | Address on file | | | | | | | |
| 7293754 | N.B., a minor child, (Michelle Vargas, parent) | Address on file | | | | | | | |
| 7239237 | N.D.S. a minor child (Walter Seidenglanz Parent) | Address on file | | | | | | | |
| 7337084 | N.H. (Simone Hoppe, Parent) | Address on file | | | | | | | |
| 7473036 | N.J.K., a minor child (parent, Dustin Kimball) | Address on file | | | | | | | |
| 7324603 | N.K, a Minor Child (Dustin Kimball, Guardian) | James Frantz | 402 W Broadway Ste 860 | | | San Diego | CA | 92101 | |
| 7167970 | N.L. (Justin Lattanzio) | Address on file | | | | | | | |
| 7168734 | N.L. (Veronica Salinas) | Address on file | | | | | | | |
| 7474495 | N.L., Brant Isaac Lowe | Address on file | | | | | | | |
| 6185057 | N.L.P., a minor child (Timothy D Price and Lianna Price, Parents) | Address on file | | | | | | | |
| 7461756 | N.M. (Amanda Hill, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324598 | N.M. (ERIC MELI, PARENT) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7168787 | N.M. (Isela Rico Vargas) | Address on file | | | | | | | |
| 7170139 | N.M. (LISA FIGUEROA) | Address on file | | | | | | | |
| 7169957 | N.P. (Aracely Cortes) | Address on file | | | | | | | |
| 7170080 | N.P. (ROSALINDA PETRISKO) | Address on file | | | | | | | |
| 7167846 | N.R. (ARIANA SOLIS) | Address on file | | | | | | | |
| 7455561 | N.R. (Cody Reinert, Parent) | Address on file | | | | | | | |
| 7184079 | N.R. a minor child (Denise Freeman, parent) | Address on file | | | | | | | |
| 7296019 | N.R., a minor child (Maria Resendiz, parent) | Address on file | | | | | | | |
| 7296019 | N.R., a minor child (Maria Resendiz, parent) | Address on file | | | | | | | |
| 7170238 | N.S. (Jason Snyder) | Address on file | | | | | | | |
| 7468648 | N.S. (Katelyn Stafford, Parent) | Address on file | | | | | | | |
| 7324703 | N.S., a minor child (Carmen Smith, guardian) | Address on file | | | | | | | |
| 7335698 | N.T. (Shannon Flanagan, Parent) | Address on file | | | | | | | |
| 7338358 | N.T.W. (Desiree Wade, Parent) | Address on file | | | | | | | |
| 7168797 | N.V. (Judy Vega) | Address on file | | | | | | | |
| 7074253 | N.W. a minor child, (Monique Jaasma, Parent) | Address on file | | | | | | | |
| 7333770 | N.W.(Desiree Dawn Wade, Parent) | Address on file | | | | | | | |
| 7250138 | N.W., a minor child Gabriel Waegner, parent) | Address on file | | | | | | | |
| 7170152 | N.W.R. (ANDY RUAN) | Address on file | | | | | | | |
| 7259814 | Nabavi, Abby | Address on file | | | | | | | |
| 7286762 | Nabavi, Maajid | Address on file | | | | | | | |
| 7266442 | Nabors, Jamie | Address on file | | | | | | | |
| 7225959 | Nacnac, Madelene | Address on file | | | | | | | |
| 7188821 | Nadan Puttock | Address on file | | | | | | | |
| 7327238 | Nadeau , Pamela L | Address on file | | | | | | | |
| 7188822 | Nadine Grimard | Address on file | | | | | | | |
| 7312217 | Nafe, Katherine Bernadine | Address on file | | | | | | | |
| 7207175 | Nagel, Robert | Address on file | | | | | | | |
| 7205351 | Nagy, Laura | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7324878 | NAGY, LAURA L | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7073214 | Nagy, Steve | Address on file | | | | | | | |
| 7257254 | Nahabedian, Jessica | Address on file | | | | | | | |
| 7158665 | NAILED BY ELAINE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7326834 | Nails By April | Singleton | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7324634 | Nails, Bryan | Address on file | | | | | | | |
| 5978811 | NA-IRELAND, KEVIN | 5783 OWL HILL AVE | | | | SANTA ROSA | CA | 95409 | |
| 7324868 | Nairz, Christian | 6175 Firethorn Cir | | | | Magalia | CA | 95954 | |
| 7324844 | Nairz, Jodi | Address on file | | | | | | | |
| 7324893 | Nairz, Matias | Address on file | | | | | | | |
| 7223949 | Nairz, Sophia | Address on file | | | | | | | |
| 7170723 | NAIVALURUA, LUSI | Address on file | | | | | | | |
| 7173365 | Najera, Jason | Address on file | | | | | | | |
| 7323327 | NAKOAH JONATHAN MACARTHY (SHERRY GONZALEZ, PARENT) | Address on file | | | | | | | |
| 7188823 | Nakoah Jonathan Macarthy (Sherry Gonzalez, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7265265 | Nakonechny, Persis & Pete | Address on file | | | | | | | |
| 7168011 | NANCE, BARBARA J | Address on file | | | | | | | |
| 7206517 | Nance, Jonathan | Address on file | | | | | | | |
| 7217491 | Nance-Hino, Gayle A. | Address on file | | | | | | | |
| 7325620 | Nancy , Wirtz | Address on file | | | | | | | |
| 7326769 | Nancy A Nelson | 2255B Silverbrook Court | | | | McKinleyville | CA | 95519 | |
| 7325509 | Nancy and Don Blair | Address on file | | | | | | | |
| 7184190 | Nancy Ann Poschman | Address on file | | | | | | | |
| 7326665 | Nancy Brier | P.O. Box 757 | | | | Upper Lake | CA | 95485 | |
| 5949676 | Nancy Burkey | Address on file | | | | | | | |
| 7169992 | Nancy Christiansen as trustee of The Christiansen 1988 Trust, under Dec. of Trust dated 11/21/88, as | Address on file | | | | | | | |
| 7177240 | Nancy Dear | Address on file | | | | | | | |
| 7177240 | Nancy Dear | Address on file | | | | | | | |
| 7189650 | Nancy Elizabeth Hardt-Elloway | Address on file | | | | | | | |
| 7275841 | Nancy Ellison (OBO Dove's D'Lights) | Frantz Law Group | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7189651 | Nancy Ellison (OBO Dove's D'Lights) | Address on file | | | | | | | |
| 7151552 | Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Address on file | | | | | | | |
| 7188824 | Nancy Gildberg | Address on file | | | | | | | |
| 7189652 | Nancy Hansen | Address on file | | | | | | | |
| 7289405 | Nancy Hansen (OBO Yesterday's Paradise) | James P. Frantz | 402 West  Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189653 | Nancy Hansen (OBO Yesterday's Paradise) | Address on file | | | | | | | |
| 7184742 | Nancy Hutchison | Address on file | | | | | | | |
| 7880852 | Nancy J. Ito | Address on file | | | | | | | |
| 6167564 | Nancy Jean Duperroir and Thomas Matthew | Address on file | | | | | | | |
| 7176897 | Nancy Jean Thiele | Address on file | | | | | | | |
| 7176897 | Nancy Jean Thiele | Address on file | | | | | | | |
| 7325677 | Nancy Kelly | 32 Pebblewood Pines Dr | | | | Chico | Ca | 95926 | |
| 7328345 | Nancy Kotar | Address on file | | | | | | | |
| 7169171 | Nancy L. Christiansen as Trustee of The Christiansen Marital Trust, Dated October 18, 1999 | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7169172 | Nancy L. Christiansen as Trustee of The Nancy Fry Christiansen Family Trust Dated July 23, 2016 | PO Box 2357 | | | | Napa | CA | 94558 | |
| 7169170 | Nancy L. Christiansen, as Trustee of The Christiansen Exempt Trust, Dated October 18, 1999 | PO Box 2357 | | | | Napa | CA | 94558 | |
| 7189654 | Nancy Lee Ellison | Address on file | | | | | | | |
| 7177018 | Nancy O'Connell | Address on file | | | | | | | |
| 7177018 | Nancy O'Connell | Address on file | | | | | | | |
| 7177018 | Nancy O'Connell | Address on file | | | | | | | |
| 7188825 | Nancy Pregler | Address on file | | | | | | | |
| 7300224 | Nancy Pregler as a Trustee for the Pregler family Trust | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7300224 | Nancy Pregler as a Trustee for the Pregler family Trust | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7188826 | Nancy Pregler as a Trustee for the Pregler family Trust | Address on file | | | | | | | |
| 5968733 | Nancy Tuanthet | Address on file | | | | | | | |
| 5968734 | Nancy Tuanthet | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7202577 | Nanjangud, Ravishankar | Address on file | | | | | | | |
| 5952361 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 7328020 | Naomi Holmes | 24 Otis Rd | | | | Hyannis | MA | 02601 | |
| 7188827 | Naomi Raquel Frankovich | Address on file | | | | | | | |
| 7169971 | NAPA POLLO INC. | Address on file | | | | | | | |
| 7169971 | NAPA POLLO INC. | Address on file | | | | | | | |
| 7266682 | Napa River Velo | c/o Duke Tuchman | 680 Main St | | | Napa | CA | 94559 | |
| 7465320 | Napa Valley Audio Visual, Inc. | 127 Summerbrooke Circle | | | | Napa | CA | 94558 | |
| 7175866 | Napa Valley Country Club | 515 Folsom St. | 3rd Floor | | | San Francisco | CA | 94105 | |
| 7327315 | Napa Valley Farm and Ranch Co | 1360 Bennett Lane | | | | Calistoga | CA | 94515 | |
| 7474233 | NAPA VALLEY LIMONCELLO CO, LLC dba NAPA VALLEY DISTILLERY | 2485 Stockton Street | | | | Napa | CA | 94559 | |
| 7205968 | NAPA VETERANS HOME | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 7475308 | Napastak, Inc | 1240 First Street | | | | Napa | CA | 94559 | |
| 7140298 | Napoli, Ann Elizabeth | Address on file | | | | | | | |
| 5978812 | NARANJO, LUIS | Address on file | | | | | | | |
| 6010490 | Nars, For Axis Capital- Wagon Wheel Saloon | | | | | | CA | | |
| 7219319 | Narsai, David | Address on file | | | | | | | |
| 7286753 | Nash, Marquita | Address on file | | | | | | | |
| 6139670 | NASLUND BARBARA L TR | Address on file | | | | | | | |
| 7166136 | NASTRI, PATRICIA BEATRICE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7188828 | Nataja Chardas | Address on file | | | | | | | |
| 7303127 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7303127 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7188830 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7327415 | Natalia McGrew | 8127 Pinetop Crest Street | | | | Las Vegas | NV | 89166 | |
| 7170188 | NATALIA WELTER DBA LASH CO | Address on file | | | | | | | |
| 5949740 | Natalie Carr | Address on file | | | | | | | |
| 7176323 | Natalie Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7176323 | Natalie Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7272940 | Natalie Connolly (Jesse Connolly, Parent) | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188831 | Natalie Coronado | Address on file | | | | | | | |
| 7326969 | Natalie Grace Kelly | Natalie Kelly, Thomas Tosdal | 777 S. Highway 101, Ste. 215 | | | Solana Beach | CA | 92075 | |
| 7188832 | Natalie Hoffman | Address on file | | | | | | | |
| 5950042 | Natalie Mora | Address on file | | | | | | | |
| 7188833 | Natasha Chronister | Address on file | | | | | | | |
| 7188834 | Nate Silvio | Address on file | | | | | | | |
| 7187535 | Natenstedt Family General Partnership | 4650 Atlas Peak Rd | | | | Spanish Flat | CA | 94558 | |
| 7187535 | Natenstedt Family General Partnership | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7177414 | Natenstedt Family General Partnership | Address on file | | | | | | | |
| 7275375 | Natenstedt Family General Partnership | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7279858 | Natenstedt Family General Partnership | Address on file | | | | | | | |
| 7177279 | NATENSTEDT ON BEHALF OF THE FAMILY GENERAL PARTNERSHIP, DONALD | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166128 | NATENSTEDT, CATHERINE | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7267334 | Natenstedt, Catherine | Address on file | | | | | | | |
| 7187178 | NATENSTEDT, CATHERINE | Address on file | | | | | | | |
| 7177275 | NATENSTEDT, CATHERINE | Address on file | | | | | | | |
| 7269875 | Natenstedt, Catherine | Address on file | | | | | | | |
| 7301165 | NATENSTEDT, DONALD on behalf of the Ekington Natensted LLC | FRANTZ, JAMES P | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7177133 | NATENSTEDT, DONALD on behalf of the Ekington Natensted LLC | | | | | | | | |
| 7177133 | NATENSTEDT, DONALD on behalf of the Ekington Natensted LLC | Address on file | | | | | | | |
| 7280485 | NATENSTEDT, Donald on Behalf of the JUNE L 1999 Irrevocable Trust | Address on file | | | | | | | |
| 7177277 | NATENSTEDT, Donald on behalf of the JUNE L 1999 Irrevocable Trust | Address on file | | | | | | | |
| 7166127 | NATENSTEDT, JAMES | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7166127 | NATENSTEDT, JAMES | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7251897 | Natenstedt, James | Address on file | | | | | | | |
| 7286156 | Natenstedt, James (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | | | | |
| 7187177 | NATENSTEDT, JAMES (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | | | | |
| 7166138 | Natenstedt, on behalf of the Family General Partnership, Donald | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7188835 | Nathan Barrett | Address on file | | | | | | | |
| 7184446 | Nathan Becker | Address on file | | | | | | | |
| 7184623 | Nathan Bravo | Address on file | | | | | | | |
| 7282885 | Nathan Bravo (Nathan Bravo, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7282885 | Nathan Bravo (Nathan Bravo, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188836 | Nathan Bravo (Nathan Bravo, Parent) | Address on file | | | | | | | |
| 7339154 | Nathan Bravo DBA Ink Major's Body Art and Design | 6276 Skyway Road | | | | Paradise | CA | 95969 | |
| 7177365 | Nathan C. Ross | Address on file | | | | | | | |
| 7177365 | Nathan C. Ross | Address on file | | | | | | | |
| 7188837 | Nathan E. Dennison | Address on file | | | | | | | |
| 5014134 | Nathan Gorney, Victoria Gorney-Tutak and Benjamin Mrvich | Address on file | | | | | | | |
| 5014134 | Nathan Gorney, Victoria Gorney-Tutak and Benjamin Mrvich | Address on file | | | | | | | |
| 7188838 | Nathan Howe | Address on file | | | | | | | |
| 5945886 | Nathan Low | Address on file | | | | | | | |
| 7316890 | Nathan Shane Meldrum (Kacee Meldrum, Parent) | Address on file | | | | | | | |
| 7188839 | Nathan Shane Meldrum (Kacee Meldrum, Parent) | Address on file | | | | | | | |
| 7176526 | Nathanael Low | Address on file | | | | | | | |
| 7176526 | Nathanael Low | Address on file | | | | | | | |
| 7189655 | Nathaniel Bowhall | Address on file | | | | | | | |
| 7283801 | Nathaniel Percy (Laurie Clark, Parent) | Address on file | | | | | | | |
| 7283801 | Nathaniel Percy (Laurie Clark, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188840 | Nathaniel Percy (Laurie Clark, Parent) | Address on file | | | | | | | |
| 7189656 | Nathaniel Reinert | Address on file | | | | | | | |
| 7188841 | Nathaniel Warwick | Address on file | | | | | | | |
| 5951780 | National Casualty Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951774 | Nationwide Affinity Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951776 | Nationwide Indemnity Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951779 | Nationwide Joint Underwriting | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951778 | Nationwide Lloyds Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951777 | Nationwide Mutual Fire Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951770 | Nationwide Property & Casualty Insurance Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7326776 | Natthan Smith | Address on file | | | | | | | |
| 7322730 | Nattress, Sarah | Address on file | | | | | | | |
| 7474905 | Naumann, Shawn | Address on file | | | | | | | |
| 7327403 | Navarro , Nancy | Address on file | | | | | | | |
| 5978813 | Navarro, Grace | Address on file | | | | | | | |
| 7169206 | NAVARRO, MIGUEL ANGEL | 3847 Steve Lillie Circle | | | | Stockon | CA | 95206 | |
| 6185704 | Navarro, Pedro | Address on file | | | | | | | |
| 5978814 | Navarro, Sarah | Address on file | | | | | | | |
| 7475931 | Navas, Gregory A | Address on file | | | | | | | |
| 5978815 | Navone, Christina | Address on file | | | | | | | |
| 7330911 | Nayak, Bannanje R. | Address on file | | | | | | | |
| 7325259 | Nazareth Enterprises, Inc | Michael Ohayon | Asset Manager | 800 S. B Street | Suite 100 | San Mateo | CA | 94401 | |
| 7170006 | NB (KIMBERLY BAUMBACH) | Address on file | | | | | | | |
| 7184768 | Neal William Snidow Jr. | Address on file | | | | | | | |
| 7074098 | Neal, Alta F. | Address on file | | | | | | | |
| 7073795 | Neal, Bradley T. | Address on file | | | | | | | |
| 7326780 | Neal, Holly | 1923 S Fountain Creek | | | | Eagle | ID | 83616 | |
| 5941626 | Nealley, Elaine | Address on file | | | | | | | |
| 7481094 | Neassendorfer-Emrich, Benjamin J | Address on file | | | | | | | |
| 7245722 | Ned Hoke OMD | PO 1244 | | | | Sonoma | CA | 95476 | |
| 5949052 | Neda Monshat | Address on file | | | | | | | |
| 7206293 | Needham, Cory | Address on file | | | | | | | |
| 7192010 | Needham, Michael | Address on file | | | | | | | |
| 5976379 | Neefe, Sherri | Address on file | | | | | | | |
| 7304249 | Neel, Joshua | Address on file | | | | | | | |
| 7287173 | Neel, Karen | Address on file | | | | | | | |
| 6176107 | Neeld, Stephen | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7302158 | Neeley, Mary | Address on file | | | | | | | |
| 7315274 | Neeley, Stephen | Address on file | | | | | | | |
| 7189126 | Neeley, Stephen | Address on file | | | | | | | |
| 7296536 | Neeley, Stephen | Address on file | | | | | | | |
| 7180672 | Neely, Denise | Address on file | | | | | | | |
| 7180672 | Neely, Denise | Address on file | | | | | | | |
| 7180672 | Neely, Denise | Address on file | | | | | | | |
| 7217332 | Neerhout, Jr., John | Address on file | | | | | | | |
| 5978816 | Neese, Bethany | Address on file | | | | | | | |
| 5978817 | NEESE, TIM | Address on file | | | | | | | |
| 7314888 | Neff, Lola Lou | Address on file | | | | | | | |
| 7472303 | Negd, Hans | Address on file | | | | | | | |
| 7155489 | Negip, Lee | Address on file | | | | | | | |
| 7293275 | Negle, Timothy | Address on file | | | | | | | |
| 7170275 | NEGRI, ALBERT WILLIAM | Address on file | | | | | | | |
| 7168015 | NEGRI, JEFFREY ALBERT | Address on file | | | | | | | |
| 7179055 | Negri, Marc | Address on file | | | | | | | |
| 7237118 | Neher, Jeanine M. | Address on file | | | | | | | |
| 7282128 | Neher, Shai-Anne M. | Address on file | | | | | | | |
| 7278909 | Neher, Timothy L. | Address on file | | | | | | | |
| 7475672 | Neighbors, Alysen | Address on file | | | | | | | |
| 7156691 | Neighbors, Garrett | Address on file | | | | | | | |
| 7225538 | Neighorn, John Carl | Address on file | | | | | | | |
| 7464029 | Neiki Pieper Indidivually and DBA Auction Brothers | Address on file | | | | | | | |
| 7188842 | Neil C Marsh | Address on file | | | | | | | |
| 7177264 | Neil Dean Vermillion | Address on file | | | | | | | |
| 7177264 | Neil Dean Vermillion | Address on file | | | | | | | |
| 7221124 | Neil Piefer on behalf of Auction Brothers | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7159046 | NEIL, JENNA MARIE | Address on file | | | | | | | |
| 7159046 | NEIL, JENNA MARIE | Address on file | | | | | | | |
| 5941116 | Neisingh, Mary Gwendolyn | Address on file | | | | | | | |
| 7470217 | Neitzel, Christine | Address on file | | | | | | | |
| 7469771 | Neitzel, Christine | Address on file | | | | | | | |
| 7188843 | Neki Knight Pieper | Address on file | | | | | | | |
| 6167390 | Nekrawesh, Homaira | Address on file | | | | | | | |
| 7293410 | Nelken, Rebecca | Address on file | | | | | | | |
| 7172200 | Nellis, Michael E & Darlene J | Address on file | | | | | | | |
| 7308377 | Nelms, Denise Youvonda | Address on file | | | | | | | |
| 7295821 | Nelms, Kay M. | Address on file | | | | | | | |
| 7258798 | Nelms, Kay M. | Address on file | | | | | | | |
| 7325088 | Nelsen, Hans | 3465 Santiago Dr. | | | | Santa Rosa | CA | 95403 | |
| 7325355 | Nelsen, Nicholas | Address on file | | | | | | | |
| 7480309 | Nelsen, Phillip Emile | Address on file | | | | | | | |
| 7474544 | Nelson et al | Address on file | | | | | | | |
| 7334591 | Nelson Sisler and Patricia | Address on file | | | | | | | |
| 7220532 | Nelson, Alison | Address on file | | | | | | | |
| 7267602 | Nelson, Bradley | Address on file | | | | | | | |
| 7167664 | NELSON, BRADLEY KIM | Address on file | | | | | | | |
| 5015246 | Nelson, Bradley Kim and Anzhela Zagariy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178854 | Nelson, Catherine | 10525 Cohasset Road | | | | Chico | CA | 95973 | |
| 7231860 | Nelson, Dale | Address on file | | | | | | | |
| 7215852 | NELSON, DYLAN | Address on file | | | | | | | |
| 7258476 | Nelson, Elaine Ann | Address on file | | | | | | | |
| 7258476 | Nelson, Elaine Ann | Address on file | | | | | | | |
| 7463856 | Nelson, J.R., Steven L. | Address on file | | | | | | | |
| 7337956 | Nelson, J.R., Steven L. | Address on file | | | | | | | |
| 7215778 | Nelson, Jay | Address on file | | | | | | | |
| 7483479 | Nelson, Jennifer Elise | Address on file | | | | | | | |
| 7336274 | Nelson, John | Address on file | | | | | | | |
| 7326997 | Nelson, John S. | Address on file | | | | | | | |
| 7177570 | Nelson, John W. | Address on file | | | | | | | |
| 7301695 | Nelson, Kaleb | Address on file | | | | | | | |
| 7471257 | Nelson, Keith | Address on file | | | | | | | |
| 7279546 | Nelson, Kelly Lynn | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5978820 | NELSON, KENNARD | Address on file | | | | | | | |
| 7295064 | Nelson, Laurie Ann | Address on file | | | | | | | |
| 7295064 | Nelson, Laurie Ann | Address on file | | | | | | | |
| 7173953 | NELSON, LINDSAY | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7155800 | Nelson, Lisa | Address on file | | | | | | | |
| 7297649 | Nelson, Mark | Address on file | | | | | | | |
| 7214080 | Nelson, Marsha | Address on file | | | | | | | |
| 7294060 | Nelson, Mary Lo | Address on file | | | | | | | |
| 6163672 | Nelson, Melita | Address on file | | | | | | | |
| 7184071 | NELSON, MICHAEL | Address on file | | | | | | | |
| 7280161 | Nelson, Michael Delano | Address on file | | | | | | | |
| 7262834 | Nelson, Mike | Address on file | | | | | | | |
| 7184254 | NELSON, MIKE | Address on file | | | | | | | |
| 7155569 | Nelson, Nicholas | Address on file | | | | | | | |
| 7156098 | Nelson, Paul Brendan | Address on file | | | | | | | |
| 7168651 | NELSON, RACHEL | Address on file | | | | | | | |
| 7156184 | Nelson, Rachel Michelle | Address on file | | | | | | | |
| 7338697 | Nelson, Richard | Address on file | | | | | | | |
| 7229119 | Nelson, Richard | Address on file | | | | | | | |
| 6161066 | NELSON, ROBIN | Address on file | | | | | | | |
| 7258987 | Nelson, Roxanne | Address on file | | | | | | | |
| 7259831 | Nelson, Rudy E | Address on file | | | | | | | |
| 7293945 | Nelson, Ryan | Address on file | | | | | | | |
| 7158513 | NELSON, SHANON | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6157568 | Nelson, Sharon | Address on file | | | | | | | |
| 7268187 | Nelson, Simona Brianne | Address on file | | | | | | | |
| 7155678 | Nelson, Su Marilyn | Address on file | | | | | | | |
| 7280059 | Nelson, Todd | Address on file | | | | | | | |
| 7150064 | Nelson, Wendy M | Address on file | | | | | | | |
| 5978821 | Nemanich, Robert | Address on file | | | | | | | |
| 7271841 | Neptune , Lydia | Address on file | | | | | | | |
| 7322068 | Neptune, David Allen | Address on file | | | | | | | |
| 7203897 | Neptune, David Allen | 14801 Masterson Way | | | | Magalia | CA | 95954 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7320138 | Neptune, Steven Larry | Address on file | | | | | | | |
| 7320138 | Neptune, Steven Larry | Address on file | | | | | | | |
| 7189134 | Neptune, Steven Larry | Address on file | | | | | | | |
| 5978822 | NERAT, CHRISTINA | Address on file | | | | | | | |
| 7476204 | Neri, Michael | Address on file | | | | | | | |
| 7270769 | Nesbitt, Patrick | Address on file | | | | | | | |
| 6178271 | Nessi, Daniel | Address on file | | | | | | | |
| 7233230 | Nessler, Jr., Jacob | Address on file | | | | | | | |
| 7477038 | Nestman, Randy | Address on file | | | | | | | |
| 7731294 | Nestman, Sean and Amoreena, and H.N., a minor (Sean & Amoreena Nestman, parents) | Address on file | | | | | | | |
| 5968887 | Nestor Melchor | Address on file | | | | | | | |
| 7318033 | NETCH, RENATE | Address on file | | | | | | | |
| 6162790 | Neubert, Rod | Address on file | | | | | | | |
| 7074269 | Neumann, Benjamin James | Address on file | | | | | | | |
| 7480969 | Neussendorfer, Christoffer Mikael | Address on file | | | | | | | |
| 7481873 | Neussendorfer, Debora | Address on file | | | | | | | |
| 5951698 | Nevada Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5978823 | Nevarez, Anthony | Address on file | | | | | | | |
| 5978824 | Nevarez, Steven | Address on file | | | | | | | |
| 7326278 | Neves, Deborah (Lindblad) | Address on file | | | | | | | |
| 7189657 | Neville Price | Address on file | | | | | | | |
| 7468462 | Neville, Edith | Address on file | | | | | | | |
| 7288707 | Neville, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 5978825 | Nevin, Scott | Address on file | | | | | | | |
| 7203564 | Nevins Hoisington, Anthony Peter | Address on file | | | | | | | |
| 6157007 | Nevis, Hilary | Address on file | | | | | | | |
| 7463129 | New Century Stone and Cabinet | 1540A Petaluma Hill Road | | | | Santa Rosa | CA | 95404 | |
| 5951275 | New Hampshire Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7223864 | New Life Auto Salon | Charissa Welch | 684 Lincoln Avenue | | | Napa | CA | 94558 | |
| 7209214 | New Res-Shellpoint MTG | Address on file | | | | | | | |
| 7174804 | New Start Recovery Solutions, Inc. | P.O. Box 393 | | | | Durham | CA | 95983 | |
| 7205095 | New, Diane | Address on file | | | | | | | |
| 5978827 | Newberg, Douglas | Address on file | | | | | | | |
| 7288356 | Newberry, Jamie | Address on file | | | | | | | |
| 7173256 | Newcomb, Theodore W | Address on file | | | | | | | |
| 7480903 | Newell, Tamera | Address on file | | | | | | | |
| 6174345 | Newick, Kim | Address on file | | | | | | | |
| 7297451 | Newman, Aaron T | Address on file | | | | | | | |
| 7308021 | Newman, Carol | Address on file | | | | | | | |
| 7270069 | Newman, Carol F. | Address on file | | | | | | | |
| 5978831 | newman, ingrid | Address on file | | | | | | | |
| 7272546 | Newman, Jason | Frantz Law Group, APLC | Regina Bagdasarian ; James P. Frantz | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | |
| 5978833 | Newman, Joseph | Address on file | | | | | | | |
| 7301720 | Newman, Lisa E. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150756 | Newman, Madison | Address on file | | | | | | | |
| 5978834 | Newman, Marianna | Address on file | | | | | | | |
| 7306179 | Newman, Michael | Address on file | | | | | | | |
| 7306179 | Newman, Michael | Address on file | | | | | | | |
| 7340956 | Newman, Robert | Address on file | | | | | | | |
| 6171505 | Newman, Ronald A. | Address on file | | | | | | | |
| 6171505 | Newman, Ronald A. | Address on file | | | | | | | |
| 7262560 | Newman, Ryann | Address on file | | | | | | | |
| 7184475 | Newman-Deurloo, Marianne | Address on file | | | | | | | |
| 7292890 | Newman-Deurloo, Marianne | Address on file | | | | | | | |
| 7149040 | Newport Federal, a California corporation | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7149040 | Newport Federal, a California corporation | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7149040 | Newport Federal, a California corporation | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7149040 | Newport Federal, a California corporation | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7244450 | Newport Federal, a California corporation | Newport Federal, c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7239541 | Newport Federal, a California Corporation | Newport Federal c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7239214 | Newport Federal, a California corporation | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7149040 | Newport Federal, a California corporation | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7149229 | Newport Federal, a California corporation | c/o Chuck Horning | 4425 Jamboree Road  suite 250 | | | Newport Beach | Ca | 92660 | |
| 5978835 | Newport, Dennis | Address on file | | | | | | | |
| 7173889 | NEWSOM, DON LAWRENCE SCOTT | 1500 Pleasant Hill Road | | | | Lafayette | CA | 94550 | |
| 7173888 | NEWSOM, DOUG JAMES RICARDO | 1500 Pleasant Hill Road | | | | Lafayette | CA | 94550 | |
| 7173891 | NEWSOM, JOHN ROBERT SCOTT | 1500 Pleasant Hill Road | | | | Lafayette | CA | 94550 | |
| 7463068 | Newsom, Margaret | Address on file | | | | | | | |
| 7173890 | NEWSOM, MELISSA BERNADETTE | 1500 Pleasant Hill Road | | | | Lafayette | CA | 94550 | |
| 7173887 | NEWSOM, SEAN MICHAEL BRADY | 1500 Pleasant Hill Road | | | | Lafayette | CA | 94550 | |
| 7215543 | NEWSOME , CLIFFORD GENE | Address on file | | | | | | | |
| 5941682 | NEWTON, BARBARA | Address on file | | | | | | | |
| 7170114 | NEWTON, DOUG | Address on file | | | | | | | |
| 7158628 | NEWTON, JAMES MILBURN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7283815 | NEWTON, JASON | Address on file | | | | | | | |
| 7071708 | Newton, Jeffory | Address on file | | | | | | | |
| 5978836 | Newton, John & Steffain | Address on file | | | | | | | |
| 7072056 | Newton, Kathleen | 14653 Lafayette Cir. | | | | Magalia | CA | 95954 | |
| 7474089 | Newton, Marie | Address on file | | | | | | | |
| 7320603 | Newton, Mathilda | Frantz Law Group, APLC | Jame P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7469949 | NEWTON, TROY | Address on file | | | | | | | |
| 7145934 | NEWTON, TROY | Address on file | | | | | | | |
| 7170618 | Next Level Care Solutions | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6170431 | Neylon, Kelly | Address on file | | | | | | | |
| 7330069 | Neyman, Donald | Address on file | | | | | | | |
| 7305954 | Neyman, Donald E. | Address on file | | | | | | | |
| 7321467 | Ng, Corina | Address on file | | | | | | | |
| 7332617 | Ng, Glenn | Address on file | | | | | | | |
| 6169061 | Ng, Nicole | Address on file | | | | | | | |
| 7220989 | Ng, Paul | Address on file | | | | | | | |
| 7312404 | Ng, Shonn | Address on file | | | | | | | |
| 7312404 | Ng, Shonn | Address on file | | | | | | | |
| 7280893 | Ng, Teagan | Address on file | | | | | | | |
| 7280893 | Ng, Teagan | Address on file | | | | | | | |
| 7301884 | Ng, William B | Address on file | | | | | | | |
| 7318540 | Ng, William Paul | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7478656 | Ngo, Bob Be | Address on file | | | | | | | |
| 7485412 | Ngo, Dat T | Address on file | | | | | | | |
| 7479106 | Ngo, Dien | Address on file | | | | | | | |
| 7477085 | Ngo, Kim Chi | Address on file | | | | | | | |
| 7464558 | Ngo, Kim P. | Address on file | | | | | | | |
| 6169450 | Ngo, Lisa | Address on file | | | | | | | |
| 7485297 | Ngo, Thanh T | Address on file | | | | | | | |
| 7478894 | Nguebari, Olembe George | Address on file | | | | | | | |
| 6147770 | Nguyen Lea, Kim | Address on file | | | | | | | |
| 7219008 | Nguyen, Anton | Address on file | | | | | | | |
| 5978838 | Nguyen, Dan | Address on file | | | | | | | |
| 7167665 | NGUYEN, JENNIFER | Address on file | | | | | | | |
| 7264306 | Nguyen, John Cong | Address on file | | | | | | | |
| 6162298 | Nguyen, Kim | Address on file | | | | | | | |
| 7478892 | Nguyen, Lam D. | Address on file | | | | | | | |
| 7167666 | NGUYEN, LANH | Address on file | | | | | | | |
| 7477954 | Nguyen, Lisa Phung | Address on file | | | | | | | |
| 6161008 | Nguyen, Loc | Address on file | | | | | | | |
| 6161532 | Nguyen, Paul H | Address on file | | | | | | | |
| 7224510 | Nguyen, Quynh | Address on file | | | | | | | |
| 6161354 | Nguyen, Son | Address on file | | | | | | | |
| 7325381 | Nguyen, Suzanne | Address on file | | | | | | | |
| 7464572 | Nguyen, Tu T | Address on file | | | | | | | |
| 7167667 | NGUYEN, TUAN | Address on file | | | | | | | |
| 5014753 | Nguyen, Tuan, et al. | Address on file | | | | | | | |
| 5014753 | Nguyen, Tuan, et al. | Address on file | | | | | | | |
| 5014753 | Nguyen, Tuan, et al. | Address on file | | | | | | | |
| 5978839 | Nhock, Lyda | Address on file | | | | | | | |
| 7216565 | Niaz, Safdar | Address on file | | | | | | | |
| 7216565 | Niaz, Safdar | Address on file | | | | | | | |
| 7176404 | Nicholas Andrew Grimm | Address on file | | | | | | | |
| 7176404 | Nicholas Andrew Grimm | Address on file | | | | | | | |
| 7311960 | Nicholas Atchison (Donna Broughton, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7321632 | Nicholas Atchison (Donna Broughton, Parent) | Address on file | | | | | | | |
| 7188844 | Nicholas Atchison (Donna Broughton, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200120 | Nicholas Barker | Address on file | | | | | | | |
| 7300575 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7183705 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7176955 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 7473646 | Nicholas Chatfield, Individually and DBA Norcal Protection Services | Address on file | | | | | | | |
| 7176945 | Nicholas Duenas (Lorenzo Duenas, Parent) | Address on file | | | | | | | |
| 7176945 | Nicholas Duenas (Lorenzo Duenas, Parent) | Address on file | | | | | | | |
| 7269799 | Nicholas Duenas (Lorenzo Duenas, Parent) | Address on file | | | | | | | |
| 7184236 | Nicholas Fiorenza | Address on file | | | | | | | |
| 7325632 | Nicholas G. Harris | Address on file | | | | | | | |
| 7188846 | Nicholas Herbert Lee-Seely | Address on file | | | | | | | |
| 7176943 | Nicholas Jonathan Howard | Address on file | | | | | | | |
| 7789676 | Nicholas L. Stameroff, Individually, and as trustee of the Nicholas L. Stameroff 2005 Revocable Livi | Address on file | | | | | | | |
| 7269144 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Address on file | | | | | | | |
| 7183924 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Address on file | | | | | | | |
| 7177176 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Address on file | | | | | | | |
| 7325279 | Nicholas M Garcia | 220 Canyon drive | | | | Oroville | Ca | 95966 | |
| 7188847 | Nicholas Matthew Jones | Address on file | | | | | | | |
| 7184264 | Nicholas Remi Poliquin | Address on file | | | | | | | |
| 7188848 | Nicholas Sanseverino | Address on file | | | | | | | |
| 7170279 | Nicholas Stameroff trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust, August 31, 2005 | Address on file | | | | | | | |
| 7290318 | Nichole-Logan Frakes, Phalysha | Address on file | | | | | | | |
| 7305961 | Nichols, Alan Joseph | Address on file | | | | | | | |
| 7271615 | Nichols, Cheryl | Address on file | | | | | | | |
| 7220410 | Nichols, Megan | Address on file | | | | | | | |
| 7474245 | NICHOLS, MEGAN | Address on file | | | | | | | |
| 7459256 | NICHOLS, MEGAN | Address on file | | | | | | | |
| 7326981 | Nichols, Megan | Address on file | | | | | | | |
| 7217983 | Nichols, Nicholas | Address on file | | | | | | | |
| 7290578 | Nichols, Robert Alan | Address on file | | | | | | | |
| 7290578 | Nichols, Robert Alan | Address on file | | | | | | | |
| 7328348 | Nicholson , Pat | Address on file | | | | | | | |
| 7324655 | nicholson, alvin | 13393 concow rd | | | | oroville | CA | 95965 | |
| 5978842 | Nicholson, Amanda | Address on file | | | | | | | |
| 7473230 | Nick Anthony Mutti by and through his successor-in-interest, Leo Mutti, father | Address on file | | | | | | | |
| 7177190 | Nick Boucher | Address on file | | | | | | | |
| 7188849 | Nick Clark | Address on file | | | | | | | |
| 5950922 | Nick Sarganis | Address on file | | | | | | | |
| 5949482 | Nick Sarganis | Address on file | | | | | | | |
| 7876665 | Nick Tuhtan | Address on file | | | | | | | |
| 7294085 | Nickel, Jessica | Address on file | | | | | | | |
| 7326079 | Nickelson, Alvin | Address on file | | | | | | | |
| 6172572 | Nickelson, Debra | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7466226 | Nickerson, Jamie | Address on file | | | | | | | |
| 7216443 | Nickerson, Mark | Address on file | | | | | | | |
| 7274426 | Nicola , Bruce | Address on file | | | | | | | |
| 7225715 | NICOLA, VIRGINIA | Address on file | | | | | | | |
| 7151666 | Nicolas, Tim | Address on file | | | | | | | |
| 7188850 | Nicole Bach | Address on file | | | | | | | |
| 7184604 | Nicole Cheri Alderman | Address on file | | | | | | | |
| 7176365 | Nicole Engelbrecht | Address on file | | | | | | | |
| 7176365 | Nicole Engelbrecht | Address on file | | | | | | | |
| 7325946 | Nicole Fisher | Address on file | | | | | | | |
| 7189658 | Nicole Happich | Address on file | | | | | | | |
| 7189658 | Nicole Happich | Address on file | | | | | | | |
| 7176426 | Nicole Hereford | Address on file | | | | | | | |
| 7176426 | Nicole Hereford | Address on file | | | | | | | |
| 7188851 | Nicole J Hutts | Address on file | | | | | | | |
| 7162511 | Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocab | Address on file | | | | | | | |
| 5969040 | Nicole Marie La Whun | Address on file | | | | | | | |
| 5969042 | Nicole Marie La Whun | Address on file | | | | | | | |
| 7189470 | Nicole Medeiros | Address on file | | | | | | | |
| 7176564 | Nicole Medeiros | Address on file | | | | | | | |
| 7176564 | Nicole Medeiros | Address on file | | | | | | | |
| 7328117 | Nicole Mitchell | Address on file | | | | | | | |
| 7176232 | Nicole Rene Barlow | Address on file | | | | | | | |
| 7176232 | Nicole Rene Barlow | Address on file | | | | | | | |
| 7177442 | Nicole Rhoades | Address on file | | | | | | | |
| 7177442 | Nicole Rhoades | Address on file | | | | | | | |
| 7176851 | Nicole Riedel | Address on file | | | | | | | |
| 7176851 | Nicole Riedel | Address on file | | | | | | | |
| 7215293 | Nicole Riedel as a Trustee for the Nicole Riedel Trust | Address on file | | | | | | | |
| 7328183 | Nicole Rosander | Address on file | | | | | | | |
| 7176253 | Nicole Rose Belfiore | Address on file | | | | | | | |
| 7176253 | Nicole Rose Belfiore | Address on file | | | | | | | |
| 5969067 | Nicole Stuermer | Address on file | | | | | | | |
| 5946579 | Nicole Susan Elaine Rivera | Address on file | | | | | | | |
| 7176658 | Nicole Susan Rivera | Address on file | | | | | | | |
| 7176658 | Nicole Susan Rivera | Address on file | | | | | | | |
| 7176776 | Nicole Widick | Address on file | | | | | | | |
| 7176776 | Nicole Widick | Address on file | | | | | | | |
| 7184522 | Nicole Winchester | Address on file | | | | | | | |
| 7184427 | Nicolette Bourgoin | Address on file | | | | | | | |
| 6156116 | Nicolls, Richard | Address on file | | | | | | | |
| 5978843 | NICOSIA, SOFIA | Address on file | | | | | | | |
| 5978844 | NICOSIA, SOFIA | Address on file | | | | | | | |
| 5976714 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7271845 | Niehage, Christopher | Address on file | | | | | | | |
| 7217912 | Niehage, Christopher | Address on file | | | | | | | |
| 6180038 | Nielsen, Benjamin | Address on file | | | | | | | |
| 5978845 | NIELSEN, DEBORAH | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7283950 | Nielsen, Steven | Address on file | | | | | | | |
| 7283950 | Nielsen, Steven | Address on file | | | | | | | |
| 7275577 | Nielson, Mitch | Address on file | | | | | | | |
| 7205212 | Niemann, Heidi | Address on file | | | | | | | |
| 7170120 | NIEMANN, JAMES ROBERT | Address on file | | | | | | | |
| 7073890 | Niemann, Richard | Address on file | | | | | | | |
| 7325876 | NIEMELA , TRACY | Address on file | | | | | | | |
| 7325910 | Niemela, Bobbie | Address on file | | | | | | | |
| 7216289 | Niemela, Bobbie | Address on file | | | | | | | |
| 7217831 | Niemela, Karl | Address on file | | | | | | | |
| 7214783 | Niemela, Levi | Address on file | | | | | | | |
| 7215176 | Niemela, Tracy | Address on file | | | | | | | |
| 7215176 | Niemela, Tracy | Address on file | | | | | | | |
| 7460699 | Niemeyer, Iris M. | Address on file | | | | | | | |
| 7482353 | Nieves, Victor | Address on file | | | | | | | |
| 7473669 | Nigam, Dipendra | Address on file | | | | | | | |
| 7479003 | Nigam, Dipendra | Address on file | | | | | | | |
| 7283832 | Nightingale, Shae | Address on file | | | | | | | |
| 7222786 | Nightingale, Vicki | Address on file | | | | | | | |
| 7464364 | Nigliazzo, Laurie | Address on file | | | | | | | |
| 7188852 | Nikko Snead | Address on file | | | | | | | |
| 7188853 | Nikole Lee LeRossignol | Address on file | | | | | | | |
| 7328400 | NILA SLATTON | BILL ROBINS III | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7260648 | Niles, Kevin J. | Address on file | | | | | | | |
| 7283429 | Niles, Stacey A. | Address on file | | | | | | | |
| 7322142 | Nilsson II, Eric | Address on file | | | | | | | |
| 7322142 | Nilsson II, Eric | Address on file | | | | | | | |
| 7325428 | Nimpa S. Gutierrez | Nimpa S. Gutierrez | 534 Wigeon Way | | | Suisun City | California | 94585 | |
| 7176372 | Nina Faughn | Address on file | | | | | | | |
| 7176372 | Nina Faughn | Address on file | | | | | | | |
| 7291633 | Nina Plowman (Veronica Wynn, Parent) | Address on file | | | | | | | |
| 7184684 | Nina Plowman (Veronica Wynn, Parent) | Address on file | | | | | | | |
| 7477392 | Nine, Diane | Address on file | | | | | | | |
| 7208727 | Nine, Diane | Address on file | | | | | | | |
| 7188854 | Nirvana Lee Haver | Address on file | | | | | | | |
| 7261026 | Nisbet, Mary Louis | Address on file | | | | | | | |
| 7183902 | Nisbet, Mary Louis | Address on file | | | | | | | |
| 7325133 | Nishi, Dennis | Address on file | | | | | | | |
| 7202226 | Nishi, Dennis | Address on file | | | | | | | |
| 7240813 | Niskern, Roger | Address on file | | | | | | | |
| 7330763 | Nissley, Debra Kai | Address on file | | | | | | | |
| 7330763 | Nissley, Debra Kai | Address on file | | | | | | | |
| 6184013 | NItschman, Lisa | Address on file | | | | | | | |
| 7879791 | Niven Edward McNeil | Address on file | | | | | | | |
| 7188855 | Nivretye Green-Jackson | Address on file | | | | | | | |
| 7168020 | NIX, JOSHUA | Address on file | | | | | | | |
| 7168021 | NIX, SHARLENE | Address on file | | | | | | | |
| 7294943 | Nixon, David Michael | Address on file | | | | | | | |
| 7312155 | Nixon, Erika M. | Address on file | | | | | | | |
| 7267187 | NIXON, KRISTIN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7225978 | Nixon, Lisa A | Address on file | | | | | | | |
| 7464857 | Nixon, Patrick | Address on file | | | | | | | |
| 7189127 | Nixon, Stephen | Address on file | | | | | | | |
| 7304886 | Nixon, Stephen | Address on file | | | | | | | |
| 7463519 | NJG (a minor child of Jeffrey J Gandolfo) | Address on file | | | | | | | |
| 7314757 | NLH, a minor child | Address on file | | | | | | | |
| 7188856 | Noah G Miller | Address on file | | | | | | | |
| 5969115 | Noah Madruga | Address on file | | | | | | | |
| 5969117 | Noah Madruga | Address on file | | | | | | | |
| 7184538 | Noah Roger Millet | Address on file | | | | | | | |
| 6184491 | Nobel, Pamela | Address on file | | | | | | | |
| 5918440 | Nobert, Lori | Address on file | | | | | | | |
| 7246870 | Noble, Gerald | Address on file | | | | | | | |
| 7246870 | Noble, Gerald | Address on file | | | | | | | |
| 7242258 | Noble, Jon | Address on file | | | | | | | |
| 7326104 | Noble, Joseph B | Address on file | | | | | | | |
| 7287338 | Noble, Keith | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7310526 | Noble, Rochelle | Address on file | | | | | | | |
| 7217700 | Nochez, Zorelle M. | Address on file | | | | | | | |
| 6176083 | Nocon, Shannon | Address on file | | | | | | | |
| 7158599 | NODAL, ZACHARY RALPH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7272375 | Noecker, Joseph Paul | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7274994 | Noel Carbone (Vincent Carbone, parent) | Address on file | | | | | | | |
| 7184312 | Noel Carbone (Vincent Carbone, Parent) | Address on file | | | | | | | |
| 7188857 | Noel Waegner | Address on file | | | | | | | |
| 7461572 | Noel, Cathy | Address on file | | | | | | | |
| 7462423 | Noel, Gary | Address on file | | | | | | | |
| 7145836 | NOEL, GARY | Address on file | | | | | | | |
| 5978847 | noel, talis | Address on file | | | | | | | |
| 7176802 | Noella Wroten-Kennedy | Address on file | | | | | | | |
| 7176802 | Noella Wroten-Kennedy | Address on file | | | | | | | |
| 7168024 | NOELLE, ROBIN | Address on file | | | | | | | |
| 5943033 | Noemia McClung | Address on file | | | | | | | |
| 5015152 | Noen Michael Rodrigues & Dorina Julia Rodrigues | Address on file | | | | | | | |
| 5978848 | Noethig, Talia | Address on file | | | | | | | |
| 7281478 | Noffsinger, Janice | Address on file | | | | | | | |
| 5978849 | Nojima, Marina | Address on file | | | | | | | |
| 7326271 | Nokleby , James | Address on file | | | | | | | |
| 7184364 | Nola Leonard | Address on file | | | | | | | |
| 7208818 | Nola Leonard as Trustee for The Leonard Family Trust | Address on file | | | | | | | |
| 7166147 | Nolan, Amber | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | Los Angeles | CA | 90067 | |
| 7336746 | Nolan, Conner Cox | Address on file | | | | | | | |
| 7458932 | Nolan, David | Address on file | | | | | | | |
| 7157049 | Nolan, David | Address on file | | | | | | | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157809 | Nolan, Gerald P. | Address on file | | | | | | | |
| 5978850 | Nolan, Matthew | Address on file | | | | | | | |
| 6172031 | Nolan, Millisa | Address on file | | | | | | | |
| 7325884 | Nolan, Sam | Address on file | | | | | | | |
| 7459121 | Nolan, Tanya | Address on file | | | | | | | |
| 7154672 | Nolan, Tanya | Address on file | | | | | | | |
| 6157133 | Nolasco, Nolberto | Address on file | | | | | | | |
| 7308639 | Nolberto Quintero (Eleneaor Forbes, parent) | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7296015 | Nolberto Quintero (Eleneaor Forbes, Parent) | Address on file | | | | | | | |
| 7188858 | Nolberto Quintero (Eleneaor Forbes, Parent) | Address on file | | | | | | | |
| 7294719 | Nolberto Quintero (Eleneaor Forbes, Parent) | Address on file | | | | | | | |
| 7324876 | Nonzamo, Nia | Address on file | | | | | | | |
| 7300865 | NOP VANDA | 1095 DICKENS DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 7217544 | Nop, Sapone | Address on file | | | | | | | |
| 5803234 | Nor Cal Rentals & Sales Incorporated | 8537 Commercial Way | | | | Redding | CA | 96002 | |
| 7318064 | Nora McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7297409 | Nora McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7188859 | Nora McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7176624 | Nora Pearson | Address on file | | | | | | | |
| 7176624 | Nora Pearson | Address on file | | | | | | | |
| 7336851 | Norby, Ashly | Address on file | | | | | | | |
| 7158660 | NOR-CAL CLEANING SERVICE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7300884 | Norcom , Dennis | Address on file | | | | | | | |
| 7313021 | Norcom, Dennis | Address on file | | | | | | | |
| 7299533 | Norcom, Joanna Louise | Address on file | | | | | | | |
| 7299533 | Norcom, Joanna Louise | Address on file | | | | | | | |
| 6178935 | Nordgren, Gwen | Address on file | | | | | | | |
| 7304705 | Nordskog, Mary Margaret | Address on file | | | | | | | |
| 7221285 | Nordskog, William H. | Address on file | | | | | | | |
| 7271400 | Nordstrom Dise, Anna Lou | Address on file | | | | | | | |
| 7181173 | Norea Israel | Address on file | | | | | | | |
| 7176455 | Norea Israel | Address on file | | | | | | | |
| 7188860 | Norita Kay Bockus | Address on file | | | | | | | |
| 7340877 | Norita Kay Bockus as a trustee of the Bockus Family Trust | Address on file | | | | | | | |
| 7262339 | Norlund, Richard and Sharon | Address on file | | | | | | | |
| 5015014 | Norma Alicia Perez Velazquez and Jacqueline Perez | Address on file | | | | | | | |
| 5015014 | Norma Alicia Perez Velazquez and Jacqueline Perez | Address on file | | | | | | | |
| 7184169 | Norma Ann Schmidt | Address on file | | | | | | | |
| 7169856 | NORMA B. GRIFFIN AS TRUSTEE OF THE NORMA B. GRIFFIN REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7176970 | Norma Cruz | Address on file | | | | | | | |
| 7176970 | Norma Cruz | Address on file | | | | | | | |
| 5969160 | Norma Douglas | Address on file | | | | | | | |
| 7155429 | Norma Rae Romo individually/trustee of The Survivor's Trust of the Edward Romo and Norma Rae Romo 19 | Address on file | | | | | | | |
| 5969169 | Norma Romo | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7294616 | Norma Stein individually and as successor in interest to Lupe Arguello | Address on file | | | | | | | |
| 7294616 | Norma Stein individually and as successor in interest to Lupe Arguello | Address on file | | | | | | | |
| 7188664 | Norma Stein individually and as successor in interest to Lupe Arguello | Address on file | | | | | | | |
| 7177164 | Norman Booth | Address on file | | | | | | | |
| 7189659 | Norman Charles Archer | Address on file | | | | | | | |
| 7188861 | Norman Forrest Saunders | Address on file | | | | | | | |
| 5969176 | Norman Mc Vea | Address on file | | | | | | | |
| 7284197 | Norman Saunders OBO Affordable Carpet care | P.O. BOX 1332 | | | | Magalia | CA | 95954 | |
| 7284197 | Norman Saunders OBO Affordable Carpet care | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7284197 | Norman Saunders OBO Affordable Carpet care | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7188862 | Norman Saunders OBO Affordable Carpet care | Address on file | | | | | | | |
| 5948709 | Norman Weir | Address on file | | | | | | | |
| 7327554 | Norman Williams | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 5978853 | norman, allison | Address on file | | | | | | | |
| 6168551 | Norman, Carolyn | Address on file | | | | | | | |
| 7279188 | Norman, Claudia | Address on file | | | | | | | |
| 6159139 | Norman, Mona | Address on file | | | | | | | |
| 7326448 | Norona , Terry | Address on file | | | | | | | |
| 7277100 | Norrbom, Eric T. | Address on file | | | | | | | |
| 7271879 | Norrbom, Eric Theron | Address on file | | | | | | | |
| 7184752 | Norris C. Godsey | Address on file | | | | | | | |
| 7467493 | Norris, Andrew | Address on file | | | | | | | |
| 7328194 | Norris, Brett | Address on file | | | | | | | |
| 7326306 | Norris, Donnas | Address on file | | | | | | | |
| 7074575 | Norris, Donnas | Address on file | | | | | | | |
| 7328145 | Norris, John | Address on file | | | | | | | |
| 7475392 | Norris, Randy C | Address on file | | | | | | | |
| 7140952 | NORSTAD, IAN | Address on file | | | | | | | |
| 7327173 | North Bay Fire Victims et al | 211 E Street | | | | Santa Rosa | CA | 95404 | |
| 7328280 | North Bay Neuropsychology A Psychology Corporation | 1101 College Ave Ste 250 | | | | Santa Rosa | CA | 95404 | |
| 7074134 | North Coast Modern (Sole proprietorship) | Matthew Anderson | 11831 Black Road | | | Knoxville | TN | 37932 | |
| 5822178 | North Light Specialty Insurance Company | P.O. Box 21169 | | | | Roanoke | VA | 24018 | |
| 5951695 | North Light Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7200272 | NORTH LONDON, CARLENE VICTORIA | Address on file | | | | | | | |
| 6152080 | NORTH VALLEY FENCE | c/o COLIN EXUM | 21060 LUTHER RD | | | RED BLUFF | CA | 96080 | |
| 7200273 | NORTH, CLINTON ANDREW | Address on file | | | | | | | |
| 7195967 | NORTH, CRAIG | Address on file | | | | | | | |
| 7169906 | NORTH, CRAIG | Address on file | | | | | | | |
| 7169666 | NORTH, DENISE | 6808 Thunderhead Circle | | | | Orangevale | TX | 95662 | |
| 7169905 | NORTH, SHARON | Address on file | | | | | | | |
| 7169665 | NORTH, TOM | 6808 Thunderhead Circle | | | | Orangevale | TX | 95662 | |
| 7322803 | Northam Family Distributors, Inc | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7322803 | Northam Family Distributors, Inc | Address on file | | | | | | | |
| 7223680 | Northam, Michael | Address on file | | | | | | | |
| 7152115 | Northcroft, William W. | Address on file | | | | | | | |
| 7170266 | NORTHERN CALI FARM ANIMAL SANCTUARIES ALLIANCE | Address on file | | | | | | | |
| 7326336 | Northern California Medical Associates, Inc. | 50 Old Courthouse Square, Suite 200 | | | | Santa Rosa | CA | 95404 | |
| 7277586 | Northrop, Cheryl | Address on file | | | | | | | |
| 7486105 | Northstate Aggregate Inc. | 2749 Zion Way | | | | Hanford | CA | 93230 | |
| 6173830 | Northway, Vicki | Address on file | | | | | | | |
| 7247550 | Norton Jr., Frank Everett | Address on file | | | | | | | |
| 7219411 | Norton, Cheryl | Address on file | | | | | | | |
| 7240292 | Norton, Edward | Address on file | | | | | | | |
| 7272478 | Norton, Emy | Address on file | | | | | | | |
| 7272140 | Norton, John | Address on file | | | | | | | |
| 7166914 | Norton, Robert | Address on file | | | | | | | |
| 7158609 | NORTON, SUZANNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7244569 | Norton, Terry Edward Leroy | Address on file | | | | | | | |
| 7321614 | Norton, Wendy | Address on file | | | | | | | |
| 5978854 | Nosal, Lisa | Address on file | | | | | | | |
| 7473656 | Nott, Jessica | Address on file | | | | | | | |
| 7281613 | Nottingham, Gail | Address on file | | | | | | | |
| 7217713 | Nougues, Gary Michael | Address on file | | | | | | | |
| 7168227 | NOUV, CHANTANA | Address on file | | | | | | | |
| 7461885 | Nouveaux, Leigh | Address on file | | | | | | | |
| 7327797 | Novak , Robert E. | Address on file | | | | | | | |
| 6183841 | Novak, Robert C. | Address on file | | | | | | | |
| 5978856 | NOVI, SHERRY | Address on file | | | | | | | |
| 7191439 | Novoa, Lacila D | Address on file | | | | | | | |
| 5978857 | Nowell, Joyce | Address on file | | | | | | | |
| 7164848 | NOWLIN, MELISSA | Melissa Nowlin | 14074 Temple Cir. | | | Magalia | CA | 95954 | |
| 7286959 | Nowlin, Spencer | Address on file | | | | | | | |
| 7176064 | NOYES, LONNY | Address on file | | | | | | | |
| 7176064 | NOYES, LONNY | Address on file | | | | | | | |
| 7321834 | Nuckles, Lloyd J. | Address on file | | | | | | | |
| 7271404 | Nugend, Stewart | Address on file | | | | | | | |
| 7271404 | Nugend, Stewart | Address on file | | | | | | | |
| 7189136 | Nugend, Stewart | Address on file | | | | | | | |
| 7206597 | Nugent, Stuart | Address on file | | | | | | | |
| 7173883 | NUKI, TRICIA LEIGH | P.O. Box 393 | | | | Durham | CA | 95983 | |
| 7158596 | NULL, SHAY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5978858 | Null, Susan | Address on file | | | | | | | |
| 7328417 | Nunes, Daniel | Address on file | | | | | | | |
| 7328417 | Nunes, Daniel | Address on file | | | | | | | |
| 7169594 | Nunes, Dennis | John N Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7335002 | Nunez Martinez, Veronica | Address on file | | | | | | | |
| 5978859 | Nunez, Adrianna | Address on file | | | | | | | |
| 5978860 | Nunez, Carlos | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7484058 | Nunez, Gary L | Address on file | | | | | | | |
| 7155502 | Nunez, Kimberly Ellen | Address on file | | | | | | | |
| 5978861 | nunez, Santiago | Address on file | | | | | | | |
| 5978862 | Nunez, Tony | Address on file | | | | | | | |
| 7216897 | Nunn, Beverly | Address on file | | | | | | | |
| 5976727 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7216698 | Nunn, Forrest | Address on file | | | | | | | |
| 7172484 | Nunn, Lindsay Marie | Address on file | | | | | | | |
| 7157467 | Nunn, Tyler David | Address on file | | | | | | | |
| 7465592 | Nussbaum, Harris | Address on file | | | | | | | |
| 7190641 | NUTT, ALICE MAE | Address on file | | | | | | | |
| 7158633 | NUTT, ALISSA LIEFA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7166243 | NUTT, CHARLES HARMON | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5981991 | Nutt, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | | | | Oakland | CA | 94605 | |
| 5981991 | Nutt, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | | | | Oakland | CA | 94605 | |
| 7158520 | Nutt, Michael Allen | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7315914 | Nyah Gee Baker (Summer Baker, Parent) | Address on file | | | | | | | |
| 7188863 | Nyah Gee Baker (Summer Baker, Parent) | Address on file | | | | | | | |
| 7299735 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Address on file | | | | | | | |
| 7299735 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Address on file | | | | | | | |
| 7188864 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Address on file | | | | | | | |
| 6158743 | Nyce, Gregory W. | Address on file | | | | | | | |
| 7161629 | NYE, VANESSA | Vanessa Nye | 1336 Tenth Street | | | Oroville | CA | 95965 | |
| 7152225 | Nystorm, Beverly A. | Address on file | | | | | | | |
| 6184275 | Nystrom, Clay | Address on file | | | | | | | |
| 7212412 | Nystrom, Victoria | Address on file | | | | | | | |
| 7455714 | O.B. (Nicole Happich, Parent) | Address on file | | | | | | | |
| 7206617 | O.B. (Nicole Happich, Parent) | Address on file | | | | | | | |
| 7154588 | O.F., a minor child (Carmen Frances Baca, parent) | Address on file | | | | | | | |
| 7170067 | O.F.P. (Sandra Brashers) | Address on file | | | | | | | |
| 7167901 | O.F.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | | | | |
| 7146677 | O.G.P., a minor child (Justin Dale Parker, parent) | Address on file | | | | | | | |
| 7325931 | O.H., a minor child (Ross Hanchett, parent) | Address on file | | | | | | | |
| 7310500 | O.J.W., a minor child (Erik J. Wagner, parent) | Address on file | | | | | | | |
| 7168184 | O.K. (Brad Kiessig) | Address on file | | | | | | | |
| 7073848 | O.M., a minor child, (Steven McFarland, Parent) | Address on file | | | | | | | |
| 7071222 | O.P., a minor child (Leah Janowski, parent) | Address on file | | | | | | | |
| 7168657 | O.P.R. (Carmelo Pacheco Valencia) | Address on file | | | | | | | |
| 7168704 | O.R. (Antonio Rivera) | Address on file | | | | | | | |
| 7152255 | O.S., a minor child, (Jamie Shira, parent) | Address on file | | | | | | | |
| 7327900 | Oakmont Dental | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7178928 | Oaks, Seth | Address on file | | | | | | | |
| 6154903 | Oats, Rosalyn | Address on file | | | | | | | |
| 7292129 | Oback, Daniel | Address on file | | | | | | | |
| 5978864 | Oback, Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978865 | Oberg, Cheryl | Address on file | | | | | | | |
| 7285433 | Oberg, Russell | Address on file | | | | | | | |
| 5978866 | Oberman, Brian | Address on file | | | | | | | |
| 7290541 | Oberoi, Haider Habib | Address on file | | | | | | | |
| 7222538 | Oberoi, Mustafa | Address on file | | | | | | | |
| 7467905 | Obertman, Feliks | Address on file | | | | | | | |
| 7212220 | Obley, Kevin | Address on file | | | | | | | |
| 7150200 | O'Brien , James W. | Address on file | | | | | | | |
| 5978867 | OBrien, Anne | Address on file | | | | | | | |
| 7167669 | O'BRIEN, JAMES | Address on file | | | | | | | |
| 5013558 | O'Brien, James and Jennie | Address on file | | | | | | | |
| 5013558 | O'Brien, James and Jennie | Address on file | | | | | | | |
| 5014156 | O'Brien, James; Jennie O'Brien; James R. O'Brien and Jennie A. O'Brien as Trustees of the James R. a | | | | | | | | |
| 5014156 | O'Brien, James; Jennie O'Brien; James R. O'Brien and Jennie A. O'Brien as Trustees of the James R. a | Address on file | | | | | | | |
| 7167670 | O'BRIEN, JENNIE | Address on file | | | | | | | |
| 7238530 | O'Brien, Keith | Address on file | | | | | | | |
| 7331077 | O'Brien, Lisa M. | Address on file | | | | | | | |
| 7319135 | Obrien, Mary | Address on file | | | | | | | |
| 7295109 | Obrien, Mary | Address on file | | | | | | | |
| 7212234 | O'Brien, Mary Patricia | Address on file | | | | | | | |
| 7341520 | O'Brien, Michael | Address on file | | | | | | | |
| 7221126 | O'Brien, Michael | Address on file | | | | | | | |
| 7169148 | O'BRIEN, ROBERT | 226 Cambria Way | | | | Santa Rosa | CA | 95403 | |
| 7472857 | O'Brien, Shauna Danielle | Address on file | | | | | | | |
| 7168025 | O'BRIEN, SUZANNE | Address on file | | | | | | | |
| 7170407 | OBST, KRISTEN | Address on file | | | | | | | |
| 7168095 | OC (Shawna Sewell) | Address on file | | | | | | | |
| 7220050 | Ocana, Mary Jacquelynne | Address on file | | | | | | | |
| 5978871 | OCCHIPINTI, WILLIAM | Address on file | | | | | | | |
| 7173698 | Oceguera, Christina | Address on file | | | | | | | |
| 7474249 | Ochoa, Mario | Address on file | | | | | | | |
| 5978872 | Ocon, Jesse | Address on file | | | | | | | |
| 7265851 | O'Connell, Barbara A | Address on file | | | | | | | |
| 6184382 | OConnell, Daniel | Address on file | | | | | | | |
| 7466521 | O'Connell, David | Address on file | | | | | | | |
| 7466577 | O'Connell, Elizabeth | Address on file | | | | | | | |
| 7301640 | O'Connell, Jean | Address on file | | | | | | | |
| 6183486 | OConnell, Jessica | Address on file | | | | | | | |
| 6183486 | OConnell, Jessica | Address on file | | | | | | | |
| 7326592 | O'Connor , Robert Francis | Address on file | | | | | | | |
| 5978873 | O'CONNOR, ANNETTE | Address on file | | | | | | | |
| 7168028 | O'CONNOR, CAROLYN | Address on file | | | | | | | |
| 7168027 | O'CONNOR, MICHAEL | Address on file | | | | | | | |
| 7326115 | O'Day, Angela | Address on file | | | | | | | |
| 7231778 | Oddy, Leona | Address on file | | | | | | | |
| 5978874 | O'Dea, John | Address on file | | | | | | | |
| 7176908 | Odee Vongphakdy | Address on file | | | | | | | |
| 7176908 | Odee Vongphakdy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7321935 | Odell , Markham Edward | Address on file | | | | | | | |
| 7341390 | Odell, Cole Daniel | Address on file | | | | | | | |
| 7308461 | Odell, Debra | Address on file | | | | | | | |
| 7304040 | Odell, Howard Emory | Address on file | | | | | | | |
| 7179382 | O'Dell, Jordan | Address on file | | | | | | | |
| 7178261 | O'Dell, Kimberley | Address on file | | | | | | | |
| 7297893 | Odell, Markham Edward | Address on file | | | | | | | |
| 7313084 | Odell, Meaghan | Address on file | | | | | | | |
| 7313084 | Odell, Meaghan | Address on file | | | | | | | |
| 7322292 | Odell, Michael Eugene | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7324683 | ODell, Michael Gordon | Michael and Joann ODell, | 3920 Hidden Valley Road | | | Bute Valley | CA | 95965 | |
| 7203186 | O'Dell, Michael W | Address on file | | | | | | | |
| 7189660 | Odinn Axelsson | Address on file | | | | | | | |
| 7467517 | O'Donnell, Carol G | Address on file | | | | | | | |
| 7480871 | O'Donnell, Carol S. | Address on file | | | | | | | |
| 7341168 | O'Donnell, Daniel M. | Address on file | | | | | | | |
| 7328339 | Odonnell, Duane | Address on file | | | | | | | |
| 7478351 | O'Donnell, Ed and Elizabeth | Address on file | | | | | | | |
| 7168030 | O'DONNELL, MICHAEL | Address on file | | | | | | | |
| 7169149 | O'DONNELL, SEAN | 1725 Mark West Springs Road | | | | Santa Rosa | CA | 95404 | |
| 7168031 | O'DONNELL, TERI | Address on file | | | | | | | |
| 6184267 | O'Donnell, Yvonne | Address on file | | | | | | | |
| 7173218 | O'donovan, Patricia | Address on file | | | | | | | |
| 7299938 | Offenbacher, James | Address on file | | | | | | | |
| 7284126 | Offenbacher, Yumm | Bagdasarian, Regina | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7173766 | OFFICER DOUGLAS PAYNE & CYNTHIA PAYNE AS CO-TRUSTEES OF THE PAYNE TRUST AGREEEMENT DATED 09.03.1991 | 6451 Sonoma Hwy | | | | Santa Rosa | CA | 95409 | |
| 7161688 | Ogden, Adrian | Address on file | | | | | | | |
| 7301458 | Ogden, Adrian | Address on file | | | | | | | |
| 5976516 | Ogg, Janelle | Address on file | | | | | | | |
| 5941728 | ogle, david | Address on file | | | | | | | |
| 7469051 | Ogle, K. | Address on file | | | | | | | |
| 7146617 | Ogles, Robert | Address on file | | | | | | | |
| 5948480 | Oguz H. Caglarcan | Address on file | | | | | | | |
| 7256399 | O'Hair, Annette Lynn | Address on file | | | | | | | |
| 6151670 | Ohanian, Nicole E. | Address on file | | | | | | | |
| 7225025 | OHanlon, Jason | Address on file | | | | | | | |
| 7072182 | O'Hara Trust UDT dated 03-27-2012 | Address on file | | | | | | | |
| 7270254 | O'Hara, Brian M. | Address on file | | | | | | | |
| 7311214 | O'Hara, Emily Mae | Frantz Law Group APLC | James P Frantz | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | |
| 5976863 | O'Hara, Frank | Address on file | | | | | | | |
| 7275818 | Ohara, Michael | Address on file | | | | | | | |
| 5951281 | Ohio Security Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5975807 | Ohleyer, Micheal | Address on file | | | | | | | |
| 5941742 | Ohleyer, Micheal | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969202 | Ohn Thomas Kunst | Address on file | | | | | | | |
| 5969204 | Ohn Thomas Kunst | Address on file | | | | | | | |
| 7484728 | Ojinaga, Natividad G | Address on file | | | | | | | |
| 5969207 | Ok Sun Lee | Address on file | | | | | | | |
| 5969208 | Ok Sun Lee | Address on file | | | | | | | |
| 7207832 | OK, a minor child (John Kim, Parent) | Address on file | | | | | | | |
| 7289234 | O'Keefe, Eileen | Address on file | | | | | | | |
| 6180522 | OKeefe, Philip | Address on file | | | | | | | |
| 6158852 | O'Keefe, Philip J | Address on file | | | | | | | |
| 7072881 | O'Kelley, Katherine | Address on file | | | | | | | |
| 7482525 | O'Kelley, Katherine | Address on file | | | | | | | |
| 7223751 | Okelly, Debra | Address on file | | | | | | | |
| 7218188 | O'KELLY, KIMBERLY J | Address on file | | | | | | | |
| 7213180 | O'Kelly, Kimberly Jean | Address on file | | | | | | | |
| 7213180 | O'Kelly, Kimberly Jean | Address on file | | | | | | | |
| 6008266 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | 44 Montgomery Street | | | San Francisco | CA | 94104 | |
| 7338816 | Okrepkie, Jeff | Address on file | | | | | | | |
| 7157012 | Okrepkie, Stephanie | Address on file | | | | | | | |
| 7338709 | Okrepkie, Stephanie | Address on file | | | | | | | |
| 5969211 | Ola Faye Van Eck | Address on file | | | | | | | |
| 5969212 | Ola Faye Van Eck | Address on file | | | | | | | |
| 7279230 | Olague, Monica | Address on file | | | | | | | |
| 7168087 | OLAN EUROPEAN FOODS, INC. | 2790 Santa Rosa Avenue Ste M | | | | Santa Rosa | CA | 95407 | |
| 7485136 | O'Laughlin, Kevin | Address on file | | | | | | | |
| 7285983 | O'Laughlin, Korinne | Address on file | | | | | | | |
| 7285318 | Olch, Michael | Address on file | | | | | | | |
| 7274213 | Old Ride Side | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184586 | Old Ride Side | Address on file | | | | | | | |
| 7220520 | Olde Tyme Realty | Address on file | | | | | | | |
| 7158637 | Oldendorf, David | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158608 | Oldendorf, Michael Lawrence | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7337604 | Olds, Rick | Address on file | | | | | | | |
| 6178096 | O'Leary, Kieran John | Address on file | | | | | | | |
| 7318562 | O'Leary, Tim | Address on file | | | | | | | |
| 7477936 | Oleson, Julie | Address on file | | | | | | | |
| 7156531 | Olexiewicz, Travis Leon | Address on file | | | | | | | |
| 7189467 | Olga A Orlova | Address on file | | | | | | | |
| 5949103 | Olga Patland | Address on file | | | | | | | |
| 7169980 | Olga Rozhkova DBA Olga Sewing School | PO Box 2665 | | | | Santa Rosa | CA | 95405 | |
| 7481229 | Olhan, Sean K. | Address on file | | | | | | | |
| 7173246 | Olinger, Lester Douglas | Address on file | | | | | | | |
| 5978875 | Olinger, Peri | Address on file | | | | | | | |
| 5978876 | Olivares, Louise | Address on file | | | | | | | |
| 6170512 | Olive, Jeanette | Address on file | | | | | | | |
| 5978877 | Oliveira, Jennifer | Address on file | | | | | | | |
| 7340910 | Oliveira, Phyllis A. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7312740 | Oliver , Mark A. | Address on file | | | | | | | |
| 7155642 | Oliver Clode and Jon Leafstedt | Address on file | | | | | | | |
| 7188865 | Oliver H Boone | Address on file | | | | | | | |
| 7466368 | Oliver Sir Living Trust | Address on file | | | | | | | |
| 7298320 | Oliver Sir Living Trust | Address on file | | | | | | | |
| 7157422 | Oliver, Daniel | Address on file | | | | | | | |
| 7223317 | OLIVER, DAVID | Address on file | | | | | | | |
| 7214942 | Oliver, David Joe | Address on file | | | | | | | |
| 6168094 | Oliver, James G. | Address on file | | | | | | | |
| 7172803 | Oliver, Kristi | Address on file | | | | | | | |
| 7226063 | Oliver, Leanna | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7170415 | OLIVER, MARY | Address on file | | | | | | | |
| 7272221 | Oliver, Richard | Address on file | | | | | | | |
| 5978878 | oliver, simone | Address on file | | | | | | | |
| 6174846 | Oliveros, Ramona | Address on file | | | | | | | |
| 7306930 | Olivia Ann Allen (Whitney Allen, Parent) | Address on file | | | | | | | |
| 7306930 | Olivia Ann Allen (Whitney Allen, Parent) | Address on file | | | | | | | |
| 7188866 | Olivia Ann Allen (Whitney Allen, Parent) | Address on file | | | | | | | |
| 7189661 | Olivia Bowhall | Address on file | | | | | | | |
| 7176976 | Olivia Kriegar | Address on file | | | | | | | |
| 7176976 | Olivia Kriegar | Address on file | | | | | | | |
| 7189662 | Olivia Ray Townsend | Address on file | | | | | | | |
| 7189456 | Olivia Thomas | Address on file | | | | | | | |
| 7277621 | Olliffe, Mike | Address on file | | | | | | | |
| 6178156 | Olmedo, Suzanne R | Address on file | | | | | | | |
| 5950044 | Olmer Morales dba Patterns & Tile Designs | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 7335093 | O'Looney, Martin | Address on file | | | | | | | |
| 7315133 | Olsen, John | Address on file | | | | | | | |
| 7469420 | Olsen, John Andrew | Address on file | | | | | | | |
| 7481205 | Olsen, Joshua Michael | Address on file | | | | | | | |
| 5978879 | Olsen, Kimberly | Address on file | | | | | | | |
| 7296125 | Olsen, Martin | Address on file | | | | | | | |
| 7285477 | Olsen, Selma M | Address on file | | | | | | | |
| 6167034 | Olsen, Stephen R. | Address on file | | | | | | | |
| 7328343 | Olson , Dennis | Address on file | | | | | | | |
| 7301315 | Olson, Erik Kyle | Address on file | | | | | | | |
| 7313586 | Olson, Gary | Address on file | | | | | | | |
| 7459932 | Olson, Gary Duane | Address on file | | | | | | | |
| 7473161 | Olson, Jennifer L. | Address on file | | | | | | | |
| 7305837 | Olson, Jennifer Leone | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7318032 | Olson, Jennifer Leone | Address on file | | | | | | | |
| 7287424 | Olson, Kristie K. | Address on file | | | | | | | |
| 7340281 | Olson, Leonard | Address on file | | | | | | | |
| 5978882 | OLSON, MARY | Address on file | | | | | | | |
| 7215218 | Olson, Matthew | Address on file | | | | | | | |
| 7167522 | Olson, Paul | Address on file | | | | | | | |
| 7325011 | Olson, Russell | P.O. Box 2582 | | | | Paradise | CA | 95967 | |
| 7480845 | Olson, Sheree | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7459944 | Olson, Stacey Lynn | Address on file | | | | | | | |
| 7292145 | Olson, Stacy | Address on file | | | | | | | |
| 7292145 | Olson, Stacy | Address on file | | | | | | | |
| 7189120 | Olson, Stacy | Address on file | | | | | | | |
| 7326495 | Olson-McCartan , Barbara Joan | Address on file | | | | | | | |
| 7328488 | Olszewski, Debi | Address on file | | | | | | | |
| 7341324 | Olszewski, Debi | Address on file | | | | | | | |
| 7295344 | Olvera, Antonio D. | Address on file | | | | | | | |
| 7291701 | Olvera, Antonio Ray | Address on file | | | | | | | |
| 7239314 | Olvera, Gilberto | Address on file | | | | | | | |
| 7484783 | Olvera, Mariana | Address on file | | | | | | | |
| 7271953 | Olwell, Terry | Address on file | | | | | | | |
| 7178695 | Omar Franklin, Janet Franklin | Address on file | | | | | | | |
| 5978883 | on behalf of Fife, Progressive | 24344 network place | Attn. Levella Parker | | | Chicago | CA | 60673-1243 | |
| 7465628 | One Main Financial & Perry & Cynthia J. Voorhees | Address on file | | | | | | | |
| 7482142 | One On One Tutoring | 4274 Mount Taylor Dr | | | | Santa Rosa | CA | 95404 | |
| 7175846 | O'Neal Chiropractic Inc. | 1820 Sonoma Avenue, Doctor's Park No. 44 | | | | Santa Rosa | CA | 95405 | |
| 7169150 | O'Neal Medical Billing, Inc. | 2583 Sebastopol Road | #8568 | | | Santa Rosa | CA | 95407 | |
| 5978884 | O'Neal, Ashley | Address on file | | | | | | | |
| 7168032 | O'NEAL, CARTER | Address on file | | | | | | | |
| 7168033 | O'NEAL, CONNOR | Address on file | | | | | | | |
| 7167671 | O'NEAL, JAMES | Address on file | | | | | | | |
| 5014170 | O'Neal, James J. and Theresa L. | Address on file | | | | | | | |
| 5014170 | O'Neal, James J. and Theresa L. | Address on file | | | | | | | |
| 7248354 | O'Neal, John Paul | Address on file | | | | | | | |
| 7167672 | O'NEAL, THERESA | Address on file | | | | | | | |
| 5978885 | O'NEIL, KATIE | Address on file | | | | | | | |
| 7213743 | O'Neil, Raina | Address on file | | | | | | | |
| 7209035 | O'Neil, Raina | Address on file | | | | | | | |
| 7191274 | O'Neil, Rona | Address on file | | | | | | | |
| 7327041 | ONEILL , PATRICK | Address on file | | | | | | | |
| 6167361 | O'Neill, Cathy | Address on file | | | | | | | |
| 6171208 | O'Neill, David D. | Address on file | | | | | | | |
| 7328237 | O'Neill-Jones III , Charles | Address on file | | | | | | | |
| 5978886 | Onesti, Robbie | Address on file | | | | | | | |
| 7463514 | Onstein, Cynthia | Address on file | | | | | | | |
| 7462878 | Onstein, Derek | Address on file | | | | | | | |
| 5978887 | Opdyke, Erica | Address on file | | | | | | | |
| 7286545 | Oppenheim, Wesley | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7286545 | Oppenheim, Wesley | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7158572 | Oppenheim, Wesley Wallace | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6171499 | Opre, Catherine | Address on file | | | | | | | |
| 7211181 | Ora Chalmers, individually and on behalf of and as Trustee to Chalmers Family Trust | Address on file | | | | | | | |
| 5969246 | Ora Elizabeth Weaver | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 7881561 | Oran D. Knowles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281268 | Orans Revocable I Trust | Address on file | | | | | | | |
| 7243265 | Orans, Maria | Orans, Maria | 278 St. Augustine Dr | | | Chico | CA | 95928 | |
| 7286582 | Orans, Martin | Address on file | | | | | | | |
| 7288017 | Orans, Martin and Maria | Address on file | | | | | | | |
| 5978888 | Orantes, Christy | Address on file | | | | | | | |
| 5860317 | Orbea, Marcel | Address on file | | | | | | | |
| 5860317 | Orbea, Marcel | Address on file | | | | | | | |
| 5860317 | Orbea, Marcel | Address on file | | | | | | | |
| 7269016 | Orchard Shores Homeowners | 500 Orchard Shores Dr | | | | Clearlake Oaks | CA | 95423-9308 | |
| 7228288 | Orchards, Chaffin | Address on file | | | | | | | |
| 5978889 | ORD, JENNIFER | Address on file | | | | | | | |
| 6184087 | Ordaz Family Wines, LLC | 708 Mariano Dr | | | | Sonoma | CA | 95476 | |
| 7482972 | Orduno, Richard | Address on file | | | | | | | |
| 5978890 | ORLANDO, DEBORAH | Address on file | | | | | | | |
| 7478343 | Orlova , Robert Gerald | Address on file | | | | | | | |
| 7322288 | Orlova, Olga A | Address on file | | | | | | | |
| 7168189 | ORM, HEAP | Address on file | | | | | | | |
| 7168188 | ORM, KIMHON | Address on file | | | | | | | |
| 7184085 | Orman T. Stone | Address on file | | | | | | | |
| 7229420 | Orme, Carol A. | Address on file | | | | | | | |
| 7305978 | Orme, Jack | Address on file | | | | | | | |
| 7314500 | Orndorff, Jason | Address on file | | | | | | | |
| 7169225 | ORNELAS, ANDREA | 5075 Clark Road | | | | Paradise | CA | 95969 | |
| 5978891 | Ornelas, Sara | Address on file | | | | | | | |
| 7272845 | Orona, Bonita | Address on file | | | | | | | |
| 7292267 | Orosco, Carolina | Address on file | | | | | | | |
| 7298978 | Orosco, Ginger | Address on file | | | | | | | |
| 6178229 | Orosz, George J | Address on file | | | | | | | |
| 6178229 | Orosz, George J | Address on file | | | | | | | |
| 6178261 | Orosz, Monika J | Address on file | | | | | | | |
| 7484437 | Orosz, Monika J | Address on file | | | | | | | |
| 7478768 | Orosz, Monika J | Address on file | | | | | | | |
| 7283167 | O'Rourke, Anna | Address on file | | | | | | | |
| 7071872 | O'Rourke, John | Address on file | | | | | | | |
| 7307937 | Orozco, Alma D | Address on file | | | | | | | |
| 7308478 | Orozco, Alma D | Address on file | | | | | | | |
| 7169944 | OROZCO, MIREYA | Address on file | | | | | | | |
| 7168652 | OROZCO, NANCY | Address on file | | | | | | | |
| 7246751 | Orozco, Sandra | Address on file | | | | | | | |
| 7147282 | Orput , Judith | Address on file | | | | | | | |
| 7297188 | Orr, Angela | Address on file | | | | | | | |
| 7299361 | Orr, Brylee Jayde | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7299361 | Orr, Brylee Jayde | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7255831 | Orr, Julia | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6176424 | Orr, Julia | Address on file | | | | | | | |
| 6176424 | Orr, Julia | Address on file | | | | | | | |
| 7217800 | Orr, Michael J. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330403 | Orr, Thomas Hoy | Address on file | | | | | | | |
| 7205406 | Orrego-Razo, Angie | Address on file | | | | | | | |
| 7205406 | Orrego-Razo, Angie | Address on file | | | | | | | |
| 7205406 | Orrego-Razo, Angie | Address on file | | | | | | | |
| 7482614 | Orser, Agnes B. | Address on file | | | | | | | |
| 7172185 | Orsi, Nicholas | Address on file | | | | | | | |
| 7297834 | Ortega, Felipe | Address on file | | | | | | | |
| 7332650 | Ortega, Jackelyn | Address on file | | | | | | | |
| 7286644 | Ortega, Juan Daniel | Address on file | | | | | | | |
| 5978893 | Ortega, Ronald | Address on file | | | | | | | |
| 7175731 | ORTEGA, SALBADOR MACIAS | Address on file | | | | | | | |
| 5978894 | ORTIZ MADRIGAL, JOSE | Address on file | | | | | | | |
| 7288314 | Ortiz, Albert G. | Address on file | | | | | | | |
| 7333348 | Ortiz, Allison | Address on file | | | | | | | |
| 7341083 | Ortiz, Amber M. | Address on file | | | | | | | |
| 7158307 | Ortiz, Antonio | Address on file | | | | | | | |
| 7158308 | ORTIZ, ANTONIO SEBASTIAN | P.O. Box 743 | | | | Ukiah | CA | 95482 | |
| 7287227 | Ortiz, Barbara J. | Address on file | | | | | | | |
| 7274999 | Ortiz, Brynna | Address on file | | | | | | | |
| 5978895 | ORTIZ, CARLOS | Address on file | | | | | | | |
| 7272931 | Ortiz, Faviola | Address on file | | | | | | | |
| 5978896 | Ortiz, Ginger | Address on file | | | | | | | |
| 5978897 | ORTIZ, JENIFER | Address on file | | | | | | | |
| 7460347 | Ortiz, John Charles | Address on file | | | | | | | |
| 7154733 | Ortiz, John Charles | Address on file | | | | | | | |
| 7158310 | ORTIZ, MARIA DEL CARMEN | P.O. Box 743 | | | | Ukiah | CA | 95482 | |
| 7273278 | Ortiz, Matthew | Address on file | | | | | | | |
| 7460827 | ORTIZ, MISAEL ARIAS | Address on file | | | | | | | |
| 5978898 | Ortiz, Panfilo | Address on file | | | | | | | |
| 7158311 | ORTIZ, SEBASTIAN | P.O. Box 743 | | | | Ukiah | CA | 95482 | |
| 7326298 | Ortiz, Tonirica | Address on file | | | | | | | |
| 7071655 | Ortlinghaus, William | Address on file | | | | | | | |
| 7467286 | Ortmayer, Yolanda | Address on file | | | | | | | |
| 5969256 | Orville Stephen Gray | Address on file | | | | | | | |
| 7328038 | Orville T Hawkins / Orville Thomas Hawkins And Holly Rose Schmidt Revocable Trush | Address on file | | | | | | | |
| 6179607 | Osberg, Lonnie | Address on file | | | | | | | |
| 7168034 | OSBORN II, MICHAEL | Address on file | | | | | | | |
| 7167673 | OSBORN, CINDY | Address on file | | | | | | | |
| 7286273 | Osborn, Dane | Address on file | | | | | | | |
| 7478161 | Osborn, Dane Martin | Address on file | | | | | | | |
| 7167674 | OSBORN, MICHAEL | Address on file | | | | | | | |
| 5015211 | Osborn, Michael A. and Cindy R. | Address on file | | | | | | | |
| 5015211 | Osborn, Michael A. and Cindy R. | Address on file | | | | | | | |
| 7203573 | Osborn, Mike | Address on file | | | | | | | |
| 7262101 | Osborne, Brenda | Address on file | | | | | | | |
| 7149347 | Osborne, Daniel Keith | Address on file | | | | | | | |
| 7303591 | Osborne-NG, Mia Lee | Address on file | | | | | | | |
| 7266933 | Osbun, Ashley | Address on file | | | | | | | |
| 7319299 | Oscow Chicatti (Golden Churros) | Oscar Chicatti | 1172 Trower Av. | | | NAPA | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946469 | Oshana Miskelly | Address on file | | | | | | | |
| 7217323 | O'Shaughnessy, Charles | Address on file | | | | | | | |
| 7328378 | Oshea, Amy | Address on file | | | | | | | |
| 7180471 | Oshia, Jeannie | Address on file | | | | | | | |
| 6175681 | Ossokine, Iouri Alexandrovi | Address on file | | | | | | | |
| 7484052 | Ossokine, Katherine | Address on file | | | | | | | |
| 7483845 | Oster, Kathrine | Address on file | | | | | | | |
| 7328536 | Osterlye, Aram | Address on file | | | | | | | |
| 7279565 | Osternig, Steve Andrew | Address on file | | | | | | | |
| 7326127 | Ostil, Marlon | Address on file | | | | | | | |
| 7483002 | Ostlund, Louise | Address on file | | | | | | | |
| 5014584 | Ostrander, Patricia | Address on file | | | | | | | |
| 5014584 | Ostrander, Patricia | Address on file | | | | | | | |
| 7167675 | OSTRANDER, PATRICIA J | Address on file | | | | | | | |
| 7170470 | Ostreetsteve.com | Address on file | | | | | | | |
| 7327359 | O'Sullivan, Fergus | Address on file | | | | | | | |
| 5978900 | O'Sullivan, Neil | Address on file | | | | | | | |
| 7327816 | Oswald , James R | Address on file | | | | | | | |
| 7203259 | Oswalt, Casey | Address on file | | | | | | | |
| 7159138 | OSWALT, HUNTER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7159137 | OSWALT, ROBERT | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7325147 | Otero , Marcus | Address on file | | | | | | | |
| 7291660 | O'Toole, Kevin | Address on file | | | | | | | |
| 7178873 | Ott, Glenda L | Address on file | | | | | | | |
| 6183484 | Ott, Glenda Lee | Address on file | | | | | | | |
| 7466669 | Ott, Ilona | Address on file | | | | | | | |
| 6185858 | Ott, Richard | Address on file | | | | | | | |
| 7326249 | Ott, Trishalana | Address on file | | | | | | | |
| 6185079 | Ott, Wanda | Address on file | | | | | | | |
| 7327267 | Otterson, Caroline | Lyssa A. Roberts | Panish Shea & Boyle | 11111 Santa Monica Blvd Ste 700 | | Los Angeles | CA | 90025 | |
| 7208337 | OTTERSON, MILES | Address on file | | | | | | | |
| 7184549 | Otto B Carcamo | Address on file | | | | | | | |
| 5978901 | OTTOLITRI, ALICE | Address on file | | | | | | | |
| 7170002 | OTUS, JEANETTE | Address on file | | | | | | | |
| 7170000 | OTUS, KERIM | Address on file | | | | | | | |
| 7286292 | Ouimette, Charles H | Address on file | | | | | | | |
| 7319827 | Ouimette, Sarah | Frantz, James P | 402 West Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 7306098 | Outlaw, Marti (Martha) | Address on file | | | | | | | |
| 7469791 | Ouyang, Tao | Address on file | | | | | | | |
| 7471826 | Overholt, Patricia Ann | Address on file | | | | | | | |
| 6164393 | Overlin, Nancy | Address on file | | | | | | | |
| 6158480 | Overmyer Jr, Daniel L | Address on file | | | | | | | |
| 7166230 | Overmyer, Bryan | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7471610 | Overstreet, Lisa Ann | Address on file | | | | | | | |
| 7219949 | Ovitz, Cassandra | Address on file | | | | | | | |
| 7192100 | Ovitz, Cory | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189663 | Owen Brown | Address on file | | | | | | | |
| 7483194 | OWEN GUYAN, individually and as trustee of the Sierra Ridge Investment Trust | Address on file | | | | | | | |
| 7324877 | Owen Hamel Hill Ranch LLC | Address on file | | | | | | | |
| 7316178 | Owen Patrick Carr (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7281392 | Owen Patrick Carr (Crystal Riley, Parent) | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7188868 | Owen Patrick Carr (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7214146 | Owen, Becky | Address on file | | | | | | | |
| 7312388 | Owen, Ciara | Address on file | | | | | | | |
| 7307234 | Owen, Erik | Address on file | | | | | | | |
| 7218717 | Owen, Micheal T. | Address on file | | | | | | | |
| 7593630 | Owen, Molly Elizabeth | Address on file | | | | | | | |
| 7326567 | Owen, Norman M. | Address on file | | | | | | | |
| 7308286 | Owens, Brett | Address on file | | | | | | | |
| 7465768 | Owens, Brian Jay | Address on file | | | | | | | |
| 5978902 | Owens, Burch | Address on file | | | | | | | |
| 6161919 | Owens, Dexter | Address on file | | | | | | | |
| 7310308 | Owens, Gail | Address on file | | | | | | | |
| 7311012 | Owens, Laura Lynn | Address on file | | | | | | | |
| 5015892 | Owens, Marc C. and Wendee | Address on file | | | | | | | |
| 5015892 | Owens, Marc C. and Wendee | Address on file | | | | | | | |
| 7168653 | OWENS, MARC R | Address on file | | | | | | | |
| 7172817 | Owens, Marcus | Address on file | | | | | | | |
| 7242579 | Owens, Nancy | Address on file | | | | | | | |
| 7321361 | Owens, Ralph | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7306691 | Owens, Ralph | Address on file | | | | | | | |
| 6167490 | Owens, Shannon | Address on file | | | | | | | |
| 7337954 | Owens, Susan | Address on file | | | | | | | |
| 7466186 | Owens, Susan Roberta | Address on file | | | | | | | |
| 7337678 | OWENS, THERESA R. | Address on file | | | | | | | |
| 7168654 | OWENS, WENDEE | Address on file | | | | | | | |
| 7318957 | Oya Tylor OBO Oya Tylor Profit Sharing Plan | Address on file | | | | | | | |
| 7188869 | Oya Tylor OBO Oya Tylor Profit Sharing Plan | Address on file | | | | | | | |
| 7169656 | P.A.R.M. (Mirta Rodarte) | P.O BOX 1413 | | | | Gridley | CA | 95946 | |
| 7171028 | P.B., a minor child (Jeremy Bourgeios, parent) | Address on file | | | | | | | |
| 7154779 | P.F., a minor child (Kaitlynn Snow, parent) | Address on file | | | | | | | |
| 7154779 | P.F., a minor child (Kaitlynn Snow, parent) | Address on file | | | | | | | |
| 7168759 | P.G.G. (Veronica Solorio) | Address on file | | | | | | | |
| 7177809 | P.L., a minor child (Loren Lighthall, parent) | Address on file | | | | | | | |
| 7168001 | P.M. (Brian Marsh) | Address on file | | | | | | | |
| 7170092 | P.M. (MATT MARTIN) | Address on file | | | | | | | |
| 7335611 | P.M. (Nicole Ferguson, Parent) | Address on file | | | | | | | |
| 7326488 | P.S., a minor child (Arvinder Singh, parent) | Address on file | | | | | | | |
| 7170058 | P.V. (Christopher Vivian) | Address on file | | | | | | | |
| 7168790 | P.V. (Tessa Vasquez) | Address on file | | | | | | | |
| 7156249 | P.W., a minor child (Shelby Wrangham, parent) | Address on file | | | | | | | |
| 7169159 | P.X. (JINBIAO XU) | 6600 Montecito Blvd. #67 | | | | Santa Rosa | CA | 95409 | |
| 5978903 | P31 Enterprises, Inc-Finley, Kasi | 4288 HIGHWAY 70 | | | | Oroville | CA | 95966 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7259851 | Pablo Sanchez (Rachel Branch, Parent) | Address on file | | | | | | | |
| 7184380 | Pablo Sanchez (Rachel Branch, Parent) | Address on file | | | | | | | |
| 7219254 | PAC (Brenda and Eric Cummings, Parents) | Address on file | | | | | | | |
| 7312855 | Pace, Anne | Address on file | | | | | | | |
| 7320292 | Pace, Robert L | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7168655 | PACHECO VALENCIA, CARMELO | Address on file | | | | | | | |
| 7175900 | PACHECO, CARMELO ANGEL | Address on file | | | | | | | |
| 7326189 | Pacheco, Gabriel Ernest | Address on file | | | | | | | |
| 5978904 | pacheco, gustavo | Address on file | | | | | | | |
| 7481219 | Pacheco, Hector | Address on file | | | | | | | |
| 7213272 | Pacheco, Lana | Address on file | | | | | | | |
| 7179452 | Pacheco, Lana | Address on file | | | | | | | |
| 7191371 | PACHECO, PATRICK | Address on file | | | | | | | |
| 5978905 | Pacheco, Ramon | Address on file | | | | | | | |
| 7331175 | Pacheco, Timothy S | Address on file | | | | | | | |
| 7729511 | Pacheco, Timothy S. | Address on file | | | | | | | |
| 7479946 | Pacheco-Mendez, Maria | Address on file | | | | | | | |
| 6175088 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Attn: Joseph P. Thompson, Esq. | 952 School St. #376 | | | Napa | CA | 94559 | |
| 6175088 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Attn: Joseph P. Thompson, Esq. | 952 School St. #376 | | | Napa | CA | 94559 | |
| 7202616 | Pack, David J | The Law Office of Joseph West | David Pack | 843 Colusa Ave., | | Oroville | CA | 95965 | |
| 7169106 | PACK, GARY DEAN | 2002 Huntington Drive, Apt. 53 | | | | Chico | CA | 985928 | |
| 7201912 | Packard, Matthew | Address on file | | | | | | | |
| 7465491 | Packard, Matthew | Address on file | | | | | | | |
| 7164647 | PADEN, MICHAEL | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7288208 | Pader, Joseph | Address on file | | | | | | | |
| 7183789 | Pader, Joseph | Address on file | | | | | | | |
| 7170679 | PADGETT, AUSTIN | Address on file | | | | | | | |
| 7168035 | PADGETT, BRIAN DOUGLAS | Address on file | | | | | | | |
| 7168036 | PADGETT, MICHELE JEAN | Address on file | | | | | | | |
| 7479824 | Padgett, Sean | Address on file | | | | | | | |
| 7299325 | PAGAN, ANITA | Address on file | | | | | | | |
| 7471884 | Pagan, Jesse C. | Address on file | | | | | | | |
| 7292137 | Pagan, Myra J | Address on file | | | | | | | |
| 7331155 | Paganini, Susan | Address on file | | | | | | | |
| 7484190 | Page, Gene | Address on file | | | | | | | |
| 7202339 | Page, Gordon | Address on file | | | | | | | |
| 7484040 | Page, Keven | Address on file | | | | | | | |
| 5978906 | Page, Larry | Address on file | | | | | | | |
| 5978907 | Page, Larry | Address on file | | | | | | | |
| 5978908 | Pagliero, John | Address on file | | | | | | | |
| 5978909 | PAGNANO, WILLIAM | Address on file | | | | | | | |
| 5976749 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7188870 | Paige Diane Propst | Address on file | | | | | | | |
| 7189664 | Paige Lee Kerr | Address on file | | | | | | | |
| 7184328 | Paige Stoker | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7218095 | Pailan, Russ | Address on file | | | | | | | |
| 7225536 | Painter, Garland | Address on file | | | | | | | |
| 7225536 | Painter, Garland | Address on file | | | | | | | |
| 7158540 | PAINTER, THOM | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7336709 | Paiva, Antonio | Address on file | | | | | | | |
| 7191758 | Paken, Daniel | Address on file | | | | | | | |
| 7328039 | Palacios , Carlos Alexander | Address on file | | | | | | | |
| 7340210 | Palacios, Carlos | Address on file | | | | | | | |
| 7340212 | Palacios, Carlos Alexander | Address on file | | | | | | | |
| 7340213 | Palacios, Karla | Address on file | | | | | | | |
| 7340219 | Palacios, Mercedes | Address on file | | | | | | | |
| 7265799 | Palapuz, Erlinda | Address on file | | | | | | | |
| 7265799 | Palapuz, Erlinda | Address on file | | | | | | | |
| 7262654 | Palce, Rosalia B | Address on file | | | | | | | |
| 7328881 | Palede, Terra | Address on file | | | | | | | |
| 7461730 | Palenchar, Adrian | Address on file | | | | | | | |
| 7215334 | Palko, Jady | Address on file | | | | | | | |
| 7475585 | Pallette, James Riley | Address on file | | | | | | | |
| 5978910 | PALMA, AMY | Address on file | | | | | | | |
| 5978911 | PALMA, NIDIA | Address on file | | | | | | | |
| 6170902 | Palma, Nidia C | Address on file | | | | | | | |
| 7205915 | PALMAZ, JULIO | Address on file | | | | | | | |
| 6159323 | Palmer, Charles R | Address on file | | | | | | | |
| 7226305 | Palmer, Cindora | Address on file | | | | | | | |
| 7168659 | PALMER, DIANE | Address on file | | | | | | | |
| 7340894 | PALMER, ELIZABETH ANN | Address on file | | | | | | | |
| 6165655 | PALMER, IDA M | Address on file | | | | | | | |
| 6159111 | Palmer, Janice L | Address on file | | | | | | | |
| 7149147 | Palmer, Kirk | Address on file | | | | | | | |
| 7483248 | Palmer, Mark Patrick | Address on file | | | | | | | |
| 7219180 | Palmer, Nick | Address on file | | | | | | | |
| 5801320 | Palmiller, Steven | Address on file | | | | | | | |
| 5801320 | Palmiller, Steven | Address on file | | | | | | | |
| 5801320 | Palmiller, Steven | Address on file | | | | | | | |
| 6183882 | Palo Alto Vineyard Mgmt, LLC | Ordaz | 708 Mariano Dr | | | Sonoma | CA | 95476 | |
| 7168782 | PALOMAR GODINEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 7173866 | PALOMAR VALENZUELA, DELIA | P.O. Box 121 | | | | Paradise | CA | 95967 | |
| 7168040 | PALOMARES ORTEGA, CECILIA | Address on file | | | | | | | |
| 7179164 | Palomares, Amanda | Address on file | | | | | | | |
| 7168039 | PALOMARES, BRANDON | Address on file | | | | | | | |
| 5978916 | Palomares, John | Address on file | | | | | | | |
| 5969272 | Pam Thronton | Address on file | | | | | | | |
| 5969273 | Pam Thronton | Address on file | | | | | | | |
| 7184221 | Pamela A Ferges | Address on file | | | | | | | |
| 5969276 | Pamela A. Moseley | Address on file | | | | | | | |
| 5969278 | Pamela A. Moseley | Address on file | | | | | | | |
| 7188872 | Pamela Ann Wirth | Address on file | | | | | | | |
| 7176925 | Pamela Clark | Address on file | | | | | | | |
| 7176925 | Pamela Clark | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201638 | Pamela D. Nobel, individually and as trustee for the Nobel Family Living Trust dated March 21, 2006 | Address on file | | | | | | | |
| 7176346 | Pamela Davis | Address on file | | | | | | | |
| 7176346 | Pamela Davis | Address on file | | | | | | | |
| 7188873 | Pamela Dunlap | Address on file | | | | | | | |
| 5969319 | Pamela Garrison | Address on file | | | | | | | |
| 7184107 | Pamela Hartley | Address on file | | | | | | | |
| 7177016 | Pamela Helen Mason | Address on file | | | | | | | |
| 7177016 | Pamela Helen Mason | Address on file | | | | | | | |
| 7184362 | Pamela J Frey | Address on file | | | | | | | |
| 7181100 | Pamela Joan Frayne | Address on file | | | | | | | |
| 7188874 | Pamela Marie StClair | Address on file | | | | | | | |
| 7184635 | Pamela Marler | Address on file | | | | | | | |
| 7337393 | Pamela Piskor (LeRoux) | Address on file | | | | | | | |
| 7184530 | Pamela Sanchez | Address on file | | | | | | | |
| 7327368 | Pamela Sanchez as Trustee for The Sanchez Family Trust | 2137 Otis Dr. #103 | | | | Alameda | CA | 94501 | |
| 7188875 | Pamela Scheideman | Address on file | | | | | | | |
| 7327398 | Pamela Scheideman as Trustee for the Oliver H. and Pamela A. Scheideman Revocable Trust | Address on file | | | | | | | |
| 7184309 | Pamela Upton | Address on file | | | | | | | |
| 5969352 | Pana Y Ah A. Lester | Address on file | | | | | | | |
| 5969355 | Pana Y Ah A. Lester | Address on file | | | | | | | |
| 7484493 | Panchuk, Sergiy | Address on file | | | | | | | |
| 7201863 | Panco, Jamie | Address on file | | | | | | | |
| 7168047 | PANDEYA, RAAM | Address on file | | | | | | | |
| 7147338 | Panell, Charles | Address on file | | | | | | | |
| 7466816 | Panella, Nicholas | Address on file | | | | | | | |
| 7073105 | Pangelina, Christina | Address on file | | | | | | | |
| 7300024 | Pangelina, Mark | Address on file | | | | | | | |
| 5978917 | PANIAGUA, JAIME | Address on file | | | | | | | |
| 7204723 | Panich, Sharon Leona | 4590 Chinook Drive | | | | Redding | CA | 96002 | |
| 7151802 | Panizo, Aaron C | Address on file | | | | | | | |
| 7167676 | PANKEY, BRIAN | Address on file | | | | | | | |
| 5015244 | Pankey, Brian K. | Address on file | | | | | | | |
| 5015244 | Pankey, Brian K. | Address on file | | | | | | | |
| 7167678 | PANKEY, CRYSTAL | Address on file | | | | | | | |
| 5014069 | Pankey, Crystal, et al. | Address on file | | | | | | | |
| 5014069 | Pankey, Crystal, et al. | Address on file | | | | | | | |
| 7253263 | Pankratz, David R | Address on file | | | | | | | |
| 7326767 | Pankratz, Tessa | Address on file | | | | | | | |
| 6166781 | Pantel, Elias | Address on file | | | | | | | |
| 7167681 | PANZA, FRANCIS | Address on file | | | | | | | |
| 5802335 | Panza, Francis and Marie | Address on file | | | | | | | |
| 5802335 | Panza, Francis and Marie | Address on file | | | | | | | |
| 7167682 | PANZA, MARIE | Address on file | | | | | | | |
| 7471209 | Paolercio, Michael | Address on file | | | | | | | |
| 7483996 | Paone, Damian | Address on file | | | | | | | |
| 7307558 | Papa, Matthew George | Address on file | | | | | | | |
| 7483604 | Papadin, Alexander | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7302814 | Papale, Catherine Genaro | Address on file | | | | | | | |
| 7305504 | Papale, Lawrence | Address on file | | | | | | | |
| 7186590 | PAPAPIETRO, RICHARD | Address on file | | | | | | | |
| 7169823 | PAPAPIETRO, RICHARD ANTONY | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7167385 | Papesh, Catherine J | Address on file | | | | | | | |
| 7787369 | Papesh, Jeremy Michael | Address on file | | | | | | | |
| 7266538 | Papia, Francesca | Address on file | | | | | | | |
| 6163966 | Pappas, Stephen | Address on file | | | | | | | |
| 7469751 | Pappas, Theodore | Address on file | | | | | | | |
| 5978918 | Papworth, Sonya | Address on file | | | | | | | |
| 6178773 | Paquette, Linda Lee | Address on file | | | | | | | |
| 7464624 | Paradee, Bryan | Address on file | | | | | | | |
| 7237626 | Paradise Art Center, a California Non-profit Corporation | Address on file | | | | | | | |
| 7161696 | Paradise Audio Services | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7209160 | Paradise Chap of the Pines, Inc. | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7149104 | Paradise Community Guilds by David Phelps-Zink President | 5704 Chapel Drive | | | | Paradise | CA | 95969 | |
| 7171711 | Paradise Fraternal Order of Eagles | PO BOX 189 | | | | Paradise | CA | 95967 | |
| 7336780 | Paradise Gleaners Food Center-501C | 240 canyon highlands drive | | | | oroville | Ca | 95969 | |
| 7171476 | Paradise Gleaners Food Center-501C | 8033 Linda Vista Road, Suite 200 | | | | San Diego | CA | 92111 | |
| 4949733 | Paradise Moose Lodge | PO BOX 1176 | | | | Paradise | CA | 95967 | |
| 7188876 | Paradise Pacific Trust | Address on file | | | | | | | |
| 7296722 | Paradise Pacific Trust | Address on file | | | | | | | |
| 7318591 | Paradise PacificTrust | Address on file | | | | | | | |
| 7325617 | Paradise Pentecostal Church of God | PO BOX 2360 | | | | OROVILLE | CA | 95963 | |
| 7324638 | Paradise Pines Congregation of Jehovah's Witnesses, Paradisem California, Inc. | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7325050 | Paradise Pines Property Owners Association | 14211 Wycliff Way | | | | Magalia | CA | 95954 | |
| 7171821 | Paradise Pines RV Park | 6255 pebble lane | | | | Paradise | Ca | 95969 | |
| 7171821 | Paradise Pines RV Park | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7186633 | Paradise Repair Service | 2777 E. Eaton Road | Unit 45 | | | Chico | CA | 95973 | |
| 7328796 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Servi | Hawthorn Successor LLC and Raptor Family Office LLC | Susan Haider, Treasurer | 601 S. 74th Place, Suite 100 | | Ridgefield | WA | 98642 | |
| 7328796 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Servi | Hawthorn Successor LLC and Raptor Family Office LLC | Susan Haider, Treasurer | 601 S. 74th Place, Suite 100 | | Ridgefield | WA | 98642 | |
| 7162624 | Paradise Shopping Center LLC | The Hignell Companies | 1750 Humboldt Road | | | Chico | CA | 95928 | |
| 7299707 | Paramore, Dellra | Address on file | | | | | | | |
| 7309033 | Parcher, John E | Address on file | | | | | | | |
| 7262165 | Pardella, John F | Address on file | | | | | | | |
| 6161634 | Pardi, Samara | Address on file | | | | | | | |
| 7158312 | PARDO, DIANDRA IVETTE | P.O. Box 625 | | | | Philo | CA | 95466 | |
| 7292044 | Pardo, Vanessa M | Address on file | | | | | | | |
| 7271966 | Pardo-Valdivia, Xochitl | Address on file | | | | | | | |
| 4983127 | Pardue, Loyd | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166145 | Pargett, Ron | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | Los Angeles | CA | 90067 | |
| 7291775 | Parise, S. | Address on file | | | | | | | |
| 7171345 | Parish, Abraham | Address on file | | | | | | | |
| 5978920 | PARISI, GINA | Address on file | | | | | | | |
| 5978921 | Parisi, Madalena | Address on file | | | | | | | |
| 7168048 | PARK, CHANG HEE | Address on file | | | | | | | |
| 7328450 | Park, Dong | sung park, | 26200 long st | | | loma linda | ca | 92354 | |
| 7338821 | Park, Dong Y | Address on file | | | | | | | |
| 7168049 | PARK, GEE AN | Address on file | | | | | | | |
| 7168050 | PARK, JANICE FLORA | Address on file | | | | | | | |
| 7168051 | PARK, SOHYUN | Address on file | | | | | | | |
| 7326424 | Park, Sung | 26200 Long St | | | | Loma Linda | ca | 92354 | |
| 7222897 | Park, Sung | Address on file | | | | | | | |
| 7188877 | Parker Clinton White | Address on file | | | | | | | |
| 6142628 | Parker Family Partnership | Address on file | | | | | | | |
| 7283476 | Parker, Alan | Address on file | | | | | | | |
| 6170032 | Parker, Amanda | Address on file | | | | | | | |
| 7184069 | PARKER, BENNETT | Address on file | | | | | | | |
| 6159066 | Parker, Bess J | Address on file | | | | | | | |
| 7173479 | Parker, Brian Steven | Address on file | | | | | | | |
| 7338274 | Parker, Carrol | Address on file | | | | | | | |
| 7299831 | Parker, Connie | Address on file | | | | | | | |
| 7327126 | Parker, E., Justin | Gerald Singleton | 450 A st., 5th Floor | | | San Diego | CA | 92101 | |
| 7169075 | PARKER, GARY LEE | 620 Bryant Avenue | | | | Chico | CA | 95926 | |
| 7162807 | PARKER, JERRY | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7203877 | Parker, Jessica | Address on file | | | | | | | |
| 6182585 | Parker, Jessica | Address on file | | | | | | | |
| 7316040 | Parker, Justin | Address on file | | | | | | | |
| 7146633 | Parker, Justin Dale | Address on file | | | | | | | |
| 7191558 | Parker, Madelyn | Address on file | | | | | | | |
| 7170018 | PARKER, MARGIE | Address on file | | | | | | | |
| 5978922 | parker, marriah | Address on file | | | | | | | |
| 7169076 | PARKER, PAMELA LYNN | 620 Bryant Avenue | | | | Chico | CA | 95926 | |
| 5978923 | Parker, Robert | Address on file | | | | | | | |
| 7139615 | Parker, Ronald Ray | Address on file | | | | | | | |
| 7480965 | Parker, Steven | Address on file | | | | | | | |
| 5978924 | Parker, Thomas | Address on file | | | | | | | |
| 7140163 | Parker, Tiffany Marie | Address on file | | | | | | | |
| 7243925 | Parker, Tracey | Address on file | | | | | | | |
| 5978925 | ParkerSwain, Christopher | Address on file | | | | | | | |
| 7150504 | Parkey, Sherry | Address on file | | | | | | | |
| 7170211 | PARKINSON, ANTHONY JAMES | Address on file | | | | | | | |
| 5014083 | Parkinson, Sylvia | Address on file | | | | | | | |
| 7170099 | PARKINSON, SYLVIA | Address on file | | | | | | | |
| 5978926 | Parkison, Debbie | Address on file | | | | | | | |
| 7326462 | Parkison, Grant | Address on file | | | | | | | |
| 7275551 | Parks, David Paul Earl | Address on file | | | | | | | |
| 7146420 | Parks, Debra | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7474292 | Parks, Jesse | Address on file | | | | | | | |
| 7292724 | Parks, Jessica | Address on file | | | | | | | |
| 7204949 | Parks, Joshua | Address on file | | | | | | | |
| 7168052 | PARLIN, PENNEY | Address on file | | | | | | | |
| 6153929 | Parma, Floyd D | Address on file | | | | | | | |
| 5978927 | Parmelee, Lori | Address on file | | | | | | | |
| 6171289 | Parmentier, Frederick | Address on file | | | | | | | |
| 7306880 | Parmley, Aaron | Address on file | | | | | | | |
| 7326950 | Parnell , Nancy P. | Address on file | | | | | | | |
| 7170142 | PARNELL, KATHY | Address on file | | | | | | | |
| 7327856 | Parnell, Nancy P. | 497 Boquest Blvd | | | | Paradise | CA | 95969 | |
| 5978928 | Parnell, Rowing | Address on file | | | | | | | |
| 7215412 | Parnell, Tara | Address on file | | | | | | | |
| 7327612 | Parr , Michele E | Address on file | | | | | | | |
| 7234012 | Parr, Logan | Address on file | | | | | | | |
| 7224948 | Parr, Sherri A. | Parr, Sherri A. | 240 Edith Ave. #183 | | | Corning | CA | 96021 | |
| 7286433 | Parr, Sherri Ann | Address on file | | | | | | | |
| 7163306 | PARRA, GLORIA | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7202822 | Parra, Jamie | Address on file | | | | | | | |
| 7163307 | PARRA, MAGALAY | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 5978929 | Parra, Maria | Address on file | | | | | | | |
| 7325407 | Parrett, Britton Ryan | Address on file | | | | | | | |
| 7224422 | Parrish and Telena Ruhl DBA Misty Thicket Clothing | Address on file | | | | | | | |
| 7326920 | parrish corcoran | corcoran | 3838 palm springs dr | | | Redding | CA | 96002 | |
| 7184669 | Parrish Winston Ruhl | Address on file | | | | | | | |
| 7328322 | Parry , Robert W. | Address on file | | | | | | | |
| 7466230 | Parsley, Carole L. | Address on file | | | | | | | |
| 7273944 | Parslow, Jennifer Lynne | Address on file | | | | | | | |
| 7312647 | Parslow, Paul William | Address on file | | | | | | | |
| 7279169 | Parsons , Gilman | Address on file | | | | | | | |
| 7178900 | Parsons, Ashley | Address on file | | | | | | | |
| 7215746 | Parsons, Catherine | Address on file | | | | | | | |
| 7202917 | Parsons, Gary | Address on file | | | | | | | |
| 7214746 | Parsons, James | Address on file | | | | | | | |
| 7472335 | Parsons, Janelle | Address on file | | | | | | | |
| 7295172 | Parsons, Jonathan Garrett | Address on file | | | | | | | |
| 7316955 | Parsons, Julie | Address on file | | | | | | | |
| 7206719 | Parsons, Timothy | Address on file | | | | | | | |
| 7204902 | Parsons, Timothy Ralph | Address on file | | | | | | | |
| 7311898 | Parsons-White, Gail Jeanenne | Address on file | | | | | | | |
| 5978931 | Particelli, Amy | Address on file | | | | | | | |
| 7158377 | PARTOVI, ALBORZ SCAKOURI | Alborz Scakouri Partovi | 12855 Runway Road, Apt. 2524 | | | Los Angeles | CA | 90094 | |
| 7158378 | PARTOVI, GOLSHID SCAKOURI | Golshid Scakouri Partovi | 12855 Runway Road, Apt. 2524 | | | Los Angeles | CA | 90094 | |
| 6178173 | Partovi, Karen | Address on file | | | | | | | |
| 7224067 | Partovi, Mansoor | Address on file | | | | | | | |
| 7223047 | Partovi, Mitchell | Address on file | | | | | | | |
| 7300838 | Partrick Estate, LLC | 1721 Partrick Rd. | | | | Napa | CA | 94558 | |
| 7252389 | Pascoe, Jan LeHecka | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7272813 | Pascoe, John James | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7325452 | Pasero Aldama , Laurie | Address on file | | | | | | | |
| 7459269 | Pasini, John | Address on file | | | | | | | |
| 7459049 | Pasini, John | Address on file | | | | | | | |
| 7459135 | Pasini, John | Address on file | | | | | | | |
| 7202800 | Pasqua, Craig | Address on file | | | | | | | |
| 7324782 | Pasquariello, Kim Ann | Address on file | | | | | | | |
| 7191489 | Passariello, Nina | Address on file | | | | | | | |
| 5978932 | PASSARINO, MAGGIE | Address on file | | | | | | | |
| 7278846 | Passmore, Betty Beryl | Address on file | | | | | | | |
| 7146859 | Pat M Clarke on behalf of Catherin R Kempf | Address on file | | | | | | | |
| 7176693 | Pat Shepard | Address on file | | | | | | | |
| 7181409 | Pat Shepard | Address on file | | | | | | | |
| 6183494 | Patane, Brian | Address on file | | | | | | | |
| 7211093 | Patane, Dave | Address on file | | | | | | | |
| 7464808 | Patane, Frank Charles | Address on file | | | | | | | |
| 7464758 | Patane, Kayla Nicole | Address on file | | | | | | | |
| 7071143 | Patch, Olney | Address on file | | | | | | | |
| 7335154 | Patch, Pamela | Address on file | | | | | | | |
| 7259803 | Patchett, Carolyn R | Address on file | | | | | | | |
| 7146687 | Pate, Nina L. | Address on file | | | | | | | |
| 7200799 | PATE, OLETA | Address on file | | | | | | | |
| 7472362 | Patefield, Jennifer | Address on file | | | | | | | |
| 7326627 | PATEL Winery, LLC | Address on file | | | | | | | |
| 7333953 | Patel, Amita | Address on file | | | | | | | |
| 5978934 | Patel, Jitesh | Address on file | | | | | | | |
| 7178768 | Patel, Kamlesh | Address on file | | | | | | | |
| 7146125 | Patel, Kent | Address on file | | | | | | | |
| 6185728 | Patel, Krutika | Address on file | | | | | | | |
| 6154607 | Patel, Trushar | Address on file | | | | | | | |
| 6165804 | Patino, Dennis | Address on file | | | | | | | |
| 6165804 | Patino, Dennis | Address on file | | | | | | | |
| 5978935 | Patino, Jennifer | Address on file | | | | | | | |
| 7325827 | Patlan, Margie | Address on file | | | | | | | |
| 5949101 | Patland Estate Vineyards, LLC | Address on file | | | | | | | |
| 5905233 | Patland, Michael | Address on file | | | | | | | |
| 7158672 | PATON, AMBER DAWN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158595 | Paton, Denice | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7169886 | Patricia L. Thompson as trustee of the Patricia Louise Thompson Revocable Living Trust | Address on file | | | | | | | |
| 7188879 | Patrice Poppleton | Address on file | | | | | | | |
| 6177832 | Patricia A Blaskower, deceased | Address on file | | | | | | | |
| 7184279 | Patricia A Kelley | Address on file | | | | | | | |
| 7184493 | Patricia A Monroe | Address on file | | | | | | | |
| 7327429 | PATRICIA A. HOMRIG | DONALD S. EDGAR | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7327097 | PATRICIA A. HOMRIG | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327617 | PATRICIA A. HOMRIG, AS TRUSTEE FOR SERAN K. HOMRIG LIVING TRUST | DONALD S. EDGAR | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7326539 | Patricia A. Taylor | Patricia, Taylor | 1123 Saffron Woods Way | | | Sparks | NV | 89441 | |
| 7169876 | Patricia A. Triola as trustee of The Patricia A. Triola Revocable Trust, Under Declaration of Trust | Address on file | | | | | | | |
| 7176720 | Patricia Agnes Streckfuss | Address on file | | | | | | | |
| 7176720 | Patricia Agnes Streckfuss | Address on file | | | | | | | |
| 7188880 | Patricia Ann Brake | Address on file | | | | | | | |
| 7338544 | Patricia Ann Lange Individually and as a trustee of the Eric K. Addison and Patricia A. Lange Trust | Address on file | | | | | | | |
| 7338544 | Patricia Ann Lange Individually and as a trustee of the Eric K. Addison and Patricia A. Lange Trust | Address on file | | | | | | | |
| 7316888 | Patricia Ann Lange Trustee, Eric K Addison & Patricia A. Lange Trust | Address on file | | | | | | | |
| 7177203 | Patricia Ann Stanfield | Address on file | | | | | | | |
| 7177203 | Patricia Ann Stanfield | Address on file | | | | | | | |
| 5949609 | Patricia Batoosingh | Address on file | | | | | | | |
| 7184117 | Patricia C Jesiolowski | Address on file | | | | | | | |
| 7187564 | Patricia Cowen | Address on file | | | | | | | |
| 7306602 | Patricia Donchin Tr | Address on file | | | | | | | |
| 7170467 | Patricia Elkerton DBA Patricia Wood Elkerton, Attorney | Address on file | | | | | | | |
| 7177199 | Patricia Fraguglia | Address on file | | | | | | | |
| 7177199 | Patricia Fraguglia | Address on file | | | | | | | |
| 5969444 | Patricia Garrison | Address on file | | | | | | | |
| 7169847 | Patricia Harrell as trustee of the Exemption Trust of the Harrell Family Trust dated July 30, 1990 | Address on file | | | | | | | |
| 7188881 | Patricia Irene Porter | Address on file | | | | | | | |
| 5969469 | Patricia J Van Bibber | Address on file | | | | | | | |
| 5969470 | Patricia J Van Bibber | Address on file | | | | | | | |
| 7326945 | Patricia J. Bradford | 17900 Ocean Dr, Spc 30 | | | | Fort Bragg | CA | 95437 | |
| 5969475 | Patricia J. Clark-Aris | Address on file | | | | | | | |
| 7188882 | Patricia Lange | Address on file | | | | | | | |
| 7177367 | Patricia LeBeck | Address on file | | | | | | | |
| 7177367 | Patricia LeBeck | Address on file | | | | | | | |
| 7314070 | Patricia LeBeck as a trustee for the LeBeck family Trust | Address on file | | | | | | | |
| 7187495 | Patricia LeBeck as a trustee for the LeBeck family Trust | Address on file | | | | | | | |
| 7177368 | Patricia LeBeck as a trustee for the LeBeck family Trust | Address on file | | | | | | | |
| 7327317 | Patricia LeBeck as a trustee for the LeBeck family Trust | Address on file | | | | | | | |
| 7176280 | Patricia Louise Burke | Address on file | | | | | | | |
| 7176280 | Patricia Louise Burke | Address on file | | | | | | | |
| 7220618 | Patricia M. Bowen & Kevin L. Bowen, Trustees of the Frank & Pat Bowen Revocable Family Trust DTD May | Address on file | | | | | | | |
| 7176503 | Patricia Marie Lee | Address on file | | | | | | | |
| 7176503 | Patricia Marie Lee | Address on file | | | | | | | |
| 7184682 | Patricia Martin | Address on file | | | | | | | |
| 7184712 | Patricia Q. Wickes | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950507 | Patricia Rasmussen | Address on file | | | | | | | |
| 5948814 | Patricia Rasmussen | Address on file | | | | | | | |
| 7184572 | Patricia Stevens | Address on file | | | | | | | |
| 7188883 | Patricia Strickland | Address on file | | | | | | | |
| 7176216 | Patricia Walker Allen | Address on file | | | | | | | |
| 7176216 | Patricia Walker Allen | Address on file | | | | | | | |
| 5946782 | Patricia Whiteman | Address on file | | | | | | | |
| 7176773 | Patricia Whitmore | Address on file | | | | | | | |
| 7176773 | Patricia Whitmore | Address on file | | | | | | | |
| 7206227 | PATRICIA, DIZMANG | Address on file | | | | | | | |
| 7176278 | Patrick Burdick | Address on file | | | | | | | |
| 7176278 | Patrick Burdick | Address on file | | | | | | | |
| 7326299 | Patrick Burman | 143 N. Yolo St, Apt 3 | | | | Willows | CA | 95988 | |
| 7328228 | Patrick C. Doolittle | 1901 Mar West Street | | | | Tiburon | CA | 94920 | |
| 7880335 | Patrick Carman | Address on file | | | | | | | |
| 5969535 | Patrick Connolly | Address on file | | | | | | | |
| 5969532 | Patrick Connolly | Address on file | | | | | | | |
| 7326932 | Patrick Fitzgerald | Address on file | | | | | | | |
| 7327068 | Patrick G. Malone Revocable Trust | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7881617 | Patrick Harrison | Address on file | | | | | | | |
| 7313065 | Patrick Henry Hornbeck | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7188884 | Patrick Henry Hornbeck | Address on file | | | | | | | |
| 7176492 | Patrick Joseph Kyntl | Address on file | | | | | | | |
| 7176492 | Patrick Joseph Kyntl | Address on file | | | | | | | |
| 7188885 | Patrick Luna | Address on file | | | | | | | |
| 7327038 | Patrick Nesbitt | 205 Lambert Road | | | | Carpinteria | CA | 93013 | |
| 7184707 | Patrick Phillips | Address on file | | | | | | | |
| 7188886 | Patrick Poliquin | Address on file | | | | | | | |
| 7184258 | Patrick Schwarzweller | Address on file | | | | | | | |
| 7327887 | Patrick Stack | Address on file | | | | | | | |
| 7464477 | Patrick Steven Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Rev | Address on file | | | | | | | |
| 7176732 | Patrick Tognozzi | Address on file | | | | | | | |
| 7176732 | Patrick Tognozzi | Address on file | | | | | | | |
| 7172504 | Patrick W. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 20 | Address on file | | | | | | | |
| 7181478 | Patrick Walsh | Address on file | | | | | | | |
| 7486782 | Pattengale, James | Address on file | | | | | | | |
| 7472922 | Pattengale, James | Address on file | | | | | | | |
| 7274209 | Pattengale, James H | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7140249 | Patterson, Bill | Address on file | | | | | | | |
| 7221476 | PATTERSON, CHARLIE | Address on file | | | | | | | |
| 7209283 | Patterson, Christopher | Address on file | | | | | | | |
| 7476075 | Patterson, Darrel L | Address on file | | | | | | | |
| 7190952 | PATTERSON, DAVID | Address on file | | | | | | | |
| 7729785 | Patterson, Douglas | Address on file | | | | | | | |
| 7460880 | Patterson, Duane K | Address on file | | | | | | | |
| 6171669 | Patterson, Garth | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7202390 | Patterson, Jana | Address on file | | | | | | | |
| 7214149 | Patterson, Joanne | Address on file | | | | | | | |
| 7474962 | Patterson, Malia | Address on file | | | | | | | |
| 7729763 | Patterson, Robin | Address on file | | | | | | | |
| 7337721 | Patterson, Suzie | Address on file | | | | | | | |
| 6169057 | Patterson, Suzie | Address on file | | | | | | | |
| 7188887 | Patti Birch | Address on file | | | | | | | |
| 7327261 | Pattison , Cathleen | Address on file | | | | | | | |
| 7225394 | Pattison, Cathleen | Address on file | | | | | | | |
| 5978936 | PATTON, KATHLEEN | Address on file | | | | | | | |
| 6029400 | Patton, Lynda | Address on file | | | | | | | |
| 7469979 | Patty, Ethan | Address on file | | | | | | | |
| 7182046 | Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013 | Address on file | | | | | | | |
| 7169837 | Paul and Kim Danoff Trustees of The Danoff Family Trust - 2000, dated April 28, 2000, as Amended on | Address on file | | | | | | | |
| 7170130 | PAUL AND SUSAN DONNER AS TRUSTEES OF THE PAUL AND SUSAN DONNER REVOCABLE TRUST | Address on file | | | | | | | |
| 7188888 | Paul Bravo | Address on file | | | | | | | |
| 7177046 | Paul Brown | Address on file | | | | | | | |
| 7878173 | Paul Calderon | Address on file | | | | | | | |
| 7481561 | Paul Cloutier individually and DBA Paul's Concrete | Address on file | | | | | | | |
| 7188889 | Paul Daniels | Address on file | | | | | | | |
| 7170131 | PAUL DONNER DBA PAUL DONNER PAINTING | Address on file | | | | | | | |
| 7326557 | Paul E Berg | 12265 BRANDIE DRIVE | | | | LOMA RICA | CA | 95901 | |
| 7188890 | Paul Edward Houk Jr | Address on file | | | | | | | |
| 7177345 | Paul Higdon | Address on file | | | | | | | |
| 7177345 | Paul Higdon | Address on file | | | | | | | |
| 7236965 | Paul Johnson and Elizabeth Gawron | Address on file | | | | | | | |
| 7188891 | Paul Joseph Ventimiglia | Address on file | | | | | | | |
| 7184510 | Paul Love | Address on file | | | | | | | |
| 7881101 | Paul Lumpkin | Address on file | | | | | | | |
| 7184451 | Paul Shatswell | Address on file | | | | | | | |
| 7326580 | Paul Shonka | Address on file | | | | | | | |
| 7188892 | Paul Steven Browning | Address on file | | | | | | | |
| 7484140 | Paul T. Martinez, individually and as co-trustee of The Martinez Family Trust | Address on file | | | | | | | |
| 7189665 | Paul Wesley Hemenway | Address on file | | | | | | | |
| 7188893 | Paul William Parslow | Address on file | | | | | | | |
| 7478880 | Paul, Clinton | Address on file | | | | | | | |
| 6167001 | Paul, Dennis K. | Address on file | | | | | | | |
| 7479553 | Paul, John | Address on file | | | | | | | |
| 7482672 | Paul, Matthew Joseph | Address on file | | | | | | | |
| 7322895 | Paula Dawn Edgar as trustee for the Hammons family Trust | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188895 | Paula Dawn Edgar as trustee for the Hammons family Trust | Address on file | | | | | | | |
| 7328141 | Paula Esparza | jenkins | 3186 Godman Ave | | | Chico | CA | 95928 | |
| 7326542 | Paula Minnis | 2546 Tachevah Drive | | | | Santa Rosa | CA | 95405 | |
| 7188896 | Paulette Louise Ghimenti | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169822 | Pauline Conway as trustee of The Conway Family Trust, dated April 20, 2000 | 7612 12th Hole Drive | | | | Windsor | CA | 95492 | |
| 7228964 | Pauline Fink Revocable Living Trust | Address on file | | | | | | | |
| 5969715 | Pauline Pearson | Address on file | | | | | | | |
| 5969716 | Pauline Pearson | Address on file | | | | | | | |
| 7177087 | Paulino Lao | Address on file | | | | | | | |
| 7241059 | Paulsen, Joshua | Address on file | | | | | | | |
| 7485392 | Paulson, Sue | Address on file | | | | | | | |
| 6183202 | Paulus, Jack | Address on file | | | | | | | |
| 7333205 | PAULUS, JACK E | Address on file | | | | | | | |
| 7204754 | Pavan, Benjamin | Address on file | | | | | | | |
| 7310696 | Pavelski, Cindi A. | Address on file | | | | | | | |
| 7159148 | PAVERUD, ROBERT LANE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5978937 | PAVLICH, CRAIG | Address on file | | | | | | | |
| 7327505 | Pavloff, Melia Sheleen | Address on file | | | | | | | |
| 7294204 | Pavlovich, Jodi Marie | Address on file | | | | | | | |
| 7173798 | PAVONE, DEBRA F | 3587 Round Barn Blvd. | | | | Santa Rosa | CA | 95403 | |
| 7173797 | PAVONE, MICHAEL JOHN | 3587 Round Barn Blvd. | | | | Santa Rosa | CA | 95403 | |
| 7242303 | Pawprint's Quality Thrift Boutique | 1360 E 1st Ave | | | | Chico | CA | 95926-1531 | |
| 7302745 | Paxden Cole Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | | | | |
| 7188897 | Paxden Cole Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | | | | |
| 7219306 | Paxton, Sonya R | Address on file | | | | | | | |
| 7301028 | Payen, Darla | Address on file | | | | | | | |
| 7326817 | Payne , Lisa A | Address on file | | | | | | | |
| 7328889 | Payne, Brandon Michael Keith | Address on file | | | | | | | |
| 7326034 | Payne, Calvin D | Address on file | | | | | | | |
| 7170503 | PAYNE, DONNA M | Address on file | | | | | | | |
| 5978938 | Payne, Douglas | Address on file | | | | | | | |
| 7170500 | PAYNE, LISA C | Address on file | | | | | | | |
| 7139836 | Payne, Richard | Address on file | | | | | | | |
| 7475435 | Payne, Richard | Address on file | | | | | | | |
| 7469454 | Payne, Richard | Address on file | | | | | | | |
| 7307083 | Paynter, Elizabeth | Address on file | | | | | | | |
| 7308729 | Payton Rose Garcia (Amanda Hill, Parent) | Address on file | | | | | | | |
| 7308729 | Payton Rose Garcia (Amanda Hill, Parent) | Address on file | | | | | | | |
| 7188898 | Payton Rose Garcia (Amanda Hill, Parent) | Address on file | | | | | | | |
| 7479816 | Paz, Omar | Address on file | | | | | | | |
| 7170023 | PB (CAROLINE BROBERG) | Address on file | | | | | | | |
| 7167870 | PD (KATHARINE DELZELL) | Address on file | | | | | | | |
| 7167869 | PD (Katharine Delzell) | Address on file | | | | | | | |
| 7167868 | PD (KATHARINE DELZELL) | Address on file | | | | | | | |
| 7169127 | PDF (MONICA RUIZ) | 1315 Lia Lane #B | | | | Santa Rosa | CA | 95404 | |
| 7313255 | Peace Lane LLC | Address on file | | | | | | | |
| 7176708 | Peace Southard | Address on file | | | | | | | |
| 7181424 | Peace Southard | Address on file | | | | | | | |
| 7167274 | Peace, William Edward | Address on file | | | | | | | |
| 7186927 | Pearce, Hallie M. | Address on file | | | | | | | |
| 7480533 | Pearse, Raymond | Address on file | | | | | | | |
| 6156983 | Pearson, Andrew | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
99 of 250

Exhibit U
Individual Fire Claimant Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7219857 | Pearson, Clare | Address on file | | | | | | | |
| 7219857 | Pearson, Clare | Address on file | | | | | | | |
| 7225609 | Pearson, Danny A | Address on file | | | | | | | |
| 7263599 | Pearson, Elizabeth S. | Address on file | | | | | | | |
| 7192435 | PEARSON, HENRY | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7277442 | Pearson, Jeffrey | Address on file | | | | | | | |
| 7292527 | Pearson, Jessica | Address on file | | | | | | | |
| 7215390 | Pearson, Kent | Address on file | | | | | | | |
| 7173030 | Pearson, Laverne A. | Address on file | | | | | | | |
| 7192437 | PEARSON, LILAH | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7282893 | Pearson, Nora | Address on file | | | | | | | |
| 7192436 | PEARSON, WAYLON | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7308732 | Pease, Larry Lee | Address on file | | | | | | | |
| 7158980 | PEASE, ROSEANNE TRICHELL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158981 | PEASE, STACY LEE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7161721 | PEASE, ZACKARY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7479046 | Peavler, Pamela | Address on file | | | | | | | |
| 7476729 | Pech Merle Inc. | Bruce E. Lawton | 855 Santa Dorotea Circle | | | Rohnert Park | CA | 94928 | |
| 7330407 | Pech Merle, Inc | Bruce Lawton | 855 Santa Dorotea Circle | | | Rohnert Park | CA | 94928 | |
| 7201784 | Pech, Gregory J. | Address on file | | | | | | | |
| 7182296 | PECHERER, MICHAEL | Address on file | | | | | | | |
| 6177112 | Pecheux, Micheline | Address on file | | | | | | | |
| 7163305 | PECHEVER, MICHAEL | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7319454 | Peck, Bryan Owen | Address on file | | | | | | | |
| 7251524 | Peck, Craig | Address on file | | | | | | | |
| 7272358 | Peck, Jeremy Virgil | Address on file | | | | | | | |
| 7334485 | Peck, Ronald | Address on file | | | | | | | |
| 7324786 | Peckinpaugh, Kerri Ann | 1057 Tulip Pl | | | | Manteca | CA | 95336 | |
| 7479198 | Pecoraro, Amy | Address on file | | | | | | | |
| 6173668 | Pecoraro, Ronald | Address on file | | | | | | | |
| 7469671 | Pedersen, Tara | Address on file | | | | | | | |
| 7468142 | Pedersen, Terrill | Address on file | | | | | | | |
| 6163284 | Pedrazzini, Donald | Address on file | | | | | | | |
| 7168513 | PEDRO GARCIA | Address on file | | | | | | | |
| 5978940 | PEDRO HEALY, DAVID | Address on file | | | | | | | |
| 5978941 | Pedro, Jauregui | Address on file | | | | | | | |
| 7313779 | Peek, Dennis | Address on file | | | | | | | |
| 7313278 | Peek, Kimberly | Address on file | | | | | | | |
| 7252290 | Peek, Richard | Address on file | | | | | | | |
| 7252290 | Peek, Richard | Address on file | | | | | | | |
| 7305094 | Peeples, Irene E. | Address on file | | | | | | | |
| 5951282 | Peerless Indemnity Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

Case: 19-30088 Doc# 6893-10 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951283 | Peerless Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7284358 | Peery, Bonnie Christine | Address on file | | | | | | | |
| 7263973 | Peery, Harold Chadrick | Address on file | | | | | | | |
| 7188900 | Peggy A Ewing | Address on file | | | | | | | |
| 7188901 | Peggy Ann Ewing | Address on file | | | | | | | |
| 7881666 | Peggy Austin | Address on file | | | | | | | |
| 7189666 | Peggy Beltran | Address on file | | | | | | | |
| 7188902 | Peggy Berry | Address on file | | | | | | | |
| 7880433 | Peggy Dorsey | Address on file | | | | | | | |
| 7265098 | Peggy Elizabeth Beltran | Address on file | | | | | | | |
| 7188903 | Peggy Elizabeth Beltran | Address on file | | | | | | | |
| 7184394 | Peggy Holt | Address on file | | | | | | | |
| 7177023 | Peggy Piccolo | Address on file | | | | | | | |
| 7226882 | Peggy Piccolo as Trustee to the Peggy Piccolo Revocable Trust | 2931 Atlas Peak Rd | | | | Napa | CA | 94558 | |
| 7218533 | Peggy Piccolo OBO Piccolo Vinyards | Address on file | | | | | | | |
| 7177366 | Peggy Ross | Address on file | | | | | | | |
| 7177366 | Peggy Ross | Address on file | | | | | | | |
| 7188904 | Peggy Roth | Address on file | | | | | | | |
| 7173894 | PEINADO, SANTIAGO NESTOR | P.O. Box 740681 | | | | San Diego | CA | 92174 | |
| 7293113 | Peirce, Millise | Address on file | | | | | | | |
| 5801376 | Pejsa, Lee | Address on file | | | | | | | |
| 7168663 | PEKAREK, DIANE M | Address on file | | | | | | | |
| 7168662 | PEKAREK, LYNN | Address on file | | | | | | | |
| 7168661 | PEKAREK, MARY KATHERINE | Address on file | | | | | | | |
| 6166901 | Pekker, Sofya | Address on file | | | | | | | |
| 6165114 | PEKLAR, JOHN A | Address on file | | | | | | | |
| 5978943 | Pelayo, Luis & Sara | Address on file | | | | | | | |
| 7168053 | PELKEY, JAMES | Address on file | | | | | | | |
| 7168054 | PELKEY, SANDRA | Address on file | | | | | | | |
| 7217285 | Pell, Carrie Anne | Address on file | | | | | | | |
| 7484843 | Pelle, David | Address on file | | | | | | | |
| 7191639 | Pellegrini Family 2013 Revocable Trust | Address on file | | | | | | | |
| 7315667 | Pellegrini, Daniel R. | Address on file | | | | | | | |
| 7224712 | Pellinen, Victoria | Address on file | | | | | | | |
| 7224712 | Pellinen, Victoria | Address on file | | | | | | | |
| 7303964 | Peltola, Ray | Address on file | | | | | | | |
| 7283873 | Pena, Alicia | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7140942 | PENA, ANAYA | Address on file | | | | | | | |
| 7293140 | Pena, Arcadio | Address on file | | | | | | | |
| 7339685 | Pena, Bianca | Address on file | | | | | | | |
| 7239732 | Pena, Elizabeth | Address on file | | | | | | | |
| 7339681 | Pena, Ernesto | Address on file | | | | | | | |
| 7169949 | PENA, JESUS ANTONIO | Address on file | | | | | | | |
| 7170171 | PENA, MARTIN | Address on file | | | | | | | |
| 7464446 | Pence, Brenda Bohannon | Address on file | | | | | | | |
| 5978944 | PENDAS, MELISSA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149442 | Pendergast, David | Address on file | | | | | | | |
| 7469180 | Pendergast, Wilbert Marion | Address on file | | | | | | | |
| 7469456 | Pendersen, Judith | Pedersen, Judith | 304 White Sands Dr. | | | Vacaville | CA | 95687 | |
| 7292835 | Pendrak, Jennifer | Address on file | | | | | | | |
| 7177943 | Pendrak, Jennifer L | Address on file | | | | | | | |
| 7327536 | Penelope Ann Hamilton | Address on file | | | | | | | |
| 6165837 | Penn, Johnathan | Address on file | | | | | | | |
| 7293549 | Penn, Stacy | Address on file | | | | | | | |
| 7189121 | Penn, Stacy | Address on file | | | | | | | |
| 7204791 | Penn, Stacy L. | Address on file | | | | | | | |
| 6171938 | Penna, Lawrence J | Address on file | | | | | | | |
| 6157474 | Penna, Sean | Address on file | | | | | | | |
| 6157474 | Penna, Sean | Address on file | | | | | | | |
| 7176243 | Pennie Barrett | Address on file | | | | | | | |
| 7176243 | Pennie Barrett | Address on file | | | | | | | |
| 7190506 | Pennington, Joseph M. | Address on file | | | | | | | |
| 7188905 | Penny Jean Scott | Address on file | | | | | | | |
| 7166564 | Penrose, Ronald A. | Address on file | | | | | | | |
| 7170049 | PENSCO TRUST COMPANY Custodian FBO Joseph Marino, IRA | 3781  Porter Creek Road | | | | Santa Rosa | CA | 95404 | |
| 7473026 | Pentico, William E | Address on file | | | | | | | |
| 7246663 | Penton, Joe | Address on file | | | | | | | |
| 6159021 | Peppas, Dereck James | Address on file | | | | | | | |
| 7207439 | Peppas, Sandra | Address on file | | | | | | | |
| 7326264 | Peppler , Jesse | Address on file | | | | | | | |
| 7201963 | Peppler, Antoinette M | Address on file | | | | | | | |
| 6176546 | Peppler, James G. | Address on file | | | | | | | |
| 5950419 | Per Von Knorring | Address on file | | | | | | | |
| 7200287 | PERALES, MANUEL | Address on file | | | | | | | |
| 7231921 | Perata, Nick | Address on file | | | | | | | |
| 5978946 | Peraza, Alma | Address on file | | | | | | | |
| 5969776 | Percy Hayden | Address on file | | | | | | | |
| 5969778 | Percy Hayden | Address on file | | | | | | | |
| 6163127 | Percy, Marva A | Address on file | | | | | | | |
| 5905248 | Percy, Robert | Address on file | | | | | | | |
| 7291611 | Perea, Tony Sanchez | Address on file | | | | | | | |
| 7474834 | Pereira, Angelina | Address on file | | | | | | | |
| 7339695 | Pereira, Christina Lynn | Address on file | | | | | | | |
| 7219260 | Pereira, Christina Lynn | Address on file | | | | | | | |
| 7317651 | Pereira, Mark D. | Address on file | | | | | | | |
| 7472930 | PEREIRA, PATRICK E | Address on file | | | | | | | |
| 5978947 | Peretto, John | Address on file | | | | | | | |
| 7484989 | Peretz, Jay | Address on file | | | | | | | |
| 7483004 | Peretz, Jeremy | Address on file | | | | | | | |
| 7283889 | Pereyra, Elva | Address on file | | | | | | | |
| 7267224 | Pereyra, Oswald | Address on file | | | | | | | |
| 5978948 | Perez cardoso, zenobio | Address on file | | | | | | | |
| 7168666 | PEREZ VELASQUEZ, NORMA | Address on file | | | | | | | |
| 7327170 | Perez, Angelique | 13457 Centerville Rd | | | | Chico | CA | 95928 | |
| 7334740 | Perez, Ceser | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327465 | PEREZ, CRYSTAL MARY | Address on file | | | | | | | |
| 5974000 | Perez, Emily | Address on file | | | | | | | |
| 5978949 | PEREZ, FATIMA | Address on file | | | | | | | |
| 7156890 | Perez, Hannah | Address on file | | | | | | | |
| 7466848 | Perez, Isaac L. | Address on file | | | | | | | |
| 7167684 | PEREZ, ISMAEL CUAMATIZI | Address on file | | | | | | | |
| 7168057 | PEREZ, ISRAEL | Address on file | | | | | | | |
| 7474734 | Perez, Ivet Carina Zamora | Address on file | | | | | | | |
| 7210226 | Perez, Jeanette | Address on file | | | | | | | |
| 7210226 | Perez, Jeanette | Address on file | | | | | | | |
| 5801306 | Perez, Jesus | Address on file | | | | | | | |
| 5801306 | Perez, Jesus | Address on file | | | | | | | |
| 7140337 | PEREZ, JUSTO | Address on file | | | | | | | |
| 5978950 | Perez, Laura | Address on file | | | | | | | |
| 7789326 | Perez, Lesley Clarissa | Address on file | | | | | | | |
| 5978951 | PEREZ, LINDA | Address on file | | | | | | | |
| 7173782 | PEREZ, LORI Ann | 3076 Marlow Road, Building J #147 | | | | Santa Rosa | CA | 95403 | |
| 5014055 | Perez, Lori Ann et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7156622 | Perez, Marco Antonio | Address on file | | | | | | | |
| 7177639 | Perez, Melba Jean | Perez, Melba Jean | 1088 Palomino Road | | | Cloverdale | California | 95425 | |
| 5975858 | Perez, Olivia | Address on file | | | | | | | |
| 5975951 | PEREZ, RAMON | Address on file | | | | | | | |
| 5941793 | Perez, Ramon | Address on file | | | | | | | |
| 7167685 | PEREZ, RAYMUNDO | Address on file | | | | | | | |
| 7340050 | PEREZ, REYMUNDO | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 5941856 | PEREZ, RODRIGO | Address on file | | | | | | | |
| 5976063 | PEREZ, ROGELIO | Address on file | | | | | | | |
| 6167587 | Perez, Ruben A | Address on file | | | | | | | |
| 5941946 | PEREZ, SALVADOR | Address on file | | | | | | | |
| 5978952 | PEREZ, VALENTE | Address on file | | | | | | | |
| 7334782 | Perez, Vanessa | Address on file | | | | | | | |
| 7168667 | PEREZ-LUNA, JESUS | Address on file | | | | | | | |
| 5978953 | Perini, Louise | Address on file | | | | | | | |
| 5978954 | Perkins, Brian | Address on file | | | | | | | |
| 7160835 | PERKINS, BROOK | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 6163953 | Perkins, Denise | Address on file | | | | | | | |
| 6182579 | Perkins, Elizabeth | Address on file | | | | | | | |
| 7325162 | Perkins, Jacob | Address on file | | | | | | | |
| 7303084 | Perkins, James | Address on file | | | | | | | |
| 7326244 | Perkins, Jason | Address on file | | | | | | | |
| 7236466 | Perkins, Jeralene | Address on file | | | | | | | |
| 7305312 | Perkins, John | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7305312 | Perkins, John | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6030002 | Perkins, John M | Address on file | | | | | | | |
| 7338066 | PERKINS, LUZ LEGATUNA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326305 | Perkins, Marlene | Address on file | | | | | | | |
| 7316685 | Perkins, Matthew | Address on file | | | | | | | |
| 7316685 | Perkins, Matthew | Address on file | | | | | | | |
| 5978956 | PERKINS, RICK | Address on file | | | | | | | |
| 4953383 | Perkins, Scott David | Address on file | | | | | | | |
| 7160831 | PERKINS, STACIE M. | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7159145 | PERKINS, STEVEN MICHAEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7177727 | Perkins, Todd | Address on file | | | | | | | |
| 7325061 | Perkins, Zachary | Address on file | | | | | | | |
| 7224582 | Perliss Estate Vineyards, LLC | 346 El Camino del Mar | | | | San Francisco | CA | 94121 | |
| 7202093 | Perliss Family Trust dated 3/1/2000 | Address on file | | | | | | | |
| 7191783 | Perliss, Anthony | Address on file | | | | | | | |
| 7202119 | Perliss, Cheryl | Address on file | | | | | | | |
| 7200605 | Perliss, Herbert | Address on file | | | | | | | |
| 5978957 | Perot, Hannah | Address on file | | | | | | | |
| 7482144 | Perpinan, John | Address on file | | | | | | | |
| 7219268 | Perry , Claude | Address on file | | | | | | | |
| 7210033 | Perry, Brad | Address on file | | | | | | | |
| 7208188 | Perry, Cindy L. | Address on file | | | | | | | |
| 7328234 | Perry, Debbie | Address on file | | | | | | | |
| 7269213 | Perry, James Bernard | Address on file | | | | | | | |
| 7237080 | Perry, Michael Raymond | Address on file | | | | | | | |
| 7266755 | Perry, Robert | Address on file | | | | | | | |
| 7318145 | Perry, Sharon | Address on file | | | | | | | |
| 7318145 | Perry, Sharon | Address on file | | | | | | | |
| 7272350 | Perry, Victor C | Address on file | | | | | | | |
| 5978960 | Persaud, Ishwar | Address on file | | | | | | | |
| 5949098 | Persephone Pardini | Address on file | | | | | | | |
| 5947031 | Persephone Pardini | Address on file | | | | | | | |
| 7324985 | Persinger, Barbara | Barbara Persinger, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 5978961 | Personette, Pamela | Address on file | | | | | | | |
| 7297509 | PERSONS, BONNIE | Address on file | | | | | | | |
| 7184294 | Pertti Kaksonen | Address on file | | | | | | | |
| 7462998 | Peruzzi, Corina | Address on file | | | | | | | |
| 7268958 | Pescio, Cheryl | Address on file | | | | | | | |
| 7257445 | Pescio, Cheryl | Address on file | | | | | | | |
| 7280182 | Pescio, Matt | Address on file | | | | | | | |
| 7204623 | Pestana, Edward | Address on file | | | | | | | |
| 7325915 | Pestana, Jessica | Address on file | | | | | | | |
| 7180517 | Petatan, Rosalina | Address on file | | | | | | | |
| 7180517 | Petatan, Rosalina | Address on file | | | | | | | |
| 7180486 | Petatan, Yamilete Arenal | Petatan, Yamilete Arenal | 857 Liana Drive | Apartment 149 | | Santa Rosa | California | 95407 | |
| 7188906 | Pete Simandan | Address on file | | | | | | | |
| 7188906 | Pete Simandan | Address on file | | | | | | | |
| 7477690 | PETER A. BLOOM, TRUSTEE OF THE PETER AND ROBYN BLOOM LIVING TRUST, UTD 8/29/02 | Address on file | | | | | | | |
| 7176665 | Peter B Ross | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176665 | Peter B Ross | Address on file | | | | | | | |
| 7176990 | Peter Berendsen | Address on file | | | | | | | |
| 7176990 | Peter Berendsen | Address on file | | | | | | | |
| 7176369 | Peter Falacco | Address on file | | | | | | | |
| 7176369 | Peter Falacco | Address on file | | | | | | | |
| 7327012 | PETER G HENDFERSON | Address on file | | | | | | | |
| 7879927 | Peter Gibert - husband | Address on file | | | | | | | |
| 5978963 | Peter Gordon-Gordon, Peter | P.O.Box 567 | | | | Kenwood | CA | 95452 | |
| 5978964 | Peter Gordon-Gordon, Peter | 9700 Via Cantera | | | | Kenwood | CA | 95452 | |
| 7170295 | PETER J VERNASCO AND PAMELA J ANDERSONSON FAMILY TRUST | Address on file | | | | | | | |
| 7170629 | PETER J. FREITAG AND DARLENE F. FREITAG, TRUSTEES OF THE FREITAG REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7177156 | Peter Leroy Fegley | Address on file | | | | | | | |
| 7326258 | Peter Mark Godfrey | Address on file | | | | | | | |
| 7188907 | Peter Michael Melchiori | Address on file | | | | | | | |
| 7177349 | Peter Wilson | Address on file | | | | | | | |
| 7177349 | Peter Wilson | Address on file | | | | | | | |
| 7225108 | Peterka, Anna | Address on file | | | | | | | |
| 7221012 | Peterka, George | Address on file | | | | | | | |
| 7180366 | Peterka, Roy | Address on file | | | | | | | |
| 6156273 | Petermann, Emory | Address on file | | | | | | | |
| 7593635 | Peters, Adam Gregory | Address on file | | | | | | | |
| 7270923 | Peters, Carolyn Sue | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7161884 | Peters, Charlene Marie | Address on file | | | | | | | |
| 6158809 | Peters, Clarence | Address on file | | | | | | | |
| 7180451 | Peters, David | Address on file | | | | | | | |
| 7177807 | Peters, David | Address on file | | | | | | | |
| 7325016 | PETERS, DAVID WAYNE | Address on file | | | | | | | |
| 5978965 | Peters, Kathy | Address on file | | | | | | | |
| 7287647 | Peters, Kirk | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7459510 | Peters, Michael Richard | Address on file | | | | | | | |
| 7206821 | Peters, Nicholas | Address on file | | | | | | | |
| 7208225 | Peters, Roxanne | Address on file | | | | | | | |
| 5978966 | Peters, Shalene | Address on file | | | | | | | |
| 7323495 | Peters, Thomas James | Address on file | | | | | | | |
| 7323495 | Peters, Thomas James | Address on file | | | | | | | |
| 7189180 | Peters, Thomas James | Address on file | | | | | | | |
| 7468831 | Petersburg, Brian | Address on file | | | | | | | |
| 7473047 | Petersen, Bradley | Address on file | | | | | | | |
| 7201320 | Petersen, Carol | Address on file | | | | | | | |
| 5801353 | Petersen, Debra | Address on file | | | | | | | |
| 5801353 | Petersen, Debra | Address on file | | | | | | | |
| 7204596 | Petersen, Jennifer Ann | Address on file | | | | | | | |
| 7247320 | Petersen, Joe | Address on file | | | | | | | |
| 5978967 | Petersen, Julie | Address on file | | | | | | | |
| 5978968 | Petersen, Kathy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326388 | Petersen, Larry D. | Address on file | | | | | | | |
| 6184697 | Petersen, Leslie | Address on file | | | | | | | |
| 6162645 | Petersen, Madeline M | Address on file | | | | | | | |
| 7318169 | Petersen, S. E. | Address on file | | | | | | | |
| 7218212 | Petersen, Scott | Law Offices of Larry S. Buckley | Attn: Larry S. Buckley | 1660 Humboldt Road | Suite 5 | Chico | CA | 95928 | |
| 7218212 | Petersen, Scott | Law Offices of Larry S. Buckley | Attn: Larry S. Buckley | 1660 Humboldt Road | Suite 5 | Chico | CA | 95928 | |
| 7204394 | PETERSEN, SUE ELLEN | Address on file | | | | | | | |
| 7298598 | Petersen, Svend Edvard | Address on file | | | | | | | |
| 7168061 | PETERSON, AUSTEN | Address on file | | | | | | | |
| 6040997 | Peterson, Bonnie | Address on file | | | | | | | |
| 6040940 | Peterson, Bonnie Mae | Address on file | | | | | | | |
| 6040940 | Peterson, Bonnie Mae | Address on file | | | | | | | |
| 7293786 | Peterson, David | Address on file | | | | | | | |
| 6160482 | Peterson, David | Address on file | | | | | | | |
| 7168601 | PETERSON, DEBRA | Address on file | | | | | | | |
| 7168060 | PETERSON, DENISE | Address on file | | | | | | | |
| 7299390 | Peterson, Donald | Address on file | | | | | | | |
| 7282328 | Peterson, Donald | Address on file | | | | | | | |
| 7468456 | Peterson, Edward W | Address on file | | | | | | | |
| 6163408 | Peterson, Janet | Address on file | | | | | | | |
| 7150539 | Peterson, John D | Address on file | | | | | | | |
| 7276420 | Peterson, Joseph Edward | Address on file | | | | | | | |
| 7310542 | Peterson, Karen | Address on file | | | | | | | |
| 7277701 | Peterson, Karen | Address on file | | | | | | | |
| 7273680 | Peterson, Katie | Address on file | | | | | | | |
| 7327756 | Peterson, Mariafe A. | Address on file | | | | | | | |
| 7168671 | PETERSON, MARLISS | Address on file | | | | | | | |
| 5801414 | Peterson, Marliss R. | Address on file | | | | | | | |
| 5801414 | Peterson, Marliss R. | Address on file | | | | | | | |
| 5801414 | Peterson, Marliss R. | Address on file | | | | | | | |
| 7169227 | PETERSON, MARY LOUISE | 14089 Temple Circle | | | | Magalia | CA | 95954 | |
| 7168059 | PETERSON, MICHAEL | Address on file | | | | | | | |
| 7218846 | Peterson, R.E. | Address on file | | | | | | | |
| 6176517 | PETERSON, RON | Address on file | | | | | | | |
| 7484224 | Peterson, Rosemary H. | Address on file | | | | | | | |
| 7168672 | PETERSON, STEVEN WAYNE | Address on file | | | | | | | |
| 7460036 | Peterson, Sue Ellen | Address on file | | | | | | | |
| 7168062 | PETERSON, SYDNEE | Address on file | | | | | | | |
| 7269861 | Peterson, Teri Lynn | Address on file | | | | | | | |
| 5978972 | Peterson, Tom | Address on file | | | | | | | |
| 7294502 | Petkus Jr, Victor Thomas | Address on file | | | | | | | |
| 7294502 | Petkus Jr, Victor Thomas | Address on file | | | | | | | |
| 7306324 | Petkus, Deborah Alene | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7305661 | PETKUS, LOGAN VICTOR | Address on file | | | | | | | |
| 7274926 | Petras, Alese | Address on file | | | | | | | |
| 7274027 | Petras, Danne | Address on file | | | | | | | |
| 5016728 | Petrie, Allen | Address on file | | | | | | | |
| 5016728 | Petrie, Allen | Address on file | | | | | | | |
| 7485444 | Petrilla, Audrey | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170079 | PETRISKO, BRYAN | Address on file | | | | | | | |
| 7170078 | PETRISKO, ROSALINDA | Address on file | | | | | | | |
| 7340774 | Petroff, Ruth L. | Address on file | | | | | | | |
| 7186933 | Petrovick, Biljana | Address on file | | | | | | | |
| 7479426 | Petrovski, Michael Paul | Address on file | | | | | | | |
| 7224668 | Petrucha, John T. | Address on file | | | | | | | |
| 6152115 | Petry, Stefan | Address on file | | | | | | | |
| 7169933 | PETRY, STEFAN | Address on file | | | | | | | |
| 7338510 | Petta, Elizabeth A | Address on file | | | | | | | |
| 5978974 | Pettid, Sophia | Address on file | | | | | | | |
| 7478050 | Pettigrew, Chris | Address on file | | | | | | | |
| 5978975 | Pettigrew, Crystal | Address on file | | | | | | | |
| 7270940 | Pettigrew, Sophie Beth | Address on file | | | | | | | |
| 7148646 | Pettit, Barbara | Address on file | | | | | | | |
| 7340896 | Petty, Alana | Address on file | | | | | | | |
| 7071203 | Petty, Hershel L | Address on file | | | | | | | |
| 7190409 | Petty, Jessica Lynn | Address on file | | | | | | | |
| 7159053 | PETYO, ANDREW JOHN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7459238 | Petyo, Diana Morrow | Address on file | | | | | | | |
| 7462872 | PETYO, DIANA MORROW | Address on file | | | | | | | |
| 7189667 | Peyton Cecil Kerr | Address on file | | | | | | | |
| 7185008 | PFAENDLER, JOSEPH | Address on file | | | | | | | |
| 7478851 | Pfau, Ruth | Address on file | | | | | | | |
| 7455569 | Pfefferkorn, Charles | Address on file | | | | | | | |
| 7203365 | Pfefferkorn, Erich | Address on file | | | | | | | |
| 7458984 | Pfefferkorn, Erich August | Address on file | | | | | | | |
| 7326125 | Pfefferkorn, Erich August | Address on file | | | | | | | |
| 7297815 | Pfenning, Sabrina Rose | Address on file | | | | | | | |
| 7304969 | PG&E Corporation | The Perry Law Firm | Larry Michael Roberts Attorney | 20523 Crescent Bay Drive 2nd Fl | 20523 Crescent Bay Drive 2nd Fl | Lake Forest | CA | 92630 | |
| 7188908 | Phalysha Nichole-Logan Frakes | Address on file | | | | | | | |
| 7475472 | Pham, Johny Wayne | Address on file | | | | | | | |
| 7191582 | Phelan, Barbara | Address on file | | | | | | | |
| 5978976 | phelps, gloria | Address on file | | | | | | | |
| 7147076 | Phelps-Zink, David Leon | Address on file | | | | | | | |
| 7168190 | PHENG, HAN | Address on file | | | | | | | |
| 7168063 | PHENGAROUNE, CHAN | Address on file | | | | | | | |
| 7168384 | PHENGAROUNE, SOPHEAP | Address on file | | | | | | | |
| 7229694 | PHF II Sonoma LLC | Nicholas J. Zluticky | 1201 Walnut, Suite 2900 | | | Kansas City | MO | 64106 | |
| 6184015 | Phibbs, Peter | Address on file | | | | | | | |
| 5969819 | Phil Avery | Address on file | | | | | | | |
| 7202818 | Philbin, Daniel Peter | Address on file | | | | | | | |
| 5939584 | Philbin, Mark | Address on file | | | | | | | |
| 5978977 | Philbin, Mark | Address on file | | | | | | | |
| 7474191 | Philbrick, Nancy H. | Address on file | | | | | | | |
| 7228566 | Philip and Carol Koenig 2018 Trust | Address on file | | | | | | | |
| 7184654 | Philip J. Headley | Address on file | | | | | | | |
| 7326013 | Philip Petersen | philip petersen, | 6573 Birch dr | | | Santa Rosa | CA | 95404 | |
| 7326598 | Philip S. Stone | 2801 Partrick Road | | | | Napa | CA | 94558 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7877056 | Phillip Charnas | Address on file | | | | | | | |
| 7184634 | Phillip Foto | Address on file | | | | | | | |
| 7188909 | Phillip Kent Wirth | Address on file | | | | | | | |
| 7176317 | Phillip Ray Colvard | Address on file | | | | | | | |
| 7176317 | Phillip Ray Colvard | Address on file | | | | | | | |
| 7188910 | Phillip Timothy George | Address on file | | | | | | | |
| 7338248 | Phillip Timothy George individually and as trustee of the Phillip Timothy George Living Trust | Address on file | | | | | | | |
| 7461297 | Phillipkent Willard Arthur Wirth | Address on file | | | | | | | |
| 7327668 | Phillips , Alan | Address on file | | | | | | | |
| 7479968 | Phillips, Dana M. | Address on file | | | | | | | |
| 7470352 | Phillips, Debbie | Address on file | | | | | | | |
| 7240922 | Phillips, Debbie | Address on file | | | | | | | |
| 7209111 | Phillips, Elizabeth | Address on file | | | | | | | |
| 7209111 | Phillips, Elizabeth | Address on file | | | | | | | |
| 7074629 | Phillips, Jennifer | Address on file | | | | | | | |
| 7270624 | Phillips, Jessie Seven | Address on file | | | | | | | |
| 7169108 | PHILLIPS, JOANNE | 6845 County Road 200 | | | | Cyland | CA | 95963 | |
| 5978978 | Phillips, Lisa | Address on file | | | | | | | |
| 7459978 | Phillips, Marcella R | Address on file | | | | | | | |
| 5978979 | Phillips, Mike | Address on file | | | | | | | |
| 5978980 | PHILLIPS, MORGAN | Address on file | | | | | | | |
| 7288762 | Phillips, Mtuwahaki | Address on file | | | | | | | |
| 7259818 | Phillips, Patrick | Address on file | | | | | | | |
| 7169107 | PHILLIPS, PHILLIP LEWIS | 6845 County Road 200 | | | | Cyland | CA | 95963 | |
| 7300554 | Phillips, Robert W | Address on file | | | | | | | |
| 7262762 | Phillips, Tivon | Address on file | | | | | | | |
| 7336249 | Phillips, Zachary | Address on file | | | | | | | |
| 6184496 | Philpott, Les and Debra | Address on file | | | | | | | |
| 5976772 | Philpotts, Debra | Address on file | | | | | | | |
| 6158258 | Phipps, Daryl | Address on file | | | | | | | |
| 7465903 | PHIPPS, GREGORY F | Address on file | | | | | | | |
| 7322720 | Phoebe Owens (Brett Owens, Parent) | Address on file | | | | | | | |
| 7188911 | Phoebe Owens (Brett Owens, Parent) | Address on file | | | | | | | |
| 7274405 | Photogenic Wine Company, LLC | c/o Jesse Katz | 322 Healdsburg Avenue | | | Healdsburg | CA | 95448 | |
| 7188912 | Phyllis Ann Carr | Address on file | | | | | | | |
| 7328121 | Phyllis Lucas | 1449 Rockville Road | | | | Fairfield | CA | 94534 | |
| 7327949 | Phyllis Pitcher | 10931 Gifford Springs Rd. | | | | Cobb | CA | 95426 | |
| 7465365 | Piazza Hospitality | c/o Paolo Petrone | 414 Healdsburg Avenue | | | Healdsburg | CA | 95448 | |
| 7340234 | Piazza, Julie | Address on file | | | | | | | |
| 7216533 | Piazza, Julie | Address on file | | | | | | | |
| 7463330 | Piazza, Ronald James | Address on file | | | | | | | |
| 7325455 | Piazzisi , Elena | Address on file | | | | | | | |
| 7283488 | Piccolo, Peggy | Address on file | | | | | | | |
| 7283488 | Piccolo, Peggy | Address on file | | | | | | | |
| 7240127 | Pichotta, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7480983 | Pickard, D'mitria S | Address on file | | | | | | | |
| 7170156 | PICKENS, ATHENA D | Address on file | | | | | | | |
| 7168138 | PICKENS, BREE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7170155 | PICKENS, DON F | Address on file | | | | | | | |
| 7190634 | PICKERING, JENNIFER ELAYNE | Address on file | | | | | | | |
| 7151003 | Pickering, Robert J and Jennifer L | Address on file | | | | | | | |
| 7203584 | Pickett, Deborah | Address on file | | | | | | | |
| 7170335 | PICKETT, JUDY | Address on file | | | | | | | |
| 5978981 | PicrasLynn, Lucille | Address on file | | | | | | | |
| 7177398 | Piedad Thompson | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7177398 | Piedad Thompson | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 6178573 | Piedra, Miguel A | Address on file | | | | | | | |
| 7469190 | Pieper, Lisa Ann | Address on file | | | | | | | |
| 7282561 | Pieper, Neki Knight | Address on file | | | | | | | |
| 7327586 | Pierce , Barbara J | Address on file | | | | | | | |
| 7305314 | Pierce Sr, Robert Allen | Address on file | | | | | | | |
| 7188913 | Pierce Winston Ruhl | Address on file | | | | | | | |
| 7340244 | Pierce, Cortnie Michelle | Address on file | | | | | | | |
| 7203879 | Pierce, David E. | Address on file | | | | | | | |
| 7270445 | Pierce, George R. | Address on file | | | | | | | |
| 7168673 | PIERCE, JOHN | Address on file | | | | | | | |
| 7158618 | PIERCE, KAREN LYNN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7216126 | PIERCE, MARSHA | Address on file | | | | | | | |
| 7158532 | Pierce, Wayne | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7331397 | Pierce-Opdyke, Erica | Address on file | | | | | | | |
| 7164680 | PIERI, JESSIE | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7177012 | Pierre Lumsey | Address on file | | | | | | | |
| 7177012 | Pierre Lumsey | Address on file | | | | | | | |
| 6166641 | Pierre, Michele | Address on file | | | | | | | |
| 6174129 | Pierret, Joseph | Address on file | | | | | | | |
| 5978982 | Pierret, Monica | Address on file | | | | | | | |
| 5978983 | Pierret, Monica | Address on file | | | | | | | |
| 7177698 | Pierson, Khris | Address on file | | | | | | | |
| 7222908 | Pierucci, Thomas Louis | Address on file | | | | | | | |
| 5921943 | Pifer, Patricia | Address on file | | | | | | | |
| 5978985 | Pigott, Sandra | Address on file | | | | | | | |
| 7167688 | PIKE, CLARENCE | Address on file | | | | | | | |
| 7200430 | PIKE, PRECIOUS | Address on file | | | | | | | |
| 7167689 | PIKE, RHONDA | Address on file | | | | | | | |
| 7273473 | Pike-Stilwell, Andrea | Address on file | | | | | | | |
| 7192297 | Pilgram, Jr. , Dudley Anderson | Address on file | | | | | | | |
| 7204027 | Pilgrim, Ann | Address on file | | | | | | | |
| 7204354 | Pilgrim, Ann Margaret | Address on file | | | | | | | |
| 7303599 | Pilgrim, Kingsley A. | Address on file | | | | | | | |
| 7167800 | PIMENOV, EVGENIY | Address on file | | | | | | | |
| 7333243 | Pimental, Sherree | Address on file | | | | | | | |
| 5978986 | PIMENTEL, LUCIO | Address on file | | | | | | | |
| 5978987 | Pimentel, Maria | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7478096 | PINA, CARLASUE | Address on file | | | | | | | |
| 7335308 | Pina, Carlause | Address on file | | | | | | | |
| 7269805 | Pine, Patrick | Address on file | | | | | | | |
| 7299449 | Pineda, Jaime | Address on file | | | | | | | |
| 7261060 | Pineda, Larisa | Address on file | | | | | | | |
| 7480638 | Pineda, Miguel A | Address on file | | | | | | | |
| 7336538 | Pinelli, Timothy Roy | Address on file | | | | | | | |
| 7168064 | PINGOL, ALFONSO | Address on file | | | | | | | |
| 7168067 | PINGOL, ALVIN | Address on file | | | | | | | |
| 7168065 | PINGOL, HONORINA | Address on file | | | | | | | |
| 7168066 | PINGOL, MARIA CHRISTINA | Address on file | | | | | | | |
| 7171369 | Pinkney, David | Address on file | | | | | | | |
| 5939590 | Pino, Tina | Address on file | | | | | | | |
| 6160717 | Pinsky, Dave | Address on file | | | | | | | |
| 7073583 | Pintane, Robert L. and Diane L. | Address on file | | | | | | | |
| 7312852 | Pinto, Luis | Address on file | | | | | | | |
| 5978989 | Pinto, VERONICA | Address on file | | | | | | | |
| 7482608 | Pio Roda, Ryan D. | Address on file | | | | | | | |
| 7170750 | PIOMBO, ANTONIO | Address on file | | | | | | | |
| 7167860 | PIOMBO, DANIEL | Address on file | | | | | | | |
| 5978990 | Pioneer Machinery, Inc., Chris Galloway | 120 Pioneer Avenue | | | | Woodland | CA | 95776 | |
| 7275595 | Piper Hancock (Jeff Hancock, Parent) | Address on file | | | | | | | |
| 7275595 | Piper Hancock (Jeff Hancock, Parent) | Address on file | | | | | | | |
| 7275595 | Piper Hancock (Jeff Hancock, Parent) | Address on file | | | | | | | |
| 7292999 | Piper, John David | Address on file | | | | | | | |
| 7312780 | Piper, Lindsey Marjorie | Address on file | | | | | | | |
| 7318137 | Piper, Tulelei | Address on file | | | | | | | |
| 7318634 | Piper, Vonda Mailekini | Address on file | | | | | | | |
| 7295368 | Piper, Vonda Mailekini | Address on file | | | | | | | |
| 7328196 | Pipkin, Doris | Address on file | | | | | | | |
| 7184063 | PIPPITT, THOMAS | Address on file | | | | | | | |
| 5978991 | Pirenian, Lindsay | Address on file | | | | | | | |
| 7073876 | Pirruccello, Joseph Charles | Address on file | | | | | | | |
| 6175663 | Pirtle, William | Address on file | | | | | | | |
| 7484206 | Pisanelli , Elizabeth | Address on file | | | | | | | |
| 6185121 | Piscini LLC | Karyn Kambur | 1 Sutton Lane | | | Novato | CA | 94945 | |
| 7209430 | Pishek, Valari Evonne | Address on file | | | | | | | |
| 7149565 | Pistole , Valerie | Address on file | | | | | | | |
| 7272740 | Pitman, Christine Anne | Address on file | | | | | | | |
| 7221255 | PITRE, GOLDIE B | Address on file | | | | | | | |
| 7215721 | Pitt, David | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7204051 | Pitt, Richard | Address on file | | | | | | | |
| 6184118 | Pittman, Dwight | Address on file | | | | | | | |
| 5994958 | Pittman, Lorraine | Address on file | | | | | | | |
| 5994958 | Pittman, Lorraine | Address on file | | | | | | | |
| 6171400 | Pitto, Rodney | Address on file | | | | | | | |
| 7336218 | Pitts, David | Address on file | | | | | | | |
| 7475300 | Pitts, Olga | Address on file | | | | | | | |
| 7313450 | Pitts, Robert Gerald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7313450 | Pitts, Robert Gerald | Address on file | | | | | | | |
| 5969878 | Piyawan Thompson | Address on file | | | | | | | |
| 5978992 | Pizano, Ignacio | Address on file | | | | | | | |
| 5978993 | Pizano, Ignacio | Address on file | | | | | | | |
| 7257773 | Place, Dennis Alan | Address on file | | | | | | | |
| 7337413 | Place, Stacy Lynn | Address on file | | | | | | | |
| 7323541 | Placencia, January Louise | Address on file | | | | | | | |
| 7313795 | placencia, Karen Louise | Address on file | | | | | | | |
| 7217049 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 7217049 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 7236893 | Planje, Alan | Address on file | | | | | | | |
| 7156958 | Plant to Body, LLC | c/o Jerred Kiloh | P.O. Box 15150 | | | Santa Rosa | CA | 95402 | |
| 7180666 | Plant, James | Address on file | | | | | | | |
| 7283654 | Plante, Allan | Address on file | | | | | | | |
| 7284157 | Plante, Jan | Address on file | | | | | | | |
| 7262595 | Plaza, Mason | Address on file | | | | | | | |
| 7262758 | Pleso, Joseph R | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7261304 | Pleso, Larry | Address on file | | | | | | | |
| 7253074 | Pleso, Mary L | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7253074 | Pleso, Mary L | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7328049 | PLESS, JOHN F | Address on file | | | | | | | |
| 7273288 | Pless, John F | Address on file | | | | | | | |
| 7273288 | Pless, John F | Address on file | | | | | | | |
| 5978994 | Plexico, Nila | Address on file | | | | | | | |
| 6184260 | Plichta, Keri | Address on file | | | | | | | |
| 7479664 | Plotnikoff, Nicholas | Address on file | | | | | | | |
| 7162553 | Plourd, Barbara | Address on file | | | | | | | |
| 7157716 | Plourd, Matthew John | Address on file | | | | | | | |
| 7166522 | Plourd, Samantha | Address on file | | | | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | | | | |
| 7593628 | Plowman, Allen Dale | Address on file | | | | | | | |
| 6030615 | Plumas-Sierra Rural Electric Cooperative | Bill Newberg | 73233 State Route 70 | | | Portola | CA | 96122 | |
| 7215719 | PMG (Brenda Cummings, Parent) | Address on file | | | | | | | |
| 7311443 | POC for Ella McDonald (Christina Conesa, Parent) | Address on file | | | | | | | |
| 7202319 | POC for M. L., a minor child (Katrina Lassen, parent) | Address on file | | | | | | | |
| 7465423 | Pocius, Teresa D | Address on file | | | | | | | |
| 7480329 | Podboy, Kathleen | Address on file | | | | | | | |
| 7479928 | Podboy, Kathleen | Address on file | | | | | | | |
| 7478692 | Podboy, Kathleen | Address on file | | | | | | | |
| 6170913 | Poe, Kelly | Address on file | | | | | | | |
| 7168382 | POENG, JUSTIN | Address on file | | | | | | | |
| 7168383 | POENG, LAKHENA | Address on file | | | | | | | |
| 7301115 | Pofahl, Angela | Address on file | | | | | | | |
| 7301115 | Pofahl, Angela | Address on file | | | | | | | |
| 7215836 | Pofahl, Donald Wayne | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7215836 | Pofahl, Donald Wayne | Address on file | | | | | | | |
| 7228080 | Pohler, Deborah | Address on file | | | | | | | |
| 7228080 | Pohler, Deborah | Address on file | | | | | | | |
| 7475109 | Poirier, Michael Joseph | Address on file | | | | | | | |
| 5978996 | POLACCHI, JOHN | Address on file | | | | | | | |
| 7274988 | Poland, Bruce | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7464126 | Poland, Bruce | Address on file | | | | | | | |
| 7464495 | Poland, Jodi | Address on file | | | | | | | |
| 7266010 | Poland, Jodi | Address on file | | | | | | | |
| 7464171 | Poland, Thomas Ray | Address on file | | | | | | | |
| 7274319 | Poland, Thomas Ray | Address on file | | | | | | | |
| 7317691 | Polen, Samantha | Address on file | | | | | | | |
| 7341030 | Poliquin, Carolyn | Address on file | | | | | | | |
| 7272896 | Poliquin, Nicholas Remi | Address on file | | | | | | | |
| 7255548 | Poliquin, Patrick | Address on file | | | | | | | |
| 7255548 | Poliquin, Patrick | Address on file | | | | | | | |
| 7255548 | Poliquin, Patrick | Address on file | | | | | | | |
| 7474546 | Polizzi, Ronald | Address on file | | | | | | | |
| 7341488 | Polizzi, Ronald A. | Address on file | | | | | | | |
| 7289464 | Poljanec, Blaz | Address on file | | | | | | | |
| 7341410 | Polkinghorne, Steven Gary | Address on file | | | | | | | |
| 7319113 | Poll , Elizabeth A | Address on file | | | | | | | |
| 7282787 | Pollak, Darcy | Address on file | | | | | | | |
| 7338088 | Pollak, Marcus A. | Address on file | | | | | | | |
| 7463831 | Pollak, Marus A. | Address on file | | | | | | | |
| 7289950 | Pollard, Jacqueline | Address on file | | | | | | | |
| 7158585 | POLLARD, KEVIN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7162397 | Pollock, Jason | Address on file | | | | | | | |
| 5978997 | Pomeray, Irene | Address on file | | | | | | | |
| 5978998 | Pometta, Louie | Address on file | | | | | | | |
| 6174127 | Pompati, Richard R. | Address on file | | | | | | | |
| 7324627 | Pompati, Richard Ralph | Address on file | | | | | | | |
| 7169228 | PONCI, JENNIFER | 3201 S Street, Apt 163 | | | | Sacramento | CA | 95816 | |
| 7158488 | PONCIANO, CAROL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7205009 | Pond, Miranda | Address on file | | | | | | | |
| 7205009 | Pond, Miranda | Address on file | | | | | | | |
| 7205009 | Pond, Miranda | Address on file | | | | | | | |
| 7155645 | Ponder, Casey Daniel | Address on file | | | | | | | |
| 7155397 | Ponder, Dylan James | 929 Christi Ln | | | | Chico | ca | 95928 | |
| 7174802 | Ponderosa Gardens Motel, Inc. | 7010 Skyway | | | | Paradise | CA | 95969 | |
| 7463472 | Pons, John Robert | Address on file | | | | | | | |
| 5978999 | PONSETI, MAREL J | Address on file | | | | | | | |
| 7327230 | Pony McGuinness | Address on file | | | | | | | |
| 6179189 | Pool, Rory | Address on file | | | | | | | |
| 7307861 | Poole, Alyssa | Address on file | | | | | | | |
| 7287187 | Poole, Daniel | Address on file | | | | | | | |
| 5979000 | Poole, Pamela | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7320160 | Poole, Robert | Address on file | | | | | | | |
| 7271460 | Pop, Adrian G. | Address on file | | | | | | | |
| 7224854 | Pope, David L. | Address on file | | | | | | | |
| 6160880 | Pope, Donald | Address on file | | | | | | | |
| 7325129 | Pope, Joan C. | Pope, Joan C. | 2937 Azelia Court | | | Union City | CA | 94587 | |
| 7219134 | Pope-Riix, Jamie | Address on file | | | | | | | |
| 7320787 | Poppleton, Patrice | Address on file | | | | | | | |
| 7312886 | Poppleton, Wayne | Address on file | | | | | | | |
| 7460955 | Porcayo, Kayla | Address on file | | | | | | | |
| 5939603 | POREBA, JOHN | Address on file | | | | | | | |
| 5979002 | Portelli, Monica | Address on file | | | | | | | |
| 7279826 | Porteous, Gary B. | Address on file | | | | | | | |
| 5969894 | Porter Peterson | Address on file | | | | | | | |
| 5969896 | Porter Peterson | Address on file | | | | | | | |
| 7485267 | Porter, Anita A | Address on file | | | | | | | |
| 7276658 | Porter, Annalisa Renee | Address on file | | | | | | | |
| 5979003 | PORTER, CARL "CHARLIE" | Address on file | | | | | | | |
| 7473459 | Porter, Cassandra | Address on file | | | | | | | |
| 7464734 | PORTER, CASSANDRA | Address on file | | | | | | | |
| 7464328 | Porter, Cassandra | Address on file | | | | | | | |
| 7303350 | Porter, Clare Yvonne | Address on file | | | | | | | |
| 7284101 | Porter, Dalton Kyle | Address on file | | | | | | | |
| 7301445 | PORTER, DAVID | Address on file | | | | | | | |
| 7294885 | Porter, David Wilb | Address on file | | | | | | | |
| 7465144 | PORTER, DUSTIN | Address on file | | | | | | | |
| 7156345 | Porter, Jessica Dawn | Address on file | | | | | | | |
| 7464730 | Porter, Jonathan | Address on file | | | | | | | |
| 7161695 | PORTER, KYLE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7274963 | Porter, Matthew | Address on file | | | | | | | |
| 7324708 | Porter, Nicole | Address on file | | | | | | | |
| 7292426 | Porter, Patricia Irene | Address on file | | | | | | | |
| 7223779 | Porter, Sara | Address on file | | | | | | | |
| 7459127 | Porter, Suzanne | Address on file | | | | | | | |
| 7167395 | Porter, Zach Nicholas | Address on file | | | | | | | |
| 7310598 | Portlock, Mike | Address on file | | | | | | | |
| 7310598 | Portlock, Mike | Address on file | | | | | | | |
| 7169684 | PORTO, CHARLOTTE | 1380 Derby Lane | | | | Cookeville | TN | 38501 | |
| 7292554 | Poschman, Harry Dale | Address on file | | | | | | | |
| 7290834 | Poschman, Nancy Ann | Address on file | | | | | | | |
| 7480181 | POSEY, CAROL DANNETTE | Address on file | | | | | | | |
| 7298669 | Posey, Matthew | Address on file | | | | | | | |
| 7183867 | Posey, Matthew | Address on file | | | | | | | |
| 7268250 | Pospychala, Jennifer | Address on file | | | | | | | |
| 7180808 | Post, Daniel | Address on file | | | | | | | |
| 7300424 | Postolka Revocable Intervivos Trust | Address on file | | | | | | | |
| 7300424 | Postolka Revocable Intervivos Trust | Address on file | | | | | | | |
| 7169779 | POSTOLKA, BRYAN | Christopher D Moon | 600 WEST BROADWAY SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7169779 | POSTOLKA, BRYAN | POSTOLKA, BRYAN | P.O. Box 4191 | | | Paradise | CA | 95967 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7278592 | Postolka, Gary Michael | Address on file | | | | | | | |
| 7278592 | Postolka, Gary Michael | Address on file | | | | | | | |
| 6012803 | POSTOLKA, GARY MICHAEL | Address on file | | | | | | | |
| 7294592 | Postolka, Janet | Address on file | | | | | | | |
| 7294592 | Postolka, Janet | Address on file | | | | | | | |
| 7294574 | Postolka, Robert | Moon Christopher D | 600 West Broadway Suite 700 | | | San Diego | CA | 92101 | |
| 7294574 | Postolka, Robert | Postolka, Robert | 1342 High Noon Dr. | | | Plumas Lake | CA | 95961 | |
| 7212649 | Poteet, Gwendolyn L. | Address on file | | | | | | | |
| 7327784 | Pothall, Donald Wayne | Address on file | | | | | | | |
| 5979007 | Potter, Cynthia | Address on file | | | | | | | |
| 7179674 | Potter, Scott | Address on file | | | | | | | |
| 7298339 | Potthast, Christine | Address on file | | | | | | | |
| 7298339 | Potthast, Christine | Address on file | | | | | | | |
| 7318519 | Potthast, Christopher | Address on file | | | | | | | |
| 7297149 | Potthast, Riley | Address on file | | | | | | | |
| 7178590 | Potts, Alice | Address on file | | | | | | | |
| 6168415 | Potts, Rita | Address on file | | | | | | | |
| 6174713 | Poulnot, Debra Lynn | Address on file | | | | | | | |
| 5979008 | Poulnot, Jean-Michael | Address on file | | | | | | | |
| 7159060 | POUND, RONALD LEE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7275452 | Powe, Leo | Address on file | | | | | | | |
| 6165855 | Powell, Berneice | Address on file | | | | | | | |
| 7179089 | Powell, Christina Marie | P.O. Box 674 | | | | Durham | CA | 95938 | |
| 7071837 | Powell, Cynthia | Address on file | | | | | | | |
| 7329085 | Powell, Dannell | Address on file | | | | | | | |
| 7183927 | Powell, Dannell | Address on file | | | | | | | |
| 7168675 | POWELL, FLOYD VERNON | Address on file | | | | | | | |
| 7145892 | POWELL, GEORGE | Address on file | | | | | | | |
| 7158568 | POWELL, GREGORY KEITH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7482612 | Powell, John | Address on file | | | | | | | |
| 7205487 | Powell, Karen Faye | Address on file | | | | | | | |
| 7173872 | POWELL, KAYE ARLEEN | 4 Whitehall Place | | | | Chico | CA | 95928 | |
| 7185018 | POWELL, KURTIS LEE | Address on file | | | | | | | |
| 7185018 | POWELL, KURTIS LEE | Address on file | | | | | | | |
| 7185018 | POWELL, KURTIS LEE | Address on file | | | | | | | |
| 7167413 | Powell, Luanne Brianna | Address on file | | | | | | | |
| 5801464 | Powell, Mishann | Address on file | | | | | | | |
| 5801464 | Powell, Mishann | Address on file | | | | | | | |
| 5801464 | Powell, Mishann | Address on file | | | | | | | |
| 7207120 | Powell, Nathan James | P.O. Box 674 | | | | Durham | CA | 95938 | |
| 7171360 | Powell, Richard James | Address on file | | | | | | | |
| 7267042 | Powell, Wendy J. | Address on file | | | | | | | |
| 6030259 | Powell-Hanley, Laura | Address on file | | | | | | | |
| 7313322 | Power, Cameron Clark | Frantz James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7327052 | Power, Freida Rose | Address on file | | | | | | | |
| 7296146 | Power, Gentry Scott | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6177576 | Power, Lynda | Address on file | | | | | | | |
| 7320519 | Power, Michelle | Address on file | | | | | | | |
| 7320519 | Power, Michelle | Address on file | | | | | | | |
| 7190950 | POWERS, AMY DIANE | Address on file | | | | | | | |
| 7314726 | Powers, Donna S. | Address on file | | | | | | | |
| 7341108 | Powers, Freida | Address on file | | | | | | | |
| 7184047 | POWERS, FREIDA | Address on file | | | | | | | |
| 7164648 | POWERS, II, ROBERT WAYNE | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7202626 | Powers, Jacquelyn | Address on file | | | | | | | |
| 7303226 | Powers, Jennifer | Address on file | | | | | | | |
| 7261226 | Powers, Jennifer | Address on file | | | | | | | |
| 7327026 | Powers, Kathleen M | Address on file | | | | | | | |
| 7270268 | Powers, Loren Preston | Address on file | | | | | | | |
| 7192427 | POWERS, REGINA | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7268457 | Powers, Sharon Lee | Address on file | | | | | | | |
| 7480086 | Powers, Shauna | Address on file | | | | | | | |
| 7322181 | Powers, Steven V. | Powers, Steven V. | POB 2714 | | | Orovile | CA | 99965 | |
| 7168115 | POWES-STONE, NANCY | Address on file | | | | | | | |
| 7073659 | Prada, Frank | Address on file | | | | | | | |
| 7458769 | Prado Uzueta, Jonathan A. | Address on file | | | | | | | |
| 7217959 | Prado, Antonio | Address on file | | | | | | | |
| 5951295 | Praetorian Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7484947 | Praizler, Craig | Address on file | | | | | | | |
| 6169578 | Prange, Tina | Address on file | | | | | | | |
| 7470237 | Prasad, Ravinesh | Address on file | | | | | | | |
| 7140291 | Prasad, Ravinesh | Address on file | | | | | | | |
| 7241768 | Pratap, Sailesh | Address on file | | | | | | | |
| 7288713 | Prater, Curtis | Address on file | | | | | | | |
| 7299927 | Prater, Dana | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7146350 | Prater, Kimani | Address on file | | | | | | | |
| 7296508 | Prater, Susan | Address on file | | | | | | | |
| 7265310 | Prater-Pineda, Stacy | Address on file | | | | | | | |
| 5976804 | Pratt, Charles Fletcher | Address on file | | | | | | | |
| 7272441 | Pratt, Christopher | Address on file | | | | | | | |
| 5976102 | Pratt, Doreen | Address on file | | | | | | | |
| 7455523 | Pratt, Emile Louis | Address on file | | | | | | | |
| 7296290 | Pratt, Emile Louis | Address on file | | | | | | | |
| 7148310 | Pratt, Emile Louis | Address on file | | | | | | | |
| 7477474 | Pratt, Polla | Address on file | | | | | | | |
| 7285625 | Pratt, Richard | Address on file | | | | | | | |
| 6174504 | PRB Management, LLC | 4709 Mangels Blvd. | | | | Fairfield | CA | 94534 | |
| 7167690 | PREADER-SEIDNER, KATHERINE | Address on file | | | | | | | |
| 5946687 | Precious Martinez | Address on file | | | | | | | |
| 7273334 | Precious Martinez (Lenora Williams, Parent) | Address on file | | | | | | | |
| 7273334 | Precious Martinez (Lenora Williams, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7273334 | Precious Martinez (Lenora Williams, Parent) | Address on file | | | | | | | |
| 7178215 | Precup, Samuel | Address on file | | | | | | | |
| 7308172 | Pregler, Alvin Harry | Address on file | | | | | | | |
| 7300894 | Pregler, James Tucker | Address on file | | | | | | | |
| 7310798 | Pregler, Kevin Robert | Address on file | | | | | | | |
| 7321110 | Pregler, Nancy | Address on file | | | | | | | |
| 7159121 | PREHN, JOHN LEROY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158313 | PREIMESBERGER, DAVID GERARD | 4225 Solano Avenue #714 | | | | Napa | CA | 94558 | |
| 7158314 | PREIMESBERGER, MEL DENISE | 4225 Solano Avenue #714 | | | | Napa | CA | 94560 | |
| 7306687 | Preimesberger, Michael | Address on file | | | | | | | |
| 7322620 | Prescott, Chad Matthew | Address on file | | | | | | | |
| 7278510 | Prescott, Edward W. | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7169986 | PRESCOTT, EDWARD WILLIAM | P.O. Box 503 | | | | Gridley | CA | 95948 | |
| 7213887 | Prescott, Jennifer | Address on file | | | | | | | |
| 7170347 | PRESCOTT, JENNIFER | Address on file | | | | | | | |
| 7338885 | Presentati, Kim | Address on file | | | | | | | |
| 7296202 | Pressman, Robin | Address on file | | | | | | | |
| 7328059 | Preston, Jane | Address on file | | | | | | | |
| 7256412 | Pretetsky, Oleg | Address on file | | | | | | | |
| 7300456 | Pretetsky, Stanislav | Address on file | | | | | | | |
| 7071923 | Prewitt, Sara | 5715 Bonnie Ln. | | | | Paradise | CA | 95969 | |
| 7290911 | Prezioso, Ena Leticia | Address on file | | | | | | | |
| 7311636 | Price, Alec Dade | Address on file | | | | | | | |
| 7328534 | Price, Amber | Address on file | | | | | | | |
| 7299606 | Price, Angela Lynn | Frantz Law Group APLC | James P Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7310946 | Price, Benjamin | Address on file | | | | | | | |
| 7302108 | Price, Emma | Address on file | | | | | | | |
| 7296679 | Price, Gregory Edward | Address on file | | | | | | | |
| 7481247 | Price, Joshua | Address on file | | | | | | | |
| 6185059 | Price, Lianna | Address on file | | | | | | | |
| 5979009 | Price, Melinda | Address on file | | | | | | | |
| 7310068 | Price, Melinda Ann | Address on file | | | | | | | |
| 7310068 | Price, Melinda Ann | Address on file | | | | | | | |
| 5979010 | PRICE, MICHELLE | Address on file | | | | | | | |
| 7273874 | Price, Neville | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7484692 | Price, Neville | Address on file | | | | | | | |
| 6179352 | PRICE, REGINA | Address on file | | | | | | | |
| 5979011 | Price, Ross | Address on file | | | | | | | |
| 6185032 | Price, Timothy Duke | Address on file | | | | | | | |
| 7318044 | Price, Virginia Lee | Address on file | | | | | | | |
| 7318044 | Price, Virginia Lee | Address on file | | | | | | | |
| 6173788 | Pricilla Anne Facto, trustee of the Facto Family Survivor's Trust and Richard A. Fink, trustee of th | Address on file | | | | | | | |
| 7167691 | PRICKETT, ROBERT | Address on file | | | | | | | |
| 5014468 | Prickett, Robert and Robyn | Address on file | | | | | | | |
| 5014468 | Prickett, Robert and Robyn | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7167692 | PRICKETT, ROBYN | Address on file | | | | | | | |
| 7266496 | Priddy Aldrich, Carol Anne | Address on file | | | | | | | |
| 7266496 | Priddy Aldrich, Carol Anne | Address on file | | | | | | | |
| 7204109 | Pridmore, Gil | Address on file | | | | | | | |
| 5913997 | Pridmore, Timothy | Address on file | | | | | | | |
| 7275699 | Prielipp, Helen | Address on file | | | | | | | |
| 7470926 | Prieto, Cheyenne | Address on file | | | | | | | |
| 7478804 | Primavera Nueva Inc | PO Box 396 | | | | Boyes Hot Springs | CA | 95416 | |
| 7073866 | Primbsch, Debbie | Address on file | | | | | | | |
| 7273879 | Prince, Alison | Address on file | | | | | | | |
| 7183769 | Prince, Alison | Address on file | | | | | | | |
| 7279868 | Prince, Dan | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7183770 | Prince, Dan | Address on file | | | | | | | |
| 7203398 | Pringle, Robert R | Address on file | | | | | | | |
| 7302413 | Prinz, Richard | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7302413 | Prinz, Richard | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7273042 | Prinz, Seth | Address on file | | | | | | | |
| 7273042 | Prinz, Seth | Address on file | | | | | | | |
| 7318942 | Prinz, Veronica | Address on file | | | | | | | |
| 7318942 | Prinz, Veronica | Address on file | | | | | | | |
| 7274798 | Prinz, William Robert | Address on file | | | | | | | |
| 7325324 | Priola, George Theodore | Address on file | | | | | | | |
| 7317753 | Prior, Charles James | Address on file | | | | | | | |
| 7327624 | PRISCILLA MUSGROVE | Address on file | | | | | | | |
| 5979013 | Pritchard, Daria | Address on file | | | | | | | |
| 7337976 | Pritchard, Patricia | Address on file | | | | | | | |
| 7258596 | Pritchett, Pamela | Address on file | | | | | | | |
| 7264926 | Privater, Ann | Address on file | | | | | | | |
| 7260748 | Proctor, Timothy | Address on file | | | | | | | |
| 7332330 | Profit, Austin | Address on file | | | | | | | |
| 5951287 | Progressive Direct Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951288 | Progressive Express Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951289 | Progressive Select Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951290 | Progressive West Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7469154 | Project Fit America | P.O. Box 308 | | | | Boyes Hot Springs | CA | 95416 | |
| 7466294 | Prondzinski, Catherine | Address on file | | | | | | | |
| 7301597 | Propst, Paige Diane | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7301597 | Propst, Paige Diane | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7233422 | Prosser, Sherron | Address on file | | | | | | | |
| 6163320 | Provatakis, Akim | Address on file | | | | | | | |
| 7271080 | Provenza, Salvatore Angelo | Address on file | | | | | | | |
| 7216061 | Provident Trust Group FBO Kenneth L Bedsaul | Address on file | | | | | | | |
| 7140960 | Provost, James | Address on file | | | | | | | |
| 7324648 | Prowten, Diane | 20 Estrella Drive | | | | Santa Rosa | CA | 95403 | |
| 7318449 | Prue Jr, Thomas Joseph | Address on file | | | | | | | |
| 7189181 | Prue Jr, Thomas Joseph | Address on file | | | | | | | |
| 7223643 | Pruis, T.J. | Address on file | | | | | | | |
| 7170227 | PRUITT, ALLISON | Address on file | | | | | | | |
| 6160660 | Pruitt, Max | Address on file | | | | | | | |
| 7168193 | PRUM, ANITA | Address on file | | | | | | | |
| 7168192 | PRUM, SOPHAN | Address on file | | | | | | | |
| 7234081 | Prushko, Rachel | Address on file | | | | | | | |
| 7171272 | Pryde Reality | 6255 pebble lane | | | | Paradise | CA | 95969 | |
| 7154782 | Pryde, Carolyn | Address on file | | | | | | | |
| 7171404 | Pryde, Donald C | Address on file | | | | | | | |
| 6148719 | Pryde, Donald C | Address on file | | | | | | | |
| 7203225 | Pryde, Gary | Address on file | | | | | | | |
| 7203225 | Pryde, Gary | Address on file | | | | | | | |
| 7299428 | Pryor, Caroline | Address on file | | | | | | | |
| 7180376 | Pryor, Mitchell A. | Address on file | | | | | | | |
| 5979015 | Przblyski, Mary | Address on file | | | | | | | |
| 7223036 | Przypek, John | Address on file | | | | | | | |
| 7223036 | Przypek, John | Address on file | | | | | | | |
| 7184036 | PSCHOLKA, ALYSSA | Address on file | | | | | | | |
| 7183672 | Pua-melia Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7176922 | Pua-melia Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7259121 | Pua-melia Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7483786 | Puccini Family Trust Dated 2007 | Address on file | | | | | | | |
| 7478382 | Puccini, Kenneth Walter | Address on file | | | | | | | |
| 7478080 | Puccini, Laura Jean | Address on file | | | | | | | |
| 7317296 | Puckett, Cody Ray | Address on file | | | | | | | |
| 7225458 | Puckett, Norman Ray | Address on file | | | | | | | |
| 7340554 | Puckett, Stefanie | Address on file | | | | | | | |
| 7242033 | Puente, Vincent | Address on file | | | | | | | |
| 7466119 | Puentes, Barbara | Address on file | | | | | | | |
| 7466507 | Pugh, Lora J | Address on file | | | | | | | |
| 6178295 | Pugh, Victor | Address on file | | | | | | | |
| 6155728 | Puglia, Adam | Address on file | | | | | | | |
| 5979016 | pulido, erica | Address on file | | | | | | | |
| 5979017 | Pulido, ERICKA | Address on file | | | | | | | |
| 7326415 | Pulley, Emily L | Address on file | | | | | | | |
| 6183005 | Puntigam, Kevin | Address on file | | | | | | | |
| 7475194 | Pursell, John | Address on file | | | | | | | |
| 5979018 | Purser, Margo | Address on file | | | | | | | |
| 5979019 | Purshouse, Simon | Address on file | | | | | | | |
| 7463400 | Purtell, Carrenne | Address on file | | | | | | | |
| 7156284 | Purvis, David Leroy | Address on file | | | | | | | |
| 7215236 | Purvis, James Douglas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156269 | Purvis, Kathleen | Address on file | | | | | | | |
| 7146049 | Puryear, Russell | Address on file | | | | | | | |
| 7469126 | Putnam, Jennifer | Address on file | | | | | | | |
| 7312074 | Puttock, Nadan | Address on file | | | | | | | |
| 7338056 | PYLE, FLETCHER | Address on file | | | | | | | |
| 7484889 | Pyle, Jennifer M | Address on file | | | | | | | |
| 7157210 | Q. H., a minor child (Spencer Holtom, parent) | Address on file | | | | | | | |
| 7168172 | Q.H.Z. (JAMES A. ZAKASKY) | Address on file | | | | | | | |
| 5979020 | Qin & Liu, Zhijian & Jin | 5772 Marsh Hawk Dr | | | | Santa Rosa | CA | 95409 | |
| 5979021 | QUACKENBUSH, BARBARA | Address on file | | | | | | | |
| 5979022 | Quade, Daniel | Address on file | | | | | | | |
| 7279308 | Quail, Darlene | Address on file | | | | | | | |
| 7328347 | QUALLS, JIMMIE NEAL | Address on file | | | | | | | |
| 7072537 | Qualls, Stephen | Address on file | | | | | | | |
| 7158546 | Quam, Barbara | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158538 | QUAM, GERALD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158538 | QUAM, GERALD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979023 | Quarneri, Paul | Address on file | | | | | | | |
| 7216941 | Quattlander, Karen | Address on file | | | | | | | |
| 5979024 | QUATTROCCHI, ALICIA | Address on file | | | | | | | |
| 7263349 | Quattrocchi, Sal | Address on file | | | | | | | |
| 7303257 | QUATTROCCHI, SAVERIO SAL | Address on file | | | | | | | |
| 7279393 | Quayle, Carise | Address on file | | | | | | | |
| 7340801 | Quayle, Darlene | Address on file | | | | | | | |
| 7282396 | Queen, Carol | Address on file | | | | | | | |
| 7184675 | Quentin Francis McCluskey | Address on file | | | | | | | |
| 7213357 | Quentin Johnston Construction, LLC | 3599 Twin Oaks Dr | | | | Napa | CA | 94558 | |
| 5979025 | Quevedo, Maria | Address on file | | | | | | | |
| 7480143 | Quezada, Maribel | Address on file | | | | | | | |
| 7326204 | Quick , Miles J | Address on file | | | | | | | |
| 7144560 | Quick, Barbara K | Address on file | | | | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | | | | |
| 7192346 | QUIDER, CAMERON | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7182072 | Quider, Julie A. | Address on file | | | | | | | |
| 7279910 | Quigley, Arthur | Address on file | | | | | | | |
| 7480995 | Quigley, Kristin | Address on file | | | | | | | |
| 7215604 | Quigley, Lori | Address on file | | | | | | | |
| 7262601 | Quigley, Sharan | Address on file | | | | | | | |
| 7280217 | Quilter, Dennis | Address on file | | | | | | | |
| 5979026 | Quilty, James | Address on file | | | | | | | |
| 5979027 | Quilty, James | Address on file | | | | | | | |
| 7191441 | Quimson, Sherry Anne | Address on file | | | | | | | |
| 7205811 | Quinlan, Shane | Address on file | | | | | | | |
| 7204602 | Quinliven, Yvette | Address on file | | | | | | | |
| 7321087 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | | | | |
| 7308497 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7188914 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | | | | |
| 7282947 | Quinn Marguerite Millet (Noah Millet, Parent) | Address on file | | | | | | | |
| 7184540 | Quinn Marguerite Millet (Noah Millet, Parent) | Address on file | | | | | | | |
| 7327579 | Quinn, Bobby | Address on file | | | | | | | |
| 7327579 | Quinn, Bobby | Address on file | | | | | | | |
| 7327579 | Quinn, Bobby | Address on file | | | | | | | |
| 7294671 | Quinn, James Patrick | Address on file | | | | | | | |
| 6175014 | Quinn, Linda | Address on file | | | | | | | |
| 7179256 | Quinn, Melissa | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7179256 | Quinn, Melissa | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7336469 | Quinn, Melissa | Address on file | | | | | | | |
| 5941959 | Quinonez, Erica | Address on file | | | | | | | |
| 7341236 | Quintana, Marcello | Address on file | | | | | | | |
| 7173828 | QUINTANA, NORMA | 80 Skipping Rock Way | | | | Napa | CA | 94558 | |
| 7201453 | Quintana, Raquel | Address on file | | | | | | | |
| 7319666 | Quintel, Carole A | Address on file | | | | | | | |
| 7319666 | Quintel, Carole A | Address on file | | | | | | | |
| 7156660 | Quintero, Thomas | Address on file | | | | | | | |
| 7184383 | Quinton Gozza | Address on file | | | | | | | |
| 7146970 | Quinton, Travis | Address on file | | | | | | | |
| 7218614 | Quirk, Gerald | Address on file | | | | | | | |
| 5979028 | QUIROZ LOPEZ, JOSE | Address on file | | | | | | | |
| 5969938 | Qwynn Baker | Address on file | | | | | | | |
| 7307809 | Qwynn Baker (Laura Owens, parent) | Address on file | | | | | | | |
| 7188915 | Qwynn Baker (Laura Owens, parent) | Address on file | | | | | | | |
| 7332993 | R A Wiklander | Address on file | | | | | | | |
| 7484573 | R Sheppard, and "A Calistoga Enchanted Cottage & Photo Gallery B&B" (Bed and Breakfast) | Address on file | | | | | | | |
| 7467644 | R. M., a minor child (David Mutter, parent) | Address on file | | | | | | | |
| 7170948 | R. S., a minor child (Tarrah Selland, Parent) | Address on file | | | | | | | |
| 7145999 | R.A. (Crystal Andrews, parent) | Address on file | | | | | | | |
| 7178977 | R.A.R., a minor child (Michael Allen Reagan, parent) | Address on file | | | | | | | |
| 7327013 | R.B. (Joyjeet Bhowmik) | Address on file | | | | | | | |
| 7486437 | R.C., a minor child (Matthew Crosbie, parent) | 4631 Thomas Lake Harris Drive, #227 | | | | Santa Rosa | CA | 95403 | |
| 7307016 | R.C.I., a minor (Joseph C. Iaconis and Michelle L. Farewell, parents) | Address on file | | | | | | | |
| 7340211 | R.C.P. (Carlos A. Palacios) | Palacios, Romeo Orlando | Robins III, Bill | 808 WILSHIRE BLVD. SUITE 450 | | SANTA MONICA | CA | 90401 | |
| 7170748 | R.D. (MATTHEW DAVIS) | Address on file | | | | | | | |
| 7168768 | R.D.S. (Michele Stanley) | Address on file | | | | | | | |
| 7167902 | R.F.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | | | | |
| 7168441 | R.G. (HILDA CEJA) | Address on file | | | | | | | |
| 7168196 | R.K. (Sarah Kitchen) | Address on file | | | | | | | |
| 7337632 | R.M (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 7073479 | R.M., a minor child (Jill Rushton-Miller, Parent) | Address on file | | | | | | | |
| 7178946 | R.M.R., a minor child (Michael Allen Reagan, parent) | Address on file | | | | | | | |
| 7169208 | R.N. (MIGUEL NAVARRO) | 3847 Steve Lillie Circle | | | | Stockton | CA | 95206 | |
| 7274891 | R.N., a minor child (Lisa E. Newman, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7202673 | R.N., a minor child (Lisa Nelson, parent) | Address on file | | | | | | | |
| 7292941 | R.N., a minor child, (Spencer Nowlin, parent) | Address on file | | | | | | | |
| 7467887 | R.O.P. a minor (Carlos A. Palacios) | Address on file | | | | | | | |
| 7169869 | R.P., a minor child (Bryan Peck, Parent) | Address on file | | | | | | | |
| 7169645 | R.R. (Marcio Antonio Resendiz Arteaga) | 3313 SW Metolius Place | | | | Redmond | OR | 97756 | |
| 7167908 | R.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | | | | |
| 7327177 | R.R. minor child (Holly Hamilton, parent) | Address on file | | | | | | | |
| 7169938 | R.R.G. (Noe Reyes) | Address on file | | | | | | | |
| 7230402 | R.S., a minor child, (Donna Stevenson, parent) | Address on file | | | | | | | |
| 7173920 | R.V., a minor child (Amber Paton, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7170151 | R.W.R. (ANDY RUAN) | Address on file | | | | | | | |
| 7191570 | R5BuildingCo | 5069 Lago Vista Way | | | | Paradise | CA | 95969 | |
| 5979029 | Raab, Staci | Address on file | | | | | | | |
| 7169182 | Raam Pandeya dba Kayakalpa International | 4901 Warm Springs Road | | | | Glen Ellen | CA | 95442 | |
| 7314853 | Rabbitt-Matas, Kaila | Address on file | | | | | | | |
| 7290657 | Rabenold, Ashley | Address on file | | | | | | | |
| 7291161 | Rabenold, Kelly | Address on file | | | | | | | |
| 7297578 | Rabenold, Travis James | Address on file | | | | | | | |
| 7189201 | Rabenold, Travis James | Address on file | | | | | | | |
| 7467691 | Rabo, Frederick Nicholas & Barbara Jean | Address on file | | | | | | | |
| 6158877 | Raborn, Glen Thomas | Address on file | | | | | | | |
| 7177918 | RaboSolar I, LLC | Attn: Aaron Lubowitz, President | 264 Sterling Road | | | Harrison | NY | 10528 | |
| 7177918 | RaboSolar I, LLC | Attn: Aaron Lubowitz, President | 264 Sterling Road | | | Harrison | NY | 10528 | |
| 7177918 | RaboSolar I, LLC | Attn: Aaron Lubowitz, President | 264 Sterling Road | | | Harrison | NY | 10528 | |
| 7272922 | Raby, Vergie P. | Address on file | | | | | | | |
| 7260526 | Raby, William | Address on file | | | | | | | |
| 7176398 | Rachael Renee Gilligan | Address on file | | | | | | | |
| 7176398 | Rachael Renee Gilligan | Address on file | | | | | | | |
| 7188916 | Rachel Ann Daniels | Address on file | | | | | | | |
| 7328075 | Rachel Anna Bean | Address on file | | | | | | | |
| 5969942 | Rachel Aradia Hoffman | Address on file | | | | | | | |
| 7170045 | RACHEL BAKER DBA BUSY BEE PRESCHOOL | 6374 Pentz Road | | | | Paradise | CA | 95969 | |
| 7184381 | Rachel Branch | Address on file | | | | | | | |
| 7188917 | Rachel Marie Carlson | Address on file | | | | | | | |
| 7170534 | Rachel Nelson dba Moonwise Herbal | 2555 Phillsbury Road | | | | Chico | CA | 95973 | |
| 7246211 | Rachel P. Begbie Trust 2006 | Rachel P. Begbie Trust 2006 | 817 Eldorado St. | | | Chico | CA | 95928 | |
| 7181525 | Rachel Salundaguit-Young | Address on file | | | | | | | |
| 7181525 | Rachel Salundaguit-Young | Address on file | | | | | | | |
| 7187510 | Rachel Wright | Address on file | | | | | | | |
| 7187490 | Rachel Wright | Address on file | | | | | | | |
| 7177383 | Rachel Wright | Address on file | | | | | | | |
| 7177363 | Rachel Wright | Address on file | | | | | | | |
| 7177263 | Rachel Zuniga | Address on file | | | | | | | |
| 7177263 | Rachel Zuniga | Address on file | | | | | | | |
| 7177263 | Rachel Zuniga | Address on file | | | | | | | |
| 7188918 | Rachelle Elizabeth Forbes | Address on file | | | | | | | |
| 7325097 | Rachelle Parker | Address on file | | | | | | | |
| 7184332 | Rachelle Velasquez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7215071 | Rachelle Zuccolillo, individually and as Successor-in-Interest to Christopher Sanders | Address on file | | | | | | | |
| 7287698 | Raczynski, Terry Scott | Address on file | | | | | | | |
| 7192221 | Raddatz, Nancy Vleck | Address on file | | | | | | | |
| 7326982 | Rademacher , Michael Craig | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7326935 | Rademacher, Alanna Jane | Address on file | | | | | | | |
| 7288814 | Rader, Latonya | Address on file | | | | | | | |
| 7288814 | Rader, Latonya | Address on file | | | | | | | |
| 7332962 | RADIN, DIANNE | Address on file | | | | | | | |
| 7326176 | Radke, Jan | Address on file | | | | | | | |
| 7339921 | Radovan, Marissa | Address on file | | | | | | | |
| 7220166 | Radovan, Robert | Address on file | | | | | | | |
| 7220166 | Radovan, Robert | Address on file | | | | | | | |
| 7237367 | Radovich, Richard | Address on file | | | | | | | |
| 7184056 | RADTKE, EDWIN | Address on file | | | | | | | |
| 5979030 | Radtke, Jennifer | Address on file | | | | | | | |
| 5979031 | RAE, DEBORA | Address on file | | | | | | | |
| 7271832 | Raebel-Searcy, Arianna | Address on file | | | | | | | |
| 7226386 | Rael I Bernstein and Debora Rayhan Revocable Trust | Address on file | | | | | | | |
| 7265239 | Rael, Barbara | Address on file | | | | | | | |
| 7270650 | Rael, James | Address on file | | | | | | | |
| 7267555 | Rael, Jim | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7483515 | Rael, John M | Address on file | | | | | | | |
| 7205229 | RAF, a minor child (Mark Antony Fitzpatrick, Parent) | Address on file | | | | | | | |
| 7327893 | Rafanelli , John | Address on file | | | | | | | |
| 7326573 | Rafferty, Timothy | Address on file | | | | | | | |
| 7073683 | Ragan, Pamela K | Address on file | | | | | | | |
| 6156602 | Ragland, Jane Ann | Address on file | | | | | | | |
| 5979032 | Ragueneau, Lisa | Address on file | | | | | | | |
| 5970008 | Rahasy A. Poe | Address on file | | | | | | | |
| 5970010 | Rahasy A. Poe | Address on file | | | | | | | |
| 7268728 | Rahlf, Patricia Ann | Address on file | | | | | | | |
| 7180203 | Rahming, Nick | Address on file | | | | | | | |
| 7223030 | RAICEVIC, PAVLE | Address on file | | | | | | | |
| 7212556 | Railey, Leah | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7460603 | Railey, Leah | Address on file | | | | | | | |
| 7251857 | Rainey, Shauna | Address on file | | | | | | | |
| 6151640 | Rainey, Steven Jay | Address on file | | | | | | | |
| 7279128 | Rainwater-Schumacher, Valya | Address on file | | | | | | | |
| 7279128 | Rainwater-Schumacher, Valya | Address on file | | | | | | | |
| 7279128 | Rainwater-Schumacher, Valya | Address on file | | | | | | | |
| 7294546 | Raisch, Lauren Kuhlmann | Address on file | | | | | | | |
| 7187443 | Rajni Guru | Address on file | | | | | | | |
| 7187443 | Rajni Guru | Address on file | | | | | | | |
| 7170179 | RAKE, AMY | Address on file | | | | | | | |
| 7170178 | RAKE, CHRISTOPHER | Address on file | | | | | | | |
| 7150360 | Raker, Shannon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201981 | Rakiura Investment Corporation | c/o Haley Skerrett | 69 Oxford Court | | | Santa Rosa | CA | 95403 | |
| 7168069 | RAKSHA, JANETTA | Address on file | | | | | | | |
| 7168068 | RAKSHA, VLADIMIR | Address on file | | | | | | | |
| 7299219 | Rallis, Roxana Maria | Address on file | | | | | | | |
| 7299219 | Rallis, Roxana Maria | Address on file | | | | | | | |
| 7203944 | Ralph (Esq.), Jesse C. | Address on file | | | | | | | |
| 7476222 | Ralph (John) Benson, Heir at Law of Deceased, Gloria Benson (Wrongful Death) | Address on file | | | | | | | |
| 7176342 | Ralph Darting | Address on file | | | | | | | |
| 7176342 | Ralph Darting | Address on file | | | | | | | |
| 7184222 | Ralph E. Ferges | Address on file | | | | | | | |
| 7882269 | Ralph Enns | Address on file | | | | | | | |
| 7188919 | Ralph Knox | Address on file | | | | | | | |
| 7188920 | Ralph Owens | Address on file | | | | | | | |
| 7216529 | Ralph, Esq., Jesse Clyde | Address on file | | | | | | | |
| 6175679 | Ralston, Daniel | Address on file | | | | | | | |
| 7073577 | Ralston, Gail | Address on file | | | | | | | |
| 7074496 | Ralston, Greg | Address on file | | | | | | | |
| 6147222 | Ramakrishna, Ramesh | Address on file | | | | | | | |
| 7169815 | Ramamurthy and Syamala Ati as trustees of The Ati Family Trust, dated August 13, 2016 | 2779 Bryant Street | | | | San Francisco | CA | 94110 | |
| 5839244 | Ramazzotti, Kathleen | Address on file | | | | | | | |
| 5839244 | Ramazzotti, Kathleen | Address on file | | | | | | | |
| 7181184 | Ramele Jenkins | Address on file | | | | | | | |
| 7181184 | Ramele Jenkins | Address on file | | | | | | | |
| 7455567 | Ramensky, Coralee Webster | Address on file | | | | | | | |
| 5862832 | Rameriz, Hedger | Address on file | | | | | | | |
| 5862832 | Rameriz, Hedger | Address on file | | | | | | | |
| 5979036 | Ramey, Christine | Address on file | | | | | | | |
| 7300552 | Ramey, Jamie | Address on file | | | | | | | |
| 7211080 | Ramey, William | Address on file | | | | | | | |
| 7327576 | Ramirez , Jenessa | Address on file | | | | | | | |
| 5979037 | RAMIREZ GALLEGOS, MIGUEL | Address on file | | | | | | | |
| 7223146 | Ramirez Guaqueta, Santiago | Address on file | | | | | | | |
| 7168240 | RAMIREZ ROJAS, ALEJANDRO | Address on file | | | | | | | |
| 5979038 | Ramirez, Alisha | Address on file | | | | | | | |
| 7173783 | RAMIREZ, AMALIA | 2001 Piner Road, Apt. 191 | | | | Santa Rosa | CA | 95403 | |
| 7167693 | RAMIREZ, ANTONIO | Address on file | | | | | | | |
| 6163396 | RAMIREZ, ARTHUR | Address on file | | | | | | | |
| 7326953 | Ramirez, Benito | Address on file | | | | | | | |
| 7333742 | Ramirez, Carlos | Address on file | | | | | | | |
| 7205376 | RAMIREZ, CARLOS | Address on file | | | | | | | |
| 7169690 | RAMIREZ, CASSANDRA | 14821 Goldcone Drive | | | | Magalia | CA | 95954 | |
| 7170386 | RAMIREZ, CHRISTIAN SIGRID TRISTAN | Address on file | | | | | | | |
| 7257964 | Ramirez, Claire | Address on file | | | | | | | |
| 7460725 | Ramirez, Danny | Address on file | | | | | | | |
| 7178548 | Ramirez, Diana Louise | Address on file | | | | | | | |
| 5979040 | Ramirez, ELIZABETH | Address on file | | | | | | | |
| 7151343 | Ramirez, Enrique | Address on file | | | | | | | |
| 7333340 | RAMIREZ, ESTEBAN | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170272 | RAMIREZ, GUILLERMO | Address on file | | | | | | | |
| 6178599 | Ramirez, Hedgar | Address on file | | | | | | | |
| 7207396 | Ramirez, Isabella | Address on file | | | | | | | |
| 7324946 | Ramirez, Jenessa | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7333740 | Ramirez, Jonathan M | Address on file | | | | | | | |
| 6186008 | Ramirez, Kassandra | Address on file | | | | | | | |
| 7470140 | RAMIREZ, LAURA REBECCA | Address on file | | | | | | | |
| 5801298 | Ramirez, Lorena | Address on file | | | | | | | |
| 5801298 | Ramirez, Lorena | Address on file | | | | | | | |
| 5801298 | Ramirez, Lorena | Address on file | | | | | | | |
| 7146883 | Ramirez, Lori | Address on file | | | | | | | |
| 7168070 | RAMIREZ, MAGDALENA | Address on file | | | | | | | |
| 7191785 | Ramirez, Maria Carolina | Ramirez, Maria Carolina | 2378 Battersea Street | | | Santa Rosa | California | 95403 | |
| 7274169 | Ramirez, Maria Carolina | Address on file | | | | | | | |
| 5939633 | Ramirez, Marvin | Address on file | | | | | | | |
| 7205636 | Ramirez, Megan Melanie | Address on file | | | | | | | |
| 7229239 | Ramirez, Neftali | Address on file | | | | | | | |
| 7173562 | Ramirez, Quinton Thomas | Address on file | | | | | | | |
| 6163084 | Ramirez, Ramon | Address on file | | | | | | | |
| 6163084 | Ramirez, Ramon | Address on file | | | | | | | |
| 6156278 | Ramirez, Rebecca | Address on file | | | | | | | |
| 6158939 | Ramirez, Saul | Address on file | | | | | | | |
| 7211157 | Ramirez, Timothy | Address on file | | | | | | | |
| 7203566 | Ramirez, Timothy Robert | Timothy Robert Ramirez | James P. Frantz, Esq. | 402 West Broadway, St. 860 | | San Diego | CA | 92101 | |
| 5979045 | Ramirez, Vincent | Address on file | | | | | | | |
| 7168238 | RAMIREZ-FREGOSO, ESTEBAN | Address on file | | | | | | | |
| 5970029 | Ramon Barjas | Address on file | | | | | | | |
| 7882188 | Ramon Ruiz | Address on file | | | | | | | |
| 7176686 | Ramon Scott | Address on file | | | | | | | |
| 7181402 | Ramon Scott | Address on file | | | | | | | |
| 7877499 | Ramona Cardenas | Address on file | | | | | | | |
| 7188921 | Ramona Hughie | Address on file | | | | | | | |
| 7302494 | Ramona J. Smith (R. Curtis Smith, personal representative) | Address on file | | | | | | | |
| 7170083 | Ramos and Associates Inc. | Address on file | | | | | | | |
| 7170397 | Ramos and Associates, Inc. | Address on file | | | | | | | |
| 7468532 | Ramos Rodriguez, Juan Manuel | Address on file | | | | | | | |
| 7168072 | RAMOS, ANDY | Address on file | | | | | | | |
| 6167668 | Ramos, April | Address on file | | | | | | | |
| 7315429 | Ramos, Arleise | Address on file | | | | | | | |
| 5979046 | RAMOS, CATALINA | Address on file | | | | | | | |
| 7168073 | RAMOS, CHRISTINE | Address on file | | | | | | | |
| 7241688 | Ramos, James | Address on file | | | | | | | |
| 7334139 | Ramos, Jonathan | Address on file | | | | | | | |
| 7151729 | Ramos, Kevin | Address on file | | | | | | | |
| 7151729 | Ramos, Kevin | Address on file | | | | | | | |
| 7321425 | Ramos, Mayra Colon | Address on file | | | | | | | |
| 7304488 | Ramos, Nolberto | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7231600 | Ramos, Patricia May | Address on file | | | | | | | |
| 7277547 | Ramos, Raquel | Address on file | | | | | | | |
| 7469504 | Ramos, Rosio | Address on file | | | | | | | |
| 7338318 | Ramos, Simon | Address on file | | | | | | | |
| 7482800 | Ramos, Steven | Address on file | | | | | | | |
| 7207816 | RAMPONI, NICHOLAS | Address on file | | | | | | | |
| 7483757 | Ramsay, Aneliese | Address on file | | | | | | | |
| 7478324 | Ramsay, Ascher | Address on file | | | | | | | |
| 7482742 | Ramsay, Camden | Address on file | | | | | | | |
| 7310781 | Ramsay, Harold R. & Joanne L. | Address on file | | | | | | | |
| 7482489 | Ramsay, Janet Holm | Address on file | | | | | | | |
| 7319351 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | | | | |
| 7319351 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | | | | |
| 7188922 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | | | | |
| 7472406 | RAMSEY, AYDEN V.H | Address on file | | | | | | | |
| 7479489 | Ramsey, Barbara | Address on file | | | | | | | |
| 7220940 | Ramsey, Barbara | Address on file | | | | | | | |
| 7283847 | Ramsey, Barbara Ann | Address on file | | | | | | | |
| 7158443 | RAMSEY, DILLON M. | 820 South Avenue | | | | Horseheads | NY | 14845 | |
| 7158442 | RAMSEY, HARLEY JEREMY | 820 South Avenue | | | | Horseheads | NY | 14845 | |
| 7158315 | RAMSEY, JOEL ARTHUR | 2473 Del Monte Street | | | | Livermore | CA | 94551 | |
| 7158316 | RAMSEY, JOYCE LYNN | 834 Carlita Circle, Apt. A | | | | Rohnert Park | CA | 94928 | |
| 7482748 | Ramsey, Orion Arnold Lewis | Address on file | | | | | | | |
| 6174484 | Ramsey, Phillip A | Address on file | | | | | | | |
| 7158444 | RAMSEY, SHAUNTAY LYNN | 2500 Hillegass Avenue, Apt. 8 | | | | Berkeley | CA | 94704 | |
| 7212860 | Ramstetter, Eugenia Mary | Address on file | | | | | | | |
| 7228621 | Ramstetter, Gregory Paul | Address on file | | | | | | | |
| 5976168 | ran, erik | Address on file | | | | | | | |
| 7239573 | Rancho de Pollo, LLC | 8651 Franz Valley School Road | | | | Calistoga | CA | 94515 | |
| 7176222 | Randal Apel | Address on file | | | | | | | |
| 7176222 | Randal Apel | Address on file | | | | | | | |
| 7168221 | RANDALL AND TERESA DAVIS AS TRUSTEES OF THE DAVIS FAMILY TRUST UTD DATED OCTOBER 22, 2004 | Address on file | | | | | | | |
| 7188923 | Randall Davenport | Address on file | | | | | | | |
| 7484987 | Randall DeWitt, trustee of the Jerry L. DeWitt Trust | Address on file | | | | | | | |
| 7169071 | Randall Strauss | Address on file | | | | | | | |
| 7184514 | Randall Thomas Taylor | Address on file | | | | | | | |
| 7279742 | Randall, Alisha | Address on file | | | | | | | |
| 7230071 | Randall, Cathy | Address on file | | | | | | | |
| 6170159 | Randall, Hugh | Address on file | | | | | | | |
| 7272228 | Randall, Kameron Ming | Address on file | | | | | | | |
| 7213425 | Randall, Lonnie | Address on file | | | | | | | |
| 7178936 | Randall, Scott | Address on file | | | | | | | |
| 6162788 | RANDAR, CRICKET | Address on file | | | | | | | |
| 6162736 | Randar, George | Address on file | | | | | | | |
| 5941972 | RANDAZZO, SYDNEY | Address on file | | | | | | | |
| 7184392 | Randel Forbes | Address on file | | | | | | | |
| 7326825 | Randell Sigua | Jang Im, Jang Im | 124 Rimini Ct. | | | Danville | CA | 94506 | |
| 7204733 | Randell, Frank | Address on file | | | | | | | |
| 7152082 | Randell, Frank | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173595 | Randell, Kathleen | Address on file | | | | | | | |
| 7173595 | Randell, Kathleen | Address on file | | | | | | | |
| 6175735 | Randhawa, Surinder Kaur | Address on file | | | | | | | |
| 7188924 | Randi Burton | Address on file | | | | | | | |
| 7177238 | Randi Sue Ballew | Address on file | | | | | | | |
| 7177238 | Randi Sue Ballew | Address on file | | | | | | | |
| 7177425 | Randick, Alexander | Address on file | | | | | | | |
| 7177425 | Randick, Alexander | Address on file | | | | | | | |
| 7270517 | Randick, Deborah | Address on file | | | | | | | |
| 6185773 | Randolph L. Hagen and Dona L. Hagen, Husband and Wife as to an Undivided 50% Interest and Matthew Br | Address on file | | | | | | | |
| 6179029 | Randolph, Athena | Address on file | | | | | | | |
| 7259792 | Randolph, Julia Kate | Address on file | | | | | | | |
| 7167988 | Randy and Phyllis Lowe as trustees of the LOWE FAMILY TRUST, dated February 10, 1989 and restated on | Address on file | | | | | | | |
| 7189669 | Randy Dean Rash | Address on file | | | | | | | |
| 6179670 | Randy Hoeppner, Individually, and as Trustee of the Hoeppner Carole F & R W Trust | Address on file | | | | | | | |
| 7340560 | Randy Rash DBA Randy's Tree Service | Address on file | | | | | | | |
| 5013490 | Range, Sanna | Address on file | | | | | | | |
| 5976430 | Range, Sanna | Address on file | | | | | | | |
| 7169950 | RANGEL LINAREZ, ROSA MARGARITA | Address on file | | | | | | | |
| 7170198 | RANGEL, DAN | Address on file | | | | | | | |
| 7170198 | RANGEL, DAN | Address on file | | | | | | | |
| 7324933 | Rangel, Kathy Lea | Address on file | | | | | | | |
| 7261364 | Ranier, Jayson | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 5986721 | Rankin, Nina | Address on file | | | | | | | |
| 5986721 | Rankin, Nina | Address on file | | | | | | | |
| 6179752 | Rano, Donald M | Address on file | | | | | | | |
| 7155906 | Ransdell, Scott | Address on file | | | | | | | |
| 7140003 | Rantanen, Cory Brooks | Address on file | | | | | | | |
| 7327904 | Rapolla, Sheridan | Address on file | | | | | | | |
| 7242504 | Rapoza, Farrah | Address on file | | | | | | | |
| 7289619 | Rapozo, Jonathan K. | Address on file | | | | | | | |
| 7189312 | RAPP, JEREMIAH DEAN ANTHONY | Address on file | | | | | | | |
| 7189313 | RAPP, LEANN MICHELLE | Address on file | | | | | | | |
| 7301084 | Rappaport, Laury | Address on file | | | | | | | |
| 7188925 | Raquel Rosalie Garcia | Address on file | | | | | | | |
| 7335523 | Rasberry, Stephanie | Address on file | | | | | | | |
| 7181676 | Raschen-Corwin, Henning | Address on file | | | | | | | |
| 7467173 | Raschka, Carolyn Marie | Address on file | | | | | | | |
| 7319396 | Rash, Jini Marie | Address on file | | | | | | | |
| 7333763 | Rash, Kyndra | Address on file | | | | | | | |
| 7483298 | Rash, Kyndra Starr | Address on file | | | | | | | |
| 7313390 | Rash, Mia Reann | Address on file | | | | | | | |
| 7313390 | Rash, Mia Reann | Address on file | | | | | | | |
| 7307993 | Rash, Randy Dean | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333591 | Rash, Ricky Allen | Address on file | | | | | | | |
| 7177026 | Rashel Yusupov | Address on file | | | | | | | |
| 7158496 | RASHER, CHARLES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6175759 | Raskin, Adam P | Address on file | | | | | | | |
| 7152277 | Rasmussen, Corinne L. | Address on file | | | | | | | |
| 7471787 | Rasmussen, Kenneth Edwin | Address on file | | | | | | | |
| 7482231 | Rasmussen, Michael Bruce | Address on file | | | | | | | |
| 7212690 | Rasmussen, Nick | Address on file | | | | | | | |
| 7471554 | Rasmussen, Nick | Address on file | | | | | | | |
| 6184310 | Rasmussen, Richard | Address on file | | | | | | | |
| 7298472 | Rasmussen, Sandra | Address on file | | | | | | | |
| 7471157 | Rasmussen, Steven Niel | Address on file | | | | | | | |
| 7237110 | Rasnick, Jr., Carl | Address on file | | | | | | | |
| 7484965 | Ratekin, James Harry | Address on file | | | | | | | |
| 7277564 | Ratekin, Kenneth Owen | Address on file | | | | | | | |
| 5970110 | Ratha Wilson | Address on file | | | | | | | |
| 7471213 | Rathbun, Nicole | Address on file | | | | | | | |
| 7471213 | Rathbun, Nicole | Address on file | | | | | | | |
| 7178162 | Rathburn, Sarah | Address on file | | | | | | | |
| 7475162 | Ratliff, Gaylon | Address on file | | | | | | | |
| 7313965 | Ratliff, Holly Lynae | Address on file | | | | | | | |
| 7209885 | Ratterree, Laurie | Address on file | | | | | | | |
| 7229320 | Rattlesnake LLC | Address on file | | | | | | | |
| 7324760 | Rau, Joyce Sakato | 1681 Waring Ct. | | | | Santa Rosa | CA | 95403 | |
| 7169184 | RAUDENBUSH, CHRIS | 1454 Meredith Way | | | | Carmichael | CA | 95608 | |
| 7299970 | Raul Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 7299970 | Raul Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 7188926 | Raul Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 7188927 | Raul Hernandez | Address on file | | | | | | | |
| 7332786 | Raul Umas & Francesca, Mona T. Isabel Rodriguez | Address on file | | | | | | | |
| 7283100 | Raulerson, Ben | Raulerson, Ben | POB 1770 | | | Paradise | CA | 95969 | |
| 6177137 | Raun, David K | Address on file | | | | | | | |
| 7320819 | Rauscher, Anneliese Pearl | Address on file | | | | | | | |
| 7320819 | Rauscher, Anneliese Pearl | Address on file | | | | | | | |
| 7319470 | Rauscher, Richard B | Address on file | | | | | | | |
| 7311283 | Rauscher, Richard Bobby | Address on file | | | | | | | |
| 7305442 | Rauscher, Richard Gregory | Address on file | | | | | | | |
| 7305442 | Rauscher, Richard Gregory | Address on file | | | | | | | |
| 7315173 | Rauscher, Savannah | Address on file | | | | | | | |
| 7150329 | Rautenberg, Aliyah | Address on file | | | | | | | |
| 7463266 | Rautureau, Yvan | Address on file | | | | | | | |
| 7140073 | Rauwolf, Kevin | Address on file | | | | | | | |
| 6175525 | Raven, Scott and Charlyse | Address on file | | | | | | | |
| 7305966 | Ravencroft, Gary | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7311275 | Ravencroft, Linda | Address on file | | | | | | | |
| 7482094 | Ravenhill, Nigel | Address on file | | | | | | | |
| 7170314 | RAVULA, VANI DULAKI | Address on file | | | | | | | |
| 7295814 | Rawan, Bandar Ehab | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168678 | RAWLIN, HELENA | Address on file | | | | | | | |
| 7168677 | RAWLIN, JANET | Address on file | | | | | | | |
| 7168679 | RAWLIN, JESSI | Address on file | | | | | | | |
| 7168676 | RAWLIN, MICHAEL | Address on file | | | | | | | |
| 5015373 | Rawlin, Michael, Janet, and Jessi E. | Address on file | | | | | | | |
| 5015373 | Rawlin, Michael, Janet, and Jessi E. | Address on file | | | | | | | |
| 5015373 | Rawlin, Michael, Janet, and Jessi E. | Address on file | | | | | | | |
| 7184627 | Ray Caraballo | Address on file | | | | | | | |
| 5948255 | Ray L. Sisemore | Address on file | | | | | | | |
| 7176784 | Ray Lee Williams | Address on file | | | | | | | |
| 7176784 | Ray Lee Williams | Address on file | | | | | | | |
| 7181482 | Ray Wayne | Address on file | | | | | | | |
| 7181482 | Ray Wayne | Address on file | | | | | | | |
| 7470596 | Ray, David | Address on file | | | | | | | |
| 7073751 | Ray, Jennifer | Address on file | | | | | | | |
| 7455687 | Ray, Kathy | Address on file | | | | | | | |
| 7225701 | Ray, Livana L. | Address on file | | | | | | | |
| 7479996 | Ray, Steve | Address on file | | | | | | | |
| 5970141 | Raymond Clausen | Address on file | | | | | | | |
| 7877874 | Raymond D Sussman | Address on file | | | | | | | |
| 7189670 | Raymond Daniel Giese | Address on file | | | | | | | |
| 7188928 | Raymond Kruger | Address on file | | | | | | | |
| 7328396 | Raymond Lecour | Address on file | | | | | | | |
| 7184391 | Raymond R Rubio | Address on file | | | | | | | |
| 7188929 | Raymond Russell Degischer | Address on file | | | | | | | |
| 7180168 | Raymond Russell Degischer as Trustee for Charles R. & Merrilyn L. Degischer Family Trust | Address on file | | | | | | | |
| 7184703 | Raymond Semanisin | Address on file | | | | | | | |
| 7184703 | Raymond Semanisin | Address on file | | | | | | | |
| 5970194 | Raymond Varlinsky | Address on file | | | | | | | |
| 5970196 | Raymond Varlinsky | Address on file | | | | | | | |
| 7158594 | RAYMOND, STEPHANIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7284052 | Raymond, Teresa | Address on file | | | | | | | |
| 7225919 | Raymond, William | Address on file | | | | | | | |
| 5976835 | Raymond, Jan and Ellory (minor claimant) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 7150619 | Raynor, Jerry | Address on file | | | | | | | |
| 7150676 | Raynor, Loretta | Address on file | | | | | | | |
| 5970204 | Raz Shaffel | Address on file | | | | | | | |
| 5970206 | Raz Shaffel | Address on file | | | | | | | |
| 7274315 | Razo, Laura K. | Address on file | | | | | | | |
| 7191517 | Razo, Ofelia | Address on file | | | | | | | |
| 7169696 | RB (Rituja Bhowmik) | 4773 Winding Creek Avenue | | | | Santa Rosa | CA | 95409 | |
| 7168629 | RBA (Jean Michaels) | Address on file | | | | | | | |
| 7225950 | RCS Elite Services LLC and d/b/a Premium Landscape Services | James P Frantz | 402 W Broadway Ste 860 | | | San Diego | CA | 92101 | |
| 7455671 | RCS Elite Services LLC and DBA Premium Landscape Services | Address on file | | | | | | | |
| 7168480 | RD (Rowan, Rebecca) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324662 | RD Robbins Construction, Partnership | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7328399 | REA, DENIS | 6390 STEIFFER RD | | | | MAGELLA | CA | 95954 | |
| 7164513 | REA, RONALD | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7288510 | REA, Ronald, as Successor in Interest to Forest Milton Rea | Address on file | | | | | | | |
| 7184701 | REA, RONALD, as Successor in Interest to Forest Milton Rea | Address on file | | | | | | | |
| 7340217 | Rea, Susan A | Address on file | | | | | | | |
| 7179006 | Read, Steven & Theresa | Address on file | | | | | | | |
| 7192332 | READEN, RHONDA RAE | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7478010 | Reagan, Kellan | Address on file | | | | | | | |
| 7177843 | Reagan, Michael Allen | Address on file | | | | | | | |
| 7327962 | Real Community Properties, Inc. | Linda A Ryan | 182 Farmers Ln #101 | | | Santa Rosa | CA | 95405 | |
| 7169154 | Realassa Enterprises | 3408 Henderson Circle | | | | Santa Rosa | CA | 95403 | |
| 7167541 | REASON, MICHAEL AND REASON, PHYLLIS | Address on file | | | | | | | |
| 7882592 | REASON, PHYLLIS | Address on file | | | | | | | |
| 6177651 | Reaves, Shirley | Address on file | | | | | | | |
| 6183022 | Reavis, Louis | Address on file | | | | | | | |
| 7337620 | Reba J. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | Address on file | | | | | | | |
| 7188930 | Rebecca "Becky" Muser | Address on file | | | | | | | |
| 7188931 | Rebecca Ann Jones | Address on file | | | | | | | |
| 7184812 | Rebecca Bausch | Address on file | | | | | | | |
| 7188932 | Rebecca Cherish Sumner | Address on file | | | | | | | |
| 7170107 | REBECCA CUSHMAN DBA PARADIGN SPORTHORSE TRAINING | Address on file | | | | | | | |
| 7184788 | Rebecca Deel | Address on file | | | | | | | |
| 7184651 | Rebecca Harvey-Rutz | Address on file | | | | | | | |
| 7184578 | Rebecca L Johns | Address on file | | | | | | | |
| 7183948 | Rebecca Nelken | Address on file | | | | | | | |
| 7183948 | Rebecca Nelken | Address on file | | | | | | | |
| 7184827 | Rebecca Rouse | Address on file | | | | | | | |
| 7180950 | Rebecca Ruth Ball-Goderum | Address on file | | | | | | | |
| 7180950 | Rebecca Ruth Ball-Goderum | Address on file | | | | | | | |
| 7306981 | Rebecca Sarah Waslewski | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7188933 | Rebecca Sarah Waslewski | Address on file | | | | | | | |
| 7189479 | Rebecca Shepard | Address on file | | | | | | | |
| 7189671 | Rebecca Sue Muser | Address on file | | | | | | | |
| 7181451 | Rebecca Torres | Address on file | | | | | | | |
| 7181451 | Rebecca Torres | Address on file | | | | | | | |
| 7181490 | Rebecca Whitmire | Address on file | | | | | | | |
| 7181490 | Rebecca Whitmire | Address on file | | | | | | | |
| 5946334 | Rebecca Whittmire | Address on file | | | | | | | |
| 7183968 | Rebecta Laure | Address on file | | | | | | | |
| 7183968 | Rebecta Laure | Address on file | | | | | | | |
| 7313338 | Rebekah Horn (Richard Horn, Parent) | Address on file | | | | | | | |
| 7188934 | Rebekah Horn (Richard Horn, Parent) | Address on file | | | | | | | |
| 7309963 | Rebekah Horn (Richard Horn, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188935 | Rebekah Rowling | Address on file | | | | | | | |
| 7275638 | Rebel, Courtney | Address on file | | | | | | | |
| 7204360 | Rebentisch, Kenneth | Address on file | | | | | | | |
| 7475698 | Rebentisch, Kenneth | Address on file | | | | | | | |
| 7207441 | Reber, Sheldon J. | Address on file | | | | | | | |
| 7273450 | Recine , Cara | Address on file | | | | | | | |
| 7192266 | Reck, Erika | Address on file | | | | | | | |
| 7206587 | Rector, Bruce Hayden | Address on file | | | | | | | |
| 7245715 | RED CART MARKET INC | 3535 HOLLIS ST | | | | EMERYVILLE | CA | 94608-4149 | |
| 7242783 | Red Clover Workers Brigade, Inc. | 1899 Mendocino Ave. | | | | Santa Rosa | CA | 95401 | |
| 5979048 | Redd, Kathleen | Address on file | | | | | | | |
| 5979049 | Redeemer-Gilmartin, Janene | Address on file | | | | | | | |
| 7252805 | REDKER-MENCHEN, LOIS | Address on file | | | | | | | |
| 7173038 | Redmond, Rosemary J. | Address on file | | | | | | | |
| 7173038 | Redmond, Rosemary J. | Address on file | | | | | | | |
| 5823700 | Redmond, Terrence and Melissa | Address on file | | | | | | | |
| 7207075 | Redondo, Gary Maurice | Address on file | | | | | | | |
| 7207075 | Redondo, Gary Maurice | Address on file | | | | | | | |
| 7231953 | Redondo, Shelbi Lynn | Address on file | | | | | | | |
| 7326344 | Redwood Hill Holdings LLC | 20 Walnut St | | | | San Francisco | CA | 94118 | |
| 7303283 | Reece, Brianna Chelsea | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7209176 | Reece, Margaret | Address on file | | | | | | | |
| 7211305 | Reece, Richard | Address on file | | | | | | | |
| 7295849 | Reed Family Trust | Address on file | | | | | | | |
| 7326538 | Reed Family Trust | Address on file | | | | | | | |
| 7325552 | Reed Family Trust (Lynn Bastianon Executor) | Lynn Bastianon, | 593 Buckeye Ct | | | Santa Rosa | CA | 95409 | |
| 7478250 | Reed Family Trust Donna Lynn Bastianon Trustee/ Executor | Address on file | | | | | | | |
| 7463739 | Reed Family Trust Donna Lynn Bastianon Trustee/ Executor | Address on file | | | | | | | |
| 5979050 | Reed, Anna | Address on file | | | | | | | |
| 7237561 | Reed, Charles E. | Address on file | | | | | | | |
| 7244243 | Reed, Cleo J. | Address on file | | | | | | | |
| 7326479 | Reed, Darren | Law Offices of Alexander M. Schack | Shannon F. Nocon, Esq. | 16870 W. Bernardo Dr., Suite 400 | | San Diego | CA | 92127 | |
| 7173156 | Reed, Darren | Address on file | | | | | | | |
| 7145933 | REED, EUGENE | Address on file | | | | | | | |
| 7249177 | Reed, Gary | Address on file | | | | | | | |
| 7168680 | REED, GARY W | Address on file | | | | | | | |
| 7467389 | REED, GERALD AND JUDY | Address on file | | | | | | | |
| 7145566 | Reed, John W. | Address on file | | | | | | | |
| 7169931 | REED, NICK | Address on file | | | | | | | |
| 5979051 | REED, RACHEL | Address on file | | | | | | | |
| 6163653 | Reed, S. Irene | Address on file | | | | | | | |
| 7169930 | REED, SARENA | Address on file | | | | | | | |
| 7475706 | Reed, Sharon | Address on file | | | | | | | |
| 7274048 | Reed, Tamara | Address on file | | | | | | | |
| 7207263 | Reeny Victoria Breevaart, Individually and as parent/power of attorney of JIB and JMB dependent adul | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338133 | Rees, James | Address on file | | | | | | | |
| 6169863 | Rees, James | Address on file | | | | | | | |
| 7337674 | Rees, Susan A. | Address on file | | | | | | | |
| 6170288 | Rees, Susan A. | Address on file | | | | | | | |
| 7290511 | Reese Mokres (Michele Mokres, Parent) | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7323702 | Reese Mokres (Michele Mokres, Parent) | Address on file | | | | | | | |
| 7188936 | Reese Mokres (Michele Mokres, Parent) | Address on file | | | | | | | |
| 7265705 | Reese, Eileen | Address on file | | | | | | | |
| 7335066 | Reese, Lauren | Address on file | | | | | | | |
| 7335066 | Reese, Lauren | Address on file | | | | | | | |
| 7158476 | REESE, RORY ALLISON | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7215237 | Reese, Tyrone | Address on file | | | | | | | |
| 7312072 | Reeser, Tanya | Address on file | | | | | | | |
| 7189157 | Reeser, Tanya | Address on file | | | | | | | |
| 7326033 | Reeser, Tanya | Tanya Reezer, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7173897 | REEVES, APRIL | 10675 Bigne Avenue | | | | Los Molinos | CA | 96055 | |
| 7326315 | Reeves, John | Address on file | | | | | | | |
| 7173898 | REEVES, KENNETH Charles | 10675 Bigne Avenue | | | | Los Molinos | CA | 96055 | |
| 7326066 | Reeves, Kristyn | Address on file | | | | | | | |
| 5976844 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979052 | REEVES, RITA | Address on file | | | | | | | |
| 7168681 | REEVES, STEVEN R | Address on file | | | | | | | |
| 5801408 | Reeves, Steven R. | Address on file | | | | | | | |
| 5801408 | Reeves, Steven R. | Address on file | | | | | | | |
| 7298245 | Reeves, Susanne | Address on file | | | | | | | |
| 7283284 | Reeves, Susanne | Address on file | | | | | | | |
| 7189146 | Reeves, Susanne | Address on file | | | | | | | |
| 7310300 | Reeves-Farry, Vanessa | Address on file | | | | | | | |
| 7268855 | Reformado, Mercedes | Address on file | | | | | | | |
| 7321602 | Reformado, Rick S | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7321602 | Reformado, Rick S | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7158978 | ReFound | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7331151 | REFUGE WINE INC. | 981 AIRWAY CT. STE A | | | | SANTA ROSA | CA | 95403 | |
| 5979053 | REGALADO CENDEJOS, AGUSTIN | Address on file | | | | | | | |
| 7156377 | Regalia, Steven W. | Address on file | | | | | | | |
| 7270139 | Regan, Gwendolyn Yates | Address on file | | | | | | | |
| 7183838 | Regan, Gwendolyn Yates | Address on file | | | | | | | |
| 7275158 | Regan, Jack | Address on file | | | | | | | |
| 7275158 | Regan, Jack | Address on file | | | | | | | |
| 7272703 | Regan, Joseph | Address on file | | | | | | | |
| 7272703 | Regan, Joseph | Address on file | | | | | | | |
| 5951296 | Regent Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6174195 | Regina E Kramer Tr | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7327384 | Regina Kech | Address on file | | | | | | | |
| 7325992 | Reginald P Ray | 430 5th st | | | | Lakeport | Ca | 95453 | |
| 5979054 | Reguera, Robert | Address on file | | | | | | | |
| 7288675 | Reiber, Anna | Address on file | | | | | | | |
| 7265476 | Reiber, Rich | Address on file | | | | | | | |
| 7265233 | Reiber, Robert | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7325460 | Reichenthal, Sara | P.O. Box 6134 | | | | Malibu | CA | 90264 | |
| 7319654 | Reid Nathan Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 7188937 | Reid Nathan Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 6164721 | Reid, Art | Address on file | | | | | | | |
| 7212772 | Reid, Joe | Address on file | | | | | | | |
| 7276919 | Reid, Joseph | Address on file | | | | | | | |
| 7471844 | Reid, Michelle | Address on file | | | | | | | |
| 7205319 | Reid, Robin Therese | Address on file | | | | | | | |
| 7179608 | Reid, Robyn | Address on file | | | | | | | |
| 6171729 | Reid, Timothy | Address on file | | | | | | | |
| 5801316 | Reid, Wayne | Address on file | | | | | | | |
| 7168682 | REID, WAYNE | Address on file | | | | | | | |
| 5801316 | Reid, Wayne | Address on file | | | | | | | |
| 7167775 | Reilley, Martin | Address on file | | | | | | | |
| 7140953 | REILLEY, MARTIN | Address on file | | | | | | | |
| 5970341 | Reilly Coronado | Address on file | | | | | | | |
| 7316935 | Reilly Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7258474 | Reilly Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7188938 | Reilly Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 6179933 | Reilly, Michael | Address on file | | | | | | | |
| 7337628 | Reilly, Michael | Address on file | | | | | | | |
| 5979055 | REILLY, SHEILA | Address on file | | | | | | | |
| 7181087 | Reina Isabel Espinoza | Address on file | | | | | | | |
| 7181087 | Reina Isabel Espinoza | Address on file | | | | | | | |
| 7282177 | Reinders, Ben | Address on file | | | | | | | |
| 7327279 | Reinecke, John G | Address on file | | | | | | | |
| 7305573 | Reinert, Addison | Address on file | | | | | | | |
| 7305573 | Reinert, Addison | Address on file | | | | | | | |
| 7340600 | Reinert, Cody | Address on file | | | | | | | |
| 7319008 | Reinert, Cody | Address on file | | | | | | | |
| 7294440 | Reinert, Nathaniel | Address on file | | | | | | | |
| 7294440 | Reinert, Nathaniel | Address on file | | | | | | | |
| 6177272 | Reinhardt, Peter | Address on file | | | | | | | |
| 7206471 | Reinhart, Brianna | Address on file | | | | | | | |
| 7250540 | Reinke, Nancy E. | Address on file | | | | | | | |
| 7244491 | Reinking, Yvonne Erica | Address on file | | | | | | | |
| 7324934 | Reinmiller, Kelli Ann | Address on file | | | | | | | |
| 7330555 | Reinolds, Danielle Ashley | Address on file | | | | | | | |
| 7474298 | Reinolds, Joshua | Address on file | | | | | | | |
| 7173747 | Reis, Amy Janelle | Address on file | | | | | | | |
| 7178040 | Reis, Brian Patrick | Address on file | | | | | | | |
| 7074490 | Reischman, John | Address on file | | | | | | | |
| 7326940 | Reister, Deanna Arlene | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339055 | Reiter, Brenda Lee | Address on file | | | | | | | |
| 7484086 | REITH, CORA | Address on file | | | | | | | |
| 7321581 | Reith, Rochelle | Address on file | | | | | | | |
| 7321581 | Reith, Rochelle | Address on file | | | | | | | |
| 7225173 | Reitmeier, Kaysie | Address on file | | | | | | | |
| 7313807 | Relei, Paul Bernard | Address on file | | | | | | | |
| 7206264 | Relei, Paul Bernard | Address on file | | | | | | | |
| 7206264 | Relei, Paul Bernard | Address on file | | | | | | | |
| 7147014 | Remiyac, Thomas McEntee | Address on file | | | | | | | |
| 7207326 | Remote Sensing Systems | 15285 Rockview Drive | | | | Colorado Springs | CO | 80921 | |
| 7479838 | Rempel, Gordon | Address on file | | | | | | | |
| 7278937 | Renaud, Kacey | Address on file | | | | | | | |
| 7479602 | Renazco, Sonia | Address on file | | | | | | | |
| 5979056 | Rencher, Luke | Address on file | | | | | | | |
| 5979057 | Rendon Rojas, Andres | Address on file | | | | | | | |
| 7181007 | Rene Cabada | Address on file | | | | | | | |
| 7181007 | Rene Cabada | Address on file | | | | | | | |
| 7326852 | RENE CHOI | 3461 Hoffman Road | | | | Oroville | CA | 95965 | |
| 7276491 | Rene Gilberto Cabada (Rene Cabada) | 1171 Skyloah Way | | | | Redwood Valley | CA | 95470 | |
| 7276491 | Rene Gilberto Cabada (Rene Cabada) | Regina Bagdasarian | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7176288 | Rene Gilberto Cabada (Rene Cabada) | Address on file | | | | | | | |
| 7188939 | Rene Paul Jellema | Address on file | | | | | | | |
| 7189672 | Renee Brown | Address on file | | | | | | | |
| 5970359 | Renee Hall | Address on file | | | | | | | |
| 5970360 | Renee Hall | Address on file | | | | | | | |
| 7327435 | Renee Hansen | 11781 Ridge Rim Road | | | | Chico | CA | 95928 | |
| 7184504 | Renee M Stone | Address on file | | | | | | | |
| 7339542 | Renfand, David and Dorothy | Address on file | | | | | | | |
| 7221716 | Renfro, Tanya | Address on file | | | | | | | |
| 7158449 | RENFROW, EARL CHRIS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7274686 | Renick, Deborah Lynn | Regina Badgasarian | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7458570 | Renner, Teresa | Address on file | | | | | | | |
| 7274594 | Rennkampf, Macy | Address on file | | | | | | | |
| 5970393 | Reno Besseghini | Address on file | | | | | | | |
| 5979058 | rental property-Verducci, Dennis and Mona | 16685 Arnold Dr. | | | | Sonoma | CA | 95476 | |
| 7472347 | Renteria, Mireya | Address on file | | | | | | | |
| 7211119 | Rentz, Robert Hobson | Address on file | | | | | | | |
| 7211119 | Rentz, Robert Hobson | Address on file | | | | | | | |
| 7318484 | Rentz, Robert Hobson | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7477078 | Renzi, Nancy | Address on file | | | | | | | |
| 7327656 | Reppert , Bruce W. | Address on file | | | | | | | |
| 7299678 | Reppert, Sally Marie | Address on file | | | | | | | |
| 7247083 | Reppert, Sally Marie | Address on file | | | | | | | |
| 5979059 | Requena, Leydy | Address on file | | | | | | | |
| 5888290 | Rescina, Dino | Address on file | | | | | | | |
| 6178964 | Resendez, Erica M. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6179071 | Resendez, Roland R | Address on file | | | | | | | |
| 6179056 | Resendez, Valerie Joy | Address on file | | | | | | | |
| 5979060 | Resendis, Federico | Address on file | | | | | | | |
| 7169642 | RESENDIZ ARTEAGA, MARCO ANTONIO | 3313 SW Metolius Place | | | | Redmond | OR | 97756 | |
| 7168683 | RESENDIZ REYES, DAVID | Address on file | | | | | | | |
| 7169689 | RESENDIZ, APRIL | 3313 SW Metolius Place | | | | Redmond | OR | 97756 | |
| 7170484 | RESENDIZ, EDUARDO | Address on file | | | | | | | |
| 7170484 | RESENDIZ, EDUARDO | Address on file | | | | | | | |
| 7169943 | RESENDIZ, ERNESTO | Address on file | | | | | | | |
| 7297098 | Resendiz, Maria | Address on file | | | | | | | |
| 7297098 | Resendiz, Maria | Address on file | | | | | | | |
| 7168684 | RESPASS, BRENT | Address on file | | | | | | | |
| 7337196 | Ress, Leeroy | Address on file | | | | | | | |
| 7298282 | Ress, Leeroy | Address on file | | | | | | | |
| 7166030 | RESS, LEROY | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7297228 | Ress, Leroy | Address on file | | | | | | | |
| 7247699 | Resso, Mike | Address on file | | | | | | | |
| 7479656 | Resso, Teresa | Address on file | | | | | | | |
| 7200396 | Restaurant Buying Group Inc | 6 Williamsburg Lane | | | | Chico | CA | 95926 | |
| 7273808 | Restaurant Happy Garden | Frantz Law Group | Frantz, James P | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7184567 | Restaurant Happy Garden | Address on file | | | | | | | |
| 7303864 | Reth, Sokniem | Address on file | | | | | | | |
| 7189109 | Reth, Sokniem | Address on file | | | | | | | |
| 5979062 | Retro Retreat-Eichar, David | 1110 Loma Ct | | | | Sonoma | CA | 95476 | |
| 6171191 | Revelli, Clare | Address on file | | | | | | | |
| 6183463 | Revuelta, Gabriel | Address on file | | | | | | | |
| 7189673 | Rex Boylan | Address on file | | | | | | | |
| 7273504 | Rex Boylan (OBO Boylan Construction) | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7318681 | Rex Boylan (OBO Boylan Construction) | Address on file | | | | | | | |
| 7189674 | Rex Boylan (OBO Boylan Construction) | Address on file | | | | | | | |
| 7327168 | Rex Dengler | No Address Provided | | | | | | | |
| 7184617 | Rex Holland | Address on file | | | | | | | |
| 7326712 | Rex, Kevin | Address on file | | | | | | | |
| 7169940 | REYES MARTINEZ, NOE | Address on file | | | | | | | |
| 7168691 | REYES, ALFREDO | Address on file | | | | | | | |
| 7158317 | REYES, APOLINAR | P.O. Box 743 | | | | Ukiah | CA | 95482 | |
| 7483643 | Reyes, Aron | Address on file | | | | | | | |
| 7168687 | REYES, CARLOS | Address on file | | | | | | | |
| 7469705 | Reyes, Cipriano | Address on file | | | | | | | |
| 7467924 | Reyes, Dawn | Address on file | | | | | | | |
| 5015429 | Reyes, Eleazar | Address on file | | | | | | | |
| 5015429 | Reyes, Eleazar | Address on file | | | | | | | |
| 7168685 | REYES, ELEAZAR | Address on file | | | | | | | |
| 7282939 | Reyes, Francisco | Address on file | | | | | | | |
| 5979063 | Reyes, Gabrielle | Address on file | | | | | | | |
| 7339898 | Reyes, Guadalupe | Address on file | | | | | | | |
| 5979064 | Reyes, Isela | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5801460 | Reyes, Israel | Address on file | | | | | | | |
| 7168692 | REYES, ISRAEL | Address on file | | | | | | | |
| 5801460 | Reyes, Israel | Address on file | | | | | | | |
| 7168688 | REYES, JAZMIN | Address on file | | | | | | | |
| 5015987 | Reyes, Jazmin and Caroles | Address on file | | | | | | | |
| 7288938 | Reyes, Lucina | Address on file | | | | | | | |
| 7169099 | REYES, MANUEL | P.O. Box 3473 | | | | Chico | CA | 95927 | |
| 7168097 | REYES, OLGA | Address on file | | | | | | | |
| 6148964 | Reyes, Rafael H | Address on file | | | | | | | |
| 5941986 | Reyes, Rodolfo | Address on file | | | | | | | |
| 7463127 | Reyes, Rosa | Address on file | | | | | | | |
| 7463569 | Reyes, Rosa | Address on file | | | | | | | |
| 5979066 | reyes, rosendo | Address on file | | | | | | | |
| 6172247 | Reyes, Sally | Address on file | | | | | | | |
| 5979067 | REYES, SANDRA | Address on file | | | | | | | |
| 7150196 | Reyes, Veronica | Address on file | | | | | | | |
| 7283670 | Reyes-Ybarra, Gloria L | Address on file | | | | | | | |
| 7469005 | Reyna, Anthony Joseph | Address on file | | | | | | | |
| 7224408 | Reyna, Jose A. | Address on file | | | | | | | |
| 7221050 | Reyna, Julie | Address on file | | | | | | | |
| 7221050 | Reyna, Julie | Address on file | | | | | | | |
| 7150422 | Reyna, Michael | Address on file | | | | | | | |
| 7276317 | Reynolds, Ann Marguerite | Address on file | | | | | | | |
| 7333811 | Reynolds, Garry | Address on file | | | | | | | |
| 7276988 | Reynolds, James | Address on file | | | | | | | |
| 7341376 | Reynolds, James A. | Address on file | | | | | | | |
| 7203488 | Reynolds, Karl | Address on file | | | | | | | |
| 7302638 | Reynolds, Karl V. | Address on file | | | | | | | |
| 7333738 | Reynolds, Kathy | Address on file | | | | | | | |
| 5979072 | Reynolds, Michele | Address on file | | | | | | | |
| 7209484 | Reynolds, Ray | Address on file | | | | | | | |
| 5016112 | Reynolds, Robert Jay | Address on file | | | | | | | |
| 5016112 | Reynolds, Robert Jay | Address on file | | | | | | | |
| 7168693 | REYNOLDS, ROBERT JAY | | | | | | | | |
| 7322924 | Reynolds, Shelby Don | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7189089 | Reynolds, Shelby Don | Address on file | | | | | | | |
| 7287043 | Reynosa, David | Address on file | | | | | | | |
| 7150068 | REYNOSO, AURELIANO | P.O. Box 38 | | | | Ukiah | CA | 95482 | |
| 7150075 | REYNOSO, CARLOS | Address on file | | | | | | | |
| 7150126 | REYNOSO, JOSE FERNANDO | Address on file | | | | | | | |
| 7150127 | REYNOSO, LUCINA | Address on file | | | | | | | |
| 7152359 | REYNOSO, ROSALVA | Address on file | | | | | | | |
| 7158320 | REYNOSO, SANDRA | P.O. Box 38 | | | | Ukiah | CA | 95482 | |
| 7158318 | Reynoso, Sandra | Address on file | | | | | | | |
| 7158318 | Reynoso, Sandra | Address on file | | | | | | | |
| 7152360 | REYNOSO, SANDRA | Address on file | | | | | | | |
| 7875068 | Reza Kazemini | Address on file | | | | | | | |
| 7292769 | Reza, Caymen Moyan | Address on file | | | | | | | |
| 5979073 | Reznicek, Samantha | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201965 | Rhea, Michael Louis | Address on file | | | | | | | |
| 7188940 | Rhett Jeffrey Spears | | | | | | | | |
| 7321852 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | Address on file | | | | | | | |
| 7188941 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | Address on file | | | | | | | |
| 7188942 | Rhiannon Tomasulo | Address on file | | | | | | | |
| 7307341 | Rhine, Sherry Lane | Address on file | | | | | | | |
| 7307341 | Rhine, Sherry Lane | Address on file | | | | | | | |
| 7308184 | Rhine, Sherry Lane | Address on file | | | | | | | |
| 7189100 | Rhine, Sherry Lane | Address on file | | | | | | | |
| 7787414 | Rhinobee Internet Services | John C. Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7314382 | Rhoades , Johnnie Sunny | Address on file | | | | | | | |
| 7257999 | Rhoades, David Paul | Address on file | | | | | | | |
| 7787408 | Rhoades, Johnnie | Address on file | | | | | | | |
| 7274242 | Rhoades, Johnnie | Address on file | | | | | | | |
| 7274242 | Rhoades, Johnnie | Address on file | | | | | | | |
| 7306544 | Rhoades, Nicole | Address on file | | | | | | | |
| 7227139 | Rhoads, Joy | Address on file | | | | | | | |
| 7467640 | Rhode Island Drive Trust c/o Joseph Weber, Trustee | Address on file | | | | | | | |
| 7169765 | RHODEHOUSE, GARY | RHODEHOUSE, GARY | 311 Fairview Ln., Apt. 7 | | | Sonora | CA | 95370 | |
| 7299692 | Rhodehouse, Gary | Address on file | | | | | | | |
| 7296922 | Rhodehouse, Ninnette | Christopher D Moon | 600 West Broadway Suite 700 | | | San Diego | CA | 92101 | |
| 7296922 | Rhodehouse, Ninnette | Rhodehouse, Ninnette | 311 Fairview Ln., Apt. 7 | | | Sonora | CA | 95370 | |
| 7301406 | Rhodes, Austin Patrick | Address on file | | | | | | | |
| 7310434 | Rhodes, Cathleen Amelia | Address on file | | | | | | | |
| 7324920 | Rhodes, Christopher & Elizabeth | Address on file | | | | | | | |
| 7281437 | Rhodes, Janet | Address on file | | | | | | | |
| 7483453 | Rhodes, Jeremy | Address on file | | | | | | | |
| 7476723 | Rhodes, Lena F. | Address on file | | | | | | | |
| 7338917 | Rhodes, Nichole | Address on file | | | | | | | |
| 7192348 | RHODES, RICHARD | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7188943 | Rhonda Berndt De Pineda | Address on file | | | | | | | |
| 7321123 | Rhonda Berndt De Pineda as trustee of The Berndt Trust | Address on file | | | | | | | |
| 7321123 | Rhonda Berndt De Pineda as trustee of The Berndt Trust | Address on file | | | | | | | |
| 7188944 | Rhonda Berndt de Pineda as trustee of The Berndt Trust | Address on file | | | | | | | |
| 7188945 | Rhonda E Wright | Address on file | | | | | | | |
| 7181291 | Rhonda Miller | Address on file | | | | | | | |
| 7181291 | Rhonda Miller | Address on file | | | | | | | |
| 7188946 | Rhonda Morton | Address on file | | | | | | | |
| 5979074 | Rhorer, Joel | Address on file | | | | | | | |
| 7188947 | Rhyan Miller | Address on file | | | | | | | |
| 7150251 | Rica, Mike | Address on file | | | | | | | |
| 7181467 | Ricardo Vazquez | Address on file | | | | | | | |
| 7181467 | Ricardo Vazquez | Address on file | | | | | | | |
| 5946529 | Ricardo Viczquez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158110 | Ricca, Karen Leigh | Address on file | | | | | | | |
| 7151000 | Ricca, Peter John | Address on file | | | | | | | |
| 7180294 | Ricca, Sabrina | Address on file | | | | | | | |
| 7282348 | Riccato, Daniel | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7326153 | Ricci, Scott C | Address on file | | | | | | | |
| 7205353 | Ricci, Sherri M | Address on file | | | | | | | |
| 7205353 | Ricci, Sherri M | Address on file | | | | | | | |
| 6178241 | Ricciardi, Paul | Address on file | | | | | | | |
| 7255835 | Rice, Alicia | Address on file | | | | | | | |
| 7229653 | Rice, Andrea | Address on file | | | | | | | |
| 7465730 | Rice, Bess Nathan | Address on file | | | | | | | |
| 7208572 | Rice, Colby | Address on file | | | | | | | |
| 7338131 | Rice, Colby | Address on file | | | | | | | |
| 7326007 | Rice, Danny J. | Address on file | | | | | | | |
| 7478772 | Rice, David W. | Address on file | | | | | | | |
| 7283531 | Rice, Elizabeth | Address on file | | | | | | | |
| 5979076 | Rice, Evelyn | Address on file | | | | | | | |
| 7151751 | Rice, Glenn | Address on file | | | | | | | |
| 7151768 | Rice, Glenn C | Address on file | | | | | | | |
| 7151768 | Rice, Glenn C | Address on file | | | | | | | |
| 7229666 | Rice, Julianna | Address on file | | | | | | | |
| 6178654 | Rice, June F | Address on file | | | | | | | |
| 5979077 | RICE, Lori | Address on file | | | | | | | |
| 7154637 | Rice, Melody | Address on file | | | | | | | |
| 7326277 | Rice, Wilma | Address on file | | | | | | | |
| 7326277 | Rice, Wilma | Address on file | | | | | | | |
| 7282563 | Ricetti Niehage, Jessica Marie | Address on file | | | | | | | |
| 7189459 | Rich Casarotti | Address on file | | | | | | | |
| 7183583 | Rich Reiber | Address on file | | | | | | | |
| 7183583 | Rich Reiber | Address on file | | | | | | | |
| 7215899 | Rich, Brad | Address on file | | | | | | | |
| 7192016 | Rich, Cary Ann | Address on file | | | | | | | |
| 7478098 | Rich, Colleen | Address on file | | | | | | | |
| 7482623 | Rich, Hunter | Address on file | | | | | | | |
| 7479618 | Rich, Hunter | Address on file | | | | | | | |
| 7219579 | Rich, Jennett E. | Address on file | | | | | | | |
| 7327891 | Rich, Joan Claire | Address on file | | | | | | | |
| 7178490 | Rich, Mickey | Address on file | | | | | | | |
| 7328463 | Rich, Stephanie | Address on file | | | | | | | |
| 7180442 | Rich, Stephanie | Kabateck LLP | Serena Vartazarian | 633 W. 5th St, Suite 3200 | | Los Angeles | CA | 90071 | |
| 7262821 | Richard & Sharon Norlund | Address on file | | | | | | | |
| 7470950 | Richard A. Davis individually and as Trustee for Richard A. Davis and Teri K. Davis Revocable Trust | Address on file | | | | | | | |
| 7293979 | Richard A. Vandenberg Trust | Address on file | | | | | | | |
| 7177137 | Richard Alan Davis | Address on file | | | | | | | |
| 7207601 | Richard Alan Davis as Trustee for Richard A. Davis and Teri K. Davis Revocable Trust | Address on file | | | | | | | |
| 7327093 | Richard Albright | 250 Toomes Ave #107, | | | | Corning | CA | 96021 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184155 | Richard Allan Horn | Address on file | | | | | | | |
| 7169889 | Richard and Irma Douglas as trustees of The Richard A. and Irma Douglas Revocable Living Trust, date | Address on file | | | | | | | |
| 7169875 | Richard and Joan Sutter as trustees of The Sutter Revocable Trust of 2005 | Address on file | | | | | | | |
| 7169909 | Richard and Rebecca Smith as trustees of The Richard A. and Rebecca S. Smith Family Trust, Dated Mar | Address on file | | | | | | | |
| 7188948 | Richard Angulo | Address on file | | | | | | | |
| 7183953 | Richard Aplet | Address on file | | | | | | | |
| 7183953 | Richard Aplet | Address on file | | | | | | | |
| 7188949 | Richard B Rauscher | Address on file | | | | | | | |
| 7177002 | Richard Barber | Address on file | | | | | | | |
| 5970463 | Richard Berdache Lynk | Address on file | | | | | | | |
| 7189675 | Richard Bobby Rauscher | Address on file | | | | | | | |
| 7190611 | RICHARD BRETT ALBRIGHT AND SHELLEY LYNN ALBRIGHT | Address on file | | | | | | | |
| 7880523 | Richard Buisson | Address on file | | | | | | | |
| 7881405 | Richard Chassey | Address on file | | | | | | | |
| 7327937 | RICHARD CHASSEY | 3587 Round Barn Blvd #5-201 | | | | Santa Rosa | CA | 95403 | |
| 5950656 | Richard Dale Malon, Sr. | Address on file | | | | | | | |
| 5949013 | Richard Dale Malon, Sr. | Address on file | | | | | | | |
| 5950658 | Richard Dale Malone, Jr. | Address on file | | | | | | | |
| 5949014 | Richard Dale Malone, Jr. | Address on file | | | | | | | |
| 7183717 | Richard David Ehrenberger | Address on file | | | | | | | |
| 7183717 | Richard David Ehrenberger | Address on file | | | | | | | |
| 7184001 | Richard Denola | Address on file | | | | | | | |
| 7184001 | Richard Denola | Address on file | | | | | | | |
| 7879922 | Richard E. Johnson | Address on file | | | | | | | |
| 7319052 | Richard G Rauscher (Savannah Rauscher, parent) | Address on file | | | | | | | |
| 7188951 | Richard G Rauscher (Savannah Rauscher, parent) | Address on file | | | | | | | |
| 7461473 | Richard G. Knaus Trustee of The Clara K and Richard G. Knaus 1998 Trust | Address on file | | | | | | | |
| 7184506 | Richard Garibay | Address on file | | | | | | | |
| 7300016 | Richard Godfrey | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7300016 | Richard Godfrey | 20340 Crow Ct | # C | | | Sonora | CA | 95370 | |
| 7189676 | Richard Gregory Rauscher | Address on file | | | | | | | |
| 7881832 | Richard H Bernard | Address on file | | | | | | | |
| 7184334 | Richard H Wulbern III | Address on file | | | | | | | |
| 7326560 | Richard H. Kaufman | Address on file | | | | | | | |
| 7325556 | Richard Hatch or Daina Medaris-Hatch | 2302 Terrace Drive | | | | Caldwell | ID | 83605 | |
| 7881999 | Richard J. Vasicek | Address on file | | | | | | | |
| 7176464 | Richard Jeffers | Address on file | | | | | | | |
| 7181182 | Richard Jeffers | Address on file | | | | | | | |
| 5015496 | Richard Knaus and Joyce C. Meadows | Address on file | | | | | | | |
| 5015496 | Richard Knaus and Joyce C. Meadows | Address on file | | | | | | | |
| 7169251 | RICHARD KOLODZIEJCZYK DBA PARADISE RESIDENTIAL CARE HOME | P O Box 267 | | | | Paradise | CA | 95967 | |
| 6174734 | Richard L. Bonkowski and Margaret Bonkowski 2002 Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7882707 | Richard L. Klein | Address on file | | | | | | | |
| 7334579 | Richard L. Sutter and Joan S. Sutter as Trustees of The Sutter Revocable Trust of 2005 | Address on file | | | | | | | |
| 7168123 | Richard L. Sutter and Joan S. Sutter as Trustees of The Sutter Revocable Trust of 2005 | Address on file | | | | | | | |
| 7176496 | Richard Lambert | Address on file | | | | | | | |
| 7181214 | Richard Lambert | Address on file | | | | | | | |
| 7326103 | Richard Lane Henderson, Executor | Address on file | | | | | | | |
| 7329399 | Richard Leon DeGeorge as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | Address on file | | | | | | | |
| 7188953 | Richard Leroy Roesbery | Address on file | | | | | | | |
| 7226915 | Richard Leroy Roesbery, individually and as Succesor-in-Interest to Patricia Roesbery | James Frantz | 402 W Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7183723 | Richard Lewis Sharp | Address on file | | | | | | | |
| 7183723 | Richard Lewis Sharp | Address on file | | | | | | | |
| 7218633 | Richard Lewis Sharp as Trustee for Richard and Margaret Sharp Trust | Address on file | | | | | | | |
| 7177136 | Richard Miller | Address on file | | | | | | | |
| 7219839 | Richard Miller as Trustee for The Miller Family Trust | Address on file | | | | | | | |
| 7221526 | Richard Miller, individually, as Trustee for The Miller Family Trust, and doing business as Lynne's | Address on file | | | | | | | |
| 6115647 | Richard Mohar and Peggy Bly | Address on file | | | | | | | |
| 7188954 | Richard Peek | Address on file | | | | | | | |
| 7188955 | Richard Peter Donk | Address on file | | | | | | | |
| 7188956 | Richard Prinz | Address on file | | | | | | | |
| 7176675 | Richard Sanders | Address on file | | | | | | | |
| 7181391 | Richard Sanders | Address on file | | | | | | | |
| 7328470 | RICHARD SAX, DIANE BROOKS, and the LAW OFFICE OF RICHARD SAX | 448 SEBASTOPOL AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 7881970 | Richard Schwartz | Address on file | | | | | | | |
| 7176691 | Richard Serdin | Address on file | | | | | | | |
| 7181407 | Richard Serdin | Address on file | | | | | | | |
| 7327277 | Richard Stein | No Address Provided | | | | | | | |
| 7184194 | Richard Steven Childers | Address on file | | | | | | | |
| 7184568 | Richard Stone | Address on file | | | | | | | |
| 7204338 | Richard Stone as Trustee for Richard Allen and Sharon Stone Co- Trust | Address on file | | | | | | | |
| 7325463 | Richard Thurston, as trustee of the Pearl J. Thurston Trust | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7188957 | Richard Vernon Bush | Address on file | | | | | | | |
| 7878961 | Richard Vignone | Address on file | | | | | | | |
| 7177092 | Richard W. Martin | Address on file | | | | | | | |
| 7208918 | Richard W. Stein and Carol A. Stein, Trustees of The Stein Family Trust Dated September 12, 2005 | Address on file | | | | | | | |
| 7188958 | Richard Weston | Address on file | | | | | | | |
| 7484481 | Richard Wick, individually and as trustee of the Richard George Wick Revocable Trust as members of a | Address on file | | | | | | | |
| 7168199 | RICHARD WISE DBA PYRAMID BUILDRS AND CUSTOM MILLING | P.O. Box 651 | | | | Laytonville | CA | 95454 | |
| 7146625 | Richard, Anne | Address on file | | | | | | | |
| 7332020 | Richard, Michael J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332020 | Richard, Michael J | Address on file | | | | | | | |
| 7331655 | RICHARD, MICHAEL J. | Address on file | | | | | | | |
| 5979078 | Richard, Mike | Address on file | | | | | | | |
| 7225190 | Richard, Thomas H | Address on file | | | | | | | |
| 6175696 | Richards, Douglas | Address on file | | | | | | | |
| 7468760 | Richards, Glenn | Address on file | | | | | | | |
| 5979079 | RICHARDS, KATHRYN | Address on file | | | | | | | |
| 5979080 | Richards, Matthew | Address on file | | | | | | | |
| 7072528 | Richards, Peter C. | Address on file | | | | | | | |
| 6147897 | Richards, Stephen Michael | Address on file | | | | | | | |
| 7593705 | Richardson, Bradley A. | Address on file | | | | | | | |
| 7191151 | Richardson, Elaine | Address on file | | | | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | | | | |
| 6160868 | Richardson, Glenn | Address on file | | | | | | | |
| 6158964 | Richardson, Jadeen L | Address on file | | | | | | | |
| 7150493 | Richardson, James | Address on file | | | | | | | |
| 7180835 | Richardson, Jamie | Address on file | | | | | | | |
| 7074653 | Richardson, Lilly Mae | Address on file | | | | | | | |
| 7191143 | Richardson, Marisol | Address on file | | | | | | | |
| 7191143 | Richardson, Marisol | Address on file | | | | | | | |
| 6159951 | Richardson, R. Douglas | Address on file | | | | | | | |
| 7178680 | Richardson, Ryan | 2275 Trenton Drive | | | | San Bruno | CA | 94066 | |
| 7212560 | Richardson, Stephen | Address on file | | | | | | | |
| 7296681 | Richardson-Jolley, Tifani | Address on file | | | | | | | |
| 5979082 | Richardson-Phrogus, Tonie | Address on file | | | | | | | |
| 7206667 | Richeson, Joalyn | Address on file | | | | | | | |
| 5979083 | Richied, Sherill | Address on file | | | | | | | |
| 6184029 | Richison, Eric | Address on file | | | | | | | |
| 5979084 | Richmond, Eddie | Address on file | | | | | | | |
| 5976846 | Richmond, Jack D. (Estate of) (Barretto); Richmond, Sharon (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 7205457 | RICHMOND, PAMELA | Address on file | | | | | | | |
| 7205457 | RICHMOND, PAMELA | Address on file | | | | | | | |
| 7470030 | Richmond-Luwisch, Sharon L | Address on file | | | | | | | |
| 7475260 | Richmond-Luwisch, Sharon L | Address on file | | | | | | | |
| 7265071 | Richter Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 5977200 | Richter, David | Address on file | | | | | | | |
| 7300985 | Richter, Kathryn | Richter, Kathryn | 1253 Plum Avenue | | | Simi Valley | CA | 93065 | |
| 7224512 | Richter, Paul | Address on file | | | | | | | |
| 6008267 | Rick Bowlinger | Address on file | | | | | | | |
| 7188959 | Rick Giford | Address on file | | | | | | | |
| 7326445 | Rick Lanser | 6160 forty oaks lane | | | | Paradise | CA | 95969 | |
| 7168004 | RICK MERIAN DBA MERIAN DRYWALL | 1026 Jennings Ave, Apt. 204 | | | | Santa Rosa | CA | 95401 | |
| 7188960 | Rick S Reformado | Address on file | | | | | | | |
| 5947917 | Rick Shipley | Address on file | | | | | | | |
| 5944529 | Rick Shipley | Address on file | | | | | | | |
| 7326946 | Rickaby , Stan | Address on file | | | | | | | |
| 7246390 | Rickaby Fire Support, LLC | Peluso Law Group, PC | Larry Peluso | P.O. Box 7620 | | Incline Village | NV | 89450 | |
| 7327730 | Rickaby Fire Support, LLC | Peluso Law Group, Larry Peluso | P.O. Box 7620 | | | Incline Village | NV | 89450 | |
| 7243622 | Rickaby, Stan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6160933 | Rickard, Laura | Address on file | | | | | | | |
| 6160933 | Rickard, Laura | Address on file | | | | | | | |
| 7158477 | RICKARD, LEE EDARD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7336257 | Rickard, Rachel | Address on file | | | | | | | |
| 7468993 | Rickards, Joel C. | Address on file | | | | | | | |
| 7325179 | Rickards, Paris | Address on file | | | | | | | |
| 7267919 | Ricken, Saskia | Address on file | | | | | | | |
| 7320857 | Rickers, Amber | Address on file | | | | | | | |
| 7320857 | Rickers, Amber | Address on file | | | | | | | |
| 7327997 | Rickey D. or Jessie L. King | Address on file | | | | | | | |
| 7327475 | Rickey Dilley | 6584 Rosewood Dr | | | | Magalia | CA | 95954 | |
| 5942023 | Rickhoff, Todd | Address on file | | | | | | | |
| 7328077 | Rickson, Kandice | Address on file | | | | | | | |
| 7180409 | Rickson, Kandice | Address on file | | | | | | | |
| 7205299 | Rickson, Paul | Address on file | | | | | | | |
| 5015213 | Ricky and Debra Cheary, et al. | Address on file | | | | | | | |
| 5015213 | Ricky and Debra Cheary, et al. | Address on file | | | | | | | |
| 7169981 | Ricky Cheary and Debra Cheary DBA Absolute Pool and Spa | P.O. Box 4075 | | | | Paradise | CA | 95967 | |
| 7181257 | Ricky Lumsey | Address on file | | | | | | | |
| 7181257 | Ricky Lumsey | Address on file | | | | | | | |
| 7184734 | Ricky Rivera | Address on file | | | | | | | |
| 5014526 | Rico Vargas, Isela | Address on file | | | | | | | |
| 5014526 | Rico Vargas, Isela | Address on file | | | | | | | |
| 7324556 | Ricther, Paul | Paul Richter, Richter | 1829 North Williams | | | Mesa | AZ | 85203 | |
| 7478102 | Riddell, Sharon | Address on file | | | | | | | |
| 7206475 | Riddle, Grace | Address on file | | | | | | | |
| 7465070 | Riddle, Kyle | Address on file | | | | | | | |
| 7288332 | Riddle, Serena | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7226390 | Rider, Timoty | Address on file | | | | | | | |
| 5979085 | RIDGE, AMBER | Address on file | | | | | | | |
| 7321237 | Ridge, Johnny | Address on file | | | | | | | |
| 7307745 | Ridgeview Builders Inc. | 122 Calistoga Rd. | | | | Santa Rosa | CA | 95409-3702 | |
| 7287687 | Ridgeview Builders, Inc. | 3100 Dutton Ave. 104 | | | | Santa Rosa | CA | 95407 | |
| 7216957 | Ridgway, Caleb | Address on file | | | | | | | |
| 7207473 | Ridgway, Michael James | Address on file | | | | | | | |
| 5979086 | Riebli, Arnold | Address on file | | | | | | | |
| 7280536 | Riedel, Nicole | Address on file | | | | | | | |
| 7158555 | Riedel, Robert John | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7289716 | Riedy, Anne B. | Address on file | | | | | | | |
| 7146157 | Rief, Gladys M. | Address on file | | | | | | | |
| 6166492 | Rieger, Stanley | Address on file | | | | | | | |
| 7261980 | Riehl, Ted H | Address on file | | | | | | | |
| 5979087 | Rieken, Mark | Address on file | | | | | | | |
| 7155021 | Riel, Jean | Address on file | | | | | | | |
| 7228820 | Rien, Elizabeth | Address on file | | | | | | | |
| 7229264 | Rien, Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014691 | Rierson, Rolfe N | Address on file | | | | | | | |
| 5014691 | Rierson, Rolfe N | Address on file | | | | | | | |
| 7168694 | RIERSON, ROLFE N | Address on file | | | | | | | |
| 7303514 | Rife, Jim Elliot | Address on file | | | | | | | |
| 7459460 | Riggs Jr, Ronald Eugene | Address on file | | | | | | | |
| 7161857 | Riggs, Carrie | Address on file | | | | | | | |
| 6163844 | Riggs, Charmain R. | Address on file | | | | | | | |
| 7296732 | Riggs, Daniel West | Address on file | | | | | | | |
| 7156175 | Riggs, Isaac Michael Allen | Address on file | | | | | | | |
| 7155694 | Riggs, Jamie Kathleen | Address on file | | | | | | | |
| 6158249 | Riggs, Jason | Address on file | | | | | | | |
| 7168695 | RIGGS, JOANN | Address on file | | | | | | | |
| 5015934 | Riggs, Joann Rebecca | Address on file | | | | | | | |
| 5015934 | Riggs, Joann Rebecca | Address on file | | | | | | | |
| 7272365 | Riggs, Lawrence Clark | Address on file | | | | | | | |
| 7293115 | Riggs, Michael Lee | Address on file | | | | | | | |
| 7162282 | Riggs, Ronald Kathleen | Address on file | | | | | | | |
| 7278627 | Riggs, Steven Lee | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7204190 | Righetti, Matthew | Address on file | | | | | | | |
| 7474679 | Rijn, Shelly Van | Address on file | | | | | | | |
| 7467985 | Rikkelman, Truus C. | Address on file | | | | | | | |
| 7180994 | Rikki Brown | Address on file | | | | | | | |
| 7180994 | Rikki Brown | Address on file | | | | | | | |
| 7481096 | Riley Asta-Marie Awalt a minor child Meagan Awalt, parent | Address on file | | | | | | | |
| 7322145 | Riley Cougill (Lindsey Mclaughlin, Parent) | Address on file | | | | | | | |
| 7188961 | Riley Cougill (Lindsey Mclaughlin, Parent) | Address on file | | | | | | | |
| 7303960 | Riley Hopper (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7265431 | Riley Hopper (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7188962 | Riley Hopper (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7189677 | Riley Potthast | Address on file | | | | | | | |
| 7324785 | Riley, Bridget | Address on file | | | | | | | |
| 7478180 | Riley, Charlene | Address on file | | | | | | | |
| 7278928 | Riley, Crystal Denise | Address on file | | | | | | | |
| 7298082 | Riley, Elizabeth | Address on file | | | | | | | |
| 7172579 | Riley, Joseph | Address on file | | | | | | | |
| 7205785 | Riley, Lisa | Address on file | | | | | | | |
| 7338796 | Riley, Lori | Address on file | | | | | | | |
| 7327372 | Riley, Ronda | Address on file | | | | | | | |
| 7298006 | Riley, Virgle | Address on file | | | | | | | |
| 7287518 | Rincon, Alfredo | Address on file | | | | | | | |
| 7286294 | Rincon, Lilliana | c/o James P. Frantz & Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7282552 | Rindal, Shanna | Address on file | | | | | | | |
| 7152046 | Riner, Celeste | Address on file | | | | | | | |
| 7158683 | RING, ERIC JAMES | 6267 Chesapeake Circle | | | | Stockton | CA | 95219 | |
| 7158676 | RING, ERIC JAMES | 6267 Chesapeake Circle | | | | Stockton | CA | 95219 | |
| 7158676 | RING, ERIC JAMES | 6267 Chesapeake Circle | | | | Stockton | CA | 95219 | |
| 7311002 | Ring, Mary | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7472021 | Ringel, Andrew Ryan | Address on file | | | | | | | |
| 7463252 | Ringel, Andrew Ryan | Address on file | | | | | | | |
| 7278887 | Ringel, Dugald | Address on file | | | | | | | |
| 7325342 | Ringenberger , Patrick | Address on file | | | | | | | |
| 7170294 | RINGENBERGER, LAURA | Address on file | | | | | | | |
| 7170293 | RINGENBERGER, PATRICK | Address on file | | | | | | | |
| 7178271 | Ringer, Chris | Address on file | | | | | | | |
| 7207756 | Riodine, Maria | Address on file | | | | | | | |
| 7188963 | Rione Boxerbaum | Address on file | | | | | | | |
| 7168696 | RIORDAN, KATHLEEN A | Address on file | | | | | | | |
| 7170033 | RIORDAN, ROBERT | Address on file | | | | | | | |
| 7170032 | RIORDAN, TIMOTHY | Address on file | | | | | | | |
| 7315332 | Rios, Enrique | Address on file | | | | | | | |
| 7186187 | RIOS, ENRIQUE G. | Address on file | | | | | | | |
| 5979088 | Rios, Jesus | Address on file | | | | | | | |
| 7477293 | Rios, Kathleen | Address on file | | | | | | | |
| 5979089 | Rios, Laura | Address on file | | | | | | | |
| 5979090 | Rios, Octavio | Address on file | | | | | | | |
| 7302912 | RiosRios, Lolene | Address on file | | | | | | | |
| 7150600 | Rippee, Scott | Address on file | | | | | | | |
| 7294550 | Rippey III, Charles William | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7324278 | Rippey, Charles | Address on file | | | | | | | |
| 5979091 | Rippey, Jessica | Address on file | | | | | | | |
| 7294308 | Rippey, Mike | Address on file | | | | | | | |
| 7286309 | Rippey, Mike | Address on file | | | | | | | |
| 7176656 | RIPPEY, MIKE | Address on file | | | | | | | |
| 7291956 | Rippey, Mike, individually and as successor in interest to Sara Rippey and Charles Rippey, Jr | | | | | | | | |
| 7167546 | RIPPEY, MIKE, individually and as successor in interest to Sara Rippey and Charles Rippey, Jr. | Address on file | | | | | | | |
| 7167545 | Rippey, Mike, Individually and as successor in Interest to Sara Rippey and Charles Rippey, Jr. | Address on file | | | | | | | |
| 7338658 | Ripple, Stephanie | Address on file | | | | | | | |
| 7316642 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | Address on file | | | | | | | |
| 7276650 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | Address on file | | | | | | | |
| 7188964 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | Address on file | | | | | | | |
| 5823259 | Rippy, Barbara, as Trustee of the Donald and Barbara Rippy Revocable Trust | Address on file | | | | | | | |
| 5823064 | Rippy, Donald | Address on file | | | | | | | |
| 5823064 | Rippy, Donald | Address on file | | | | | | | |
| 5015525 | Riquelme, Claudia | Address on file | | | | | | | |
| 7074142 | Risley , Jennifer E. | Address on file | | | | | | | |
| 7074457 | Risley, Everette | Address on file | | | | | | | |
| 7073741 | Risley, Nathaniel H. | Address on file | | | | | | | |
| 7326829 | rita g dixon | Address on file | | | | | | | |
| 7326291 | Rita Godward, ALFRED GODWARD MARITAL TRUST B, ALFRED GODWARD MARITAL EXEMPT TRUST | Furth Salem Mason & Li LLP | Thomas W. Jackson | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 7177098 | Rita Rowan | Address on file | | | | | | | |
| 7326253 | Rita Wang | 5832 La Cuesta Dr | | | | Santa Rosa | CA | 95409 | |
| 7071983 | Ritcherson, Paula L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979092 | Ritchie, Don | Address on file | | | | | | | |
| 7463406 | Ritchie, Ray | Address on file | | | | | | | |
| 7184067 | RITSCH, JOSEPH | Address on file | | | | | | | |
| 7074505 | Ritsch, Thomas | Address on file | | | | | | | |
| 7261357 | Ritter, Jean M. | Address on file | | | | | | | |
| 7339098 | Ritter, Michael | Address on file | | | | | | | |
| 6185087 | Riva Cucina, LLC | c/o Jennifer Boldrini | 13 Foxglove Lane | | | Yountville | CA | 94599 | |
| 7168080 | RIVAS CENDEJAS, MARTIN | Address on file | | | | | | | |
| 7168081 | RIVAS LOPEZ, MARCIN | Address on file | | | | | | | |
| 5979093 | RIVAS VALLE, OSIRIS ANAHI | Address on file | | | | | | | |
| 7296781 | Rivas, Irma | Address on file | | | | | | | |
| 7296781 | Rivas, Irma | Address on file | | | | | | | |
| 5979094 | Rivas, Juana | Address on file | | | | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | | | | |
| 7168079 | RIVAS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | | | | |
| 7227170 | Rivas, Savannah | Address on file | | | | | | | |
| 7326925 | Rivas, Teresa | Address on file | | | | | | | |
| 5979095 | Rivas, Yenny | Address on file | | | | | | | |
| 7334509 | Rivas-Castro, Blanca | Address on file | | | | | | | |
| 7313167 | River Jean Farley (Inez Salinas, Parent) | Address on file | | | | | | | |
| 7313167 | River Jean Farley (Inez Salinas, Parent) | Address on file | | | | | | | |
| 7188965 | River Jean Farley (Inez Salinas, Parent) | Address on file | | | | | | | |
| 7169097 | RIVERA GARCIA, DANIEL | 5571 Skyway | | | | Paradise | CA | 95969 | |
| 7169091 | RIVERA GARCIA, FRANCISCO | 5037 Lago Vista Way | | | | Paradise | CA | 95969 | |
| 5014759 | Rivera Garcia, Maria Carmen | Address on file | | | | | | | |
| 5014759 | Rivera Garcia, Maria Carmen | Address on file | | | | | | | |
| 7168705 | RIVERA GARCIA, MARIA CARMEN | Address on file | | | | | | | |
| 5014597 | Rivera Garcia, Martin | Address on file | | | | | | | |
| 5014597 | Rivera Garcia, Martin | Address on file | | | | | | | |
| 7168709 | RIVERA GARCIA, MARTIN GABINO | Address on file | | | | | | | |
| 5016093 | Rivera Reyes, Ruben | Address on file | | | | | | | |
| 5016093 | Rivera Reyes, Ruben | Address on file | | | | | | | |
| 7168711 | RIVERA REYES, RUBEN | Address on file | | | | | | | |
| 7333852 | Rivera Rivera, Kimberly | Address on file | | | | | | | |
| 7168713 | RIVERA VARGAS, BLANCA | Address on file | | | | | | | |
| 7158495 | Rivera, Adolfo | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5014717 | Rivera, Alejandro | Address on file | | | | | | | |
| 5014717 | Rivera, Alejandro | Address on file | | | | | | | |
| 7168701 | RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 7169514 | RIVERA, ANDREA | 1695 Mangrove Ave | | | | Chico | CA | 95926 | |
| 7168702 | RIVERA, ANTONIO | Address on file | | | | | | | |
| 5014729 | Rivera, Beatriz | Address on file | | | | | | | |
| 5014729 | Rivera, Beatriz | Address on file | | | | | | | |
| 7168697 | RIVERA, BEATRIZ | Address on file | | | | | | | |
| 5979096 | RIVERA, BECKY | Address on file | | | | | | | |
| 7169224 | RIVERA, CECILIO | 1253 West Fifth Street, Apt. 95 | | | | Chico | CA | 95928 | |
| 5979097 | Rivera, Elicelda | Address on file | | | | | | | |
| 7168495 | RIVERA, ESMERALDA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168495 | RIVERA, ESMERALDA | Address on file | | | | | | | |
| 7339703 | RIVERA, JAIME | Address on file | | | | | | | |
| 5016735 | Rivera, Juana & Antonio | Address on file | | | | | | | |
| 5016735 | Rivera, Juana & Antonio | Address on file | | | | | | | |
| 7169092 | RIVERA, JULIETA | 5037 Lago Vista Way | | | | Paradise | CA | 95969 | |
| 7217962 | Rivera, Martin | Address on file | | | | | | | |
| 7270943 | Rivera, Nicole Susan | Nicole Susan Rivera | Regin Bagdasarian | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7289994 | Rivera, Ricky | Address on file | | | | | | | |
| 7465371 | Rivera, Steven | Address on file | | | | | | | |
| 7484044 | Rivera, Theresa | Address on file | | | | | | | |
| 7225723 | Rivers, Althea M | Address on file | | | | | | | |
| 6163301 | Rivers, Robert | Address on file | | | | | | | |
| 7460457 | Rivertree, Vida | Address on file | | | | | | | |
| 5979098 | Rivkin, Myrna | Address on file | | | | | | | |
| 5979099 | Rivkin, Rimma | Address on file | | | | | | | |
| 7461073 | Rizo, Carlos | Address on file | | | | | | | |
| 6183017 | Rizo, Patricia | Address on file | | | | | | | |
| 7227366 | Rizzo, JoAnn | Address on file | | | | | | | |
| 6129376 | Rnjak, George | Address on file | | | | | | | |
| 7158666 | RNR FLOOR COVERING | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979100 | ROA, SERENA | Address on file | | | | | | | |
| 7219059 | Roach, Amy E. | Address on file | | | | | | | |
| 6183361 | Roades, Mae | Address on file | | | | | | | |
| 7327190 | Roark, George Michael | Address on file | | | | | | | |
| 7327190 | Roark, George Michael | Address on file | | | | | | | |
| 5979101 | Roatch, Tammy | Address on file | | | | | | | |
| 7304180 | Rob Merwin OBO Nest Bedding | Address on file | | | | | | | |
| 7304180 | Rob Merwin OBO Nest Bedding | Address on file | | | | | | | |
| 7188966 | Rob Merwin OBO Nest Bedding | Address on file | | | | | | | |
| 7328494 | Robbins , Eileen Joyce | Address on file | | | | | | | |
| 5979102 | Robbins, Gregg | Address on file | | | | | | | |
| 5885407 | Robbins, James Odell | Address on file | | | | | | | |
| 7317536 | Robbins, Matthew James | Address on file | | | | | | | |
| 5979103 | Robbins, Russell | Address on file | | | | | | | |
| 7467594 | Robello, Colleen M | 3552 Slleepy Hollow Ct | | | | Santa Rosa | CA | 95404 | |
| 7221117 | Robert & Lisa Smith Trust | Address on file | | | | | | | |
| 7228982 | Robert A. Boyle (For Group-Pioneer Trail Road Land Owners) | Address on file | | | | | | | |
| 7178312 | ROBERT A. BOYLE (FOR PIONEER TRAIL ROAD OWNER) | Address on file | | | | | | | |
| 7178707 | Robert A. Burt and Gail L. Burt Revocable Trust Dated April 16, 2001 | Address on file | | | | | | | |
| 7880247 | Robert A. Edwards | Address on file | | | | | | | |
| 7188967 | Robert Aguilar | Address on file | | | | | | | |
| 7188968 | Robert Alan Nichols | Address on file | | | | | | | |
| 7188969 | Robert Allan Barrett | Address on file | | | | | | | |
| 7325809 | Robert Alvin Schneider III | Robert A Schneider III, | 112 Almond St Unit B | | | Paso Robles | CA | 93446 | |
| 7325353 | Robert and Claudia Santini | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169832 | Robert and Michelle Deschler as trustees of The 2004 Robert Deschler and Michelle M. Deschler Revoca | Address on file | | | | | | | |
| 7169867 | Robert and Robyn Prickett as trustees of The Robert J. Prickett and Robyn C. Prickett Revocable Trus | Address on file | | | | | | | |
| 7325368 | Robert and Shellie Urmini Robert and Claudia Santini | Address on file | | | | | | | |
| 7169814 | Robert Armantrout as trustee of The Robert J. Armantrout Living Trust dated March 31, 2017 | P.O. Box 9037 | | | | Santa Rosa | CA | 95404 | |
| 7170176 | ROBERT ARMANTROUT DBA REDWOOD RF | Address on file | | | | | | | |
| 5948147 | Robert Ashworth | Address on file | | | | | | | |
| 7311095 | Robert Beaver (Leah Beaver, Parent) | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 7276827 | Robert Beaver (Leah Beaver, Parent) | Address on file | | | | | | | |
| 7188970 | Robert Beaver (Leah Beaver, Parent) | Address on file | | | | | | | |
| 7188971 | Robert Berry | Address on file | | | | | | | |
| 7328087 | Robert Bertram | 2909 Old Bennett Ridge Rd. | | | | Santa Rosa | CA | 95404 | |
| 7180990 | Robert Boyette | Address on file | | | | | | | |
| 7881991 | Robert Brunson | Address on file | | | | | | | |
| 7180997 | Robert Bucher | Address on file | | | | | | | |
| 7176277 | Robert Bucher | Address on file | | | | | | | |
| 7231399 | Robert Burns Jr. Living Trust | Address on file | | | | | | | |
| 7177035 | Robert Carr | Address on file | | | | | | | |
| 6163221 | Robert Chang, Hung Wen Liu | Address on file | | | | | | | |
| 5855071 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | Address on file | | | | | | | |
| 7188972 | Robert Charles Lanser | Address on file | | | | | | | |
| 7328157 | Robert Colland | Address on file | | | | | | | |
| 7302310 | Robert Curtis Smith & Ramona Joan Smith Revocable Trust | Address on file | | | | | | | |
| 7169998 | ROBERT D. CARMAN AND CHRISTINE C. CARMAN AS TRUSTEES OF CARMAN FAMILY REVOCABLE TRUST DATED JANUARY | Address on file | | | | | | | |
| 7188973 | Robert Dale Seibert Jr | Address on file | | | | | | | |
| 7880311 | Robert Davis | Address on file | | | | | | | |
| 5947854 | Robert Delos Reyes | Address on file | | | | | | | |
| 5944464 | Robert Delos Reyes | Address on file | | | | | | | |
| 7223139 | Robert Dudley Stone, MD, sole proprietor, d.b.a. Robert Dudley Stone, MD D.B.A. Associated Chico Eye | Address on file | | | | | | | |
| 7170370 | ROBERT E. HENDERSON AND DEANNA L. HENDERSON, AS TRUSTEES OF THE HENDERSON REVOCABLE INTER VIVOS TRUS | Address on file | | | | | | | |
| 7787402 | Robert Edward Dizmang individually, and as trustee of the Susan G. Dizmang & Robert E. Dizmang Revoc | Address on file | | | | | | | |
| 7188974 | Robert Edward Stuart | Address on file | | | | | | | |
| 7188975 | Robert Eugene Curtis | Address on file | | | | | | | |
| 7181179 | Robert F Jaco | Address on file | | | | | | | |
| 7181179 | Robert F Jaco | Address on file | | | | | | | |
| 5948647 | Robert Fetzer | Address on file | | | | | | | |
| 7326335 | Robert G. Whirley | P.O. Box 2893 | | | | Santa Rosa | CA | 95405 | |
| 7177317 | Robert Gates | Address on file | | | | | | | |
| 7187444 | Robert Gates | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188976 | Robert Gehrett | Address on file | | | | | | | |
| 7189466 | Robert Gerald Pitts | Address on file | | | | | | | |
| 7166857 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Tosdal Law Firm | Angela Jae Chun | 777 S. Highway 101, Suite 215 | | Solana Beach | CA | 92075 | |
| 7166857 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Tosdal Law Firm | Angela Jae Chun | 777 S. Highway 101, Suite 215 | | Solana Beach | CA | 92075 | |
| 7188977 | Robert Glander | Address on file | | | | | | | |
| 7221245 | Robert Glander as trustee for the Jameson family Redwood Trust | James P. Frantz | 402 West Broadway Boulevard Suite 860 | | | San Diego | CA | 92101 | |
| 7328416 | Robert Goble | Address on file | | | | | | | |
| 6185534 | Robert H. Anderson and Janet B. Anderson Trust dated 05/06/2003 | Address on file | | | | | | | |
| 7184605 | Robert Henderson | Address on file | | | | | | | |
| 7188978 | Robert Hobson Rentz | Address on file | | | | | | | |
| 7463919 | Robert Hobson Rentz Individually and DBA Streaming Visions | Address on file | | | | | | | |
| 7880049 | Robert Howard | Address on file | | | | | | | |
| 5016567 | Robert I. Estrada and Esmeralda Rivera | Address on file | | | | | | | |
| 5016567 | Robert I. Estrada and Esmeralda Rivera | Address on file | | | | | | | |
| 7335892 | Robert Irwin + Linda Jo Taylor | Address on file | | | | | | | |
| 7188979 | Robert J Tapp | Address on file | | | | | | | |
| 7170071 | Robert J. McCormick and Martin A. Pena as Trustees of the MCCORMICK-PENA FAMILY TRUST, dated Decembe | Address on file | | | | | | | |
| 7169818 | ROBERT J. MILLER AND JUDITH E. MILLER AS TRUSTEES OF THE MILLER LIVING TRUST | 14555 E. Hampton Avenue | | | | Aurora | CO | 80014 | |
| 7320226 | Robert James Fletcher | Address on file | | | | | | | |
| 7188980 | Robert James Fletcher | Address on file | | | | | | | |
| 7188981 | Robert John Ansaldo | Address on file | | | | | | | |
| 7188982 | Robert John Foster | Address on file | | | | | | | |
| 7327848 | Robert Johnson | Furth Salem Mason & Li LLP | Thomas W. Jackson | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 7177405 | Robert Jones | Address on file | | | | | | | |
| 7177405 | Robert Jones | Address on file | | | | | | | |
| 7881745 | Robert Keller | Address on file | | | | | | | |
| 7880928 | Robert Kinmont | Address on file | | | | | | | |
| 7184423 | Robert L Minner | Address on file | | | | | | | |
| 7309829 | Robert L Minner as Trustee of the Minner Revocable Family | Address on file | | | | | | | |
| 7188983 | Robert L Pace | Address on file | | | | | | | |
| 7298688 | Robert L. Brown and Elizabeth J. Brown, Trustees under the Robert and Elizabeth Brown Trust dated Se | Address on file | | | | | | | |
| 7202741 | Robert L. Foley and Carol L. Foley Revocable Trust | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7326413 | Robert L. Goble for Patricia Ann Morrone (wife) | Address on file | | | | | | | |
| 7173681 | Robert L. Harry, as trustee of the Robert L. Harry Family Trust, U/A dated October 14, 2014 | Address on file | | | | | | | |
| 7334116 | Robert L. Minner as Trustee of the Minner Revocable Family Trust | Address on file | | | | | | | |
| 7177395 | Robert Lee | Address on file | | | | | | | |
| 7177395 | Robert Lee | Address on file | | | | | | | |
| 7479934 | Robert Lee Johnson Account # 1317128694-4 | Address on file | | | | | | | |
| 7177464 | Robert Levi OBO Levy & McClellan, LLC | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177464 | Robert Levi OBO Levy & McClellan, LLC | Address on file | | | | | | | |
| 7304722 | Robert Levi OBO Levy & McClellan, LLC | Frantz Group law, APLC | James P Frantz | 402 West Broadway | Suite 860 | San Diego | CA | 92101 | |
| 7184339 | Robert Louis Bean | Address on file | | | | | | | |
| 7881550 | Robert M. Komorowski | Address on file | | | | | | | |
| 7184678 | Robert Mark Strunk | Address on file | | | | | | | |
| 7184002 | Robert McClellan | Address on file | | | | | | | |
| 7184002 | Robert McClellan | Address on file | | | | | | | |
| 7459077 | Robert McClellan individually And as trustee for The Robert F Mcclellan and Sara A. G. Mcclellan, Hu | Address on file | | | | | | | |
| 7328152 | Robert McMillin | Address on file | | | | | | | |
| 7325800 | Robert McQuilkin | Address on file | | | | | | | |
| 7326405 | ROBERT MICHAEL SALMORIA | 6683 Shay Lane | | | | Paradise | CA | 95969 | |
| 7209468 | Robert O Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2 | Address on file | | | | | | | |
| 7188984 | Robert Paul Beaver | Address on file | | | | | | | |
| 7183759 | Robert Perry | Address on file | | | | | | | |
| 7183759 | Robert Perry | Address on file | | | | | | | |
| 7188985 | Robert Poole | Address on file | | | | | | | |
| 7183584 | Robert Reiber | Address on file | | | | | | | |
| 7183584 | Robert Reiber | Address on file | | | | | | | |
| 7184502 | Robert Roesner | Address on file | | | | | | | |
| 7188986 | Robert Romero Jr | Address on file | | | | | | | |
| 7177095 | Robert S Heisler | Address on file | | | | | | | |
| 5971021 | Robert Semmons | Address on file | | | | | | | |
| 5971023 | Robert Semmons | Address on file | | | | | | | |
| 7177443 | Robert Seth Armstrong | Address on file | | | | | | | |
| 7177443 | Robert Seth Armstrong | Address on file | | | | | | | |
| 7176699 | Robert Sibilia | Address on file | | | | | | | |
| 7882291 | Robert Smith | Address on file | | | | | | | |
| 5810180 | Robert Squires, Sr | Address on file | | | | | | | |
| 7188987 | Robert Stephen Griggs individually and as trustee for the D and S Griggs Family Trust | Address on file | | | | | | | |
| 7188987 | Robert Stephen Griggs individually and as trustee for the D and S Griggs Family Trust | Address on file | | | | | | | |
| 7188988 | Robert Steven Munjar | Address on file | | | | | | | |
| 7327801 | ROBERT STEVENS STRAWN | Address on file | | | | | | | |
| 7275148 | Robert Stone OBO Associated Chico Eye Specialists | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184566 | Robert Stone OBO Associated Chico Eye Specialists | Address on file | | | | | | | |
| 7319316 | Robert Strawn dba Alter the Earth Art | Address on file | | | | | | | |
| 7327342 | Robert Strunk on behalf of and as Trustee to Robert Mark Strunk Revocable Trust | 290 Cabrillo Dr. | | | | Magalia | CA | 9595493210 | |
| 7327467 | Robert Terry and Susan Terry AB Living Trust | Robert or Susan Terry, | 685 Placerville Drive | | | Placerville | CA | 95667 | |
| 7184819 | Robert Timothy Baltierra | Address on file | | | | | | | |
| 7189678 | Robert W Leier | Address on file | | | | | | | |
| 7882217 | Robert W. Stewart | Address on file | | | | | | | |
| 5949581 | Robert Wallin | Address on file | | | | | | | |
| 5971094 | Robert Wiley | Address on file | | | | | | | |
| 5971096 | Robert Wiley | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173337 | Robert Wray, Individually, and as Trustee for the Wray Family Revocable Trust | Address on file | | | | | | | |
| 7181530 | Robert Zunino | Address on file | | | | | | | |
| 7181530 | Robert Zunino | Address on file | | | | | | | |
| 7326122 | Robert, Davie | Address on file | | | | | | | |
| 7476574 | Robert, Sarah | Address on file | | | | | | | |
| 7227181 | Robert, Sarah | Address on file | | | | | | | |
| 5979104 | ROBERT, SUSAN | Address on file | | | | | | | |
| 7326500 | Roberta Bechtel & Jennifer Bechtel | Address on file | | | | | | | |
| 7188989 | Roberta Moores | Address on file | | | | | | | |
| 5971132 | Roberto Sanchez Quintero | Address on file | | | | | | | |
| 5971134 | Roberto Sanchez Quintero | Address on file | | | | | | | |
| 7481595 | Roberts Hartman, Margie Helen | Address on file | | | | | | | |
| 7173907 | ROBERTS SUMMERS, NICOLE | 1821 Fifth Ave C313 | | | | San Rafael | CA | 94901 | |
| 7314664 | Roberts, Bruce E | Address on file | | | | | | | |
| 7337417 | Roberts, Christine Marylyn | Address on file | | | | | | | |
| 7170213 | ROBERTS, CORINNE | Address on file | | | | | | | |
| 7170214 | ROBERTS, DAVE | Address on file | | | | | | | |
| 7184050 | ROBERTS, DAVID | Address on file | | | | | | | |
| 7158535 | ROBERTS, DEBBIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7286563 | Roberts, Debbie Lynn | Address on file | | | | | | | |
| 5805316 | Roberts, Elizabeth | Address on file | | | | | | | |
| 7469162 | Roberts, James | Address on file | | | | | | | |
| 7337411 | Roberts, James Daniel | Address on file | | | | | | | |
| 7074132 | Roberts, James Seth | Address on file | | | | | | | |
| 7311945 | Roberts, Janet | Address on file | | | | | | | |
| 5979106 | Roberts, John | Address on file | | | | | | | |
| 7474432 | Roberts, Kathy L | Address on file | | | | | | | |
| 6170009 | Roberts, Laquetta | Address on file | | | | | | | |
| 7315838 | Roberts, Loreen A | Address on file | | | | | | | |
| 7286697 | Roberts, Loreen A. | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7460588 | Roberts, Lorene | Address on file | | | | | | | |
| 7231437 | Roberts, Mary Lou | Address on file | | | | | | | |
| 7275126 | Roberts, Michelle E | 1316 State Hwy 99 #E | | | | Gridley | CA | 95948 | |
| 5979107 | Roberts, Phyllis | Address on file | | | | | | | |
| 5979108 | Roberts, Phyllis | Address on file | | | | | | | |
| 7322335 | Roberts, Randall | Address on file | | | | | | | |
| 7481163 | Roberts, Renee | Address on file | | | | | | | |
| 7466501 | Roberts, Renee | Address on file | | | | | | | |
| 7305468 | Roberts, Rex | Address on file | | | | | | | |
| 7164849 | ROBERTS, RHONDA | 1607 Oro Dam Blvd. W, Space 6 | | | | Oroville | CA | 95965-4147 | |
| 7213090 | Roberts, Richard | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7327443 | Roberts, Rickey | Address on file | | | | | | | |
| 6158256 | Roberts, Robert L | Address on file | | | | | | | |
| 6162407 | Roberts, Robert L. | Address on file | | | | | | | |
| 6162407 | Roberts, Robert L. | Address on file | | | | | | | |
| 6158685 | Roberts, Scott F | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7256764 | Roberts, Seth | Address on file | | | | | | | |
| 7298263 | Roberts, Susan | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7296918 | Roberts, Susan | Address on file | | | | | | | |
| 7189144 | Roberts, Susan | Address on file | | | | | | | |
| 7073931 | Roberts, Tamara D. | Address on file | | | | | | | |
| 7292381 | Roberts, Victoria | Address on file | | | | | | | |
| 7307816 | Roberts, Vivienne S | Address on file | | | | | | | |
| 7322544 | Roberts, Wade | Address on file | | | | | | | |
| 7267424 | Robertson (Joseph Robertson, Parent), Mallori | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7305063 | Robertson, Cheryl | Address on file | | | | | | | |
| 7184044 | ROBERTSON, CLINTON | Address on file | | | | | | | |
| 7327755 | Robertson, D'ann Lynn | Address on file | | | | | | | |
| 7158321 | ROBERTSON, DAVID JOHN | 1825 Humboldt Street | | | | Santa Rosa | CA | 95404 | |
| 7207041 | Robertson, Diane | Address on file | | | | | | | |
| 7277943 | Robertson, Diane Marie | Address on file | | | | | | | |
| 7478042 | ROBERTSON, GERALD L. | Address on file | | | | | | | |
| 7311242 | Robertson, Jacob | Address on file | | | | | | | |
| 7313662 | Robertson, James | Address on file | | | | | | | |
| 7302981 | Robertson, Joseph | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7289968 | Robertson, Lloyd | Address on file | | | | | | | |
| 7289968 | Robertson, Lloyd | Address on file | | | | | | | |
| 7158322 | ROBERTSON, LUKE RENZI | 260 Union Street | | | | San Rafael | CA | 94901 | |
| 7275510 | Robertson, Mary Jane | Address on file | | | | | | | |
| 7146532 | Robertson, Michael | Address on file | | | | | | | |
| 7326916 | Robertson, Sean | Address on file | | | | | | | |
| 7184301 | Robin Anderson | Address on file | | | | | | | |
| 7287879 | Robin Chopineaux | Address on file | | | | | | | |
| 7184276 | Robin Chopineaux | Address on file | | | | | | | |
| 5948256 | Robin E. Sisemore | Address on file | | | | | | | |
| 7177146 | Robin Eugene Hyde | Address on file | | | | | | | |
| 7326051 | Robin Havens | 1320 Stevenson Street C408 | | | | San Francisco | CA | 94103 | |
| 7188990 | Robin Jennings | Address on file | | | | | | | |
| 7188991 | Robin Lynn Barrett | Address on file | | | | | | | |
| 7177027 | Robin Rose | Address on file | | | | | | | |
| 7188992 | Robin Sumner | Address on file | | | | | | | |
| 5015947 | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | | Santa Monica | CA | 90401 | |
| 7300527 | Robinson Gene and Lisa Living Trust | Address on file | | | | | | | |
| 7301010 | Robinson, Arthur | Address on file | | | | | | | |
| 5979109 | Robinson, Blythe | Address on file | | | | | | | |
| 7207525 | Robinson, Brandi | Address on file | | | | | | | |
| 7288599 | Robinson, Darla Sue | Address on file | | | | | | | |
| 7166033 | ROBINSON, DARLA SUE | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6176830 | Robinson, Don | Address on file | | | | | | | |
| 7168716 | ROBINSON, DONALD | Address on file | | | | | | | |
| 7209818 | Robinson, Dorene | Address on file | | | | | | | |
| 7168717 | ROBINSON, DOUGLAS | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328531 | Robinson, Elfriede | Address on file | | | | | | | |
| 7298055 | Robinson, Gene | Address on file | | | | | | | |
| 7458886 | Robinson, Joanne L | Address on file | | | | | | | |
| 7464318 | Robinson, Joey | Address on file | | | | | | | |
| 6159939 | Robinson, Joseph | Address on file | | | | | | | |
| 7295522 | Robinson, Kathleen K. | Address on file | | | | | | | |
| 7761910 | Robinson, Kirsten | Address on file | | | | | | | |
| 7295296 | Robinson, Kristen | Address on file | | | | | | | |
| 7280531 | Robinson, Lisa | Address on file | | | | | | | |
| 7328367 | Robinson, Marva Gene | Address on file | | | | | | | |
| 6149636 | Robinson, Nia | Address on file | | | | | | | |
| 6149636 | Robinson, Nia | Address on file | | | | | | | |
| 7073536 | Robinson, Robert | Address on file | | | | | | | |
| 7218209 | Robinson, Robert | Address on file | | | | | | | |
| 7201774 | Robinson, Sally | Address on file | | | | | | | |
| 7327082 | Robinson, Sarah | Address on file | | | | | | | |
| 7308088 | Robinson, Savannah | Address on file | | | | | | | |
| 7308088 | Robinson, Savannah | Address on file | | | | | | | |
| 7326620 | Robinson, Shere | Address on file | | | | | | | |
| 7208310 | Robinson, Shere | Address on file | | | | | | | |
| 7478857 | Robinson, Shochana | Address on file | | | | | | | |
| 7320816 | Robinson, Susan | Address on file | | | | | | | |
| 7189145 | Robinson, Susan | Address on file | | | | | | | |
| 7073947 | Robinson, Tyleshia L | Address on file | | | | | | | |
| 7207722 | Robinson, Valerie | Address on file | | | | | | | |
| 7471858 | ROBINSON, ZELDA | Address on file | | | | | | | |
| 7468540 | Robinson, Zelda | Address on file | | | | | | | |
| 7071715 | Robison, David | 19529 Prospect Peak | | | | Cottonwood | CA | 96002 | |
| 5979110 | Robison, Mary | Address on file | | | | | | | |
| 5979111 | Robledo, Margarito | Address on file | | | | | | | |
| 5979114 | Robledo, Osvaldo and Emily | Address on file | | | | | | | |
| 5979115 | Robledo, Sylvia | Address on file | | | | | | | |
| 5979116 | ROBLES, GLORIA | Address on file | | | | | | | |
| 5979117 | ROBOTKA, WILLIAM | Address on file | | | | | | | |
| 5971179 | Robyn Elliot | Address on file | | | | | | | |
| 5979118 | Rocha, Elizabeth | Address on file | | | | | | | |
| 7252504 | Roche, Carol A | Address on file | | | | | | | |
| 7188993 | Rochelle Noble | Address on file | | | | | | | |
| 7188994 | Rochelle Reith | Address on file | | | | | | | |
| 7482042 | Rochman-McEntire, Lorna | Address on file | | | | | | | |
| 7162569 | Rock, Alicia | Address on file | | | | | | | |
| 7171237 | Rock, Chris John | Address on file | | | | | | | |
| 7171064 | Rock, Deborah Christina | Address on file | | | | | | | |
| 7155727 | Rock, Maria Linda | Address on file | | | | | | | |
| 7213926 | Rock, Michael | Address on file | | | | | | | |
| 7473857 | Rock, Patricia C. | Address on file | | | | | | | |
| 7314229 | Rockich, Michael L | Address on file | | | | | | | |
| 7314475 | Rockich, Sumana | Address on file | | | | | | | |
| 7477684 | Rockin Ryan's Garage-Music Junkie Press | 2275 Trenton Drive | | | | San Bruno | CA | 94066 | |
| 7169647 | ROCKWELL, NICHOLAS | 85 Tuscan Villa Drive | | | | Oroville | CA | 95965 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979120 | Rockwell, Rachel | Address on file | | | | | | | |
| 7202583 | Roczey, Renee Raylean | Address on file | | | | | | | |
| 7169653 | RODARTE, MIRTA | P.O BOX 1413 | | | | Gridley | CA | 95946 | |
| 7073210 | Rodda, LaWanda L. | Address on file | | | | | | | |
| 7274481 | Roden, Billy Dean | Address on file | | | | | | | |
| 7270426 | Roden, Debra P Anderson | Address on file | | | | | | | |
| 7878389 | Roderic Wallace | Address on file | | | | | | | |
| 7183566 | Roderick Swearingen | Address on file | | | | | | | |
| 7183566 | Roderick Swearingen | Address on file | | | | | | | |
| 6161752 | Roderick, Thomas | Address on file | | | | | | | |
| 7239761 | Rodgers, Fred | Rodgers, Fred | 370 Picholine Way | | | Chico | CA | 95928 | |
| 7229517 | Rodgers, Gloria J. | Address on file | | | | | | | |
| 7071909 | Rodgers, Nick | Address on file | | | | | | | |
| 6157426 | Rodgers, Nickeda | Address on file | | | | | | | |
| 6170011 | Rodgers, Rena M | Address on file | | | | | | | |
| 7279982 | Rodgers, Rhondi | Address on file | | | | | | | |
| 7466884 | Rodgers, Robert Luther | 7393 Sansol Dr | | | | Sparks | NV | 89436 | |
| 7279445 | Rodgers, Vera | Address on file | | | | | | | |
| 7072207 | Rodlin, Thomas | Address on file | | | | | | | |
| 7258714 | Rodman, Tobin | Address on file | | | | | | | |
| 7188995 | Rodney Cassidy | Address on file | | | | | | | |
| 7882293 | Rodney Dashiell | Address on file | | | | | | | |
| 7180969 | Rodney F Bass | Address on file | | | | | | | |
| 7180969 | Rodney F Bass | Address on file | | | | | | | |
| 7181122 | Rodney Gregory | Address on file | | | | | | | |
| 7176403 | Rodney Gregory | Address on file | | | | | | | |
| 7181155 | Rodney Hill | Address on file | | | | | | | |
| 7181155 | Rodney Hill | Address on file | | | | | | | |
| 7188996 | Rodney Hughie | Address on file | | | | | | | |
| 7283594 | Rodrick, Danielle K | Address on file | | | | | | | |
| 7283594 | Rodrick, Danielle K | Address on file | | | | | | | |
| 7168719 | RODRIGUES, DORINA | Address on file | | | | | | | |
| 7305790 | Rodrigues, Jeffrey | Address on file | | | | | | | |
| 7168718 | RODRIGUES, NOEN MICHAEL | Address on file | | | | | | | |
| 5014514 | Rodrigues, Noen Michael & Dorina Julia | Address on file | | | | | | | |
| 7191224 | Rodríguez Bouzas, María | Address on file | | | | | | | |
| 5979122 | Rodriguez De Robledo, Guillermina | Address on file | | | | | | | |
| 5979123 | RODRIGUEZ ORTIZ, ALICIA | Address on file | | | | | | | |
| 5001109 | Rodriguez, Alberto | 1039 Butte Drive | | | | Santa Rosa | CA | 95403 | |
| 5979124 | RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 7168386 | RODRIGUEZ, ANAHI | Address on file | | | | | | | |
| 6156092 | Rodriguez, Anthony J. | Address on file | | | | | | | |
| 7171482 | Rodriguez, Antonio | Address on file | | | | | | | |
| 7168721 | RODRIGUEZ, ARMINDA | Address on file | | | | | | | |
| 7169678 | RODRIGUEZ, AURELIA | 1926 Cameron Lane | | | | Chico | CA | 95926 | |
| 6163105 | Rodriguez, Bridgett | Address on file | | | | | | | |
| 5979126 | Rodriguez, Dianna | Address on file | | | | | | | |
| 5979127 | Rodriguez, Felipe | Address on file | | | | | | | |
| 6177592 | Rodriguez, Greg G | Address on file | | | | | | | |
| 7168725 | RODRIGUEZ, HANNA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979128 | Rodriguez, Heriberto | Address on file | | | | | | | |
| 5979129 | Rodriguez, Heriberto | Address on file | | | | | | | |
| 7168720 | RODRIGUEZ, IGNACIO | Address on file | | | | | | | |
| 7294508 | Rodriguez, Jasmine Cory | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7168724 | RODRIGUEZ, JENITA | Address on file | | | | | | | |
| 7325520 | Rodriguez, Jenita | Jenita Rodriguez, Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 5979130 | rodriguez, jennifer | Address on file | | | | | | | |
| 7314094 | Rodriguez, Jonna Ray-Lynn | Address on file | | | | | | | |
| 5979131 | Rodriguez, Josefina | Address on file | | | | | | | |
| 7310550 | Rodriguez, Laura | Rodriguez, Laura | 1125 Plumtree Lane | | | Penryn | CA | 95663 | |
| 7257272 | Rodriguez, Leonor | Address on file | | | | | | | |
| 7483550 | Rodriguez, Marjorie | Address on file | | | | | | | |
| 5979134 | Rodriguez, Marta | Address on file | | | | | | | |
| 5979135 | Rodriguez, Martha | Address on file | | | | | | | |
| 7303715 | Rodriguez, Michael | Address on file | | | | | | | |
| 7206521 | Rodriguez, Miguel | Address on file | | | | | | | |
| 6164055 | Rodriguez, Oscar | Address on file | | | | | | | |
| 7201736 | Rodriguez, Rebeca Quintana | Address on file | | | | | | | |
| 7168098 | RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 7169109 | RODRIGUEZ, SANDRA | 14858 Glenwood Drive | | | | Magalia | CA | 95954 | |
| 7158512 | Rodriguez, Tony | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7288883 | Rodriguez, Virginia | Address on file | | | | | | | |
| 7271657 | Rodriguez, Yesenia | Address on file | | | | | | | |
| 5979137 | Rodriquez de quevedo, Maria | Address on file | | | | | | | |
| 7330466 | Rodriquez, Lorena | Address on file | | | | | | | |
| 5979138 | Rodriquez, Maria | Address on file | | | | | | | |
| 7305128 | Rodriquez, Willie | Address on file | | | | | | | |
| 7207686 | Roebuch, Tamara D. | Address on file | | | | | | | |
| 7207465 | Roebuch, Wesley L. | Address on file | | | | | | | |
| 7329679 | Roebuck, Tamara D. | Address on file | | | | | | | |
| 7329683 | Roebuck, Wesley L. | Address on file | | | | | | | |
| 7226685 | Roehling, William K | Address on file | | | | | | | |
| 7473869 | Roehling, William Keith | Address on file | | | | | | | |
| 7473791 | Roeling, James M | Address on file | | | | | | | |
| 6151219 | Roemmich, James | Address on file | | | | | | | |
| 7319002 | Roesbery, Richard Leroy | Address on file | | | | | | | |
| 7324289 | Roesner, Robert | Address on file | | | | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | | | | |
| 5979139 | Roeum, Kim | Address on file | | | | | | | |
| 6184524 | Rogalski, Michael A. | Address on file | | | | | | | |
| 7324688 | Roger and Helen Ekins Family Trust | Address on file | | | | | | | |
| 7324704 | Roger and Marilyn Dailey Family Trust | Marilyn Bell Dailey, | 2360 Windfield Hills Rd #480 | | | Sparks | NV | 89436 | |
| 7247304 | Roger and Marilyn Dailey Family Trust | Address on file | | | | | | | |
| 7247304 | Roger and Marilyn Dailey Family Trust | Address on file | | | | | | | |
| 7180070 | Roger Clifford Bylund and Susan Jean Hukkanen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188997 | Roger Holmes | Address on file | | | | | | | |
| 7189679 | Roger Joseph Greene | Address on file | | | | | | | |
| 7241279 | Roger Lewis Moor III (Marlo Moor, Parent) | Address on file | | | | | | | |
| 7184588 | Roger Lewis Moor III (Marlo Moor, Parent) | Address on file | | | | | | | |
| 7327043 | Roger Parker | Address on file | | | | | | | |
| 7188998 | Roger Roy Bogosian | Address on file | | | | | | | |
| 5971248 | Roger Santos Jr. | Address on file | | | | | | | |
| 7189680 | Roger W Maier | Address on file | | | | | | | |
| 7188999 | Roger Watts | Address on file | | | | | | | |
| 7294740 | Roger, Kim Theresa | Address on file | | | | | | | |
| 7327757 | Rogers , Jessica | Address on file | | | | | | | |
| 7158667 | ROGERS ELECTRIC | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7073311 | Rogers, C | Address on file | | | | | | | |
| 7480289 | Rogers, Donna and Gary | Address on file | | | | | | | |
| 6163938 | Rogers, Eric | Address on file | | | | | | | |
| 6158058 | Rogers, Gene | Address on file | | | | | | | |
| 7073301 | Rogers, J N | Address on file | | | | | | | |
| 6175554 | Rogers, James | Address on file | | | | | | | |
| 7336205 | Rogers, James T | Address on file | | | | | | | |
| 7230087 | Rogers, Jason | Address on file | | | | | | | |
| 7473803 | Rogers, Jessica | Address on file | | | | | | | |
| 7158647 | ROGERS, JOHN SEVIER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7471556 | Rogers, Lindsay | Address on file | | | | | | | |
| 6184514 | Rogers, Lisa | Address on file | | | | | | | |
| 5979141 | Rogers, Mildred | Address on file | | | | | | | |
| 5939738 | Rogers, Nielsen | Address on file | | | | | | | |
| 7477682 | Rogers, Rachael | Address on file | | | | | | | |
| 7158557 | ROGERS, SANDRA KAY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7341386 | Rogers, Tabbitha Marie | Address on file | | | | | | | |
| 7305274 | Rogers, Wally | Address on file | | | | | | | |
| 7336059 | Rogers-Walker, DeAnna | Address on file | | | | | | | |
| 6158751 | Rogge, Kara | Address on file | | | | | | | |
| 5979143 | ROGHI, GINA | Address on file | | | | | | | |
| 5939740 | Rogovoy, Dixie | Address on file | | | | | | | |
| 7307319 | Rohlapp, Tim C | Address on file | | | | | | | |
| 6147473 | Rohnert Park Golf LP | Foxtail Golf Club | 100 Golf Course Dr | | | Rohnert Park | CA | 94928 | |
| 7460327 | Rohrbacker, Becky | Address on file | | | | | | | |
| 7179908 | Rohrbacker, Becky | Address on file | | | | | | | |
| 7472019 | Rohrbough, Trevor | Address on file | | | | | | | |
| 7146758 | Rohrer, Patricia Lynn | Address on file | | | | | | | |
| 5979145 | ROJAS, Donato | Address on file | | | | | | | |
| 5979146 | ROJAS, GUSTAVO | Address on file | | | | | | | |
| 7201782 | Rojas, Jorge | Address on file | | | | | | | |
| 7326458 | Rojas, Lucas | Address on file | | | | | | | |
| 5979147 | Rojas, Micaela | Address on file | | | | | | | |
| 5979148 | ROJO CABRERA, YANET | Address on file | | | | | | | |
| 7189000 | Roland Michael Crandell | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326680 | Roland Resendez Jr. | 2001 Sander St. | | | | Woodland | CA | 95776 | |
| 7288754 | Roland Townsend-Kahl (Michelle Kahl, Parent) | Address on file | | | | | | | |
| 7184694 | Roland Townsend-Kahl (Michelle Kahl, Parent) | Address on file | | | | | | | |
| 7168233 | ROLF, CHARLES STEVEN | Address on file | | | | | | | |
| 7145821 | ROLFE, CAROL | Address on file | | | | | | | |
| 6180077 | Roll, Warren | Address on file | | | | | | | |
| 7180091 | Rollins, Brook | Address on file | | | | | | | |
| 7180091 | Rollins, Brook | Address on file | | | | | | | |
| 7168099 | ROLON, OCTAVIO | Address on file | | | | | | | |
| 7312508 | Rolph, Adrianne A | Address on file | | | | | | | |
| 7324412 | Rolph, Adrianne A. | Address on file | | | | | | | |
| 7323786 | Rolph, Gerald | Address on file | | | | | | | |
| 7323786 | Rolph, Gerald | Address on file | | | | | | | |
| 5979149 | Rolseth, Siriporn | Address on file | | | | | | | |
| 7326354 | Rolston, Jack C | Address on file | | | | | | | |
| 7315952 | Roman Family Trust | Address on file | | | | | | | |
| 7304278 | Roman, Jeanette | Address on file | | | | | | | |
| 5979150 | roman, maricelia | Address on file | | | | | | | |
| 7326629 | Roman, Ruben Mora | Address on file | | | | | | | |
| 7178143 | Romano, Dorris | Address on file | | | | | | | |
| 5976866 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Rom | dated August 5, 2014 | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5979151 | ROMANOVA, DARINA | Address on file | | | | | | | |
| 7248347 | Rombauer Vineyards, Inc | Address on file | | | | | | | |
| 7201275 | Romelli, Anthony and Cristina | Address on file | | | | | | | |
| 7189001 | Romeo Snead | Address on file | | | | | | | |
| 7333587 | Romer, Justin Walter | Address on file | | | | | | | |
| 7326429 | Romero , Erica | Address on file | | | | | | | |
| 7306864 | Romero , Lola | Address on file | | | | | | | |
| 7308076 | Romero Jr, Robert | Address on file | | | | | | | |
| 7319487 | Romero Jr, Robert | Address on file | | | | | | | |
| 5979152 | Romero Lopez, Silvia | Address on file | | | | | | | |
| 7298108 | Romero, Anthony Paul | Address on file | | | | | | | |
| 5979153 | ROMERO, CARLOS | Address on file | | | | | | | |
| 7207844 | Romero, Chandra Ruth | Address on file | | | | | | | |
| 7280280 | Romero, Eleanor C | Address on file | | | | | | | |
| 5979154 | ROMERO, GRISELDA | Address on file | | | | | | | |
| 5979155 | Romero, Maria | Address on file | | | | | | | |
| 7295352 | Romero, Mary Ellen | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7315265 | Romero, Mary Ellen | Address on file | | | | | | | |
| 5979156 | ROMERO, OTTONIEL | Address on file | | | | | | | |
| 7168616 | ROMO, VIANEY | Address on file | | | | | | | |
| 5979157 | Rompelman, John | Address on file | | | | | | | |
| 7167919 | ROMRIELL, BRADEN | Address on file | | | | | | | |
| 7881023 | Ron Bastianon | Address on file | | | | | | | |
| 7881181 | Ron Bastianon | Address on file | | | | | | | |
| 7881418 | Ron Bastianon | Address on file | | | | | | | |
| 7184642 | Ron Beha | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327728 | Ron Lerossignol | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7326626 | Ron Martignoli | Address on file | | | | | | | |
| 7327947 | Ron McKay | 15298 Skyway | | | | Magalia | CA | 95954 | |
| 5971270 | Ron Moras | Address on file | | | | | | | |
| 5971272 | Ron Moras | Address on file | | | | | | | |
| 7882841 | Ron Spiter | Address on file | | | | | | | |
| 7170223 | RONALD AND GLENDA CANFIELD TRUSTEES OF THE RONALD H. AND GLENDA N. CANFIELD FAMILY 2001 TRUST | Address on file | | | | | | | |
| 7243788 | Ronald and Linda Prushko | Address on file | | | | | | | |
| 7880390 | Ronald Bastianon (Ron) | Address on file | | | | | | | |
| 7326688 | Ronald Crain | 1464 Bloomfield Rd | | | | Sebastopol | CA | 95472 | |
| 7881420 | Ronald Crouse | Address on file | | | | | | | |
| 7881773 | Ronald Crouse | Address on file | | | | | | | |
| 6175864 | Ronald Cushman, Individually and as Trustee of the Cushman Ronald & Kathleen Living Trust | Address on file | | | | | | | |
| 7177302 | Ronald D'Agosta | Address on file | | | | | | | |
| 7187429 | Ronald D'Agosta | Address on file | | | | | | | |
| 7327370 | Ronald Edmunds | P.O. Box 1339 | | | | middletown | ca | 95461 | |
| 7189002 | Ronald Eugene Appleby | Address on file | | | | | | | |
| 7189681 | Ronald Eugene Appleby Jr | Address on file | | | | | | | |
| 7189003 | Ronald Galla | Address on file | | | | | | | |
| 7170330 | Ronald Griffin dba Bill's RV Storage | Address on file | | | | | | | |
| 5971324 | Ronald Hogan | Address on file | | | | | | | |
| 5971321 | Ronald Hogan | Address on file | | | | | | | |
| 7183661 | Ronald John Montgomery | Address on file | | | | | | | |
| 7183661 | Ronald John Montgomery | Address on file | | | | | | | |
| 7327269 | Ronald John Montgomery and as Trustee to Montgomery Trust | Address on file | | | | | | | |
| 7327288 | Ronald Montgomery as trustee for the Ronald Montgomery trust | Jame p Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7073043 | Ronald Norton, an individual, and on behalf of the William Norton Estate | Address on file | | | | | | | |
| 7880701 | RONALD RAWITT | Address on file | | | | | | | |
| 7323228 | Ronald Sherman, individually, and on behalf of the Sherman Family Trust | Address on file | | | | | | | |
| 7483519 | Ronald Solski, individually and as trustee of the Ronald W. Solski and Judy M. Solski 1999 Revocable | Address on file | | | | | | | |
| 7275535 | Ronald Ubaldi, dba Coddingtown Estates | Coddingtown MHP LLC | 500 Giuseppe Court, Suite 2 | | | Roseville | CA | 95678 | |
| 7183719 | Ronald V. Cassero | Address on file | | | | | | | |
| 7183719 | Ronald V. Cassero | Address on file | | | | | | | |
| 7326062 | Ronald Van Bebber | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7149500 | Ronald Walter Scheldrup Trust | Address on file | | | | | | | |
| 7189004 | Ronald William Jarrard | Address on file | | | | | | | |
| 7172204 | Roncancio, Carmen | Address on file | | | | | | | |
| 7319495 | Roney, Felicia Georgianna | Address on file | | | | | | | |
| 7286380 | Roney, Patrick | Address on file | | | | | | | |
| 5912555 | Rong, Pan | Address on file | | | | | | | |
| 7227034 | Ronketty, David | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7202946 | Ronnie (Renielde) Ann Roche - The Roche Family Trust | Ronnie Roche - The Roche Family Trust | 1980 Viewpointe Circle | | | Santa Rosa | CA | 95403 | |
| 7180593 | Ronnie Ann Roche dba Technology Simplified | 1980 Viewpointe Circle | | | | Santa Rosa | CA | 95403 | |
| 7158663 | RON'S HANDYMAN SERVICE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7477904 | Rookey, Brant | Address on file | | | | | | | |
| 7878641 | Rooney A Young | Address on file | | | | | | | |
| 7219575 | Rooney, Autumn | Address on file | | | | | | | |
| 7322914 | Rooney, Michael | Address on file | | | | | | | |
| 7335618 | Rooney, Michael M. | Address on file | | | | | | | |
| 7335618 | Rooney, Michael M. | Address on file | | | | | | | |
| 7281984 | Root, Candace | Address on file | | | | | | | |
| 7295881 | Root, Zachary | Address on file | | | | | | | |
| 7593518 | Roper, Dolores Y. | Address on file | | | | | | | |
| 6176394 | Roper, Jasmine | Address on file | | | | | | | |
| 6176394 | Roper, Jasmine | Address on file | | | | | | | |
| 7072040 | Roper, Roseann Louise | Address on file | | | | | | | |
| 7169658 | ROPP, AARON | 345 Broadway Street | | | | Chico | CA | 95928 | |
| 7074243 | Ropp, David | Address on file | | | | | | | |
| 7326168 | Rory O'Day | Address on file | | | | | | | |
| 7466007 | Rosa, Ralph J. | Address on file | | | | | | | |
| 7476113 | Rosales, Jeremy | Address on file | | | | | | | |
| 7184054 | ROSALES, JOSEPH | Address on file | | | | | | | |
| 7073959 | Rosales, Maria Elizabeth | Address on file | | | | | | | |
| 7183620 | Rosalia B Palce | Address on file | | | | | | | |
| 7183620 | Rosalia B Palce | Address on file | | | | | | | |
| 7181501 | Rosalind Antwanette Williams | Address on file | | | | | | | |
| 7181501 | Rosalind Antwanette Williams | Address on file | | | | | | | |
| 7172701 | Rosander-Brott, Carrie | Address on file | | | | | | | |
| 5979159 | Rosati, A | Address on file | | | | | | | |
| 7219961 | Rosbach, M. | Address on file | | | | | | | |
| 7477644 | Roscoe, John Fenton | Address on file | | | | | | | |
| 7149258 | Roscoe, Ned F. | Address on file | | | | | | | |
| 7328051 | Rose , Ella M | Address on file | | | | | | | |
| 7302459 | Rose Marie Kohler (Wrynna Kohler, Parent) | Address on file | | | | | | | |
| 7189005 | Rose Marie Kohler (Wrynna Kohler, Parent) | Address on file | | | | | | | |
| 7169804 | Rose Tryon DBA Tryon VanCott & Associates | P.O. Box 479 | | | | Durham | CA | 95938 | |
| 7278119 | Rose, Ben | Address on file | | | | | | | |
| 7249998 | Rose, Deanna Louise | Address on file | | | | | | | |
| 7788694 | Rose, Elizabeth Anne Irish | Address on file | | | | | | | |
| 7215969 | Rose, James Minor | Address on file | | | | | | | |
| 7277570 | Rose, James Smiley | Address on file | | | | | | | |
| 7293360 | Rose, Kayla | Address on file | | | | | | | |
| 5865448 | ROSE, MARY | Address on file | | | | | | | |
| 7148390 | Rose, Mary | Address on file | | | | | | | |
| 7327688 | ROSE, PAULINE | Address on file | | | | | | | |
| 7222759 | Rose, Pauline | Address on file | | | | | | | |
| 7240760 | Rose, Robin | Address on file | | | | | | | |
| 7240760 | Rose, Robin | Address on file | | | | | | | |
| 6180583 | Rose, September | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6180677 | Rose, September | Address on file | | | | | | | |
| 6180677 | Rose, September | Address on file | | | | | | | |
| 7288798 | Rose, Violet | Address on file | | | | | | | |
| 7329347 | Rose, William | Address on file | | | | | | | |
| 5971418 | Roseanna Ramirez | Address on file | | | | | | | |
| 7071121 | Rosebush, Jack | Address on file | | | | | | | |
| 7331284 | Rosellini, Ryan | Address on file | | | | | | | |
| 7184658 | Rosemary White | Address on file | | | | | | | |
| 6151245 | Rosen, Ann | Address on file | | | | | | | |
| 7327108 | Rosenbaum , Sharon Elaine | Address on file | | | | | | | |
| 7203269 | Rosenbaum, Adam | Address on file | | | | | | | |
| 7481855 | Rosenbaum, Sharon | Address on file | | | | | | | |
| 7475530 | Rosenbaum, Sharon Elaine | Address on file | | | | | | | |
| 7480189 | Rosenbaum, Sharon Elaine | Address on file | | | | | | | |
| 7293125 | Rosenberg , Mark | Address on file | | | | | | | |
| 5975704 | Rosenberg, Frances | Address on file | | | | | | | |
| 7298817 | Rosenberg, Gary | Address on file | | | | | | | |
| 7145895 | ROSENBERG, MARLENE | Address on file | | | | | | | |
| 7145895 | ROSENBERG, MARLENE | Address on file | | | | | | | |
| 7325083 | Rosenberg, Sabrena N | Address on file | | | | | | | |
| 7207748 | Rosenblum, Adam | Address on file | | | | | | | |
| 5014150 | Rosendo Barajas, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979160 | Rosensteel, Richard | Address on file | | | | | | | |
| 7339073 | Rosenthal, Elinor F. | Address on file | | | | | | | |
| 7729503 | Rosenthal, Steven | Address on file | | | | | | | |
| 7481280 | Rosenthal, Steven | Address on file | | | | | | | |
| 7226737 | Rosie Yearwood Trust | Address on file | | | | | | | |
| 7240064 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | Address on file | | | | | | | |
| 7184153 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | Address on file | | | | | | | |
| 7325830 | Ross Hanchett MD Inc. | 3223 Via Karina, Lincoln | | | | Lincoln | Ca | 95648 | |
| 7312107 | Ross Jr., Robert Lee | Address on file | | | | | | | |
| 7326706 | ross maclean | Address on file | | | | | | | |
| 7168258 | ROSS, AARON | Address on file | | | | | | | |
| 5979161 | Ross, Alan | Address on file | | | | | | | |
| 7298084 | Ross, April | Address on file | | | | | | | |
| 7140954 | ROSS, CHRISTOPHER | Address on file | | | | | | | |
| 7168259 | ROSS, CURT | Address on file | | | | | | | |
| 7475115 | Ross, David | Address on file | | | | | | | |
| 7208756 | Ross, Dawn | Address on file | | | | | | | |
| 6115655 | Ross, Deborah | Address on file | | | | | | | |
| 5823142 | Ross, Duncan | Address on file | | | | | | | |
| 7161852 | Ross, Edith | Address on file | | | | | | | |
| 7478556 | Ross, Estelle | Address on file | | | | | | | |
| 7293290 | Ross, Guy N | Address on file | | | | | | | |
| 7293205 | Ross, Joshua | Law Offices of Larry S. Buckley | Larry S. Buckley | 1660 Humboldt Road, Suite 5 | | Chico | CA | 95928 | |
| 7290947 | Ross, Karen | Address on file | | | | | | | |
| 7311035 | Ross, Kori | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7311035 | Ross, Kori | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7313613 | Ross, Kori Elizabeth | Address on file | | | | | | | |
| 5979163 | Ross, Marijke | Address on file | | | | | | | |
| 7293735 | Ross, Maylene | Address on file | | | | | | | |
| 7326739 | Ross, Melissa | Address on file | | | | | | | |
| 7271181 | Ross, Nathan C. | Address on file | | | | | | | |
| 7270620 | Ross, Peggy | Address on file | | | | | | | |
| 7294281 | Ross, Peter B | Address on file | | | | | | | |
| 6175627 | Ross, Quincey | Address on file | | | | | | | |
| 5979164 | Ross, Rebecca | Address on file | | | | | | | |
| 7265199 | Ross, Travis | Address on file | | | | | | | |
| 7158483 | Rossberg, Jamie | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7171343 | Ross-Harp, Tanya | Address on file | | | | | | | |
| 7283381 | Rossi, David John | Address on file | | | | | | | |
| 7183778 | Rossi, David John | Address on file | | | | | | | |
| 7302953 | Rossi, Lola | Address on file | | | | | | | |
| 7168085 | ROSSI, MIKE | Address on file | | | | | | | |
| 7168085 | ROSSI, MIKE | Address on file | | | | | | | |
| 7212252 | Rossi, Nick S. | Address on file | | | | | | | |
| 5979165 | RossSwain, Whitney | Address on file | | | | | | | |
| 7169948 | ROST, CYNTHIA MARY | Address on file | | | | | | | |
| 7167840 | ROST, TIFFANI | Address on file | | | | | | | |
| 7190196 | Rostamo, Ronald Willand | Address on file | | | | | | | |
| 7223854 | Rostamo, Ronald Willard | Address on file | | | | | | | |
| 7166200 | ROSTRON, FREDERICK DAVID | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7460143 | Rotbergs, Sean P | Address on file | | | | | | | |
| 7482976 | Roth, Edward F | Address on file | | | | | | | |
| 7475919 | Roth, Ian | Address on file | | | | | | | |
| 7202820 | Roth, Julianne | Address on file | | | | | | | |
| 7479221 | Roth, Michael | Address on file | | | | | | | |
| 6168074 | Roth, Paul T. | Address on file | | | | | | | |
| 7302367 | Roth, Peggy | Address on file | | | | | | | |
| 7302367 | Roth, Peggy | Address on file | | | | | | | |
| 7326963 | Rothbauer , Ted | Address on file | | | | | | | |
| 7326357 | Rothbauer, Kecia | Address on file | | | | | | | |
| 7284319 | Rothstein, Janice | Address on file | | | | | | | |
| 7284319 | Rothstein, Janice | Address on file | | | | | | | |
| 7303674 | Rotondo, Michael R. | Address on file | | | | | | | |
| 7607967 | Rottman, James Robert | Address on file | | | | | | | |
| 7157655 | Rotton , Laura | Address on file | | | | | | | |
| 7466726 | Rouatt, David Allan | Address on file | | | | | | | |
| 7336116 | Roundtree, Huey L | Address on file | | | | | | | |
| 7278664 | Roundtree, Yara | Address on file | | | | | | | |
| 7283308 | Rouse, Jacqueline M.D. | Address on file | | | | | | | |
| 7279938 | Rouse, Rebecca | Address on file | | | | | | | |
| 7298139 | Rouse, Roy | Address on file | | | | | | | |
| 7276095 | Rouse, Roy Dean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7276095 | Rouse, Roy Dean | Address on file | | | | | | | |
| 5979168 | Roush, Tanya | Address on file | | | | | | | |
| 7201147 | ROUSSAS, CASIE M | Address on file | | | | | | | |
| 7485152 | Roustabout Theater, Inc. | 2070 W. Hearn Avenue | | | | Santa Rosa | CA | 95407 | |
| 7470062 | Routt, Janice | Address on file | | | | | | | |
| 7324647 | Rouverol, Eve | Address on file | | | | | | | |
| 7301429 | Rovai, Lloyd J | Address on file | | | | | | | |
| 5971450 | Rowan Griego | Address on file | | | | | | | |
| 7297952 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | | | | |
| 7297952 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | | | | |
| 7189006 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | | | | |
| 7275508 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Address on file | | | | | | | |
| 7181449 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Address on file | | | | | | | |
| 7176733 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Address on file | | | | | | | |
| 7273475 | Rowan Stovall (Nicole Alderman, Parent) | Address on file | | | | | | | |
| 7184603 | Rowan Stovall (Nicole Alderman, Parent) | Address on file | | | | | | | |
| 5946748 | Rowan Tognozzi | Address on file | | | | | | | |
| 5946795 | Rowan Tognozzi | Address on file | | | | | | | |
| 7183848 | Rowan, Rita | Address on file | | | | | | | |
| 7288447 | Rowan, Rita | Address on file | | | | | | | |
| 7290178 | Rowan, Roxanne | Address on file | | | | | | | |
| 7290178 | Rowan, Roxanne | Address on file | | | | | | | |
| 7296227 | Rowan, Terence | Address on file | | | | | | | |
| 7296227 | Rowan, Terence | Address on file | | | | | | | |
| 6183857 | Rowan, Terence C. | Address on file | | | | | | | |
| 7311587 | Rowden, John | Address on file | | | | | | | |
| 7311587 | Rowden, John | Address on file | | | | | | | |
| 7464471 | Rowe, Enafaye Nine | Address on file | | | | | | | |
| 7301568 | Rowe, Sydney | Address on file | | | | | | | |
| 5939767 | Rowell, Betty | Address on file | | | | | | | |
| 7164539 | ROWINSKI, JULIE | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7233851 | Rowland, Sarah | Address on file | | | | | | | |
| 7331253 | Rowley, David | Address on file | | | | | | | |
| 7189007 | Rowlin Wood | Address on file | | | | | | | |
| 7291064 | Rowling, Jasmine | Address on file | | | | | | | |
| 7294933 | Rowling, Rebekah | Address on file | | | | | | | |
| 7290053 | Rownd, Corinna | Address on file | | | | | | | |
| 7245438 | Rownd, Dorothy | Address on file | | | | | | | |
| 7316190 | Rowse, Jack Brent | Address on file | | | | | | | |
| 7177284 | Roxann Teel | Address on file | | | | | | | |
| 7177284 | Roxann Teel | Address on file | | | | | | | |
| 7310003 | Roxanne Mulder, as Successor Trustee of the Mulder Family 2005 Trust, UTD October 14, 2005 | Address on file | | | | | | | |
| 7181314 | Roxanne Nelson | Address on file | | | | | | | |
| 7181314 | Roxanne Nelson | Address on file | | | | | | | |
| 7189009 | Roy Allen Dunlap | Address on file | | | | | | | |
| 7320942 | Roy Amator, individually, and on behalf of the Roy & May Amator Living Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6179681 | Roy Cornwell, Individually, and as a Trustee for the Cornwell Family Trust | Address on file | | | | | | | |
| 7184825 | Roy Dean Rouse | Address on file | | | | | | | |
| 7184210 | Roy Hyram Bertram | Address on file | | | | | | | |
| 7341368 | Roy III, Mark Stevenson | Address on file | | | | | | | |
| 7879906 | Roy Lerman | Address on file | | | | | | | |
| 7328369 | Roy Rouse | 526 Shagbark St | | | | Windsor | CA | 95492 | |
| 7469960 | Roy Wine Estates | 515 Folsom St. | 3rd Floor | | | San Francisco | CA | 94105 | |
| 7461412 | Roy Wine Estates | 515 Folsom St. | 3rd Floor | | | San Francisco | CA | 94105 | |
| 7171775 | Royal, Daniel J. | Address on file | | | | | | | |
| 7459075 | Royal, David | Address on file | | | | | | | |
| 7212879 | Royal, David | Address on file | | | | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | | | | |
| 7293228 | Royal, Karen Marcy | Address on file | | | | | | | |
| 7206698 | Royal, Larry | Address on file | | | | | | | |
| 7288857 | Royal, Melvin | Address on file | | | | | | | |
| 7325722 | Roybal, Nancy | Address on file | | | | | | | |
| 7278899 | Royce E. Bowen Trust | Address on file | | | | | | | |
| 7480409 | Royer, Robert | Address on file | | | | | | | |
| 7327529 | Rozell, Eugene Wesley | Address on file | | | | | | | |
| 7167959 | ROZHKOVA, OLGA | Address on file | | | | | | | |
| 7169695 | RPC (Lisa Casabona) | 475 Hempstead 52 Road | | | | Hope | AR | 71891 | |
| 7214668 | RQS, a minor child (Evan Seymour, Parent) | 4824 Salmon Drive | | | | Paradise | CA | 95969 | |
| 7170150 | RUAN, ANDY | Address on file | | | | | | | |
| 5979170 | Rubalcaba, Mary | Address on file | | | | | | | |
| 7181239 | Ruben Lopez | Address on file | | | | | | | |
| 7181239 | Ruben Lopez | Address on file | | | | | | | |
| 7176523 | Ruben Lopez | Address on file | | | | | | | |
| 7176521 | Ruben Lopez | Address on file | | | | | | | |
| 5945883 | Ruben Lopez, Jr. | Address on file | | | | | | | |
| 7291175 | Ruben Quintero (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 7318127 | Ruben Quintero (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 7189010 | Ruben Quintero (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 7875992 | Ruben Rodriguez | Address on file | | | | | | | |
| 7177000 | Ruben Sicairos | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7336451 | Rubi, Henry | Address on file | | | | | | | |
| 7206527 | Rubi, Henry Estrada | Address on file | | | | | | | |
| 7337753 | Rubi, Laurie | Address on file | | | | | | | |
| 7326720 | Rubin, Donna | Address on file | | | | | | | |
| 7192443 | RUBIN, JOESEPH N | 400 South Santa Clara Street #206 | El Pollo Loco | | | Vallejo | CA | 94590 | |
| 7168088 | RUBIN, JOESEPH N | Address on file | | | | | | | |
| 7168088 | RUBIN, JOESEPH N | Address on file | | | | | | | |
| 7326648 | RUBIN, JOSEPH N. | 10090 Skyline Drive | | | | Grass Valley | CA | 95945 | |
| 6158860 | Rubin, Katherine | Address on file | | | | | | | |
| 7469551 | Rubinoff, Ira | Address on file | | | | | | | |
| 5979171 | rubio hernandez, angelina | Address on file | | | | | | | |
| 7169742 | RUBIO, AARON | 5202 S. Libby Road | | | | Paradise | CA | 95969 | |
| 7275024 | Rubio, Angela F. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5015156 | Rubio, Juan Ernesto | Address on file | | | | | | | |
| 5015156 | Rubio, Juan Ernesto | Address on file | | | | | | | |
| 7168726 | RUBIO, JUAN ERNESTO | Address on file | | | | | | | |
| 7459144 | Rubio, Kerri | Address on file | | | | | | | |
| 7265863 | RUBIO, RAYMOND R | Address on file | | | | | | | |
| 7189011 | Ruby Cox | Address on file | | | | | | | |
| 7184467 | Ruby D Martinez | Address on file | | | | | | | |
| 7480708 | Ruby Dog, LLC | Address on file | | | | | | | |
| 7275394 | Ruby Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 7184186 | Ruby Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 7167130 | Rude, Marci | Address on file | | | | | | | |
| 5979172 | Rude, Nancy | Address on file | | | | | | | |
| 5985173 | Rudloff, Mary | Address on file | | | | | | | |
| 5985173 | Rudloff, Mary | Address on file | | | | | | | |
| 7184547 | Rudolph Edward Brabenec | Address on file | | | | | | | |
| 7184135 | Rudolph Kretschmer | Address on file | | | | | | | |
| 7189012 | Rudolph Rick Garcia | Address on file | | | | | | | |
| 6174261 | Rudolph, Denise | Address on file | | | | | | | |
| 7155297 | Rudy Lee Theiller, Sabrina Ann Theiller | Address on file | | | | | | | |
| 5979173 | Ruebel, Fran | Address on file | | | | | | | |
| 7226753 | RUECKERT, CAROL | Address on file | | | | | | | |
| 7192333 | RUECKERT, WANDA | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7220879 | Ruff, Joseph | Address on file | | | | | | | |
| 6179587 | Ruffcorn, Max | Address on file | | | | | | | |
| 7180386 | Ruffino, Charles | Address on file | | | | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | | | | |
| 7241360 | Ruggirello, Jessica Lynn | Address on file | | | | | | | |
| 7257515 | Ruhl, Anaya Lynn | Address on file | | | | | | | |
| 7169740 | RUHL, BILL | 780 Teakwood | | | | Redding | CA | 96003 | |
| 7455517 | Ruhl, David James | Address on file | | | | | | | |
| 7169741 | RUHL, JULIE | 780 Teakwood | | | | Redding | CA | 96003 | |
| 7283989 | Ruhl, Parrish Wintston | Address on file | | | | | | | |
| 7322407 | Ruhl, Pierce Winston | Address on file | | | | | | | |
| 7302682 | Ruhl, Telena Lynn | Address on file | | | | | | | |
| 7302682 | Ruhl, Telena Lynn | Address on file | | | | | | | |
| 7189166 | Ruhl, Telena Lynn | Address on file | | | | | | | |
| 7168727 | RUHNKE, DAVID | Address on file | | | | | | | |
| 7167694 | RUHS, AARON | Address on file | | | | | | | |
| 7158323 | RUIZ, ARMANDO | P.O. Box 466 | | | | Ukiah | CA | 95482 | |
| 7158324 | RUIZ, CARMEN | P.O. Box 466 | | | | Ukiah | CA | 95482 | |
| 7158325 | RUIZ, CESAREO ARMANDO | P.O. Box 466 | | | | Ukiah | CA | 95482 | |
| 7158326 | RUIZ, CIRO JESUS | P.O. Box 466 | | | | Ukiah | CA | 95482 | |
| 7158327 | RUIZ, DALIA RUBI | P.O. Box 466 | | | | Ukiah | CA | 95482 | |
| 7158330 | RUIZ, ELENA CARMEN | P.O. Box 466 | | | | Ukiah | CA | 95482 | |
| 7244937 | Ruiz, Erin | Address on file | | | | | | | |
| 7336268 | Ruiz, Ernesto | Address on file | | | | | | | |
| 7173820 | RUIZ, GIOVANNI | 1315 Lia Lane #B | | | | Santa Rosa | CA | 95404 | |
| 7173820 | RUIZ, GIOVANNI | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7168728 | RUIZ, JONATHAN | Address on file | | | | | | | |
| 7179761 | Ruiz, Jr., Juan | Address on file | | | | | | | |
| 7292149 | Ruiz, Juan | Address on file | | | | | | | |
| 7467061 | RUIZ, KENNY STEVE | Address on file | | | | | | | |
| 7167904 | RUIZ, MONICA | Address on file | | | | | | | |
| 7158334 | RUIZ, NEMESIO | 3291 Madrone Drive | | | | Redwood Valley | CA | 95470 | |
| 7158334 | RUIZ, NEMESIO | 3291 Madrone Drive | | | | Redwood Valley | CA | 95470 | |
| 5979175 | rUIZ, Rehina | Address on file | | | | | | | |
| 5979176 | RUIZ, ROBYN | Address on file | | | | | | | |
| 5979177 | ruiz, rose | Address on file | | | | | | | |
| 7158332 | RUIZ, SANDRA | 3291 Madrone Drive | | | | Redwood Valley | CA | 95470 | |
| 7167906 | RUIZ, TERESA | 4574 Heron Ct | | | | Rohnert Park | CA | 94928 | |
| 7158333 | RUIZ, ULYSSES ADAIR | 3291 Madrone Drive | | | | Redwood Valley | CA | 95470 | |
| 6167823 | Ruizzo, Matthew | Address on file | | | | | | | |
| 7073532 | Rumage, Nelda Jane | Address on file | | | | | | | |
| 7341136 | Rumbel, Sara Muñoz | Address on file | | | | | | | |
| 7276489 | Rumer, Linda | Address on file | | | | | | | |
| 7332334 | Rumford, William B | Address on file | | | | | | | |
| 6183093 | Rumpler, Christine E | Address on file | | | | | | | |
| 6184076 | Runnells, Marina | Address on file | | | | | | | |
| 6160851 | Runyan, Heidi | Address on file | | | | | | | |
| 7261705 | Rupp , Delbert O | Address on file | | | | | | | |
| 7296178 | Rupp, Lucia M | Address on file | | | | | | | |
| 7326396 | Rush , Glenn Thomas | Address on file | | | | | | | |
| 7880672 | Rush Abrams | Address on file | | | | | | | |
| 7201665 | Rush, Phillip S. | Address on file | | | | | | | |
| 7169155 | RUSH, RICHARD DEAN | 2939 Alhambra Dr. | | | | Belmont | CA | 94002-1318 | |
| 7189013 | Rushelle Bill | Address on file | | | | | | | |
| 7333430 | Rushton, William | Address on file | | | | | | | |
| 7073470 | Rushton-Miller, Jill | Address on file | | | | | | | |
| 7189014 | Russ Russel | Address on file | | | | | | | |
| 5971522 | Russ Russell | Address on file | | | | | | | |
| 7307399 | Russel, Russ | Address on file | | | | | | | |
| 7307399 | Russel, Russ | Address on file | | | | | | | |
| 7275425 | Russell A Rogers | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7275425 | Russell A Rogers | PO Box 1095 | | | | Westwood | CA | 96137 | |
| 7328479 | Russell A Rogers as a Trustee for The Miller Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7189015 | Russell A Van Iderstine | Address on file | | | | | | | |
| 7327462 | Russell H Meier | Address on file | | | | | | | |
| 7881300 | Russell M. Sunn | Address on file | | | | | | | |
| 5971539 | Russell Newland | Address on file | | | | | | | |
| 7181326 | Russell Oberg | Address on file | | | | | | | |
| 7181326 | Russell Oberg | Address on file | | | | | | | |
| 7320950 | Russell Rogers OBO Antique & Unique Upholstery | Address on file | | | | | | | |
| 7303755 | Russell Rogers OBO Antique & Unique Upholstery | Address on file | | | | | | | |
| 7189016 | Russell Rogers OBO Antique & Unique Upholstery | Address on file | | | | | | | |
| 5971552 | Russell Stewart | Address on file | | | | | | | |
| 7471637 | Russell, Catherine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7212869 | Russell, Christine | Address on file | | | | | | | |
| 7480915 | Russell, Hans | Address on file | | | | | | | |
| 7160997 | RUSSELL, JENNIFER | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7171517 | Russell, Jo Ann | Address on file | | | | | | | |
| 7252640 | Russell, John A | Address on file | | | | | | | |
| 7324810 | Russell, Jordan Danielle | Address on file | | | | | | | |
| 7317268 | Russell, Morgan | Address on file | | | | | | | |
| 7224206 | Russell, Richard | Address on file | | | | | | | |
| 6178284 | Russell, Ryan | Address on file | | | | | | | |
| 5909737 | Russell, Serena | Address on file | | | | | | | |
| 7171519 | Russell, Stacy | Address on file | | | | | | | |
| 7226147 | Russell, Tammy Lynn | Address on file | | | | | | | |
| 7314763 | Russell, Trista Nicole | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7147344 | Russian River Enterprises | 9605 Old River Rd | | | | Forestville | CA | 95436 | |
| 7327838 | Russian Riverr Tea Company | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7209967 | Russo, Natasha | Address on file | | | | | | | |
| 7475366 | Russo, Philip | Address on file | | | | | | | |
| 7332942 | Russo, Robin | Address on file | | | | | | | |
| 6175465 | Russo, Vincent | Address on file | | | | | | | |
| 6166989 | Russoniello Revocable Trust | 999 Green Street, #1004 | | | | San Francisco | CA | 94133 | |
| 7184102 | Rusty Awalt | Address on file | | | | | | | |
| 7481783 | Rustyn, B Nils | Address on file | | | | | | | |
| 7481066 | Rustyn, B Nils | Address on file | | | | | | | |
| 7485059 | Rustyn, Ryan | Address on file | | | | | | | |
| 7479942 | Rustyn, Ryan | Address on file | | | | | | | |
| 7326877 | Ruth A Baker | Address on file | | | | | | | |
| 7184730 | Ruth Ellen Bongioanni | Address on file | | | | | | | |
| 7183965 | Ruth Gage | Address on file | | | | | | | |
| 7183965 | Ruth Gage | Address on file | | | | | | | |
| 7189017 | Ruth Turner | Address on file | | | | | | | |
| 7167920 | RUTHANNE GOOCH AS TRUSTEE OF THE RUTHANNE GOOCH REVOCABLE LIVING TRUST, DATED 03/20 | Address on file | | | | | | | |
| 5979178 | Rutherford, Charles | Address on file | | | | | | | |
| 7158335 | RUTHERFORD, SHEILA ROSE | 3178 Kikihi Street | | | | Wailea | HI | 96753 | |
| 7338560 | Rutherford, Wesley William | Address on file | | | | | | | |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Address on file | | | | | | | |
| 7190965 | RUTLEDGE, JOANN | Address on file | | | | | | | |
| 7190964 | RUTLEDGE, JOANN | Address on file | | | | | | | |
| 7190963 | RUTLEDGE, MICHAEL | Address on file | | | | | | | |
| 7184043 | RUTTMAN, VICTOR | Address on file | | | | | | | |
| 7286041 | Rutty, Maureen Jean | Address on file | | | | | | | |
| 5942036 | RUVALCAVA, JESUS | Address on file | | | | | | | |
| 7169963 | RUXY WALSH DBA GLASS FUSION | Address on file | | | | | | | |
| 7208874 | Ruys, Wilhelm | Address on file | | | | | | | |
| 7288270 | Ryan , Johnathan C | Address on file | | | | | | | |
| 7189018 | Ryan Broussard | Address on file | | | | | | | |
| 5971601 | Ryan Busby | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7321504 | Ryan Busby (Eric Busby, Parent) | Address on file | | | | | | | |
| 7189019 | Ryan Busby (Eric Busby, Parent) | Address on file | | | | | | | |
| 7325575 | Ryan Greene | Address on file | | | | | | | |
| 7189020 | Ryan Henry Clark | Address on file | | | | | | | |
| 7203899 | Ryan Henry Clark individually and as successor to Dennis Clark and Joy Porter | Address on file | | | | | | | |
| 7203899 | Ryan Henry Clark individually and as successor to Dennis Clark and Joy Porter | Address on file | | | | | | | |
| 7189021 | Ryan James Hutts | Address on file | | | | | | | |
| 7177104 | Ryan Kaung | Address on file | | | | | | | |
| 7163104 | RYAN KEITH | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7325700 | Ryan Kelley | Address on file | | | | | | | |
| 7189460 | Ryan Klesko | Address on file | | | | | | | |
| 7189022 | Ryan L Morrison | Address on file | | | | | | | |
| 7325768 | Ryan Mcnair | Address on file | | | | | | | |
| 7181315 | Ryan Nelson | Address on file | | | | | | | |
| 7181315 | Ryan Nelson | Address on file | | | | | | | |
| 7189023 | Ryan Perry Dowell | Address on file | | | | | | | |
| 7189024 | Ryan Sargent | Address on file | | | | | | | |
| 7189682 | Ryan William Carr | Address on file | | | | | | | |
| 7184123 | Ryan William Taylor | Address on file | | | | | | | |
| 7482641 | Ryan, Gregory | Address on file | | | | | | | |
| 5975732 | RYAN, KIM | Address on file | | | | | | | |
| 7220105 | Ryan, Robert | Address on file | | | | | | | |
| 7220105 | Ryan, Robert | Address on file | | | | | | | |
| 7325181 | Ryan, Ronald N | Address on file | | | | | | | |
| 7279529 | Ryan, Thomas Michael | Address on file | | | | | | | |
| 7455667 | Ryatt, Eileen Louise | Address on file | | | | | | | |
| 7161005 | RYATT, EILEEN LOUISE | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7283549 | Rydeen, Heidi Sue | Address on file | | | | | | | |
| 7318965 | Rydeen, Timothy | Address on file | | | | | | | |
| 7189191 | Rydeen, Timothy | Address on file | | | | | | | |
| 7189449 | Ryder Dienhart | Address on file | | | | | | | |
| 7337684 | Rydquist, Gary | Address on file | | | | | | | |
| 7178476 | Ryer, Helga | Address on file | | | | | | | |
| 7248000 | Rylan Roger Millet (Noah Millet, Parent) | Address on file | | | | | | | |
| 7184539 | Rylan Roger Millet (Noah Millet, Parent) | Address on file | | | | | | | |
| 7282653 | Rylee Marie Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | | | | |
| 7184115 | Rylee Marie Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | | | | |
| 7321615 | Rylynn Brown (Darren Brown, Parent) | Address on file | | | | | | | |
| 7189025 | Rylynn Brown (Darren Brown, Parent) | Address on file | | | | | | | |
| 7178306 | Rypka, Debra | Address on file | | | | | | | |
| 7178306 | Rypka, Debra | Address on file | | | | | | | |
| 7178042 | Rypka, Matt | Address on file | | | | | | | |
| 7178042 | Rypka, Matt | Address on file | | | | | | | |
| 7305424 | Rys, John H. | Address on file | | | | | | | |
| 7469966 | S. G., minor child | Address on file | | | | | | | |
| 7340260 | S. G., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181799 | S. G., minor child | Address on file | | | | | | | |
| 7187629 | S. M., minor child | Address on file | | | | | | | |
| 7187627 | S. M., minor child | Address on file | | | | | | | |
| 7186182 | S. T., a minor child | Address on file | | | | | | | |
| 7256478 | S., Davis | Address on file | | | | | | | |
| 7243871 | S.A., a minor child, (Eric Addison, parent) | Address on file | | | | | | | |
| 6115672 | S.B, a minor child; G.B, a minor child, (William Bartlett, parent,102605 Chalk Hill Rd. Healdsburg, et al. | Tad S. Shapiro, Shapiro, Galvin, | 640 Third Street, Second Fl. | | | Santa Rosa | CA | 95404 | |
| 7299750 | S.B., a minor child (Michelle Vargas, parent) | 1664 Centurion Drive | | | | Santa Rosa | CA | 95403 | |
| 7335860 | S.C. (Cassandra Ovitz, Parent) | Address on file | | | | | | | |
| 7337072 | S.C. (Sondra Carroll, Parent) | Address on file | | | | | | | |
| 7168628 | S.C.M (JEAN MICHAELS) | Address on file | | | | | | | |
| 6180388 | S.D., an incompetent adult (by Shirley Ahumada, power of attorney) | 41 Forest Creek Circle | | | | Chico | CA | 95928 | |
| 7341110 | S.E. (Julie Covert, Parent) | Address on file | | | | | | | |
| 7167941 | S.G. (OMAR GARCIA) | Address on file | | | | | | | |
| 7202406 | S.H., a minor child (Ariane Hamby, parent) | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7326392 | S.H., a minor child (Ariane Hamby, parent) | 1355 5th ave | | | | oroville | ca | 95966 | |
| 7170367 | S.I.C. (Karla Esqueda) | Address on file | | | | | | | |
| 7167786 | S.J.M.J. (Denis M. Alley) | Address on file | | | | | | | |
| 7167985 | S.L. (Deidre Lordan) | Address on file | | | | | | | |
| 7192314 | S.L.T., a minor child (Ashley Tara Taylor, parent) | Address on file | | | | | | | |
| 7168617 | S.M. (Carlos Marquez) | Address on file | | | | | | | |
| 7337152 | S.M. (Heidi Madery, Parent) | Address on file | | | | | | | |
| 7167968 | S.M. (Justin Lattanzio) | Address on file | | | | | | | |
| 7324612 | S.M.C (Sondra Carroll, Parent) | Address on file | | | | | | | |
| 7152234 | S.M.R. (Noftz), a minor child (Alicia Marie Rock, parent) | Address on file | | | | | | | |
| 7324774 | S.M.T., a minor child | Address on file | | | | | | | |
| 7292840 | S.N., a minor child, (Spencer Nowlin, parent) | Address on file | | | | | | | |
| 7305340 | S.O (Ashley Watler mother) minor child | Address on file | | | | | | | |
| 7329964 | S.O (Cassandra Ovitz, Parent) | Address on file | | | | | | | |
| 7177558 | S.O., a minor child (Layten Fairchild, parent) | Address on file | | | | | | | |
| 7341514 | S.O., a minor child (Shauna Fairchild, parent) | Address on file | | | | | | | |
| 7167680 | S.P. (Crystal Pankey) | Address on file | | | | | | | |
| 7464376 | S.P. (Garland Lee Sanchez Jr., parent) | Address on file | | | | | | | |
| 7167686 | S.P. (Lori Ann Perez) | Address on file | | | | | | | |
| 7169855 | S.P.J. (Aaron Johnen) | Address on file | | | | | | | |
| 7167695 | S.R. (Aaron Ruhs) | Address on file | | | | | | | |
| 7168749 | S.R. (Julia Sierra) | Address on file | | | | | | | |
| 7168749 | S.R. (Julia Sierra) | Address on file | | | | | | | |
| 7170299 | S.R. (LAURA RINGENBERGER) | Address on file | | | | | | | |
| 7335826 | S.R.C. (Jennifer Lynn Cornwell, Parent) | Address on file | | | | | | | |
| 7168092 | S.S. (KATHERINE A. PREADER-SEIDNER) | Address on file | | | | | | | |
| 7341364 | S.S. (Trisha Stroud, Parent) | Address on file | | | | | | | |
| 7479239 | S.S., a minor child (Joshua Sharp, Parent) | Address on file | | | | | | | |
| 7204571 | S.S.D., a minor child (Whitney Lea Dern, parent) | Address on file | | | | | | | |
| 7155503 | S.S.L., a minor child (Shada Marie Cable, parent) | Address on file | | | | | | | |
| 7168042 | S.V. (Efren Vasquez) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177945 | S.W.R., a minor child (Brian Patrick Reis, parent) | Address on file | | | | | | | |
| 7304680 | Saad, David James | Address on file | | | | | | | |
| 7336371 | Saad, Julie Christine | Address on file | | | | | | | |
| 5976882 | Sabelberg, Lori and Steven | Address on file | | | | | | | |
| 7477504 | Sabend, Lisa | Address on file | | | | | | | |
| 7184770 | Sabrina Rose Pfenning | Address on file | | | | | | | |
| 7328313 | Sabrina Spinney | Address on file | | | | | | | |
| 7325763 | Sabrina Zeitler | 20543 CHAPARRAL CIR | | | | PENN VALLEY | CA | 95946 | |
| 7464564 | Sacheli, Michael | Address on file | | | | | | | |
| 7475450 | Sachs, Barbara | Address on file | | | | | | | |
| 7203932 | Sacksteder, Phil | Address on file | | | | | | | |
| 7593797 | Saddique Khalid individually and dba Paradise Lodging, Inc. & dba Valley Real Estate, LLC | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7224970 | Saddique, Haroon | Address on file | | | | | | | |
| 7179822 | Saddique, Khalid | Address on file | | | | | | | |
| 7179822 | Saddique, Khalid | Address on file | | | | | | | |
| 7181044 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7181044 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7181044 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 5976888 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LL | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976891 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976894 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5948271 | Sadie Asker | Address on file | | | | | | | |
| 5944951 | Sadie Asker | Address on file | | | | | | | |
| 7327305 | Sadie Downs | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7159057 | SADLER, DONALD ALLEN | Address on file | | | | | | | |
| 7161674 | SADLER, JACOB KANE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979179 | Sadrabodi, Atefeh | Address on file | | | | | | | |
| 7326119 | Saeger, Deborah M | Address on file | | | | | | | |
| 7271324 | Saephanh, Carri | Address on file | | | | | | | |
| 7167426 | Saetern, Mouang | Address on file | | | | | | | |
| 7226904 | Saeteurn, Ann | Address on file | | | | | | | |
| 7593795 | Safdar Niaz individually and dba Paradise Lodging, Inc & dba Northgate Real Estate, LLC | Address on file | | | | | | | |
| 7203794 | Safeway Inc. | Attn: Michael Dingel | 250 Parkcenter Boulevard | | | Boise | ID | 83706 | |
| 7471933 | Saffold, Maryann | Address on file | | | | | | | |
| 7158456 | SAFOR CORPORATION | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158456 | SAFOR CORPORATION | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7248893 | Sage, Pamela | Address on file | | | | | | | |
| 7194998 | SAGE, SANDRA | , Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7169242 | SAGER, ASHLEY | 3377 Richmond Court | | | | Live Oak | CA | 95953 | |
| 7169243 | SAGER, JUSTIN | 3377 Richmond Court | | | | Live Oak | CA | 95953 | |
| 7169241 | SAGER, SHARON | 3377 Richmond Court | | | | Paradise | CA | 95953 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7476762 | Saggese, Nicholas P. | Address on file | | | | | | | |
| 6165603 | SAGHAFIAN, ADAM | Address on file | | | | | | | |
| 7218922 | Sagrero, Gerardo | Address on file | | | | | | | |
| 5979180 | SAGUTO, JOHN | Address on file | | | | | | | |
| 7181180 | Said Fariz Jarrar | Address on file | | | | | | | |
| 7181180 | Said Fariz Jarrar | Address on file | | | | | | | |
| 7461726 | Said Jarrar DBA Jarrar Tours | Address on file | | | | | | | |
| 7314936 | Saige Ashley Michelle Echols (Julie Covert, Parent) | Address on file | | | | | | | |
| 7314936 | Saige Ashley Michelle Echols (Julie Covert, Parent) | Address on file | | | | | | | |
| 7189026 | Saige Ashley Michelle Echols (Julie Covert, Parent) | Address on file | | | | | | | |
| 7317644 | Sailors , Rodney | Address on file | | | | | | | |
| 7146159 | Saint-Martin, David | Address on file | | | | | | | |
| 7466880 | Saip, Mary | Address on file | | | | | | | |
| 7466953 | Saip, Ravi | Address on file | | | | | | | |
| 7074425 | Sakschewski, Cherie L. | Address on file | | | | | | | |
| 7074241 | Sakschewski, Dale E. | Address on file | | | | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | | | | |
| 6169368 | Sakurai, Dennis | Address on file | | | | | | | |
| 7327044 | Sal Gutierrez | 1605 Sequoia Dr | | | | PETALUMA | CA | 94954 | |
| 7305701 | Salamone, Elizabeth | Address on file | | | | | | | |
| 7339071 | Salazar, Alfred | Address on file | | | | | | | |
| 7336867 | Salazar, Alfred | Address on file | | | | | | | |
| 5979181 | Salazar, Epifanio | Address on file | | | | | | | |
| 7202039 | Salazar, Frank | Address on file | | | | | | | |
| 5979182 | salazar, rachel | Address on file | | | | | | | |
| 5979183 | SALAZAR, RAMON | Address on file | | | | | | | |
| 5979184 | Salazar, Roman | Address on file | | | | | | | |
| 5979185 | SALAZAR, VALERIA | Address on file | | | | | | | |
| 7189683 | Salbec, Inc. (dba Papa Murphy's Take N Bake Pizza) | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7298495 | Salbec, Inc. (dba Papa Murphy's Take N Bake Pizza) | 6026 Clark Road | #B | | | Paradise | CA | 95969 | |
| 7171160 | SALCEDO, TRACEY | Address on file | | | | | | | |
| 7326524 | Salcido , Manuel | Address on file | | | | | | | |
| 5979186 | Saldana, Andrew | Address on file | | | | | | | |
| 7479382 | Saldana, Angels D. | Address on file | | | | | | | |
| 7474791 | Saldana, Joel | Address on file | | | | | | | |
| 7481015 | SALDIVAR, CHRISTINA | Address on file | | | | | | | |
| 5979187 | Salem, Omar | Address on file | | | | | | | |
| 6177021 | Salerno, Cecelia | Address on file | | | | | | | |
| 6176936 | Salerno, Kirk | Address on file | | | | | | | |
| 7205646 | Salerno, Randy | Address on file | | | | | | | |
| 7466912 | Sales, Shannon | Address on file | | | | | | | |
| 7306445 | Salez, Brandon Lyle | Address on file | | | | | | | |
| 7328435 | Salgado Living Trust | Address on file | | | | | | | |
| 7233937 | Salido, May | Address on file | | | | | | | |
| 7168135 | SALINAS TOUR, CARLI | Address on file | | | | | | | |
| 7464297 | Salinas, Inez | Address on file | | | | | | | |
| 7319168 | Salinas, Inez | Address on file | | | | | | | |
| 7168732 | SALINAS, VERONICA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016296 | Salinas, Veronica | Address on file | | | | | | | |
| 5016296 | Salinas, Veronica | Address on file | | | | | | | |
| 7336349 | Salisbury, John | Address on file | | | | | | | |
| 5979188 | SALIVEN, KATIE | Address on file | | | | | | | |
| 5979189 | Salkin, Alexis | Address on file | | | | | | | |
| 5979190 | SALKIN, MAX | Address on file | | | | | | | |
| 5979191 | Sallam, Fareed | Address on file | | | | | | | |
| 7327006 | Sallee, Karen | 3952 Sebastopol Rd Apt 272 | | | | Santa Rosa | CA | 95407 | |
| 7327094 | Sally Fernandez | Address on file | | | | | | | |
| 7189027 | Sally Gravison | Address on file | | | | | | | |
| 7184199 | Sally Jane Gorman | Address on file | | | | | | | |
| 7183741 | Sally-Ann Berendsen | Address on file | | | | | | | |
| 7183741 | Sally-Ann Berendsen | Address on file | | | | | | | |
| 6157055 | Salmeron, Dulia | Address on file | | | | | | | |
| 7192092 | Salmon, Jean | Address on file | | | | | | | |
| 7328407 | Salmoria, Julie Lynn | Address on file | | | | | | | |
| 7189028 | Salome Gutierrez III | Address on file | | | | | | | |
| 7208412 | Salomon, Asma | Address on file | | | | | | | |
| 5979192 | Salomon, Mrilioau | Address on file | | | | | | | |
| 5859591 | Salomon, Pierre & Asma | Address on file | | | | | | | |
| 5979193 | Salomon, Yesenia | Address on file | | | | | | | |
| 7204074 | Saltalamacchia, Thomas | Address on file | | | | | | | |
| 7299049 | Saltzer, Samuel | Address on file | | | | | | | |
| 7146875 | Saltzman, Bill | Address on file | | | | | | | |
| 7281951 | Salundaguit, Marina Ayunting | Address on file | | | | | | | |
| 7273833 | Salundaguit-Young, Rachel | Address on file | | | | | | | |
| 5946321 | Salvador Barriga | Address on file | | | | | | | |
| 7183990 | Salvatore Angelo Provenza | Address on file | | | | | | | |
| 7183990 | Salvatore Angelo Provenza | Address on file | | | | | | | |
| 7164231 | Salvatore J. Cimino and Lisa A. Cimino, Trustees of the S.J. and Lisa A. Cimino 2008 Trust dated Oct | Tad Shapiro | P.O. Box 5589 | | | Santa Rosa | CA | 95402 | |
| 7317506 | Salyer, Danyl Michelle | Address on file | | | | | | | |
| 7478246 | Salyer, Janet Carol | Address on file | | | | | | | |
| 7316819 | Salyers, Samantha | Address on file | | | | | | | |
| 7316819 | Salyers, Samantha | Address on file | | | | | | | |
| 5979194 | Salzmann, Simon | Address on file | | | | | | | |
| 5948102 | Sam Hicks | Address on file | | | | | | | |
| 5944768 | Sam Hicks | Address on file | | | | | | | |
| 7222732 | Sam Knoche and Beverly Hayes | Address on file | | | | | | | |
| 7225301 | Samaniego, Michelle | Address on file | | | | | | | |
| 7189029 | Samantha Carver | Address on file | | | | | | | |
| 7181165 | Samantha Joquetta Huntsman | Address on file | | | | | | | |
| 7181165 | Samantha Joquetta Huntsman | Address on file | | | | | | | |
| 7189030 | Samantha Lee Taylor | Address on file | | | | | | | |
| 7308149 | Samantha Madery (Samantha Madery, parent) | Address on file | | | | | | | |
| 7189031 | Samantha Madery (Samantha Madery, Parent) | Address on file | | | | | | | |
| 7177432 | Samantha Murner (Alison Murner, Parent) | Address on file | | | | | | | |
| 7177432 | Samantha Murner (Alison Murner, Parent) | Address on file | | | | | | | |
| 7276696 | Samantha Murner (Alison Murner, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7305693 | Samantha Polen | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7189684 | Samantha Polen | Address on file | | | | | | | |
| 7189684 | Samantha Polen | Address on file | | | | | | | |
| 7189032 | Samantha Salyers | Address on file | | | | | | | |
| 7189685 | Samantha Selene Soleil | Address on file | | | | | | | |
| 7218980 | Samara Weiner; Marika Pickles | Address on file | | | | | | | |
| 7181197 | Samaria Kimberly Kelly | Address on file | | | | | | | |
| 7181197 | Samaria Kimberly Kelly | Address on file | | | | | | | |
| 7327211 | Samariea Lockett | 537 SWAN WAY | | | | VALLEJO | CA | 94589-3704 | |
| 6157448 | Samberg, Paul | Address on file | | | | | | | |
| 7467326 | Samberg, Paul Jay | Address on file | | | | | | | |
| 7334695 | Samii, Narsi | Address on file | | | | | | | |
| 7327155 | Sammons, Taryn | Address on file | | | | | | | |
| 7184302 | Sammy Anderson | Address on file | | | | | | | |
| 7173300 | Sampierto, Mark | Address on file | | | | | | | |
| 5979195 | SAMPIETRO, JIM | Address on file | | | | | | | |
| 7459261 | Samples , Barbara | Address on file | | | | | | | |
| 7458667 | Samples, John | Address on file | | | | | | | |
| 7458619 | Sampson, Thomas F. | Address on file | | | | | | | |
| 7327679 | Sampson, William | Address on file | | | | | | | |
| 7337966 | Samsami, Nahid | Address on file | | | | | | | |
| 5974048 | Samson, Cathy | Address on file | | | | | | | |
| 7296583 | Samson, Jeremiah | Address on file | | | | | | | |
| 7296583 | Samson, Jeremiah | Address on file | | | | | | | |
| 7304450 | SAMSON, JESSICA | Address on file | | | | | | | |
| 7181269 | Samual A. Marsi | Address on file | | | | | | | |
| 7181269 | Samual A. Marsi | Address on file | | | | | | | |
| 7323448 | Samuel G.L. Smith (Mark Smith, Parent) | Address on file | | | | | | | |
| 7189033 | Samuel G.L. Smith (Mark Smith, Parent) | Address on file | | | | | | | |
| 7189034 | Samuel Gieg | Address on file | | | | | | | |
| 7467358 | Samuel J. Murray Revocable Trust | Samuel J. Murray Revocable Trust | 12538 Anakate Lane | | | Nampa | ID | 83686 | |
| 7183618 | Samuel Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 7183618 | Samuel Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 7275972 | Samuel Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 5971779 | Samuel Smith | Address on file | | | | | | | |
| 7176707 | Samuel Solis | Address on file | | | | | | | |
| 7181423 | Samuel Solis | Address on file | | | | | | | |
| 7300454 | Samuel Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 7189035 | Samuel Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 6177836 | Samuel, J.R. | Address on file | | | | | | | |
| 7262424 | Samuelson, Pamela | Address on file | | | | | | | |
| 7262424 | Samuelson, Pamela | Address on file | | | | | | | |
| 7474954 | San Andreas Business Offices, Et Al | Terri Bresttaylor | 4120 Dale Road, Ste. J8 118 | | | Modesto | CA | 95356 | |
| 5979196 | san pedro, agnes | Address on file | | | | | | | |
| 7466515 | San Roman, Karent | Address on file | | | | | | | |
| 7291888 | Sanabria, Maria Teresa | Address on file | | | | | | | |
| 7183873 | Sanabria, Maria Teresa | Address on file | | | | | | | |
| 7183689 | Sanabria, Michael S | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7278391 | Sanabria, Michael S. | Address on file | | | | | | | |
| 7183690 | Sanabria, Sarah | Address on file | | | | | | | |
| 7284072 | Sanabria, Sarah | Address on file | | | | | | | |
| 7177339 | Sanai A. Taylor | Address on file | | | | | | | |
| 7177339 | Sanai A. Taylor | Address on file | | | | | | | |
| 7326164 | Sanborn, Michael Jon | Address on file | | | | | | | |
| 7168736 | SANBORN, WILLIAM H | Address on file | | | | | | | |
| 5016320 | Sanborn, William H. | Address on file | | | | | | | |
| 5016320 | Sanborn, William H. | Address on file | | | | | | | |
| 5014785 | Sanchez De La Cruz, Adrian | Address on file | | | | | | | |
| 7168740 | SANCHEZ DE LA CRUZ, ADRIAN | Address on file | | | | | | | |
| 5014785 | Sanchez De La Cruz, Adrian | Address on file | | | | | | | |
| 5014785 | Sanchez De La Cruz, Adrian | Address on file | | | | | | | |
| 5014785 | Sanchez De La Cruz, Adrian | Address on file | | | | | | | |
| 7335674 | Sanchez Jr, Garland Lee | Address on file | | | | | | | |
| 5979197 | Sanchez Mendez, Enrique | Address on file | | | | | | | |
| 5979198 | Sanchez Raya, Jose Martin | Address on file | | | | | | | |
| 7248998 | Sanchez, Abenicio Walkingbear | Address on file | | | | | | | |
| 7291555 | Sanchez, Abenicio Walkingbear | Address on file | | | | | | | |
| 7293692 | Sanchez, Amber Lavonne | Address on file | | | | | | | |
| 5979200 | Sanchez, Andrea | Address on file | | | | | | | |
| 7310672 | Sanchez, Antonio David | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7281480 | Sanchez, Antonio FJ | Address on file | | | | | | | |
| 7288791 | Sanchez, Candace K | Address on file | | | | | | | |
| 7073719 | Sanchez, Carmelita | Address on file | | | | | | | |
| 7074219 | Sanchez, Charles | Address on file | | | | | | | |
| 7167696 | SANCHEZ, DANIEL | Address on file | | | | | | | |
| 7169828 | SANCHEZ, DANIEL ROBERT | Address on file | | | | | | | |
| 5015167 | Sanchez, Daniel; Betsey Vannoy | Address on file | | | | | | | |
| 7168738 | SANCHEZ, EDDIE | Address on file | | | | | | | |
| 7168738 | SANCHEZ, EDDIE | Address on file | | | | | | | |
| 7273687 | Sanchez, Edwardo | Address on file | | | | | | | |
| 7314244 | Sanchez, George Steven | Address on file | | | | | | | |
| 5979203 | Sanchez, Giselle | Address on file | | | | | | | |
| 6147226 | Sanchez, Giulianna | Address on file | | | | | | | |
| 5979204 | Sanchez, Jordan | Address on file | | | | | | | |
| 7338129 | Sanchez, Joseph M | Address on file | | | | | | | |
| 6179781 | Sanchez, Joseph M | Address on file | | | | | | | |
| 7324970 | Sanchez, Joseph M | Address on file | | | | | | | |
| 6179781 | Sanchez, Joseph M | Address on file | | | | | | | |
| 7338145 | Sanchez, Joseph M, Donna C, & Donald J | Address on file | | | | | | | |
| 7218808 | Sanchez, Juan | Sanchez, Juan | 2953 Santa Rosa Avenue | Apartment A14 | | Santa Rosa | California | 95407 | |
| 7335700 | Sanchez, Katy | Address on file | | | | | | | |
| 7307823 | Sanchez, LeeAnn | Address on file | | | | | | | |
| 7291939 | Sanchez, Louisa | Regina Bagdasarian | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 7183714 | Sanchez, Louisa | Address on file | | | | | | | |
| 5014542 | Sanchez, Michael Arthur | Address on file | | | | | | | |
| 5014542 | Sanchez, Michael Arthur | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168737 | SANCHEZ, MICHAEL ARTHUR | Address on file | | | | | | | |
| 5979206 | Sanchez, Morgan | Address on file | | | | | | | |
| 7257377 | Sanchez, Pamela | Address on file | | | | | | | |
| 7301930 | Sanchez, Phillip | Address on file | | | | | | | |
| 7478044 | Sanchez, Richard | Address on file | | | | | | | |
| 7168739 | SANCHEZ, SHERYL | Address on file | | | | | | | |
| 5979207 | Sanchez, Wendy | Address on file | | | | | | | |
| 7278487 | Sanchez, Wilbur | Address on file | | | | | | | |
| 7183715 | Sanchez, Wilbur | Address on file | | | | | | | |
| 7277522 | Sanchez-Jeffers, Martha | Regina Bagdasarian | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7469769 | Sand, Michael | Address on file | | | | | | | |
| 7335591 | Sandau, Sherri | Address on file | | | | | | | |
| 5979208 | Sandaval, Carlos | Address on file | | | | | | | |
| 6003243 | Sandberg, Teresa | Address on file | | | | | | | |
| 7478961 | Sanders, Adam | Address on file | | | | | | | |
| 7257697 | Sanders, Anita | Address on file | | | | | | | |
| 7264158 | Sanders, Brook | Address on file | | | | | | | |
| 7264158 | Sanders, Brook | Address on file | | | | | | | |
| 7306377 | Sanders, Cassidy | Address on file | | | | | | | |
| 7271030 | Sanders, Cheyene | Address on file | | | | | | | |
| 7267062 | Sanders, Dakota | Address on file | | | | | | | |
| 7209592 | Sanders, Deborah Sue | Address on file | | | | | | | |
| 7209592 | Sanders, Deborah Sue | Address on file | | | | | | | |
| 7156646 | Sanders, Debra I. | Address on file | | | | | | | |
| 7158478 | Sanders, Emily Marie | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979209 | SANDERS, HAROLD | Address on file | | | | | | | |
| 7464694 | Sanders, James C. | Address on file | | | | | | | |
| 7477918 | Sanders, Jeremy Roger | Address on file | | | | | | | |
| 7483220 | Sanders, Joseph W. | Address on file | | | | | | | |
| 7481334 | Sanders, Lena | Address on file | | | | | | | |
| 7270213 | Sanders, Richard | Address on file | | | | | | | |
| 7288540 | Sanders, Stephen | Address on file | | | | | | | |
| 6185950 | Sanders, Tad | Address on file | | | | | | | |
| 7259880 | Sanders, Teresa | Address on file | | | | | | | |
| 7152263 | Sanders, Terrence J. | Address on file | | | | | | | |
| 7312275 | Sanders, Val | Address on file | | | | | | | |
| 7312275 | Sanders, Val | Address on file | | | | | | | |
| 6185185 | Sanders, Val A. | Address on file | | | | | | | |
| 7158461 | SANDERS, VALERIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7455683 | Sanderson, Arthur W. | Address on file | | | | | | | |
| 7211369 | Sanderson, Cary Robert | Address on file | | | | | | | |
| 7286133 | Sanderson, Susan | Address on file | | | | | | | |
| 7276405 | Sanderson, Susan L | Address on file | | | | | | | |
| 7463499 | Sandifer, David | Address on file | | | | | | | |
| 7173167 | Sandlin, Michael E | Address on file | | | | | | | |
| 5979211 | SANDOVAL, CESAR | Address on file | | | | | | | |
| 5979212 | SANDOVAL, DAMIAN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7471622 | Sandoval, Debra Patricia | Address on file | | | | | | | |
| 7471265 | Sandoval, Joseph | Address on file | | | | | | | |
| 5979213 | SANDOVAL, MARIA TERESA | Address on file | | | | | | | |
| 7258444 | Sandoval, Mayra | Address on file | | | | | | | |
| 7328023 | Sandoval, Rachael | Address on file | | | | | | | |
| 7169954 | SANDOVAL, RAFAEL ESTRADA | Address on file | | | | | | | |
| 7169859 | SANDRA BRASHERS AS TRUSTEE OF THE SANDRA J. BRASHERS 2002 TRUST | Address on file | | | | | | | |
| 7189686 | Sandra Donna Melendez | Address on file | | | | | | | |
| 7189036 | Sandra Eve Shaughnessy | Address on file | | | | | | | |
| 7318419 | Sandra Eve Shaughnessy as a trustee for the Herfurth family Trust | | | | | | | | |
| 7189037 | Sandra Eve Shaughnessy as a trustee for the Herfurth family Trust | Address on file | | | | | | | |
| 7472582 | Sandra Gentile, individually and as successor in Interest to Marilyn Ress | Address on file | | | | | | | |
| 5971826 | Sandra Hoff | Address on file | | | | | | | |
| 5971828 | Sandra Hoff | Address on file | | | | | | | |
| 7189038 | Sandra K Moore | Address on file | | | | | | | |
| 7326095 | Sandra Kay Frantz- Weaver | Address on file | | | | | | | |
| 7184529 | Sandra L Korjenek | Address on file | | | | | | | |
| 7189687 | Sandra Lee Schurle | Address on file | | | | | | | |
| 5016272 | Sandra Lopez | Address on file | | | | | | | |
| 7184307 | Sandra Lynn DeMello | Address on file | | | | | | | |
| 5971864 | Sandra M Tiava | Address on file | | | | | | | |
| 5971865 | Sandra M Tiava | Address on file | | | | | | | |
| 7154612 | Sandra Maciel, Individually, and as Trustee of the Maciel Family Trust | Address on file | | | | | | | |
| 7327217 | Sandra McCullough | 317 Mervin Ave/PO Box 202 | | | | Kenwood | CA | 95452 | |
| 7258999 | Sandra Schurle (OBO Jared Schurle) | Address on file | | | | | | | |
| 7258999 | Sandra Schurle (OBO Jared Schurle) | Address on file | | | | | | | |
| 7189688 | Sandra Schurle (OBO Jared Schurle) | Address on file | | | | | | | |
| 7184803 | Sandra Spears | Address on file | | | | | | | |
| 7189039 | Sandra Wells | Address on file | | | | | | | |
| 7181457 | Sandy Trang | Address on file | | | | | | | |
| 7181457 | Sandy Trang | Address on file | | | | | | | |
| 7170419 | SANDY TRANG DBA MAGNOLIA SALON | Address on file | | | | | | | |
| 7482974 | Sandy, Daniel R. | Address on file | | | | | | | |
| 5979214 | Sanford, Christie | Address on file | | | | | | | |
| 7474381 | Sanford, Ronald A. | Address on file | | | | | | | |
| 7321612 | Sanger, Charles | Address on file | | | | | | | |
| 7313347 | SANGER, KAREN | Address on file | | | | | | | |
| 7072827 | Sanger, William | Address on file | | | | | | | |
| 7148250 | Sangiacomo, Michael J. & Mary K. | Address on file | | | | | | | |
| 5865672 | SANGIACOMO, WILLIAM | Address on file | | | | | | | |
| 6153730 | Sanglier Cellars LLC | 1720 River Road | | | | Fulton | CA | 95439 | |
| 7150576 | Sang-Tae Kim | 1366 Seymour Circle | | | | Lincoln | CA | 95648 | |
| 7313919 | Sanguinet, Andrea Marie | Address on file | | | | | | | |
| 7294604 | Sanseverino, Lana | Address on file | | | | | | | |
| 7258680 | Sanseverino, Nicholas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7258680 | Sanseverino, Nicholas | Address on file | | | | | | | |
| 7140955 | SANTA ROSA CHANDI PIZZA, INC. | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7218284 | Santa Rosa Cycling Club | David William Smith | Treasurer | PO Box 6008 | | Santa Rosa | CA | 95406 | |
| 6169731 | Santana, Randy | Address on file | | | | | | | |
| 7201519 | Santanna, David | Address on file | | | | | | | |
| 7164636 | SANTENS, BRIAN | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7226566 | Santiago, Angelo | Address on file | | | | | | | |
| 6158820 | Santiago, Julio E | Address on file | | | | | | | |
| 7216789 | Santiago, Julio E. | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7154728 | Santillan, Sonia | Address on file | | | | | | | |
| 7330833 | Santina, Richard Scott | Address on file | | | | | | | |
| 7192334 | SANTO-DOMINGO, CHARITO | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7179793 | Santoro, Kenneth | Address on file | | | | | | | |
| 7167741 | SANTOS ZAMORA, JESUS | Address on file | | | | | | | |
| 7218685 | Santos, Deborah | Address on file | | | | | | | |
| 7467208 | Santos, Julie | Address on file | | | | | | | |
| 6178263 | Santos, Kathryn | Address on file | | | | | | | |
| 6167081 | Santos, Steven | Address on file | | | | | | | |
| 7181502 | Santwun Williams | Address on file | | | | | | | |
| 7181502 | Santwun Williams | Address on file | | | | | | | |
| 7462916 | Sanz, Stacy Crandall | Address on file | | | | | | | |
| 7150529 | Sanzone, Nicholas | Address on file | | | | | | | |
| 7269077 | Saondon- Ortega, Cefrina C. | Address on file | | | | | | | |
| 6185854 | Sapena, Michelle | Address on file | | | | | | | |
| 6185854 | Sapena, Michelle | Address on file | | | | | | | |
| 7189040 | Saphira Vernon | Address on file | | | | | | | |
| 7472311 | Sapien, Gary | Address on file | | | | | | | |
| 7208908 | Sapiro, Catherine Bowe | Address on file | | | | | | | |
| 7208908 | Sapiro, Catherine Bowe | Address on file | | | | | | | |
| 7326568 | Sapp , Dane | Address on file | | | | | | | |
| 7464654 | Sapp, Shamont | Address on file | | | | | | | |
| 7184387 | Sara Ann Hutchison | Address on file | | | | | | | |
| 5948272 | Sara Asker | Address on file | | | | | | | |
| 5944952 | Sara Asker | Address on file | | | | | | | |
| 5971907 | Sara E. Carroll | Address on file | | | | | | | |
| 7325885 | Sara Hanchett | 3223 Via Karina, Lincoln | | | | Lincoln | ca | 95648 | |
| 7189041 | Sara Rebecca Mcdowell | Address on file | | | | | | | |
| 7327847 | Sara Rebecca McDowell | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7327459 | Sara Steil | 2316 Tucker Court | | | | Santa Rosa | CA | 95403 | |
| 7189689 | Sara Stirnaman | Address on file | | | | | | | |
| 7189042 | Sara Warner | Address on file | | | | | | | |
| 6178473 | Saragosa, Rosemary M. | Address on file | | | | | | | |
| 7327298 | Sarah Anne Walsh | 4018 Arthur Ashe Cir | | | | Santa Rosa | CA | 95407 | |
| 7279870 | Sarah Beth Florence (Lori Florence, Parent) | Address on file | | | | | | | |
| 7184283 | Sarah Beth Florence (Lori Florence, Parent) | Address on file | | | | | | | |
| 7189043 | Sarah E Fleming | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181109 | Sarah Frieman | Address on file | | | | | | | |
| 7181109 | Sarah Frieman | Address on file | | | | | | | |
| 7327502 | Sarah Giometti-Hutchins | 21 Blair Street | | | | Cloverdale | CA | 95425 | |
| 5971978 | Sarah Ivey | Address on file | | | | | | | |
| 7189044 | Sarah Leonard | Address on file | | | | | | | |
| 7189045 | Sarah Lynn Colenzo | Address on file | | | | | | | |
| 7189046 | Sarah Lynn Mattern | Address on file | | | | | | | |
| 7322354 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | Address on file | | | | | | | |
| 7189047 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | Address on file | | | | | | | |
| 7189048 | Sarah Marie Canter | Address on file | | | | | | | |
| 7189049 | Sarah Ouimette | Address on file | | | | | | | |
| 7176940 | Sarah Sanabria | Address on file | | | | | | | |
| 5946358 | Sarah Spaulding-Phillips | Address on file | | | | | | | |
| 7184447 | Sarah Starr | Address on file | | | | | | | |
| 7181450 | Sarah Tognozzi | Address on file | | | | | | | |
| 7181450 | Sarah Tognozzi | Address on file | | | | | | | |
| 7181453 | Sarah Trafton | Address on file | | | | | | | |
| 7181453 | Sarah Trafton | Address on file | | | | | | | |
| 7874722 | Sarah Tukman | Address on file | | | | | | | |
| 7461372 | Sarah Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Address on file | | | | | | | |
| 7325667 | Sargent , Craig | Address on file | | | | | | | |
| 7294742 | Sargent , Kristin | Address on file | | | | | | | |
| 7168742 | SARGENT, BERNICE | Address on file | | | | | | | |
| 7168741 | SARGENT, CORBY | Address on file | | | | | | | |
| 5015922 | Sargent, Corby and Berenice | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014548 | Sargent, Corby and Berenice | Address on file | | | | | | | |
| 6179050 | Sargent, Eric Thomas | Address on file | | | | | | | |
| 7275295 | Sargent, Ryan | Address on file | | | | | | | |
| 7311085 | Sargent, Ryan | Address on file | | | | | | | |
| 7189050 | Sarita M. Carey | Address on file | | | | | | | |
| 7189051 | Sarita Wirt | Address on file | | | | | | | |
| 7240960 | Sarmiento, Vicky | Address on file | | | | | | | |
| 7183696 | Sarmiento, Vicky | Address on file | | | | | | | |
| 7167442 | Sarra, Carole | Address on file | | | | | | | |
| 7327085 | Sartin , Sharon R. | Address on file | | | | | | | |
| 7252994 | Sarvis, John R | Address on file | | | | | | | |
| 5972005 | Sasha Emecy | Address on file | | | | | | | |
| 5972007 | Sasha Emecy | Address on file | | | | | | | |
| 7325944 | Sasiu Puna | Address on file | | | | | | | |
| 7173438 | Sass, Anthony William | Address on file | | | | | | | |
| 7177972 | Sass, Tina Louise | Address on file | | | | | | | |
| 7162284 | Satrom, Eric | Address on file | | | | | | | |
| 7311931 | Satterfield, Joel | Address on file | | | | | | | |
| 7224792 | SATURDAY, ALAYNE | Address on file | | | | | | | |
| 7326731 | Saucier, Michael | Address on file | | | | | | | |
| 6162872 | Saul, Thomas | Address on file | | | | | | | |
| 5975772 | SAULCIDO, SANDRA | Address on file | | | | | | | |
| 7162837 | SAULS, CARY | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7158690 | SAUNDERS, JOHN TIMOTHY | 3549 Esplanade | | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7310950 | Saunders, Kathryn Nicole | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7340548 | Saunders, Lelia | Address on file | | | | | | | |
| 7479263 | Saunders, Lisa | Address on file | | | | | | | |
| 6030364 | Saunders, Norman | Address on file | | | | | | | |
| 7317520 | Saunders, Norman Forrest | Address on file | | | | | | | |
| 7317520 | Saunders, Norman Forrest | Address on file | | | | | | | |
| 7479430 | SAUNDERS, STEPHENIE | Address on file | | | | | | | |
| 5979217 | Saunderson, Helen | Address on file | | | | | | | |
| 7216299 | Savage, Erin M. | Address on file | | | | | | | |
| 7213213 | Savage, Frank N. | Address on file | | | | | | | |
| 7292012 | Savage, Matt | Address on file | | | | | | | |
| 7292012 | Savage, Matt | Address on file | | | | | | | |
| 6184302 | Savage, Patti | Address on file | | | | | | | |
| 7325208 | Savage, Reginald Martin | Address on file | | | | | | | |
| 7279988 | Savala, Gena Michelle | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7455616 | Savala, Gena Michelle | Address on file | | | | | | | |
| 7287904 | Savala, Katelyn Michelle | Address on file | | | | | | | |
| 7169229 | SAVALZA, CATHY ANN | 5941 Camino Lane | | | | Paradise | CA | 95969 | |
| 7319181 | Savanna Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 7189052 | Savanna Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 7314485 | Savanna Thompson (Melissa Thompson,Parent) | Address on file | | | | | | | |
| 5949094 | Savannah Pardini | Address on file | | | | | | | |
| 5947027 | Savannah Pardini | Address on file | | | | | | | |
| 7189053 | Savannah Rauscher | Address on file | | | | | | | |
| 7189054 | Savannah Robinson | Address on file | | | | | | | |
| 7290890 | Savary-Gaudreau, Lauren | Address on file | | | | | | | |
| 7478957 | Savas, Anthony | Address on file | | | | | | | |
| 7183673 | Savea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7183673 | Savea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7291627 | Savea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7326428 | SaveMart Supermarkets, a California corporation | Attn Hai Ngo | 1800 Standiford Avenue | | | Modesto | CA | 95350 | |
| 7326468 | SAVNEET KAUR | 1392 SNOWY EGRET DR. | | | | SANTA ROSA | CA | 95409 | |
| 5979218 | SAVOY, JAY | Address on file | | | | | | | |
| 7332465 | Savoy-O'Neill, Theresa | Address on file | | | | | | | |
| 7277454 | Sawicki, Donna | Address on file | | | | | | | |
| 7158656 | SAWMILL PEAK VINEYARD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7189690 | Sawyer Axelsson | Address on file | | | | | | | |
| 7181224 | Sawyer Griffen Lehrer | Address on file | | | | | | | |
| 7181224 | Sawyer Griffen Lehrer | Address on file | | | | | | | |
| 6171223 | Sawyer, Carla | Address on file | | | | | | | |
| 7325669 | SAWYER, ETHAN J. | Address on file | | | | | | | |
| 7294384 | Sawyer, Lesly | Address on file | | | | | | | |
| 7222588 | Sawyer, Lesly Annette | Sawyer, Lesly Annette | 1931 E. Fir St. Spc. 14 | | | Oak Dale | CA | 95361 | |
| 7314231 | Sawyer, Marguerite | Address on file | | | | | | | |
| 7169959 | SAWYER, PAMELA | Address on file | | | | | | | |
| 7169958 | SAWYER, RAYMOND | Address on file | | | | | | | |
| 6169400 | Sawyer, Rosemary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290021 | Sawyer, Stephen | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7290021 | Sawyer, Stephen | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189128 | Sawyer, Stephen | Address on file | | | | | | | |
| 7214396 | Sawyer, Stephen A. | Address on file | | | | | | | |
| 7471697 | Sawyer, Theresa E | Address on file | | | | | | | |
| 7484417 | SAYASOMBATH, LEE B | Address on file | | | | | | | |
| 7224541 | Sayegh, Marshall Phelps | Address on file | | | | | | | |
| 7314870 | Sayegh, Tania | Address on file | | | | | | | |
| 7316329 | Sayegh, Zaher | Address on file | | | | | | | |
| 7208297 | Sayer, Charles | Address on file | | | | | | | |
| 7191377 | Sayers, Robert | Address on file | | | | | | | |
| 7336620 | Saylor, John J | Address on file | | | | | | | |
| 5979219 | Saylor, Kim | Address on file | | | | | | | |
| 7167794 | SB (Sefik Bayar) | Address on file | | | | | | | |
| 7330718 | Sbabo Jr, Bobbie Gene | Address on file | | | | | | | |
| 7168425 | SC (Monica Cardenas) | Address on file | | | | | | | |
| 7169810 | SC (Tiffany Hopper) | 7885 Granite Street | | | | Stirling City | CA | 95978 | |
| 7281621 | Scaccia, Chad | Address on file | | | | | | | |
| 7475254 | Scaccia, Jenna | Address on file | | | | | | | |
| 7205916 | SCAGGS, WILLIAM ROYCE | Address on file | | | | | | | |
| 7478700 | Scalabrini, Aron | Address on file | | | | | | | |
| 7327456 | Scalese, Angelo | Address on file | | | | | | | |
| 7286494 | Scalisi, Stephen | Address on file | | | | | | | |
| 7459348 | Scanlon, Ian | Address on file | | | | | | | |
| 5979220 | Scarborough, Maria | Address on file | | | | | | | |
| 7325112 | Scarbrough, Amanda E | Address on file | | | | | | | |
| 7470433 | Scarbrough, Amanda Elaine | Address on file | | | | | | | |
| 7336683 | Scarbrough, Bill | Address on file | | | | | | | |
| 5979221 | Scarbrough, Jennifer | Address on file | | | | | | | |
| 6157351 | Scarbrough, Natalie | Address on file | | | | | | | |
| 7173390 | Scarbrough, Natalie | Address on file | | | | | | | |
| 7178414 | Scarbrough, Tyler | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7460333 | Scarbrough, Tyler | Address on file | | | | | | | |
| 5939825 | Scardina, Richard | Address on file | | | | | | | |
| 7163308 | SCATURRO, VINCENT | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7163308 | SCATURRO, VINCENT | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7215422 | SCH, a mior child (Sonya Susa Huss, Parent) | Address on file | | | | | | | |
| 5979223 | Schad, Wendy | Address on file | | | | | | | |
| 7321776 | Schaffer, Michael L. | Address on file | | | | | | | |
| 7269406 | Schall, Thomas | Address on file | | | | | | | |
| 5979224 | Schallert, Caleb | Address on file | | | | | | | |
| 5979225 | Schallitz, Kurt | Address on file | | | | | | | |
| 6178410 | Schanack, Bernard | Address on file | | | | | | | |
| 7273758 | Schank, Jr., Jerome W. | Address on file | | | | | | | |
| 7483673 | Scharbius, Joan | Address on file | | | | | | | |
| 7327425 | Schardt, Angela | Address on file | | | | | | | |
| 7470885 | Scheele, Jeffrey | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7221753 | Scheer, John | Address on file | | | | | | | |
| 6177752 | Scheftner, Veronika | Address on file | | | | | | | |
| 7275237 | Scheibel, David | Address on file | | | | | | | |
| 7338634 | Scheibli, Rachael D. | Address on file | | | | | | | |
| 7322170 | Scheideman, Pamela | Address on file | | | | | | | |
| 7158379 | SCHEIN, LUDWIKA | Ludwika Schein | 601 4th Street, Unit 314 | | | San Francisco | CA | 94107 | |
| 6180557 | Scheirbeck, Bob | Address on file | | | | | | | |
| 7337782 | Scheldrup, Ronald Walter Trust | Address on file | | | | | | | |
| 7208792 | Schell, David | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7171478 | Schell, David | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7172113 | Schell, Korena | Address on file | | | | | | | |
| 7335748 | Schellerup, Alan | Address on file | | | | | | | |
| 7189691 | Schelley Kay Kurle | Address on file | | | | | | | |
| 7326040 | Schelter, Susan | Address on file | | | | | | | |
| 6173887 | Schenk, Katherine L | Address on file | | | | | | | |
| 7476250 | Scherzer, Pamela | Address on file | | | | | | | |
| 7339156 | Schick, David Shawn | Address on file | | | | | | | |
| 6174174 | Schick, Michael | Address on file | | | | | | | |
| 6176422 | Schier, Jay Raymond | Address on file | | | | | | | |
| 5979228 | SCHIES, STACIE | Address on file | | | | | | | |
| 7325182 | Schiestel, Daniel M | Address on file | | | | | | | |
| 6151227 | Schiff, Thomas E | Address on file | | | | | | | |
| 6151227 | Schiff, Thomas E | Address on file | | | | | | | |
| 7252293 | Schildknecht, Mary Ann | Address on file | | | | | | | |
| 5979229 | Schilperoort, Shane | Address on file | | | | | | | |
| 6159910 | Schilt, Eric | Address on file | | | | | | | |
| 7593615 | SCHIMMEL, ERIC | Address on file | | | | | | | |
| 7593615 | SCHIMMEL, KATHERINE | Address on file | | | | | | | |
| 5979230 | Schindler SR, Steve | 14771 GOLDCONE DR | | | | MAGALIA | CA | 95954-9331 | |
| 5979231 | Schindler, Ryan | Address on file | | | | | | | |
| 7307020 | Schindler, Sr., Steven Roy | Address on file | | | | | | | |
| 7275277 | Schinkel, Donavan | Address on file | | | | | | | |
| 6160105 | Schirm, Marguerite | Address on file | | | | | | | |
| 7169640 | SCHIRTZINGER, HEATHER | 3519 Dartmouth Drive | | | | Santa Rosa | CA | 95405 | |
| 7170768 | SCHIRTZINGER, NICHOLAS | Address on file | | | | | | | |
| 5979232 | SCHISLER, NATHANIAL | Address on file | | | | | | | |
| 7484807 | Schlanser (Williams), Sandra | Address on file | | | | | | | |
| 5979233 | Schlegel, Jo Anne | Address on file | | | | | | | |
| 7284571 | Schlitten, Jennifer | Address on file | | | | | | | |
| 7234291 | Schlossberg Family Trust | Address on file | | | | | | | |
| 7296852 | Schlossberg, Mark | Address on file | | | | | | | |
| 7230917 | Schlossberg, Mark Alan | Address on file | | | | | | | |
| 7298702 | Schlossberg, Pamela | Address on file | | | | | | | |
| 7231722 | Schlossberg, Pamela Mitchell | Address on file | | | | | | | |
| 7148551 | Schlunegger, Paula | Address on file | | | | | | | |
| 7337365 | Schluter, Alexandra | Address on file | | | | | | | |
| 7283054 | Schmall, Deborah J | Address on file | | | | | | | |
| 7337704 | Schmid, Erich H | Address on file | | | | | | | |
| 7157086 | Schmidt, Carmen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175742 | SCHMIDT, ERIC MICHAEL | Address on file | | | | | | | |
| 7245020 | Schmidt, Jason | Address on file | | | | | | | |
| 7170278 | SCHMIDT, JULIANE | Address on file | | | | | | | |
| 7161047 | SCHMIDT, KATHRYN | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7164675 | SCHMIDT, KYLE | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7297069 | Schmidt, Norma Ann | Address on file | | | | | | | |
| 5979234 | Schmidt, Peter & maggie | Address on file | | | | | | | |
| 7325370 | Schmidt, Shavon | Address on file | | | | | | | |
| 7155049 | Schmidt, Shavon Leah | Address on file | | | | | | | |
| 5979235 | SCHMIDT, SUNNIE | Address on file | | | | | | | |
| 7315806 | Schmit, John Frank | Address on file | | | | | | | |
| 5979236 | Schmitt, Bernice | Address on file | | | | | | | |
| 7327061 | Schmitz , Sharon | Address on file | | | | | | | |
| 7327061 | Schmitz , Sharon | Address on file | | | | | | | |
| 7484459 | Schmitz, Anna Mae | Address on file | | | | | | | |
| 6168357 | Schmitz, Caroline | Address on file | | | | | | | |
| 7464861 | Schmitz, Deanna | Address on file | | | | | | | |
| 7464900 | Schmitz, Deanna | Address on file | | | | | | | |
| 7335271 | Schmitz, Deanna | Address on file | | | | | | | |
| 7334646 | Schmitz, Deanna | Address on file | | | | | | | |
| 7334646 | Schmitz, Deanna | Address on file | | | | | | | |
| 7463997 | Schmitz, Jonathan | Address on file | | | | | | | |
| 7336689 | Schneider, Corinne | Address on file | | | | | | | |
| 6157394 | Schneider, Diane | Address on file | | | | | | | |
| 7168385 | SCHNEIDER, MARY | Address on file | | | | | | | |
| 7468146 | Schneider, Samantha | Address on file | | | | | | | |
| 7168090 | SCHNEIDER, STEVEN | Address on file | | | | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | | | | |
| 7461093 | Schneirsohn, Tamara Ann | Address on file | | | | | | | |
| 6185358 | Schnelle, Paula | Address on file | | | | | | | |
| 7161558 | SCHNIPPER, ARTHUR LAWRENCE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7455697 | SCHNOOR, STACY KIRK | Address on file | | | | | | | |
| 7204507 | Schnoor, Stacy Kirk | Address on file | | | | | | | |
| 7156372 | Schnurr Revocable Trust dated 5/16/2003 | Address on file | | | | | | | |
| 5918016 | Schnurr, Clayton | Address on file | | | | | | | |
| 7156539 | Schnurr, Curtis E. | Address on file | | | | | | | |
| 7263063 | Schnurr, Greg | Address on file | | | | | | | |
| 7156483 | Schnurr, Kathlena | Address on file | | | | | | | |
| 7335616 | Schobert, Ian | Address on file | | | | | | | |
| 7225657 | Schobert, Jenna | Address on file | | | | | | | |
| 7274058 | Schobert, Michael | Address on file | | | | | | | |
| 7333170 | SCHOEL, RICK | Address on file | | | | | | | |
| 7228497 | Schoen, David | Address on file | | | | | | | |
| 7297547 | Schofield, Cherie D | Address on file | | | | | | | |
| 7304812 | Schofield, Donald | Address on file | | | | | | | |
| 5979239 | Schofield, Evelyn | Address on file | | | | | | | |
| 7158336 | SCHOHAN-ELLIOTT, ROBERTA NIRA | 999 David Avenue | | | | Monterey | CA | 93940 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939843 | Scholl, Sidney | Address on file | | | | | | | |
| 7205269 | Scholten, Helen | Address on file | | | | | | | |
| 7471691 | Schoning, Antoinette and Bernd | Address on file | | | | | | | |
| 7281942 | Schoof, David | Address on file | | | | | | | |
| 6184279 | Schooling, Linda | Address on file | | | | | | | |
| 7150908 | Schoppe, Shawn | Address on file | | | | | | | |
| 7307727 | Schortgen, Debbie | Address on file | | | | | | | |
| 7230135 | Schott, James Allen | Address on file | | | | | | | |
| 7269816 | SCHRADER, DANIEL ROBERT | Address on file | | | | | | | |
| 6177314 | Schrader, Laurie | Address on file | | | | | | | |
| 7459071 | Schrag, Frederic | Address on file | | | | | | | |
| 7264178 | Schreiber, Cort C. | Address on file | | | | | | | |
| 7288155 | Schreiber, June | Address on file | | | | | | | |
| 7295246 | Schreiber, Kristen | Address on file | | | | | | | |
| 7304523 | Schreindl, Davin J | Address on file | | | | | | | |
| 7161724 | SCHRENK, DEBORAH MARIE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979241 | Schreyer, Cheryl | Address on file | | | | | | | |
| 7205805 | Schrijver, Darlene | Address on file | | | | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | | | | |
| 7171253 | Schroeder, Emily | Address on file | | | | | | | |
| 7313657 | Schroeder, Peter | Address on file | | | | | | | |
| 7272643 | Schubert, Tyler Nicholas | Address on file | | | | | | | |
| 7207180 | Schuck Jr., Vern | Address on file | | | | | | | |
| 7325418 | Schuette, Skeeter | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 6147463 | Schuh, Richard C | Address on file | | | | | | | |
| 7273853 | Schultz, Bryan Jacob | Address on file | | | | | | | |
| 7249061 | Schultz, Destinie Renee | Address on file | | | | | | | |
| 6160550 | Schultz, Jennifer | Address on file | | | | | | | |
| 7206795 | Schulz, Craig F. | Address on file | | | | | | | |
| 7271835 | Schulz, Robert | Address on file | | | | | | | |
| 5979243 | Schulze Torres, Kristina | Address on file | | | | | | | |
| 7222103 | Schulze, David | Address on file | | | | | | | |
| 7226652 | Schulze, David William | Address on file | | | | | | | |
| 7156577 | Schumacher, Hilary | Address on file | | | | | | | |
| 7155307 | Schumacher, James | Address on file | | | | | | | |
| 7319282 | Schumacher, Martin | Address on file | | | | | | | |
| 6185152 | Schumacher, Max James | Address on file | | | | | | | |
| 6177042 | Schumacher, Maximal | Address on file | | | | | | | |
| 6154651 | Schumacher, Robert | Address on file | | | | | | | |
| 7298020 | Schumacker, Amanda | Address on file | | | | | | | |
| 7191212 | Schumacker, Patricia A | Address on file | | | | | | | |
| 7455461 | Schuman, Connor M. | Address on file | | | | | | | |
| 6173784 | Schumann, Archie C. | Address on file | | | | | | | |
| 6150259 | Schumann, Steve | Address on file | | | | | | | |
| 7299304 | Schuneman, Amy | Address on file | | | | | | | |
| 7325012 | Schurle, Sandra Lee | Address on file | | | | | | | |
| 7325012 | Schurle, Sandra Lee | Address on file | | | | | | | |
| 7325012 | Schurle, Sandra Lee | Address on file | | | | | | | |
| 7222285 | Schuster, Stephen Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172823 | Schuttenberg, Mark Daniel | Address on file | | | | | | | |
| 7467425 | Schutz, Craig | Address on file | | | | | | | |
| 7463456 | Schwab, Ryan | Address on file | | | | | | | |
| 6173774 | Schwab, Ursula | Address on file | | | | | | | |
| 7162838 | SCHWANK, DYLAN | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7162839 | SCHWANK, MARY | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7161879 | Schwartz, David Lee | Address on file | | | | | | | |
| 7476041 | Schwartz, John | Address on file | | | | | | | |
| 7190983 | Schwartz, Jonathan Westley | 401 Shadeswood Circle | | | | Birmingham | AL | 35226 | |
| 6157299 | Schwartz, Melanie | Address on file | | | | | | | |
| 7299878 | Schwartz, Michael | Address on file | | | | | | | |
| 7173555 | Schwartz, Steven Andrew | Schwartz, Steven Andrew | Post Office Box 1845 | | | Ukiah | California | 95482 | |
| 7481810 | Schwartze, Mark H. | Address on file | | | | | | | |
| 7328024 | Schwarzegger, Amanda | Address on file | | | | | | | |
| 7260917 | Schwarzweller, Patrick | Address on file | | | | | | | |
| 7222988 | Schwedhelm, Tom | Address on file | | | | | | | |
| 7463064 | Schwengel, Michelle | Address on file | | | | | | | |
| 7308060 | Schwing, Betty | Address on file | | | | | | | |
| 7462874 | SCIGLIANO, LARRY | Address on file | | | | | | | |
| 7479463 | SCIGLIANO, LYNDA | Address on file | | | | | | | |
| 7463516 | Sciligo, Julie | Address on file | | | | | | | |
| 7328086 | Sclafani , Louis | Address on file | | | | | | | |
| 7237057 | Scobey, Jordan | Address on file | | | | | | | |
| 7230639 | Scobey, Taylor | Address on file | | | | | | | |
| 5979246 | Scofield, Susan | Address on file | | | | | | | |
| 7162298 | Scooters Cafe | Mark Potter | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7460805 | Scooters Cafe | Address on file | | | | | | | |
| 7189055 | Scot Steenson | Address on file | | | | | | | |
| 7321375 | Scott , George Rand | Address on file | | | | | | | |
| 7325973 | Scott , Matt | Address on file | | | | | | | |
| 7481863 | Scott A. White individually and as trustee of family trust | Address on file | | | | | | | |
| 7189056 | Scott Alan Brake | Address on file | | | | | | | |
| 7461436 | Scott Alexander and Kathleen Alexander as Co-Trustees of the Scott F. Alexander and Kathleen F. Alex | Address on file | | | | | | | |
| 7461057 | Scott Alexander and Kathleen Alexander as Co-Trustees of the Scott F. Alexander and Kathleen F. Alex | Address on file | | | | | | | |
| 7189057 | Scott Allan McCollum | Address on file | | | | | | | |
| 7169135 | SCOTT AND MARY ANNE VELDKAMP AS TRUSTEE OF THE SCOTT AND MARY ANNE VELDKAMP FAMILY TRUST, Dated Marc | 850 Shiloh Glen | | | | Santa Rosa | CA | 95403 | |
| 7189058 | Scott Arnold White | Address on file | | | | | | | |
| 7181437 | Scott Arthur Struckman | Address on file | | | | | | | |
| 7181437 | Scott Arthur Struckman | Address on file | | | | | | | |
| 7189692 | Scott Bauer | Address on file | | | | | | | |
| 7176962 | Scott Becker | Address on file | | | | | | | |
| 7189693 | Scott Eugene Curtis | Address on file | | | | | | | |
| 7181104 | Scott Freedheim | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181104 | Scott Freedheim | Address on file | | | | | | | |
| 5972060 | Scott Gaylord Jr. | | | | | | | | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | | | | |
| 7880296 | Scott Harris | Address on file | | | | | | | |
| 7327146 | Scott Jensen | Address on file | | | | | | | |
| 7184204 | Scott Landgraf | Address on file | | | | | | | |
| 7184528 | Scott Millener | Address on file | | | | | | | |
| 7184822 | Scott Miller | Address on file | | | | | | | |
| 7184416 | Scott Mitchell | Address on file | | | | | | | |
| 5972079 | Scott Muhlbaier | Address on file | | | | | | | |
| 7882245 | Scott N. Bettis | Address on file | | | | | | | |
| 7236212 | Scott or Elizabeth Capen | Address on file | | | | | | | |
| 7327159 | Scott Porter | No Address Provided | | | | | | | |
| 7189059 | Scott Rich Morgan | Address on file | | | | | | | |
| 7326544 | Scott Stickle | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7178751 | Scott Wagner, Scott and Autumn Wagner Revocable Trust | Address on file | | | | | | | |
| 7325408 | Scott Wilmore | 760 Calistoga Road | | | | Santa Rosa | CA | 95409 | |
| 7471364 | Scott Winthrop Newman for the Newman Family | Address on file | | | | | | | |
| 7480497 | Scott, Bryan | Address on file | | | | | | | |
| 7326165 | Scott, Caludia | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 7324658 | Scott, Claudia | 7770 Mica street | | | | Stirling | CA | 95978 | |
| 7223792 | Scott, Claudia | Address on file | | | | | | | |
| 7305959 | Scott, Connor Douglas | Address on file | | | | | | | |
| 7474141 | Scott, Denise | Address on file | | | | | | | |
| 7296752 | Scott, Dwight Wayne | Address on file | | | | | | | |
| 7471435 | Scott, George Rand | Address on file | | | | | | | |
| 7258643 | Scott, Gerald Joseph | Address on file | | | | | | | |
| 7158525 | Scott, Jeff | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7203506 | Scott, John Lewis | Address on file | | | | | | | |
| 7201899 | Scott, Jr., Galen W | Address on file | | | | | | | |
| 7464224 | Scott, Kaleb | Address on file | | | | | | | |
| 7314599 | Scott, Keely Jo | Address on file | | | | | | | |
| 7313029 | Scott, Kristen | Address on file | | | | | | | |
| 6178122 | Scott, Leonia N | Address on file | | | | | | | |
| 7875757 | Scott, Lori | Address on file | | | | | | | |
| 7272265 | Scott, Margaret | Address on file | | | | | | | |
| 7289909 | Scott, Marianne | Address on file | | | | | | | |
| 7295346 | Scott, Matthew | Address on file | | | | | | | |
| 7295346 | Scott, Matthew | Address on file | | | | | | | |
| 5979247 | Scott, Nicole | Address on file | | | | | | | |
| 7301642 | Scott, Owen | Address on file | | | | | | | |
| 7304174 | Scott, Penny Jean | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7306728 | Scott, Ramon | Address on file | | | | | | | |
| 7179939 | Scott, Richard J. | Address on file | | | | | | | |
| 7334711 | Scott, Richard Julius | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334684 | Scott, Shelle | Address on file | | | | | | | |
| 7281815 | Scott, Stan | Address on file | | | | | | | |
| 7306768 | Scott, Steven | Address on file | | | | | | | |
| 7204087 | Scott, Susan Marie | 4370 Tao Way | | | | Oroville | CA | 95965 | |
| 7313455 | Scott, Terri Lynn | Address on file | | | | | | | |
| 7288295 | Scott, Terri Lynn | Address on file | | | | | | | |
| 7189170 | Scott, Terri Lynn | Address on file | | | | | | | |
| 7209456 | Scott, Trishia | Address on file | | | | | | | |
| 7882584 | SCOTT, WILLIAM | Address on file | | | | | | | |
| 5979248 | SCOTTALLEN, VANESSA | Address on file | | | | | | | |
| 5951783 | Scottsdale Surplus Lines Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7160810 | Scougale, Brian Roy | Address on file | | | | | | | |
| 5979249 | scozzari, nicholas | Address on file | | | | | | | |
| 7271590 | Scribner, Carol | Address on file | | | | | | | |
| 7277376 | Scribner, Gabriella Lauren | Address on file | | | | | | | |
| 7463097 | Scrivanich, Cali | Address on file | | | | | | | |
| 6172523 | Scruton, Kenneth R | Address on file | | | | | | | |
| 7327944 | SD - Minor Child (Parent - Kelly Gambacciani ) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7183681 | Se Rim Jang | Address on file | | | | | | | |
| 7183681 | Se Rim Jang | Address on file | | | | | | | |
| 7273674 | Seabourn, Nathan | Address on file | | | | | | | |
| 7273674 | Seabourn, Nathan | Address on file | | | | | | | |
| 7289670 | Seabourn, Travis | Address on file | | | | | | | |
| 7289670 | Seabourn, Travis | Address on file | | | | | | | |
| 7304726 | Seaholm, Adam Layne | Address on file | | | | | | | |
| 7309901 | Seaholm, Jodi Leanne | Address on file | | | | | | | |
| 7326774 | SEAL , TILMAN H. | Address on file | | | | | | | |
| 7206957 | Seal, Nancy | Address on file | | | | | | | |
| 7322378 | Seal, Tilman H. | Address on file | | | | | | | |
| 6184057 | Seals, Candice | Address on file | | | | | | | |
| 7171394 | Seals, Erik | Address on file | | | | | | | |
| 7327901 | Seals, Nancy | Address on file | | | | | | | |
| 7311482 | Sealund, Alicia | Address on file | | | | | | | |
| 7295756 | Sealund, Jeffrey | Address on file | | | | | | | |
| 7470364 | Seaman, Ken | Address on file | | | | | | | |
| 7184319 | Sean Allen | Address on file | | | | | | | |
| 7189694 | Sean Bassett | Address on file | | | | | | | |
| 7324596 | Sean Burns doing business as Mail and More | Address on file | | | | | | | |
| 7189060 | Sean Butts | Address on file | | | | | | | |
| 7184240 | Sean Elliot | Address on file | | | | | | | |
| 7189061 | Sean Joseph Kelly | Address on file | | | | | | | |
| 7189062 | Sean Michael Anderson | Address on file | | | | | | | |
| 5972184 | Sean O?Keefe | Address on file | | | | | | | |
| 5972185 | Sean O?Keefe | Address on file | | | | | | | |
| 7181002 | Sean R Burns | Address on file | | | | | | | |
| 7181002 | Sean R Burns | Address on file | | | | | | | |
| 7178135 | Searby, Gary Wm | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7280631 | Searcy, Amber | Address on file | | | | | | | |
| 7332621 | Searcy, David W | Address on file | | | | | | | |
| 7481717 | Searcy, Roon | Address on file | | | | | | | |
| 7332886 | Searles, Nancy | Address on file | | | | | | | |
| 7274222 | Seaton, Dale R | Address on file | | | | | | | |
| 7158521 | SEATON, RICHARD ALDRICK | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7206459 | Seaton, Tiara | Address on file | | | | | | | |
| 7189695 | Sebastian Axelsson | Address on file | | | | | | | |
| 7183763 | Sebastian Lumsey | Address on file | | | | | | | |
| 7183763 | Sebastian Lumsey | Address on file | | | | | | | |
| 5979250 | Sebastian, Ann | Address on file | | | | | | | |
| 7334317 | Seberras, Cheryl Lynn | Address on file | | | | | | | |
| 7320486 | Seberras, Cheryl Lynn | Address on file | | | | | | | |
| 7484652 | Secada, Cynthia | Address on file | | | | | | | |
| 5979251 | Secchitano, Nick | Address on file | | | | | | | |
| 7228840 | Secord, Christian L | Address on file | | | | | | | |
| 7228739 | Secord, Karen | Address on file | | | | | | | |
| 7219947 | Secord, Paul | Address on file | | | | | | | |
| 7313638 | Secrest, Jada Nichole | Address on file | | | | | | | |
| 5979252 | SEDANO, MARIA | Address on file | | | | | | | |
| 6179880 | Sedgwick, Arella G | Address on file | | | | | | | |
| 7071781 | See, Ryan | Address on file | | | | | | | |
| 7171929 | See-Dutra, Eve | Address on file | | | | | | | |
| 7146461 | Seefeldt, Steven C | Address on file | | | | | | | |
| 7180405 | Seefried, Amanda | Address on file | | | | | | | |
| 7260990 | Seeger, Gregory | Address on file | | | | | | | |
| 7261528 | Seeger, Shirley Ann | Address on file | | | | | | | |
| 5016474 | See-Gordon, Katherine | Address on file | | | | | | | |
| 5014984 | See-Gordon, Katherine | Address on file | | | | | | | |
| 7168744 | SEE-GORDON, KATHERINE | Address on file | | | | | | | |
| 7472201 | Seeley, Jonathan Howard | Address on file | | | | | | | |
| 7248449 | Seeley, Timothy | Address on file | | | | | | | |
| 6163789 | Seeley, Timothy C. | Address on file | | | | | | | |
| 7288861 | Seely, Michael Lane | Address on file | | | | | | | |
| 7288861 | Seely, Michael Lane | Address on file | | | | | | | |
| 7221489 | SEEMAN, RANDY | Address on file | | | | | | | |
| 7224760 | Seereiter, Lucy | Address on file | | | | | | | |
| 7229230 | Seereiter, Michael | Address on file | | | | | | | |
| 7466573 | Seever, Richard | Address on file | | | | | | | |
| 7341528 | Segobiano, Esther T. | Address on file | | | | | | | |
| 5013309 | Segovia, Myra | Address on file | | | | | | | |
| 7475342 | Seib-Burton, Kathleen | Address on file | | | | | | | |
| 7273190 | Seibel, Frank Robert | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7327787 | Seibeneicher, Alfred | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7296675 | SEIBERT JR, ROBERT DALE | FRANTZ LAW GROUP, APLC | JAMES P FRANTZ | 402 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7248336 | Seibly, Malcolm G. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7073433 | Seidel, Stephen Alexander | Address on file | | | | | | | |
| 7217154 | Seidenglanz, Carol Ann | Address on file | | | | | | | |
| 7228705 | Seidenglanz, Steven Conn | Address on file | | | | | | | |
| 7222466 | Seidenglanz, Walter Geoffrey | Address on file | | | | | | | |
| 7220456 | Seidenglanz, Wendy | Address on file | | | | | | | |
| 7167697 | SEIDNER, LOUIS | Address on file | | | | | | | |
| 5014972 | Seidner, Louis R. and Katherine Preader-Seidner | Address on file | | | | | | | |
| 7204255 | Seifer, Stefanie | Address on file | | | | | | | |
| 7170026 | SEIFF, NICOLE | Address on file | | | | | | | |
| 7474446 | Seiffert, Linda | Address on file | | | | | | | |
| 7483168 | Seigerman, Andrea | Address on file | | | | | | | |
| 7482116 | Seigerman, Andrea | Address on file | | | | | | | |
| 7471392 | Seims, Jeremiah | Address on file | | | | | | | |
| 7336425 | Seita, Martin | Address on file | | | | | | | |
| 6152232 | Sek, Mary | Address on file | | | | | | | |
| 7189063 | Selbacion Hohn | Address on file | | | | | | | |
| 7071626 | Selberg, Jon A. | Address on file | | | | | | | |
| 7071626 | Selberg, Jon A. | Address on file | | | | | | | |
| 7474934 | Selberg, Nathan | Address on file | | | | | | | |
| 6161110 | Select Property Management, Inc. | 437 Century Park Drive Ste. B | | | | Yuba City | CA | 95991 | |
| 7181009 | Selena Campos | Address on file | | | | | | | |
| 7181009 | Selena Campos | Address on file | | | | | | | |
| 7334617 | Self, Floyd | Address on file | | | | | | | |
| 5975795 | Seliga, Joan | Address on file | | | | | | | |
| 7299568 | Selinger, Howard | Address on file | | | | | | | |
| 7455677 | Selke, Corrine Pignataro | Address on file | | | | | | | |
| 7167372 | Selland, Damon | 7169 Clark Rd | | | | Paradise | ca | 95969 | |
| 7171444 | Selland, Tarrah | Address on file | | | | | | | |
| 7326530 | Sellers, Eileen | Address on file | | | | | | | |
| 6185172 | Sellman, Lorene | Address on file | | | | | | | |
| 7169710 | SELMAN, TRAVIS JOHN | 1388 Elliott Road | | | | Paradise | CA | 95969 | |
| 5979255 | Selwyn, Celeste | Address on file | | | | | | | |
| 7297861 | Semanisin, Raymond | Address on file | | | | | | | |
| 7297861 | Semanisin, Raymond | Address on file | | | | | | | |
| 5979256 | Semans, Amy | Address on file | | | | | | | |
| 7304600 | Semeria, Ari | Address on file | | | | | | | |
| 7303407 | Semeria, Dave | Address on file | | | | | | | |
| 7320772 | Semeria, Michael | Address on file | | | | | | | |
| 7226268 | Semple, Stephen E | Address on file | | | | | | | |
| 5013073 | Sena, Brooke L. | Address on file | | | | | | | |
| 5013073 | Sena, Brooke L. | Address on file | | | | | | | |
| 7213838 | Sendan, Miravadi | Address on file | | | | | | | |
| 7162023 | Senger, Heidi Mary | Address on file | | | | | | | |
| 7162023 | Senger, Heidi Mary | Address on file | | | | | | | |
| 7185291 | SENGVANPHENG, NANG | Address on file | | | | | | | |
| 7168745 | SENIOR, JOHN | Address on file | | | | | | | |
| 5013252 | Senior, John and Kelly | Address on file | | | | | | | |
| 5013252 | Senior, John and Kelly | Address on file | | | | | | | |
| 5013252 | Senior, John and Kelly | Address on file | | | | | | | |
| 5013252 | Senior, John and Kelly | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013252 | Senior, John and Kelly | Address on file | | | | | | | |
| 7168746 | SENIOR, KELLY | Address on file | | | | | | | |
| 5979258 | Senner, Patricia | Address on file | | | | | | | |
| 7272771 | Senvardarli, Oktay | Address on file | | | | | | | |
| 7183989 | Senvardarli, Oktay | Address on file | | | | | | | |
| 7177241 | Senvardarli, Oktay | Address on file | | | | | | | |
| 7327501 | Seppa , Marie S. | Address on file | | | | | | | |
| 7170997 | Septic 4 Less | 6255 pebble lane | | | | paradise | ca | 95969 | |
| 5979259 | Sepulveda, Maria | Address on file | | | | | | | |
| 6174186 | Sepulveda, Richard | Address on file | | | | | | | |
| 7293661 | Sequoya Fields (Cedar Fields, Parent) | Address on file | | | | | | | |
| 7293661 | Sequoya Fields (Cedar Fields, Parent) | Address on file | | | | | | | |
| 7189064 | Sequoya Fields (Cedar Fields, Parent) | Address on file | | | | | | | |
| 5949100 | Serafina Pardini | Address on file | | | | | | | |
| 5947033 | Serafina Pardini | Address on file | | | | | | | |
| 7255422 | Serdin, Deborah | Address on file | | | | | | | |
| 7298823 | Serdin, Richard | Address on file | | | | | | | |
| 7189065 | Serena Riddle | Address on file | | | | | | | |
| 7260672 | Serenity Diaz (Anthony Garibay, Parent) | Address on file | | | | | | | |
| 7189066 | Serenity Diaz (Anthony Garibay, Parent) | Address on file | | | | | | | |
| 7311549 | Serenity Diaz (Anthony Garibay, Parent) | Address on file | | | | | | | |
| 7274096 | Serenity Fields (Cedar Fields, parent) | Address on file | | | | | | | |
| 7189067 | Serenity Fields (Cedar Fields, Parent) | Address on file | | | | | | | |
| 7173503 | Serenity Way Holdings LLC | Serenity Way Holdings LLC | 6860 Serenity Way | | | Santa Rosa | California | 95404 | |
| 7295290 | Serephina Womack (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 7295290 | Serephina Womack (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 7189068 | Serephina Womack (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 7881354 | Serge Abramovich | Address on file | | | | | | | |
| 7326398 | Sergio Espinosa-Alvarez | 3522 Santiago Drive | | | | Santa Rosa | CA | 95403 | |
| 7169870 | Sergio Manubens and Norma Quintana as trustees of the Sergio M. Manubens and Norma I. Quintana Famil | Address on file | | | | | | | |
| 7479225 | Sergio, Jorge | Address on file | | | | | | | |
| 6172797 | Sernano, Ronald G. and/or Carol | Address on file | | | | | | | |
| 7328351 | Serrano, Jose | Address on file | | | | | | | |
| 7328351 | Serrano, Jose | Address on file | | | | | | | |
| 7074657 | Setera, Jodene | Address on file | | | | | | | |
| 7073909 | Seth and Tamara Roberts Revocable Inter Vivos Trust dated 5/8/2014 | 702 Mangrove Avenue, Suite 435 | | | | Chico | CA | 95926 | |
| 7314163 | Seth Blanton (Lana Sanseverino, Parent) | Address on file | | | | | | | |
| 7189069 | Seth Blanton (Lana Sanseverino, Parent) | Address on file | | | | | | | |
| 7327496 | Seth Ott, Deceased | Address on file | | | | | | | |
| 7189070 | Seth Prinz | Address on file | | | | | | | |
| 7284768 | Sethavanish, Kimberly | Address on file | | | | | | | |
| 6175806 | Settle, Andy R | Address on file | | | | | | | |
| 7294305 | Setty, Cecelia | Address on file | | | | | | | |
| 7183868 | Setty, Cecelia | Address on file | | | | | | | |
| 7288306 | Setty, Michael | Address on file | | | | | | | |
| 7183869 | Setty, Michael | Address on file | | | | | | | |
| 7297732 | Setty, Sharon | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7297732 | Setty, Sharon | Address on file | | | | | | | |
| 7223324 | Setzer, Dusty Leann | Address on file | | | | | | | |
| 7176481 | Seuang Keosaeng | Address on file | | | | | | | |
| 7176481 | Seuang Keosaeng | Address on file | | | | | | | |
| 7332938 | Seufert, Mark C | Address on file | | | | | | | |
| 5979260 | Seva, Lowry J | Address on file | | | | | | | |
| 7458740 | SEVERSON, VALERI | Address on file | | | | | | | |
| 7328456 | Severson, Valeri | Address on file | | | | | | | |
| 7336272 | Severt, Naomi | Address on file | | | | | | | |
| 7325191 | Sevilla, Alexander | Address on file | | | | | | | |
| 5939866 | Sevilla, Christopher | Address on file | | | | | | | |
| 5979262 | Sevilla, Jorge | Address on file | | | | | | | |
| 5979263 | Sevilla, Jorge | Address on file | | | | | | | |
| 7168096 | SEWELL, ERIK | Address on file | | | | | | | |
| 5979264 | Sewell, Mark | Address on file | | | | | | | |
| 7173822 | SEWELL, MATTHEW | 1894 Falcon Ridge Drive | | | | Petaluma | CA | 95954 | |
| 7167698 | SEWELL, SCOTT | Address on file | | | | | | | |
| 5015169 | Sewell, Scott and Shawna | Address on file | | | | | | | |
| 5015169 | Sewell, Scott and Shawna | Address on file | | | | | | | |
| 7167699 | SEWELL, SHAWNA | Address on file | | | | | | | |
| 7333939 | Sexton, Charlie | Address on file | | | | | | | |
| 6151905 | Sexton, Jean Deitz | Address on file | | | | | | | |
| 7333945 | Sexton, Laura | Address on file | | | | | | | |
| 6185093 | Seyed Hosseini & Atefeh Sadrabadi | Address on file | | | | | | | |
| 7191182 | Seymour, Evan | Address on file | | | | | | | |
| 7467503 | Seymour, Jessica | Address on file | | | | | | | |
| 7179427 | Seymour, Kim | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7179427 | Seymour, Kim | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7301309 | Seymour, Wayne | Address on file | | | | | | | |
| 7305757 | Sfeel, Dawn | Address on file | | | | | | | |
| 5802327 | Shackelford, Stefanie J | Address on file | | | | | | | |
| 7482895 | Shada, Jennifer | Address on file | | | | | | | |
| 7480339 | Shada, Jennifer | Address on file | | | | | | | |
| 7328329 | Shaddock, Robert Neil | Address on file | | | | | | | |
| 7478634 | Shade, James | Address on file | | | | | | | |
| 7476493 | Shade, Jonathan | Address on file | | | | | | | |
| 7173996 | SHADE, LARRY | PO Box 1234 | | | | Roseville | CA | 95678 | |
| 7484471 | Shade, Tina | Address on file | | | | | | | |
| 7474899 | Shaeffer, Larry Dean | Address on file | | | | | | | |
| 7283907 | Shaffer, Derek Anthony | Address on file | | | | | | | |
| 7282504 | Shaffer, Justine Irene | Address on file | | | | | | | |
| 7270195 | Shaffer, Kayley Irene | Address on file | | | | | | | |
| 7466025 | Shaffer, Linda | Address on file | | | | | | | |
| 6171654 | Shaffer, Michael | Address on file | | | | | | | |
| 7483501 | Shaffer, Michael Emerson | Address on file | | | | | | | |
| 7482347 | Shaffer-Tropeano, Lucia | Address on file | | | | | | | |
| 7178013 | Shah, Anil Bansidhar | Address on file | | | | | | | |
| 7182162 | Shah, Rohan L. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7473471 | SHAHEEN, RASHDA | Address on file | | | | | | | |
| 5979266 | shahwan, zaid | Address on file | | | | | | | |
| 7189071 | Shailey Doyle | Address on file | | | | | | | |
| 7292612 | Shala, Monica | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7242669 | Shamonda, Adedeji | Address on file | | | | | | | |
| 7205899 | Shan, Yuxuan | Address on file | | | | | | | |
| 6178416 | Shanack, Bernard | Address on file | | | | | | | |
| 7181413 | Shane Alexander Shimmel | Address on file | | | | | | | |
| 7181413 | Shane Alexander Shimmel | Address on file | | | | | | | |
| 5972277 | Shane Heinke | Address on file | | | | | | | |
| 5972291 | Shane Lovely | Address on file | | | | | | | |
| 5972293 | Shane Lovely | Address on file | | | | | | | |
| 7208186 | Shane Stafford OBO Barber Shop | James P. Frantz | 402 W. Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 7481527 | Shane, Cindy | Address on file | | | | | | | |
| 7479778 | Shane, Darren | Address on file | | | | | | | |
| 7471651 | Shane, Darren | Address on file | | | | | | | |
| 7294273 | Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | Address on file | | | | | | | |
| 7294273 | Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | Address on file | | | | | | | |
| 7189072 | Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | Address on file | | | | | | | |
| 7181018 | Shankara Casey | Address on file | | | | | | | |
| 7181018 | Shankara Casey | Address on file | | | | | | | |
| 6168534 | Shanklin, Terence | Address on file | | | | | | | |
| 7341276 | Shanks, Tom | Address on file | | | | | | | |
| 5979267 | SHANN, SUSAN | Address on file | | | | | | | |
| 7325544 | Shannon Beck | Address on file | | | | | | | |
| 5972315 | Shannon Lairol | Address on file | | | | | | | |
| 7189696 | Shannon Lee Kerr | Address on file | | | | | | | |
| 7326009 | Shannon Lock | 2618 Haywood Rd | | | | HENDERSONVILLE | NC | 28791 | |
| 6155717 | Shannon Ridge, Inc. | PO Box 676 | | | | Lower Lake | CA | 95457 | |
| 7328406 | Shannon Spillers | Address on file | | | | | | | |
| 7189697 | Shannon Thomas | Address on file | | | | | | | |
| 7338282 | Shannon, Brandon | Address on file | | | | | | | |
| 5979268 | Shannon, Candace | Address on file | | | | | | | |
| 7189073 | Shantel Sutter | Address on file | | | | | | | |
| 7298658 | Shapiro, Serena | Address on file | | | | | | | |
| 7189074 | Shar Daniels | Address on file | | | | | | | |
| 7200424 | Sharadin Castaldo as trustee of the Sharadin A. Castaldo Revocable Living Trust Dated 3/14/13 | Address on file | | | | | | | |
| 7184798 | Sharan Quigley | Address on file | | | | | | | |
| 7162840 | SHAREI, SHAWN | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7162840 | SHAREI, SHAWN | Lawrence Papale | 1308 Main Street, Suite 117 | | | St. Helena | CA | 94574 | |
| 7189075 | Shari Kirby | Address on file | | | | | | | |
| 7184229 | Shari Thomforde | Address on file | | | | | | | |
| 7325462 | Sharin Dee Ware Trust | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 5972360 | Sharlene Potter | Address on file | | | | | | | |
| 5972361 | Sharlene Potter | Address on file | | | | | | | |
| 7184281 | Sharol Holland Strickland | Address on file | | | | | | | |
| 7211103 | Sharol Holland Strickland as a trustor & trustee for the Strickland Family Trust | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184592 | Sharon Allen | Address on file | | | | | | | |
| 7184800 | Sharon Blaford | Address on file | | | | | | | |
| 6183289 | Sharon Booker, Individually, and as a Trustee of the Booker Revocable Trust | P.O. Box 505 | | | | Lakehead | CA | 96051 | |
| 7181029 | Sharon Clark | Address on file | | | | | | | |
| 7181029 | Sharon Clark | Address on file | | | | | | | |
| 7189076 | Sharon Diane Youngdahl | Address on file | | | | | | | |
| 7184722 | Sharon L. Jones | Address on file | | | | | | | |
| 7337331 | Sharon L. Jones Individually and as a Trustee of the Jan and Sharon Jones Trust | Address on file | | | | | | | |
| 7181359 | Sharon Lee Powers | Address on file | | | | | | | |
| 7181359 | Sharon Lee Powers | Address on file | | | | | | | |
| 7189077 | Sharon May Brown | Address on file | | | | | | | |
| 7328432 | Sharon Meline Trust | Address on file | | | | | | | |
| 7169907 | Sharon North dba Hand to Heart Custom Footwear | Address on file | | | | | | | |
| 7189078 | Sharon Perry | Address on file | | | | | | | |
| 7181309 | Sharon R Murray | Address on file | | | | | | | |
| 7181309 | Sharon R Murray | Address on file | | | | | | | |
| 7219332 | Sharon R Murray as Trustee for the Sharon R. Murray Trust | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Blvd | Suite 860 | San Diego | CA | 92101 | |
| 7189079 | Sharon Rae Holt | Address on file | | | | | | | |
| 7486826 | Sharon Rae Holt Individually & as a Trustee of the Floyd R. Holt & Sharon R. Holt Inter-Vivos Trust | Address on file | | | | | | | |
| 7168729 | SHARON SAGER DBA GERHARDT'S FAMILY CARE HOME | Address on file | | | | | | | |
| 7177121 | Sharon Setty | Address on file | | | | | | | |
| 5945921 | Sharon Solis | Address on file | | | | | | | |
| 7184569 | Sharon Stone | Address on file | | | | | | | |
| 7177403 | Sharon Symons | Address on file | | | | | | | |
| 7177403 | Sharon Symons | Address on file | | | | | | | |
| 7184290 | Sharon Tong | Address on file | | | | | | | |
| 7326056 | Sharon Tracy Hunter | 10180 Old River Rd | | | | Forestville | CA | 95436 | |
| 5972445 | Sharon Ware | Address on file | | | | | | | |
| 5972446 | Sharon Ware | Address on file | | | | | | | |
| 5972453 | Sharon Y Garcia | Address on file | | | | | | | |
| 5972455 | Sharon Y Garcia | Address on file | | | | | | | |
| 7484911 | Sharp, Alana | Address on file | | | | | | | |
| 7478273 | Sharp, Alana | Address on file | | | | | | | |
| 7479878 | Sharp, Autumn | Address on file | | | | | | | |
| 7168101 | SHARP, CHERI | Address on file | | | | | | | |
| 7479920 | Sharp, Dominick | Address on file | | | | | | | |
| 7475083 | Sharp, Joshua | Address on file | | | | | | | |
| 7479852 | Sharp, Joshua | Address on file | | | | | | | |
| 7292681 | Sharp, Judith Ann | Address on file | | | | | | | |
| 7464843 | Sharp, Lindsey | Address on file | | | | | | | |
| 7276514 | Sharp, Margaret | Address on file | | | | | | | |
| 7171442 | Sharp, Matthew Timothy | Address on file | | | | | | | |
| 7168102 | SHARP, PAUL ANGELO | Address on file | | | | | | | |
| 7168100 | SHARP, PAUL ANTHONY | Address on file | | | | | | | |
| 7240262 | Sharp, Richard Lewis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336562 | Sharp, Roger | Address on file | | | | | | | |
| 7336504 | Sharp, Roger | Address on file | | | | | | | |
| 7464713 | Sharp, Roger A | Address on file | | | | | | | |
| 7170724 | SHARP, ROGER ALLEN | Address on file | | | | | | | |
| 7471378 | Sharp, Shayla | Address on file | | | | | | | |
| 7484359 | Sharp-Deiro, Yolanda | Address on file | | | | | | | |
| 7480411 | Sharp-Deiro, Yolanda | Address on file | | | | | | | |
| 7233194 | Shary, David | Address on file | | | | | | | |
| 7180975 | Sharyn Lee Belon | Address on file | | | | | | | |
| 7180975 | Sharyn Lee Belon | Address on file | | | | | | | |
| 7326926 | Shasta Vickers | 175 Remington Street | | | | Brentwood | CA | 94513 | |
| 7189080 | Shastina Troup | Address on file | | | | | | | |
| 7276773 | Shatnawi, Fandi | Address on file | | | | | | | |
| 7293389 | Shatswell, Paul | Address on file | | | | | | | |
| 7305839 | Shaughnessy, Sandra Eve | Address on file | | | | | | | |
| 7305839 | Shaughnessy, Sandra Eve | Address on file | | | | | | | |
| 7482387 | Shaul, Lynnette | Address on file | | | | | | | |
| 7161090 | SHAULIS, CLAIRE VIKY | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7478904 | Shaulis, Randy | Address on file | | | | | | | |
| 5972474 | Shaun Bergholtz | Address on file | | | | | | | |
| 7176958 | Shaun Matthew Garrison | Address on file | | | | | | | |
| 7177433 | Shaun Murner | Address on file | | | | | | | |
| 7177433 | Shaun Murner | Address on file | | | | | | | |
| 7177144 | Shavon Casey | Address on file | | | | | | | |
| 7207718 | Shavon Casey as Trustee for the Shavon K Casey Revocable Trust | Address on file | | | | | | | |
| 6177289 | Shaw, Albert | Address on file | | | | | | | |
| 7179934 | Shaw, Braden | Address on file | | | | | | | |
| 5013574 | Shaw, Daniel | Address on file | | | | | | | |
| 5013574 | Shaw, Daniel | Address on file | | | | | | | |
| 7167700 | SHAW, DANIEL | Address on file | | | | | | | |
| 6175653 | Shaw, Greg and Judie | Address on file | | | | | | | |
| 7312754 | Shaw, Jennifer | Address on file | | | | | | | |
| 7479682 | Shaw, Jennifer M | Address on file | | | | | | | |
| 7477380 | Shaw, Kainan J | Address on file | | | | | | | |
| 7477361 | Shaw, Kolton | Address on file | | | | | | | |
| 7207654 | Shaw, Leeya Katrina | Address on file | | | | | | | |
| 7243983 | Shaw, Leeya Katrina Flanagan | Address on file | | | | | | | |
| 7239373 | Shaw, Michelle Marie | Address on file | | | | | | | |
| 7203518 | Shaw, Robert | Address on file | | | | | | | |
| 7484407 | Shaw, Sarah | Address on file | | | | | | | |
| 7484004 | Shaw, Steve H | Address on file | | | | | | | |
| 7323092 | Shaw, Steven Harold | Address on file | | | | | | | |
| 7189133 | Shaw, Steven Harold | Address on file | | | | | | | |
| 4910689 | Shaw, Tami | Address on file | | | | | | | |
| 7468734 | Shawback, Mary | Address on file | | | | | | | |
| 7189081 | Shawn Adams | Address on file | | | | | | | |
| 7189082 | Shawn B Waslewski | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7312279 | Shawn B Waslewski as a Trustee for the Sinclair family Trust | Address on file | | | | | | | |
| 7189083 | Shawn B Waslewski as a Trustee for the Sinclair family Trust | Address on file | | | | | | | |
| 5972486 | Shawn Bradburd | Address on file | | | | | | | |
| 5972487 | Shawn Bradburd | Address on file | | | | | | | |
| 7189084 | Shawn Coomes | Address on file | | | | | | | |
| 7189085 | Shawn Copper | Address on file | | | | | | | |
| 7189086 | Shawn James Waslewski | Address on file | | | | | | | |
| 7189086 | Shawn James Waslewski | Address on file | | | | | | | |
| 7328221 | Shawn Patrick Page | Address on file | | | | | | | |
| 7184789 | Shawna Lee Lemon | Address on file | | | | | | | |
| 7180939 | Shay Ammons | Address on file | | | | | | | |
| 7180939 | Shay Ammons | Address on file | | | | | | | |
| 7298863 | Shay Harris (Torie Lunt, Parent) | Address on file | | | | | | | |
| 7298863 | Shay Harris (Torie Lunt, Parent) | Address on file | | | | | | | |
| 7189088 | Shay Harris (Torie Lunt, Parent) | Address on file | | | | | | | |
| 6163799 | Shay Lamelas, Kimberly | Address on file | | | | | | | |
| 7328180 | Shay Null | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7286468 | Shayla Biegler | Address on file | | | | | | | |
| 7184740 | Shayla Biegler | Address on file | | | | | | | |
| 5949096 | Shaylee Pardini | Address on file | | | | | | | |
| 5947029 | Shaylee Pardini | Address on file | | | | | | | |
| 5972528 | Shayna Spielman | Address on file | | | | | | | |
| 5972529 | Shayna Spielman | Address on file | | | | | | | |
| 7181272 | Shayne Marie Martini | Address on file | | | | | | | |
| 7181272 | Shayne Marie Martini | Address on file | | | | | | | |
| 5945358 | Shayne Martin | Address on file | | | | | | | |
| 5979270 | Shea, Daniel | Address on file | | | | | | | |
| 7226225 | Sheaffer, Lorean | Address on file | | | | | | | |
| 7189698 | Shealene Sky Haver | Address on file | | | | | | | |
| 7328533 | Shear , Steven A. | Address on file | | | | | | | |
| 7168747 | SHEARER, JACQUELINE | Address on file | | | | | | | |
| 7168747 | SHEARER, JACQUELINE | Address on file | | | | | | | |
| 7303238 | Sheehan, John Joseph | Address on file | | | | | | | |
| 7334778 | sheehan, kathleen | Address on file | | | | | | | |
| 7304850 | Sheehan, Stacey | Address on file | | | | | | | |
| 7189117 | Sheehan, Stacey | Address on file | | | | | | | |
| 5979272 | Shefferman, Dave | Address on file | | | | | | | |
| 7176985 | Sheila Breen Keller | Address on file | | | | | | | |
| 7327222 | Sheila Etter | 5178 Royal Oaks Dr. | | | | Oroville | CA | 95966 | |
| 7205473 | Shelby Boston, Butte County Public Administrator on behalf of John Doe 18-20004 | | | | | | | | |
| 7189699 | Shelby L Stroud | Address on file | | | | | | | |
| 7249898 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7181491 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7176775 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 5946587 | Shelby Lee Wicks Lovelady | Address on file | | | | | | | |
| 5946475 | Shelby Munsch | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308599 | Shelby Ramey (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 7308599 | Shelby Ramey (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 7189092 | Shelby Ramey (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 7184032 | SHELBY, JOHN | Address on file | | | | | | | |
| 7071242 | SHELBY, TASHA R | Address on file | | | | | | | |
| 7340160 | SHELDON, AIDAN | 5200 Heathrow Road | | | | Paradise | CA | 95969 | |
| 7169956 | SHELDON, AIDAN | Address on file | | | | | | | |
| 5979273 | SHELDON, GEOFFREY | Address on file | | | | | | | |
| 5979274 | Sheldon, Melissa | Address on file | | | | | | | |
| 5979275 | Shells Farm Fresh, Michelle Bernardino | 12507 Krosens Road | | | | Loma Rica | CA | 95901 | |
| 7177130 | Shelson Farias | Address on file | | | | | | | |
| 7340986 | Shelsta, Stanley D. | Address on file | | | | | | | |
| 7200353 | SHELTON, ASHLEY PAULINE | Address on file | | | | | | | |
| 7253623 | Shelton, Cecil | Address on file | | | | | | | |
| 7321160 | Shelton, Dennis W | Address on file | | | | | | | |
| 7161639 | SHELTON, DIXIE DIANNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7203780 | Shelton, Larry | Address on file | | | | | | | |
| 7178576 | Shelton, Mark Newman | Address on file | | | | | | | |
| 7158753 | SHELTON, MICHAEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7340262 | Shelton, Michael Dallas | Address on file | | | | | | | |
| 7480273 | SHELTON, SOPHIA | Address on file | | | | | | | |
| 7323098 | Shelton, Sophia R. | Address on file | | | | | | | |
| 7276784 | Sheng Chu, Chun | Address on file | | | | | | | |
| 7278951 | Shepard, Christopher Lloyd | Address on file | | | | | | | |
| 7299619 | Shepard, Eric | Address on file | | | | | | | |
| 7150746 | Shepard, Gregory W | Address on file | | | | | | | |
| 7258430 | Shepard, Myriam H | Address on file | | | | | | | |
| 7287428 | Shepard, Pat | Address on file | | | | | | | |
| 7273867 | Shepard, Rebecca | Address on file | | | | | | | |
| 7273867 | Shepard, Rebecca | Address on file | | | | | | | |
| 7211159 | Shepard, Rebecca | Address on file | | | | | | | |
| 6153893 | Shepard, Rebecca | Address on file | | | | | | | |
| 7326944 | Shepard, Roger Neal | Address on file | | | | | | | |
| 7275345 | Shepard, Stacy Ann | Address on file | | | | | | | |
| 7321393 | Shepherd, Aaron | Address on file | | | | | | | |
| 7281830 | Shepherd, Aaron | Address on file | | | | | | | |
| 7158510 | Shepherd, Daniel | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7473823 | Shepherd, Dean J | Address on file | | | | | | | |
| 7287008 | Shepherd, Maria | Address on file | | | | | | | |
| 7477151 | Shepp, Diane and Alan | Address on file | | | | | | | |
| 7331349 | Sheppard, Asher R. | Address on file | | | | | | | |
| 6179715 | Sheppard, Elona | Address on file | | | | | | | |
| 7290417 | Sheppard, Peggy | Address on file | | | | | | | |
| 7298026 | Sheppard, Wesley | Address on file | | | | | | | |
| 5979277 | Sherburne, Kevin | Address on file | | | | | | | |
| 7159180 | SHERFEY, WILLIAM | William Sherfey | 121 Rambling Drive | | | Folsom | CA | 95630 | |
| 5946379 | Sheri Hitman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156777 | Sheri L. Carello, as Trustee for the bankruptcy estate of Sandra Lee Rasmussen | Address on file | | | | | | | |
| 7181156 | Sheri Luna Hiltman | Address on file | | | | | | | |
| 7181156 | Sheri Luna Hiltman | Address on file | | | | | | | |
| 7266742 | Sheri Schwarzweller | Address on file | | | | | | | |
| 7266742 | Sheri Schwarzweller | Address on file | | | | | | | |
| 5979278 | Sheridan, Lorna | Address on file | | | | | | | |
| 7465427 | Sheridan, Richard Joseph | Address on file | | | | | | | |
| 7325960 | Sherif Bello | 2444 Hodges | | | | Granite city | IL | 62040 | |
| 7340711 | Sherlock, Scott Christopher | Address on file | | | | | | | |
| 7184335 | Sherman Josephe Herritt | Address on file | | | | | | | |
| 7207212 | Sherman, Anne | Address on file | | | | | | | |
| 5979279 | Sherman, Bonnie | Address on file | | | | | | | |
| 7466822 | Sherman, Colleen | Address on file | | | | | | | |
| 7327541 | Sherman, Trevor | Address on file | | | | | | | |
| 5948259 | Sherri Gibson | Address on file | | | | | | | |
| 7184393 | Sherri Wheaton | Address on file | | | | | | | |
| 7235437 | Sherrill, Linda Sue | Address on file | | | | | | | |
| 7328155 | Sherrod, Larry | Address on file | | | | | | | |
| 7184676 | Sherry Barnes | Address on file | | | | | | | |
| 7183818 | Sherry Louise Hamilton | Address on file | | | | | | | |
| 7183818 | Sherry Louise Hamilton | Address on file | | | | | | | |
| 7184426 | Sherry Suzette Swenson | Address on file | | | | | | | |
| 7312954 | Sherwood, Elvis | Address on file | | | | | | | |
| 7303492 | Sherwood, Gina Marie | Address on file | | | | | | | |
| 6174726 | Sherwood, Michael | Address on file | | | | | | | |
| 7293427 | Sherwood, Zane Owen | Address on file | | | | | | | |
| 7293427 | Sherwood, Zane Owen | Address on file | | | | | | | |
| 7189700 | Sheryl Grinstead | Address on file | | | | | | | |
| 7183611 | Sheryl Harrigan | Address on file | | | | | | | |
| 7183611 | Sheryl Harrigan | Address on file | | | | | | | |
| 7169921 | Sheryl Sanchez DBA Heavenly Herbs and Acupuncture | Address on file | | | | | | | |
| 7479027 | Shi, Hong | Address on file | | | | | | | |
| 7213219 | Shi, Meicheng | Address on file | | | | | | | |
| 6157062 | Shidyak, Ryan | Address on file | | | | | | | |
| 7470417 | Shield, Jonathan | Address on file | | | | | | | |
| 5979281 | SHIELDS, ANGELA | Address on file | | | | | | | |
| 7212785 | Shields, Colleene | Address on file | | | | | | | |
| 7216179 | Shields, Derek | Address on file | | | | | | | |
| 7258818 | Shields, Hye K. | Address on file | | | | | | | |
| 7169756 | SHIELDS, KELLY | 1390 Stanley Way | | | | Chico | CA | 95928 | |
| 6167748 | Shields, Kyle | Address on file | | | | | | | |
| 7170011 | SHIELDS, MEGAN | Address on file | | | | | | | |
| 7170012 | SHIELDS, NICHOLAS | Address on file | | | | | | | |
| 7340157 | SHIELDS, SANDRA | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7168089 | SHIELDS, SANDRA | Address on file | | | | | | | |
| 7168089 | SHIELDS, SANDRA | Address on file | | | | | | | |
| 7468208 | Shiels, Robert | Address on file | | | | | | | |
| 7325756 | Shier, Adriana | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326206 | Shier, Cassandra | Address on file | | | | | | | |
| 7151624 | Shililling, Ann S | Address on file | | | | | | | |
| 7151662 | Shilling Family 2018 Revocable Trust | Address on file | | | | | | | |
| 7151672 | Shilling, W. Steven | Address on file | | | | | | | |
| 7267022 | Shimmel, April Marie | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7286607 | Shimmel, Shane Alexander | Address on file | | | | | | | |
| 5972702 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972703 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 7200441 | SHIN, HANNAH | Address on file | | | | | | | |
| 7167701 | SHIN, OK | Address on file | | | | | | | |
| 7324710 | Shin, Sangkyo | Address on file | | | | | | | |
| 7167702 | SHIN, YOUNG | Address on file | | | | | | | |
| 5015179 | Shin, Young S. and Ok S. | Address on file | | | | | | | |
| 5015179 | Shin, Young S. and Ok S. | Address on file | | | | | | | |
| 7164850 | SHINER, MICHAEL | 1730 Sheridan Ave. #16 | | | | Chico | CA | 95926 | |
| 6166688 | Shipe, Samera | Address on file | | | | | | | |
| 7484694 | Shipley Family Revocable Trust | Address on file | | | | | | | |
| 7481697 | Shipley, Janice | Address on file | | | | | | | |
| 7277482 | Shippy-Munoz, Kylie Nikole | Address on file | | | | | | | |
| 7156650 | Shira, Anthony | Address on file | | | | | | | |
| 7156419 | Shira, Jamie | Address on file | | | | | | | |
| 7326733 | Shirley Austin-Peeke | 12990 Dunbar Rd. | | | | Glen Ellen | CA | 95442 | |
| 7328404 | Shirley Bush | 10051 West Rd | | | | Redwood Valley | CA | 95470 | |
| 7326824 | Shirley Contreras | 18423 3rd Ave | | | | Sonoma | CA | 95476 | |
| 7326779 | Shirley Contreras & Richard Contreraa | Address on file | | | | | | | |
| 7177449 | Shirley Ester Beshany | Address on file | | | | | | | |
| 7177449 | Shirley Ester Beshany | Address on file | | | | | | | |
| 7184359 | Shirley Jellema-Howe | Address on file | | | | | | | |
| 7465449 | Shirley, Glen & Patricia | Address on file | | | | | | | |
| 7474284 | Shirley, Jennifer A.C. | Address on file | | | | | | | |
| 7325212 | Shirley, Lois L. | Address on file | | | | | | | |
| 7073129 | Shirley, Thomas | Address on file | | | | | | | |
| 7243898 | SHIRLEY, TIMOTHY | Address on file | | | | | | | |
| 7223292 | Shirtcliff, Dee | Address on file | | | | | | | |
| 7468334 | Shockley, Kimberley | Address on file | | | | | | | |
| 7472048 | Shoemaker, Rebecca L | Address on file | | | | | | | |
| 6184372 | Shonbrun, Will | Address on file | | | | | | | |
| 7189701 | Shonn Ng | Address on file | | | | | | | |
| 7204326 | Shope, Dave | Address on file | | | | | | | |
| 7288268 | Shores, Bruce | Address on file | | | | | | | |
| 7171436 | Shores, Michael | Address on file | | | | | | | |
| 7322549 | Short Merton D & Juel Rae Revocable IV Trust | Address on file | | | | | | | |
| 5979284 | Short, Michael A | Address on file | | | | | | | |
| 7217086 | Short, Timothy J. | Address on file | | | | | | | |
| 7340768 | Short, Timothy J. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976941 | Shortal, Joseph Dean; Orr, Greta | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7325344 | Shorter , Meghan | Address on file | | | | | | | |
| 6170522 | Shorter, Theresa | Address on file | | | | | | | |
| 6009769 | Shouse, William (Burich); Burich, Dawn (Ancar); Shouse, Abrilh (Ancar) | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 7480287 | Shrestha, Pratipal | Address on file | | | | | | | |
| 7480730 | SHRESTHA, PRATIPAL | Address on file | | | | | | | |
| 7460691 | Shreve, Cynthia | Address on file | | | | | | | |
| 7327977 | Shreve, Tesla | Address on file | | | | | | | |
| 7207770 | SHREVE, TESLA | Address on file | | | | | | | |
| 7482235 | Shrum, Ken | Address on file | | | | | | | |
| 6180317 | Shryock, Benjamin | Address on file | | | | | | | |
| 5987188 | Shubeck, Barbara J | Address on file | | | | | | | |
| 6128976 | Shubeck, Michael Gary | Address on file | | | | | | | |
| 5979286 | SHUBEL, STEPHEN | Address on file | | | | | | | |
| 7171940 | Shubin, Jodi | Address on file | | | | | | | |
| 7327587 | Shue , Cathy | Address on file | | | | | | | |
| 7326660 | Shuler, Donald | Address on file | | | | | | | |
| 7333965 | Shuman, Cathy | Address on file | | | | | | | |
| 7333963 | Shuman, David | Address on file | | | | | | | |
| 7325963 | Shupe , Steven S. | Address on file | | | | | | | |
| 7251008 | Shura, William | Address on file | | | | | | | |
| 7177700 | Shute, Josh | Address on file | | | | | | | |
| 6174036 | Shute, Joshua M | Address on file | | | | | | | |
| 7281914 | Shveev, Charles | Address on file | | | | | | | |
| 7170346 | SHWAYHAT, FRANCIS | Address on file | | | | | | | |
| 7170344 | SHWAYHAT, GRACE | Address on file | | | | | | | |
| 7181442 | Siamak Taromi | Address on file | | | | | | | |
| 7181442 | Siamak Taromi | Address on file | | | | | | | |
| 7274394 | Sibilia, Chad Travis | Address on file | | | | | | | |
| 7183749 | Sicairos, Juan Manuel | Address on file | | | | | | | |
| 7280179 | Sicairos, Ruben | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7183750 | Sicairos, Ruben | Address on file | | | | | | | |
| 7259014 | Sicarios, Juan Manuel | Address on file | | | | | | | |
| 7307537 | Sickles, Aimee Yvonne | Address on file | | | | | | | |
| 7275895 | Sickles, Darrel Robert | Address on file | | | | | | | |
| 7327886 | Sides, Garrett | Address on file | | | | | | | |
| 7146993 | Sidhu, Tejbir | Address on file | | | | | | | |
| 5950532 | Sidik Torun dba M.S Torun | Address on file | | | | | | | |
| 5948841 | Sidik Torun dba M.S Torun | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7177159 | Sidney Wilson (Alexandra Wilson, Parent) | Address on file | | | | | | | |
| 7245321 | Sidney Wilson (Alexandra Wilson, parent) | Address on file | | | | | | | |
| 7183907 | Sidney Wilson (Alexandra Wilson, Parent) | Address on file | | | | | | | |
| 6176052 | Sidwell, David Michael | Address on file | | | | | | | |
| 7271334 | Siebenthal, Erik | Address on file | | | | | | | |
| 7331943 | Siebold, Martin J. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009879 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Gua | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 7470454 | Siegel, Zebulon M | Address on file | | | | | | | |
| 6163821 | Siegmund, Bethany | Address on file | | | | | | | |
| 7158641 | SIEMENS, JENNIFER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7177399 | Sienna Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7177399 | Sienna Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7273623 | Sienna Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7326280 | Sierra Castillo | Address on file | | | | | | | |
| 5875752 | Sierra Central Credit Union | Address on file | | | | | | | |
| 6176714 | Sierra Jeep Tours LLC | Kristina Tracy | PO Box 133 | | | Fish Camp | CA | 93623 | |
| 7315691 | Sierra Madison Lunt (Torie Lunt, Parent) | Address on file | | | | | | | |
| 7189105 | Sierra Madison Lunt (Torie Lunt, Parent) | Address on file | | | | | | | |
| 7162128 | Sierra Pacific Industries | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 7239370 | Sierra Preservation II, LLC, a DE limited liability company | Address on file | | | | | | | |
| 7150244 | Sierra Preservation Partners II LLC, a DE Limited Liability Company | 4425 Jamboree Road | Suite 250 | | | Newport Beach | CA | 92660 | |
| 7467393 | Sierra Preservation Partners II, LLC, a DE limited liability company | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7148530 | Sierra Preservation Partners II, LLC, a DE Limited liability Company | C/o Chuck homing | 4425 Jamboree, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7469543 | Sierra Preservation Partners II, LLC, a DE limited liability company | Address on file | | | | | | | |
| 7149567 | Sierra Preservation Partners II, LLC, a DE limited liability company | Address on file | | | | | | | |
| 7239594 | Sierra Preservation Partners II, LLC, a DE Limited Liability Company | Address on file | | | | | | | |
| 7149567 | Sierra Preservation Partners II, LLC, a DE limited liability company | Address on file | | | | | | | |
| 7240348 | Sierra Preservation Partners II, LLC, a DE limited liability company c/o Chuck Horning | Address on file | | | | | | | |
| 7238906 | Sierra Preservation Partners II, LLC, a DE limited liability company | Address on file | | | | | | | |
| 7469785 | Sierra Preservation Partners, LLC a CA limited liability company | c/o Chuck Horning | 4425 Jamboree Road Suite 250 | | | Newport Beach | CA | 92660 | |
| 7467009 | Sierra Preservation Partners, LLC, a CA limited liability company | Sierra Preservation Partners, LLC, c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7467192 | Sierra Preservation Partners, LLC, a CA limited liability company | c/o Chuck Horning | 4425 Jamboree Road | Suite 250 | | Newport Beach | CA | 92660 | |
| 7236144 | Sierra Preservation Partners, LLC, a CA limited liability company | Sierra Preservation Partners, LLC, c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7149019 | Sierra Preservation Partners, LLC, a CA limited liability company | 4425 Jamboree Road, Suite 250 | | | | Newport Beach | CA | 92660 | |
| 7236144 | Sierra Preservation Partners, LLC, a CA limited liability company | Sierra Preservation Partners, LLC, c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 7149019 | Sierra Preservation Partners, LLC, a CA limited liability company | 4425 Jamboree Road, Suite 250 | | | | Newport Beach | CA | 92660 | |
| 7149065 | Sierra Preservation Partners, LLC, a CA limited liability company | c/o Chuck Horning | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149019 | Sierra Preservation Partners, LLC, a CA limited liability company | 4425 Jamboree Road, Suite 250 | | | | Newport Beach | CA | 92660 | |
| 7467378 | Sierra Preservation Partners, LLC, a CA limited liability company | Address on file | | | | | | | |
| 7149406 | Sierra Preservation Partners, LLC, a CA lmited liability company | Address on file | | | | | | | |
| 7174366 | SIERRA RIDGE INVESTMENT TRUST | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7316489 | Sierra, Denise M | Address on file | | | | | | | |
| 5014667 | Sierra, Julia | Address on file | | | | | | | |
| 5014532 | Sierra, Julia | Address on file | | | | | | | |
| 7168748 | SIERRA, JULIA | Address on file | | | | | | | |
| 7478826 | Sifferman, Sandra L. | Address on file | | | | | | | |
| 7166129 | SIGEL, MARION | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7166129 | SIGEL, MARION | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7242804 | Sigel, Marion | Regina Bagdasarian | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7270505 | Sigel, Marion (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7187179 | SIGEL, MARION (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | | | | |
| 7168105 | SIGLER, CHRISTOPHER | Address on file | | | | | | | |
| 7168106 | SIGLER, LESLIE | Address on file | | | | | | | |
| 6151272 | Signes, Audra Joy | Address on file | | | | | | | |
| 7482670 | Signorello, Raymond E. | Address on file | | | | | | | |
| 7181188 | Sigurd Johnsen | Address on file | | | | | | | |
| 7071606 | Sikking, Steven | Address on file | | | | | | | |
| 7168753 | SIKUT, GLORIA J | Address on file | | | | | | | |
| 7207033 | Sikut, John S. | Address on file | | | | | | | |
| 7168752 | SIKUT, MICHAEL F | Address on file | | | | | | | |
| 5014496 | Sikut, Michael F. and Gloria J. | Address on file | | | | | | | |
| 7222020 | Silber, Deborah Ann | Address on file | | | | | | | |
| 7286557 | Silber, Stephen | Address on file | | | | | | | |
| 6171638 | Silberstang, Allan | Address on file | | | | | | | |
| 7299384 | Siler, Adam | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7286602 | Siler, Daivd Lynn | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7286602 | Siler, Daivd Lynn | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7336548 | Siler, George | Address on file | | | | | | | |
| 7331318 | Silewicz, Thomas | Address on file | | | | | | | |
| 7875912 | Silisha Buell | Address on file | | | | | | | |
| 7262458 | Silkwood, Blane | Address on file | | | | | | | |
| 6158730 | Sill, Igor | Address on file | | | | | | | |
| 7284108 | Silla, Colin | Address on file | | | | | | | |
| 7169536 | SILLIMAN, EDMUND NEAL | 3545 Via Medio Unit #180 | | | | Chico | CA | 95973 | |
| 7326150 | Silva , Jennifer | Address on file | | | | | | | |
| 6174592 | Silva Reyes, Arcelia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7269845 | Silva, Anthony J. | Address on file | | | | | | | |
| 7471247 | Silva, George | Address on file | | | | | | | |
| 7256223 | Silva, Jason A. | Silva, Jason A. | 41571 Ashville Dr. | | | Magalia | CA | 95954 | |
| 6182664 | Silva, Jason Todd | Address on file | | | | | | | |
| 7316327 | Silva, Jennifer | Address on file | | | | | | | |
| 7296612 | Silva, Jr., Anthony J. | Address on file | | | | | | | |
| 7207043 | Silva, Marvin | Address on file | | | | | | | |
| 7263257 | Silva, Maryanne | Address on file | | | | | | | |
| 7263257 | Silva, Maryanne | Address on file | | | | | | | |
| 7218691 | Silva, Nicole | Address on file | | | | | | | |
| 7291901 | Silva, Nola | Address on file | | | | | | | |
| 7215323 | Silva, Ronald E. | Address on file | | | | | | | |
| 7326395 | Silva, Theresa | Address on file | | | | | | | |
| 7326327 | Silva, Theresa | Address on file | | | | | | | |
| 7158302 | SILVAS, FEDERICO | 3551 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 7158302 | SILVAS, FEDERICO | 3551 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 7158302 | SILVAS, FEDERICO | 3551 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 7158302 | SILVAS, FEDERICO | 3551 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 5976950 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delor | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7291511 | Silveira, Charles Lloyd | Address on file | | | | | | | |
| 7300273 | Silveira, Joanne Joyce | Address on file | | | | | | | |
| 6160136 | Silver Oaks II, LLC | PO Box 640 | | | | Morgan Hill | CA | 95038-0640 | |
| 7472426 | Silver, Brian R. | Address on file | | | | | | | |
| 7156789 | Silver, Maureen D. | Address on file | | | | | | | |
| 7288838 | Silvera, Richard | Address on file | | | | | | | |
| 7309550 | Silverado Ace Hardware | 2416 Kathy Way | | | | Calistoga | CA | 94515 | |
| 7309550 | Silverado Ace Hardware | 2416 Kathy Way | | | | Calistoga | CA | 94515 | |
| 7157469 | Silverado Crest Homeowners Inc | Marian J Berg, Treasurer | PO Box 2577 | | | Napa | CA | 94558-0257 | |
| 7463454 | Silverberg, John | Address on file | | | | | | | |
| 7171018 | Silverburg, John | Address on file | | | | | | | |
| 7211490 | Silverman, Benjamin | Address on file | | | | | | | |
| 7203516 | Silverman, Cynthia | Address on file | | | | | | | |
| 7203516 | Silverman, Cynthia | Address on file | | | | | | | |
| 7203516 | Silverman, Cynthia | Address on file | | | | | | | |
| 7203516 | Silverman, Cynthia | Address on file | | | | | | | |
| 7203516 | Silverman, Cynthia | Address on file | | | | | | | |
| 7284766 | Silverman, Cynthia | Address on file | | | | | | | |
| 5979290 | Silverman, Paula | Address on file | | | | | | | |
| 7168175 | SILVESTRI, JOSEPH | Address on file | | | | | | | |
| 7327480 | Silvia A Brandon-Perez (a/k/a Silvia Forsyth) | No Address Provided | | | | | | | |
| 7298147 | Silvio, Nate | Address on file | | | | | | | |
| 7298147 | Silvio, Nate | Address on file | | | | | | | |
| 7880980 | Sim Kashikar | Address on file | | | | | | | |
| 7278017 | Sim, Shaun | Address on file | | | | | | | |
| 7304993 | Simandan, Pete | Address on file | | | | | | | |
| 7315353 | Simandan, Visal Srey | Address on file | | | | | | | |
| 7315353 | Simandan, Visal Srey | Address on file | | | | | | | |
| 7271626 | Simao Sr, Alvin R | Address on file | | | | | | | |
| 7278827 | Simao, Gregory | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281337 | Simao, Jennifer | Address on file | | | | | | | |
| 7480030 | Simas, Kenneth | Address on file | | | | | | | |
| 6177158 | Simcik, Luke J | Address on file | | | | | | | |
| 7179280 | Simenc, Victor | Address on file | | | | | | | |
| 7168107 | SIMI FAMILY TRUST (Created April 10, 2001) | Address on file | | | | | | | |
| 7167703 | SIMI, ANDREW | Address on file | | | | | | | |
| 7167704 | SIMI, DARLENA | Address on file | | | | | | | |
| 7340216 | Simmen, Theodore Paul | Address on file | | | | | | | |
| 7173826 | SIMMONS, CAROLINE | 2000 Atlas Peak Road | | | | Napa | CA | 95448 | |
| 7173826 | SIMMONS, CAROLINE | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 5979291 | Simmons, Cathy | Address on file | | | | | | | |
| 6174854 | Simmons, Edie | Address on file | | | | | | | |
| 7314361 | Simmons, Jeremy Nathan Matthew | Address on file | | | | | | | |
| 5939897 | Simmons, Kathryn | Address on file | | | | | | | |
| 7158533 | Simmons, Kimberly Diane | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7473487 | Simmons, Michael | Address on file | | | | | | | |
| 6162615 | Simmons, Nancy J | Address on file | | | | | | | |
| 7173827 | SIMMONS, NATASHA | 2000 Atlas Peak Road | | | | Napa | CA | 95448 | |
| 7173827 | SIMMONS, NATASHA | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7166284 | SIMMONS, NEIL | PO Box 384 | | | | El Verano | CA | 95433 | |
| 7321970 | Simmons, Sandra Charlene | Address on file | | | | | | | |
| 7140338 | SIMMS, ADAM | Address on file | | | | | | | |
| 7335180 | Simms, Curtis I | Address on file | | | | | | | |
| 6177102 | Simms, Stephanie | Address on file | | | | | | | |
| 7334541 | Simms, Susan P. | Address on file | | | | | | | |
| 7290832 | Simning, Earl | Address on file | | | | | | | |
| 7881546 | Simon Samson | Address on file | | | | | | | |
| 7181316 | Simona Brianne Nelson | Address on file | | | | | | | |
| 7181316 | Simona Brianne Nelson | Address on file | | | | | | | |
| 7165681 | Simone Hoppe | 6520 Ponderosa Way | | | | Magalia | CA | 95954 | |
| 7180940 | Simone Patrice Anderson | Address on file | | | | | | | |
| 7180940 | Simone Patrice Anderson | Address on file | | | | | | | |
| 7326628 | SIMONE, PETERS | Address on file | | | | | | | |
| 6184785 | Simonis, T | Address on file | | | | | | | |
| 4950543 | Simonis, Terry | Address on file | | | | | | | |
| 4950543 | Simonis, Terry | Address on file | | | | | | | |
| 7156714 | Simons, Maureen | Address on file | | | | | | | |
| 7298831 | Simons, Stephanie | Address on file | | | | | | | |
| 7156991 | Simons, Tad | Address on file | | | | | | | |
| 7221584 | Simonsen, Carma | Address on file | | | | | | | |
| 7144778 | Simonson, Valia | Address on file | | | | | | | |
| 7337745 | Simple Office Solutions | 4261 Jerome Prairie RD | | | | Grants Pass | OR | 97527-9715 | |
| 7304007 | Simpson, Colleen | Address on file | | | | | | | |
| 6147467 | Simpson, Dustin | Address on file | | | | | | | |
| 7469278 | Simpson, Erin | Address on file | | | | | | | |
| 7221361 | Simpson, John | Address on file | | | | | | | |
| 6162987 | Simpson, Julie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7465610 | Simpson, Mary | Address on file | | | | | | | |
| 5979295 | Simpson, Patricia | Address on file | | | | | | | |
| 7475528 | Simpson, Randy | Address on file | | | | | | | |
| 6160338 | Simpson, Ronnie M | Address on file | | | | | | | |
| 7473586 | Sims Family Trust - Monna and Gary Sims, trustees | Address on file | | | | | | | |
| 7281026 | Sims, Buck Ernest | Address on file | | | | | | | |
| 7290326 | Sims, Elaine | Address on file | | | | | | | |
| 7300320 | Sims, Elena | Address on file | | | | | | | |
| 7275752 | SIMS, GARY | Address on file | | | | | | | |
| 7322009 | Sims, Monna | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7472263 | Sims, Monna J. | Address on file | | | | | | | |
| 5979296 | Sims, Saquana | Address on file | | | | | | | |
| 7337832 | Sims, Sarah | Address on file | | | | | | | |
| 7230321 | Sims, Velma | Address on file | | | | | | | |
| 7191584 | Sims, Wayne | Address on file | | | | | | | |
| 7073075 | Sinclaire, Victoria | Address on file | | | | | | | |
| 7485013 | Sindisa Sanctuary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 5979297 | Singer, Arielle | Address on file | | | | | | | |
| 5979298 | Singer, Beverly | Address on file | | | | | | | |
| 7212615 | Singh, Amrinder | Address on file | | | | | | | |
| 7212615 | Singh, Amrinder | Address on file | | | | | | | |
| 7205439 | Singh, Angadveer | Address on file | | | | | | | |
| 7220156 | Singh, Arvinder | Address on file | | | | | | | |
| 7220212 | Singh, Baljinder | Address on file | | | | | | | |
| 7220212 | Singh, Baljinder | Address on file | | | | | | | |
| 7475654 | Singh, Dixie | Address on file | | | | | | | |
| 7471670 | Singh, Jasdeep | Address on file | | | | | | | |
| 7341555 | Singh, Karshan P | Address on file | | | | | | | |
| 7468730 | Singh, Karshan P. | Address on file | | | | | | | |
| 7472183 | Singh, Michael | Address on file | | | | | | | |
| 6185748 | Singh, Ranjeeta | Address on file | | | | | | | |
| 6170985 | Singh, Victor V | Address on file | | | | | | | |
| 6177694 | Singh, Victor V. | Address on file | | | | | | | |
| 7176190 | SINGLETON, SHERRIE CARLENE | Address on file | | | | | | | |
| 7326576 | SINKUS, KERRI | Address on file | | | | | | | |
| 7474885 | Sinnott, Nicla | Address on file | | | | | | | |
| 7462940 | Sinota, Jashmer | Address on file | | | | | | | |
| 7463106 | SINOTA, RAJINDER | Address on file | | | | | | | |
| 7217734 | Sinskey Vineyards, Inc. | Address on file | | | | | | | |
| 5972810 | Siobhan Cecil Edgar | Address on file | | | | | | | |
| 7477386 | Sipes, David | Address on file | | | | | | | |
| 7326223 | SIPPEL, SHANE D | Address on file | | | | | | | |
| 7296333 | Sir Family Skyway Trust | Address on file | | | | | | | |
| 7295399 | Sir, John | Address on file | | | | | | | |
| 7466814 | Sir, Oliver | Address on file | | | | | | | |
| 7466814 | Sir, Oliver | Address on file | | | | | | | |
| 7264809 | Sir, Oliver | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169844 | Sira Siegel Revocable Trust u/d/t dated March 27, 2017 | Address on file | | | | | | | |
| 7475609 | Sisco Enterprises | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7297723 | Sisson, Danny D. | Address on file | | | | | | | |
| 5839258 | Sitterding, Linda | Address on file | | | | | | | |
| 5839258 | Sitterding, Linda | Address on file | | | | | | | |
| 6155704 | Sivertson, Jacob | Address on file | | | | | | | |
| 7167705 | SIVONGXAY, BRADY | Address on file | | | | | | | |
| 7169156 | SIZELOVE, JAY BURRITT | 2000 Atlas Peak Road | | | | Napa | CA | 94558 | |
| 7169156 | SIZELOVE, JAY BURRITT | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7483711 | Sjostrom, Timothy | Address on file | | | | | | | |
| 7201362 | Skaggs, Jeanette | Address on file | | | | | | | |
| 7140213 | Skaggs, Leona Lee | Address on file | | | | | | | |
| 7318107 | Skarin, Ronald | Address on file | | | | | | | |
| 7325020 | Skeel, John P. | Address on file | | | | | | | |
| 7307836 | Skelley III, Lester | Address on file | | | | | | | |
| 7289891 | Skelley, Julie Anne | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7215701 | SKELTON, MICHAEL CHARLES | Address on file | | | | | | | |
| 7307008 | Skelton, Mike | Address on file | | | | | | | |
| 7178959 | Skerrett, Fletcher S | Address on file | | | | | | | |
| 7201996 | Skerrett, Haley Vaughn | Address on file | | | | | | | |
| 7180072 | Skinner, Anastasia Noel | Address on file | | | | | | | |
| 7179217 | Skinner, Daniel Miles | Address on file | | | | | | | |
| 7179841 | Skinner, David E. and Tina H. | Address on file | | | | | | | |
| 7326012 | Skinner, Gerald | Gerald Singleton | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7336290 | Skinner, Gerald | Address on file | | | | | | | |
| 7162313 | Skinner, Jack Perry | Address on file | | | | | | | |
| 7158465 | SKINNER, LAURA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158974 | SKJELSTAD, JIMMIE OLIVER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7336461 | Sklover, Mathew | Address on file | | | | | | | |
| 7175957 | SKOUSEN, JUDY K | Address on file | | | | | | | |
| 5014436 | Skyler H. and Katharine R. Delzell | Address on file | | | | | | | |
| 5014739 | Skyler H. Delzell and Katharine R. Delzell | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7184599 | Skyler Lee Caldwell | Address on file | | | | | | | |
| 7341150 | Skyway Feed and Pet Supply | Address on file | | | | | | | |
| 6039997 | Skyway Land Project, LLC | 1090 Vallombrosa Avenue | | | | Chico | CA | 95926 | |
| 6039997 | Skyway Land Project, LLC | 1090 Vallombrosa Avenue | | | | Chico | CA | 95926 | |
| 7315440 | Skyway Mini Storage | 6400 Skyway Rd | | | | Paradise | CA | 95969 | |
| 7189107 | Skyway Mini Storage | Address on file | | | | | | | |
| 7208483 | Skyway Partners LLC | Address on file | | | | | | | |
| 7325340 | SKYWAY PARTNERS LLC | 3845 Lime Saddle Road | | | | Paradise | CA | 95969 | |
| 7252715 | Skyway Pet Hospital Inc. | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7252715 | Skyway Pet Hospital Inc. | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189108 | Skyway Pet Hospital Inc. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6172393 | Skyway/Bille Partners, L.P | 940 Emmett Ave., Suite 200 | | | | Belmont | CA | 94002 | |
| 7484891 | Slack, Timothy Henry | Address on file | | | | | | | |
| 7326487 | Slade, Gregg | Address on file | | | | | | | |
| 5979300 | Slade, Lauren | Address on file | | | | | | | |
| 7463523 | Slade, Michael Phillip | Address on file | | | | | | | |
| 7245703 | Slagle, Charles | Address on file | | | | | | | |
| 6175796 | Slappy, Warren | Address on file | | | | | | | |
| 7296403 | Slate, Richard | Address on file | | | | | | | |
| 7205157 | Slater, Alec | Address on file | | | | | | | |
| 7170255 | SLATER, JANE EIZABETH | 1811 E. Rockwood Blvd. | | | | Spokane | WA | 99203 | |
| 7170256 | SLATER, KEITH | Address on file | | | | | | | |
| 7333915 | Slater, Maria J | Address on file | | | | | | | |
| 7203756 | Slater, Stephen | Address on file | | | | | | | |
| 5979302 | Slaven, Rex | Address on file | | | | | | | |
| 7151892 | Slavich, Christy Marie | Address on file | | | | | | | |
| 7310894 | Slavick, Todd | Address on file | | | | | | | |
| 7167424 | Sledge, Brandon | Address on file | | | | | | | |
| 6165845 | Sleeman, Susan | Address on file | | | | | | | |
| 7226055 | Sleeman, Susan | Address on file | | | | | | | |
| 7072082 | Sleeper, Lisa | Address on file | | | | | | | |
| 5979303 | Sleight, Autumn | Address on file | | | | | | | |
| 7326452 | Slender, Carol | Address on file | | | | | | | |
| 7484257 | Slender, Dana Ann | Address on file | | | | | | | |
| 6154672 | Slightom, Shelly | Address on file | | | | | | | |
| 7294837 | Sliva, Lanaya | Frantz Law Group APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7300287 | Sloan, Cathlean | Address on file | | | | | | | |
| 7185275 | SLOAN, CATHLEAN | Address on file | | | | | | | |
| 7328259 | Sloan, Chandler | Address on file | | | | | | | |
| 7263028 | Sloan, Donna Tina | Address on file | | | | | | | |
| 7231887 | Sloan, Douglas L | Address on file | | | | | | | |
| 7168108 | SLOAN, KYLIE | Address on file | | | | | | | |
| 6184127 | Sloane, Richard | Address on file | | | | | | | |
| 5979304 | SLOPOSKY, EMILY | Address on file | | | | | | | |
| 6149053 | Slusarenko, Brian | Address on file | | | | | | | |
| 7297943 | Slyker, Steve | Address on file | | | | | | | |
| 5979305 | Smail, Jacqualine | Address on file | | | | | | | |
| 6179062 | Small, Dwayne & Debra | Address on file | | | | | | | |
| 7322042 | Small, Gordon Wayne | Address on file | | | | | | | |
| 5979306 | Small, Marguerite | Address on file | | | | | | | |
| 7210228 | Smalley, Lisa | Address on file | | | | | | | |
| 7223750 | Smaltz, Carlene | Address on file | | | | | | | |
| 6159872 | Smaltz, Carlene | Address on file | | | | | | | |
| 6040879 | Smario, Diane L | Address on file | | | | | | | |
| 6040879 | Smario, Diane L | Address on file | | | | | | | |
| 7330321 | Smart, Danny L. | Address on file | | | | | | | |
| 7155927 | Smelser, Matthew | Address on file | | | | | | | |
| 7155927 | Smelser, Matthew | Address on file | | | | | | | |
| 7168181 | SMIGROD, STACEY | Address on file | | | | | | | |
| 7479666 | Smile Business Products, Inc | 4525 Auburn Blvd. | | | | Sacramento | CA | 95841 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326262 | Smith , Bryan Michael | Address on file | | | | | | | |
| 7326759 | Smith , Don | Address on file | | | | | | | |
| 7325902 | Smith , Rebecca | Address on file | | | | | | | |
| 7231159 | Smith Family Trust | Address on file | | | | | | | |
| 7326027 | Smith irrevocable trust Brant L. Smith Trustee | Address on file | | | | | | | |
| 7164516 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | 12811 3rd Avenue | Ct. E | | | Tacoma | WA | 98445 | |
| 7242612 | Smith Sr., Gary, individually and as successor in interest to Larry Ronald Smith | Address on file | | | | | | | |
| 7177268 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | Address on file | | | | | | | |
| 7463350 | Smith, Aaron | Address on file | | | | | | | |
| 7272404 | Smith, Amanda Jane | Address on file | | | | | | | |
| 7282326 | Smith, Anthony | Address on file | | | | | | | |
| 7303248 | Smith, Ben | Address on file | | | | | | | |
| 6175355 | Smith, Camille | Address on file | | | | | | | |
| 7209935 | Smith, Carmen | Address on file | | | | | | | |
| 7472699 | Smith, Carole F. | Address on file | | | | | | | |
| 7478878 | Smith, Casey | Address on file | | | | | | | |
| 5979307 | smith, cathy | Address on file | | | | | | | |
| 7314710 | Smith, Cheri | Address on file | | | | | | | |
| 7469821 | Smith, Chip D | Address on file | | | | | | | |
| 7211355 | Smith, Christy | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 6162577 | Smith, Cindy | Address on file | | | | | | | |
| 6184003 | Smith, Clifford | Address on file | | | | | | | |
| 7285863 | Smith, Craig D | Address on file | | | | | | | |
| 7308778 | Smith, Daniel P. | Address on file | | | | | | | |
| 7308778 | Smith, Daniel P. | Address on file | | | | | | | |
| 7184068 | SMITH, DANNIELLE | Address on file | | | | | | | |
| 7174009 | SMITH, DAREYL | 101 Ahwahnee Commons, Apt. 74 | | | | Chico | CA | 94928 | |
| 7473192 | Smith, Darren | Address on file | | | | | | | |
| 7266487 | Smith, David | Address on file | | | | | | | |
| 6166494 | Smith, David E | Address on file | | | | | | | |
| 7332047 | Smith, Dawn | Address on file | | | | | | | |
| 7474468 | SMITH, DEBBIE M | Address on file | | | | | | | |
| 7475129 | Smith, Debbie M | Address on file | | | | | | | |
| 7328272 | Smith, Debra K. | Address on file | | | | | | | |
| 7168754 | SMITH, DIANE | Address on file | | | | | | | |
| 7158500 | SMITH, DONALD MARTIN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168756 | SMITH, DONNA | Address on file | | | | | | | |
| 7212339 | Smith, Douglas | Address on file | | | | | | | |
| 7882614 | SMITH, DR. STEVEN | Address on file | | | | | | | |
| 7293030 | Smith, Dwayne | Address on file | | | | | | | |
| 7326727 | Smith, Edith | Address on file | | | | | | | |
| 7480239 | Smith, Edward | Address on file | | | | | | | |
| 7484455 | Smith, Edward Parker | Address on file | | | | | | | |
| 7307718 | Smith, Elaine | Address on file | | | | | | | |
| 7326044 | Smith, Elaine C. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190306 | Smith, Eli | Address on file | | | | | | | |
| 7159390 | SMITH, ERIC DALE | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 6180073 | Smith, Gabriella | Address on file | | | | | | | |
| 5014642 | Smith, Garreth I. | Address on file | | | | | | | |
| 5014642 | Smith, Garreth I. | Address on file | | | | | | | |
| 7483272 | Smith, Garrett | Address on file | | | | | | | |
| 7471133 | Smith, Garrett | Address on file | | | | | | | |
| 7238970 | Smith, Gary | Frantz, James P. | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7238970 | Smith, Gary | Frantz, James P. | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7238970 | Smith, Gary | Frantz, James P. | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7164510 | SMITH, GARY | 12811 3rd Ave CT E | | | | Tacoma | WA | 98445 | |
| 7177267 | SMITH, GARY | Address on file | | | | | | | |
| 7322372 | Smith, Gary Lloyd | Address on file | | | | | | | |
| 7322372 | Smith, Gary Lloyd | Address on file | | | | | | | |
| 5014142 | Smith, Gene Sr. and Mary L. | Address on file | | | | | | | |
| 7480865 | Smith, Gerald | Address on file | | | | | | | |
| 7314376 | SMITH, IAN | 11946 CASTLE ROCK CT | | | | CHICO | CA | 95928 | |
| 7471595 | Smith, Jacqueline | Address on file | | | | | | | |
| 7483047 | Smith, Jaime | Address on file | | | | | | | |
| 7481731 | Smith, Janet Lee | Address on file | | | | | | | |
| 7481988 | Smith, Jasper E | Address on file | | | | | | | |
| 6174210 | Smith, Jean E. | Address on file | | | | | | | |
| 7593729 | Smith, Jeffrey Michael | Address on file | | | | | | | |
| 7170976 | Smith, Jeremiah | Address on file | | | | | | | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | | | | |
| 7466248 | SMITH, JONAH | Address on file | | | | | | | |
| 7315941 | Smith, Jonah | Address on file | | | | | | | |
| 7271769 | Smith, Jonathan | Address on file | | | | | | | |
| 7184860 | SMITH, JONATHAN MICHAEL | Address on file | | | | | | | |
| 7484210 | Smith, Joyce | Address on file | | | | | | | |
| 7232122 | Smith, Joyce | Smith, Joyce | 1997 Poppy View Terrace | | | Chico | CA | 95928 | |
| 7227098 | Smith, Karen | Address on file | | | | | | | |
| 7284474 | Smith, Karen James | Address on file | | | | | | | |
| 5979314 | Smith, Kelly | Address on file | | | | | | | |
| 7249325 | Smith, Kelvin | Address on file | | | | | | | |
| 7220952 | Smith, Kenneth | Address on file | | | | | | | |
| 7325084 | Smith, Larry | Address on file | | | | | | | |
| 7286647 | Smith, Laura | Address on file | | | | | | | |
| 5979315 | Smith, Linda | Address on file | | | | | | | |
| 5979316 | Smith, Linda | Address on file | | | | | | | |
| 7204797 | Smith, Lori | Address on file | | | | | | | |
| 7300362 | Smith, Lori K | Address on file | | | | | | | |
| 7296134 | Smith, Lucine | Address on file | | | | | | | |
| 7336644 | Smith, Lynn | Address on file | | | | | | | |
| 7146494 | Smith, Makayla | Address on file | | | | | | | |
| 7279378 | Smith, Margarette Sue | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7279378 | Smith, Margarette Sue | Address on file | | | | | | | |
| 7279378 | Smith, Margarette Sue | Address on file | | | | | | | |
| 7224106 | Smith, Margert Sue | Address on file | | | | | | | |
| 7071133 | Smith, Marnie L. | Address on file | | | | | | | |
| 7071442 | Smith, Martha | Address on file | | | | | | | |
| 7251276 | Smith, Martin | Address on file | | | | | | | |
| 7213168 | Smith, Mary | Address on file | | | | | | | |
| 7167708 | SMITH, MARY L. | Address on file | | | | | | | |
| 5979317 | Smith, Merton | Address on file | | | | | | | |
| 7247197 | Smith, Michael | Address on file | | | | | | | |
| 7328507 | Smith, Michele J | Address on file | | | | | | | |
| 7221380 | Smith, Michelle | Address on file | | | | | | | |
| 7191070 | Smith, Mike | Address on file | | | | | | | |
| 7455705 | SMITH, NANCY A | Address on file | | | | | | | |
| 7226346 | Smith, Ralph | Address on file | | | | | | | |
| 7168110 | SMITH, REBECCA SUE | Address on file | | | | | | | |
| 6168048 | Smith, Reginald G | Address on file | | | | | | | |
| 7168109 | SMITH, RICHARD A | Address on file | | | | | | | |
| 7158522 | SMITH, RICHARD CALVIN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7225437 | Smith, Robert | Address on file | | | | | | | |
| 7481221 | Smith, Robert A. | Address on file | | | | | | | |
| 7295827 | Smith, Robert Curtis | Address on file | | | | | | | |
| 7224799 | Smith, Robert D. | Address on file | | | | | | | |
| 6156153 | Smith, Roderick | Address on file | | | | | | | |
| 7263343 | Smith, Ronald | Address on file | | | | | | | |
| 7247354 | Smith, Ronald L | Address on file | | | | | | | |
| 7154562 | Smith, Roy L | Address on file | | | | | | | |
| 7478271 | Smith, Ryan | Address on file | | | | | | | |
| 7464116 | Smith, Ryan | Address on file | | | | | | | |
| 7232444 | Smith, Sally J. | Address on file | | | | | | | |
| 7240862 | Smith, Salome L. | Address on file | | | | | | | |
| 7190132 | Smith, Sara | Address on file | | | | | | | |
| 7787395 | Smith, Sara Ann | Address on file | | | | | | | |
| 7463480 | Smith, Scott | Address on file | | | | | | | |
| 7200447 | SMITH, SHANNON DAVID | Address on file | | | | | | | |
| 7187000 | Smith, Sr., Chad Walter | Address on file | | | | | | | |
| 7167709 | SMITH, SR., GENE | Address on file | | | | | | | |
| 5801870 | Smith, Stanely and Donna | Address on file | | | | | | | |
| 5801870 | Smith, Stanely and Donna | Address on file | | | | | | | |
| 7168755 | SMITH, STANLEY | Address on file | | | | | | | |
| 7249536 | Smith, Steven | Address on file | | | | | | | |
| 7226508 | Smith, Susan | Address on file | | | | | | | |
| 7169118 | SMITH, TAMMY | 310 Occidental Circle | | | | Santa Rosa | CA | 95401 | |
| 7274965 | Smith, Taylor | Address on file | | | | | | | |
| 6174774 | Smith, Theresa | Address on file | | | | | | | |
| 7171604 | Smith, Thom | Address on file | | | | | | | |
| 7335297 | Smith, Thomas | Address on file | | | | | | | |
| 7240692 | Smith, Thomas | Address on file | | | | | | | |
| 7206575 | Smith, Thomas E. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7227194 | Smith, Travis | Address on file | | | | | | | |
| 7337055 | Smith, Trudy | Address on file | | | | | | | |
| 7263202 | Smith, Tylaine | Address on file | | | | | | | |
| 7158601 | Smith, Vincent | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7191343 | Smith, Virginia | Address on file | | | | | | | |
| 7335342 | Smith, William A. & Debra JT | Address on file | | | | | | | |
| 7455701 | Smith, William Harold | Address on file | | | | | | | |
| 7455644 | Smith, William Harold | Address on file | | | | | | | |
| 7253545 | Smith, William T. | Address on file | | | | | | | |
| 7156537 | Smith-Johnson, Roberta L | Address on file | | | | | | | |
| 5979322 | Smithson, Soyajo | Address on file | | | | | | | |
| 7286169 | Smits, Jason | Address on file | | | | | | | |
| 7286169 | Smits, Jason | Address on file | | | | | | | |
| 7269782 | Smoak, Barbara | Address on file | | | | | | | |
| 7472711 | Smull, Anita | Address on file | | | | | | | |
| 7269644 | Smurthwaite, Athena | Address on file | | | | | | | |
| 7205965 | SMYLIE, JEANETTE | Address on file | | | | | | | |
| 4909883 | Smylie, Jeanette | Address on file | | | | | | | |
| 4909883 | Smylie, Jeanette | Address on file | | | | | | | |
| 4911409 | Smylie, Jeanette, on behalf of herself and all others similarly situated | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4911409 | Smylie, Jeanette, on behalf of herself and all others similarly situated | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 6157740 | Snapp, Steven Daniel | Address on file | | | | | | | |
| 7303522 | Snead, Angelo | Address on file | | | | | | | |
| 7306268 | Snead, Dannika | Address on file | | | | | | | |
| 7162029 | Snead, Joshua | Address on file | | | | | | | |
| 6169219 | Snead, Lance | Address on file | | | | | | | |
| 6169219 | Snead, Lance | Address on file | | | | | | | |
| 7296606 | Snead, Loren | Address on file | | | | | | | |
| 7296606 | Snead, Loren | Address on file | | | | | | | |
| 7303080 | Snead, Nikko | Address on file | | | | | | | |
| 7303080 | Snead, Nikko | Address on file | | | | | | | |
| 7303080 | Snead, Nikko | Address on file | | | | | | | |
| 7320814 | SNEAD, ROMEO | Address on file | | | | | | | |
| 7169661 | SNEDEKER, ERIC WENDEL | 1441 Oak Ridge Drive | | | | Chico | CA | 95928 | |
| 7169662 | SNEDEKER, MARCY ANN | 1441 Oak Ridge Drive | | | | Chico | CA | 95928 | |
| 7191499 | Snell, Eugene | The Law Office of LPaul Mankin | L Paul Mankin | 4655 Cass St Ste 410 | | San Diego | CA | 92109 | |
| 7215435 | Snelson, Shannon Leigh | Address on file | | | | | | | |
| 7202675 | Snider (Baskin Robbins), Christine L.F. | Address on file | | | | | | | |
| 5979323 | Snider, Christine | Address on file | | | | | | | |
| 7295097 | Snider, Lorena | Address on file | | | | | | | |
| 7287162 | Snidow Jr, Neal William | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7341250 | Snidow Jr., Neal William | Address on file | | | | | | | |
| 7285651 | Snidow, Debra Jayne | Address on file | | | | | | | |
| 5979324 | SNOW, JEFFERY | Address on file | | | | | | | |
| 7171048 | Snow, Kaitlynn | Address on file | | | | | | | |
| 7465433 | Snyder, Betty J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339776 | Snyder, Beverly | Address on file | | | | | | | |
| 7169131 | SNYDER, JASON | 2738 Treetops Way | | | | Santa Rosa | CA | 95404 | |
| 7298936 | Snyder, Jean A. | Address on file | | | | | | | |
| 7192350 | SNYDER, LINDA | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7183267 | Snyder, Linda Diane | Address on file | | | | | | | |
| 7226189 | SNYDER, LOREE | Address on file | | | | | | | |
| 6163401 | Snyder, Marc A. | Address on file | | | | | | | |
| 7463975 | Snyder, Rose L. | Address on file | | | | | | | |
| 7179707 | So, a minor child (Cassandra Ovit, Parent) | Address on file | | | | | | | |
| 7181466 | Soa Vang | Address on file | | | | | | | |
| 7181466 | Soa Vang | Address on file | | | | | | | |
| 7156068 | Sobeck, Polly Elizabeth | Address on file | | | | | | | |
| 5979325 | Sobelman, Hidi Rose | Address on file | | | | | | | |
| 7171853 | Sobrero, Brad | Address on file | | | | | | | |
| 7172000 | Sobrero, Carly | Address on file | | | | | | | |
| 7203784 | Sobrero, Kimberly | Address on file | | | | | | | |
| 7172773 | Sobrero, Michelle | Address on file | | | | | | | |
| 7474724 | Socheata , Wanko | Address on file | | | | | | | |
| 5979326 | Soden, Thomas | Address on file | | | | | | | |
| 7279264 | Soderlind, Isaiah | Address on file | | | | | | | |
| 5972827 | Sofia Defilippis | Address on file | | | | | | | |
| 7295407 | Sofia Defilippis (Jennifer Medina, Parent) | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7184577 | Sofia Defilippis (Jennifer Medina, Parent) | Address on file | | | | | | | |
| 5948653 | Sofia Foster | Address on file | | | | | | | |
| 5979327 | Sokol, Richard | Address on file | | | | | | | |
| 7177629 | Solano, Antonio Richard | Address on file | | | | | | | |
| 7177629 | Solano, Antonio Richard | Address on file | | | | | | | |
| 7179838 | Solano, Charlene Kay | Address on file | | | | | | | |
| 7179838 | Solano, Charlene Kay | Address on file | | | | | | | |
| 5979328 | SOLANO, RAFAEL | Address on file | | | | | | | |
| 6163926 | Soldano, Donna C. | Address on file | | | | | | | |
| 7189702 | Soleil Aurora Belle | Address on file | | | | | | | |
| 7285799 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | | | | |
| 7285799 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | | | | |
| 7189110 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | | | | |
| 7311667 | Soleil, Samantha Selene | Address on file | | | | | | | |
| 7167847 | SOLIS, ARIANA | Address on file | | | | | | | |
| 7167848 | SOLIS, AUSTIN | Address on file | | | | | | | |
| 7282065 | Solis, Samuel | Address on file | | | | | | | |
| 7329148 | Soliz Jr., Armando | Address on file | | | | | | | |
| 7467955 | Soliz, Jarred | Address on file | | | | | | | |
| 7468352 | Soliz, Jarred | Address on file | | | | | | | |
| 7468372 | Soliz, Jarred | Address on file | | | | | | | |
| 7593624 | Soliz, Mindy Laurel | Address on file | | | | | | | |
| 7278756 | Solomon, Leonard | Address on file | | | | | | | |
| 7147008 | Solomon, Zachary | Address on file | | | | | | | |
| 6152129 | Soloniuk Clinic A Medical Corporation | 2111 Airpark Drive | | | | Redding | CA | 96001 | |
| 7463497 | Solorio, Crispin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979329 | SOLORIO, MANUEL | Address on file | | | | | | | |
| 7481942 | Solorio, Sarah | Address on file | | | | | | | |
| 7168757 | SOLORIO, VERONICA | Address on file | | | | | | | |
| 5976999 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7304166 | Solstice, LLC | Kavin Michael Skiles | 365 Sutton Place | | | Santa Rosa | CA | 95407 | |
| 7263470 | Soltani, Iraj | Address on file | | | | | | | |
| 7326054 | Solvik , Peter | Address on file | | | | | | | |
| 5979330 | SOMBON, ROCHELLE | Address on file | | | | | | | |
| 7327867 | Someret Shaw | Someret, Someret Shaw | 4520 Bennett Valley Rd. | | | Santa Rosa | CA | 95404 | |
| 5979331 | Somermeier, Aimee | Address on file | | | | | | | |
| 5979332 | Somerston Wine Company, Greg McKeown | 3450 Sage Canyon Road | | | | St Helena | CA | 94574 | |
| 7465086 | Sommers, Christian Paul | Address on file | | | | | | | |
| 5979333 | Somname, Narayan | Address on file | | | | | | | |
| 5979334 | Somname, Narayan | Address on file | | | | | | | |
| 6176934 | Somphone Xayalath / Simon Sayavong | Address on file | | | | | | | |
| 7171693 | Sondra F Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 200 | Address on file | | | | | | | |
| 7322417 | Sondra Harlan as Trustee For The Sondra Harlan Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7300072 | Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7189112 | Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 5979335 | Sonekeo, Corrine | Address on file | | | | | | | |
| 5994473 | Sonoma Catering, Jensch Eva | Address on file | | | | | | | |
| 7304493 | Sonoma Chocolatiers, Inc. | David Gambill | 6988 Mckinley | | | Sebastopol | CA | 95472 | |
| 5823719 | Sonoma Court Shops, Inc. | Furth Salem Mason & Li LLP | Thomas W. Jackson | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 5823719 | Sonoma Court Shops, Inc. | Furth Salem Mason & Li LLP | Thomas W. Jackson | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 7225378 | Sonoma Mountain Zen Center | 6367 Sonoma Mountain Road | | | | Santa Rosa | CA | 95404 | |
| 6171683 | Sonoma Roots Naturopathic Inc | Address on file | | | | | | | |
| 7328044 | Sonoma Silver Co. | Singleton Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 5979336 | SONOMA VALLEY FITNESS-ZARRAGOZA, JUAN | 17465 SONOMA HWY | | | | SONOMA | CA | 95476 | |
| 7483743 | SONOMA VALLEY PROPERTIES INC. DBA SONOMA PROPERTIES | JOHN POWELL | 669 BROADWAY SUITE A | | | SONOMA | CA | 95476 | |
| 7479319 | Sontag, David K. | Address on file | | | | | | | |
| 7140219 | Sonza, Steven | Address on file | | | | | | | |
| 7325635 | Soo Hoo , Lena | Address on file | | | | | | | |
| 7243392 | Sood, Devika | Address on file | | | | | | | |
| 7146613 | Soofi, Jin R. | Address on file | | | | | | | |
| 5015616 | Sopallin Khounn, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015616 | Sopallin Khounn, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015616 | Sopallin Khounn, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015928 | Sopallin Khounn, et al. See Attached Short Form Complaint (CGC-18-569774) | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6165859 | Soper IV, Paul | Address on file | | | | | | | |
| 5979337 | Soper, Robert | Address on file | | | | | | | |
| 7189703 | Sophia Carr | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7297159 | Sophia Cheri Scribner (Jessica Caldwell, Parent) | Address on file | | | | | | | |
| 7184404 | Sophia Cheri Scribner (Jessica Caldwell, Parent) | Address on file | | | | | | | |
| 7327580 | Sophia Diaz | 2428 Zurlo Way | | | | Santa Rosa | CA | 95403 | |
| 5950436 | Sophia Forbis | Address on file | | | | | | | |
| 7272603 | Sophia Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 7181240 | Sophia Lopez (Ruben Lopez,Parent) | Address on file | | | | | | | |
| 7176522 | Sophia Lopez (Ruben Lopez,Parent) | Address on file | | | | | | | |
| 5945901 | Sophia Niehage | Address on file | | | | | | | |
| 7181321 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 7181321 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 7273749 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 5947894 | Sophia Ritcher-Czlonka, | Address on file | | | | | | | |
| 5944507 | Sophia Ritcher-Czlonka, | Address on file | | | | | | | |
| 5950593 | Sophia Rodriguez | Address on file | | | | | | | |
| 5948929 | Sophia Rodriguez | Address on file | | | | | | | |
| 7181348 | Sophie Beth Pettigrew | Address on file | | | | | | | |
| 7181348 | Sophie Beth Pettigrew | Address on file | | | | | | | |
| 7184143 | Sophie Engelken | Address on file | | | | | | | |
| 5946775 | Sophie Pettigreen | Address on file | | | | | | | |
| 7189704 | Sophina Hawkins | Address on file | | | | | | | |
| 7214145 | Sorensen, Jan | Address on file | | | | | | | |
| 7341408 | Sorensen, Janine and William | Address on file | | | | | | | |
| 7331950 | Sorensen, Lawrence A | Address on file | | | | | | | |
| 7183895 | Sorensen, Lesley Anne | Address on file | | | | | | | |
| 7183895 | Sorensen, Lesley Anne | Address on file | | | | | | | |
| 7179988 | Sorensen, Marc Kenneth | Address on file | | | | | | | |
| 7244344 | Sorenson, Claus | Address on file | | | | | | | |
| 7244344 | Sorenson, Claus | Address on file | | | | | | | |
| 7239543 | Soria , Ana Rosa | Address on file | | | | | | | |
| 7168111 | SORIANO, ALAIN | Address on file | | | | | | | |
| 7168112 | SORIANO, YASER | Address on file | | | | | | | |
| 7177304 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | | | | |
| 7177304 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | | | | |
| 7187431 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | | | | |
| 7214087 | Sosa, Mirta | Address on file | | | | | | | |
| 7204497 | Sosa, Mirta Lidia | Address on file | | | | | | | |
| 6172045 | Sosh, Irene M. | Address on file | | | | | | | |
| 7330715 | Soshnik, Diane M. | Address on file | | | | | | | |
| 7230939 | Sotelo, Hunter David | Address on file | | | | | | | |
| 7180296 | Sotelo, Leticia | Address on file | | | | | | | |
| 7277331 | Sotelo, Marilu | Address on file | | | | | | | |
| 7277331 | Sotelo, Marilu | Address on file | | | | | | | |
| 7183588 | Sotirios Mintzas | Address on file | | | | | | | |
| 7183588 | Sotirios Mintzas | Address on file | | | | | | | |
| 7473537 | Soto, Frederick | Address on file | | | | | | | |
| 7469687 | Soto, Frederick | Address on file | | | | | | | |
| 5979338 | SOTO, MARGARITA | Address on file | | | | | | | |
| 7330943 | Soto, Maria | Address on file | | | | | | | |
| 5979340 | Soto, Mary | Address on file | | | | | | | |
| 5979341 | SOTO, SILVIA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7289869 | Sotomayer, Manuel | Address on file | | | | | | | |
| 5979342 | SotoPomeroy, Yvonne | Address on file | | | | | | | |
| 7169230 | SOTTANA, DANIEL LEE | 6374 Pentz Road | | | | Paradise | CA | 95969 | |
| 7158604 | SOUCI, JENNIFER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7308956 | Souci, Jennifer Rand | Address on file | | | | | | | |
| 7168760 | SOUCI, JENNY | Address on file | | | | | | | |
| 7463000 | Soudh, Rami | Address on file | | | | | | | |
| 5979343 | Soukup, Michael Fabian | Address on file | | | | | | | |
| 7168114 | SOULES, CODY | Address on file | | | | | | | |
| 5979344 | Soulier, Marisa | Address on file | | | | | | | |
| 5939954 | Soulsburg, Greg | Address on file | | | | | | | |
| 7205347 | Sounds by Dave, Inc. brought by David Maurer | Address on file | | | | | | | |
| 7178230 | Sousa, Elizabeth L | Address on file | | | | | | | |
| 7217691 | South, Gary | Address on file | | | | | | | |
| 7290867 | Southard, Peace | Address on file | | | | | | | |
| 7320611 | Souther, Christina Dyanne | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7303749 | Souther, Christina Dyanne | Address on file | | | | | | | |
| 7312811 | Souther, Duane Edgar | Address on file | | | | | | | |
| 7312811 | Souther, Duane Edgar | Address on file | | | | | | | |
| 7310268 | Souther, Gwyneth Elle | Address on file | | | | | | | |
| 7313582 | Souther, Landon Cash | Address on file | | | | | | | |
| 7166209 | SOUTHERN WELLNESS EXPOSURE, a California corporation AND DILLON, ANN LEE | Jason Smith | 100 Howe Avenue, Suite 208 South | | | Sacramento | CA | 95825 | |
| 7305916 | Southwell, Curtis Jean | Address on file | | | | | | | |
| 7305416 | Souza, Alan E. | Address on file | | | | | | | |
| 7304361 | Souza, Alishia | Address on file | | | | | | | |
| 5979347 | Souza, Andrew | Address on file | | | | | | | |
| 7305653 | Souza, Yvonne M. | Address on file | | | | | | | |
| 7179923 | Sovereign, Marjorie Bunce | Address on file | | | | | | | |
| 7169144 | SOVULEWSKI, SAMANTHA | 6041 Della Court | | | | Rohnert Park | CA | 94928 | |
| 7330133 | Sowards, Dale J | Address on file | | | | | | | |
| 7222361 | Sowell, David | Address on file | | | | | | | |
| 7222361 | Sowell, David | Address on file | | | | | | | |
| 7224747 | Sowell, David | Address on file | | | | | | | |
| 7170109 | SOWERS, MADALIENE | Address on file | | | | | | | |
| 7072302 | Sowles, Mary C. | Address on file | | | | | | | |
| 7471161 | Spa Sante, Inc. | Deborah Alexander | 505 Dutch Henry Canyon Rd. | | | Calistoga | Ca | 94515 | |
| 7467237 | Spa Sante, Inc. dba Francis & Alexander | Address on file | | | | | | | |
| 7287108 | Spalding, Diann | Address on file | | | | | | | |
| 7183920 | Spalding, Diann | Address on file | | | | | | | |
| 7299828 | Spalding, James C | Address on file | | | | | | | |
| 7183921 | Spalding, James C | Address on file | | | | | | | |
| 7337202 | Spangler, Nicholas | Address on file | | | | | | | |
| 7882641 | SPANO, MARLENE | Address on file | | | | | | | |
| 7207173 | Spanutius, Anna | Address on file | | | | | | | |
| 7483300 | Spark Whole Student Learning | 556 Broadway | | | | Sonoma | CA | 95467 | |
| 5979348 | Spark, Bonnie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7229469 | Sparkman, Jason | Address on file | | | | | | | |
| 7325398 | Sparks , Janelle | Address on file | | | | | | | |
| 7297136 | Sparks, Kathy | Address on file | | | | | | | |
| 7472544 | Sparks, Neil | Address on file | | | | | | | |
| 7261386 | Sparks, Richard | Address on file | | | | | | | |
| 5942086 | SPARKS, RICK | Address on file | | | | | | | |
| 7470684 | sparks, vickie | Address on file | | | | | | | |
| 7170183 | SPARKS, WESLEY | Address on file | | | | | | | |
| 7170184 | SPARKS, YESHELLE | Address on file | | | | | | | |
| 7247033 | Spasbo, Kelly | Address on file | | | | | | | |
| 7470444 | Spatz, Sara | Address on file | | | | | | | |
| 7463354 | Spatz, Sara | Address on file | | | | | | | |
| 7481551 | Spear, Jeff | Address on file | | | | | | | |
| 7158509 | SPEARS, BRELYN NICOLE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7310818 | Spears, Rhett Jeffrey | Address on file | | | | | | | |
| 7310818 | Spears, Rhett Jeffrey | Address on file | | | | | | | |
| 7290586 | Spears, Sandra | Address on file | | | | | | | |
| 7290586 | Spears, Sandra | Address on file | | | | | | | |
| 7209439 | Spears, Wendy | Address on file | | | | | | | |
| 7340617 | Spears, Wendy Kristine | Address on file | | | | | | | |
| 7278220 | Spears, Wendy Kristine | Address on file | | | | | | | |
| 7278220 | Spears, Wendy Kristine | Address on file | | | | | | | |
| 7327568 | Specialized Pharma Analytics LLC (dba AccelStrat LLC) | Address on file | | | | | | | |
| 7268619 | Speck, James | Address on file | | | | | | | |
| 7184100 | Speck, James | Address on file | | | | | | | |
| 6157293 | Speed, Nathan | Address on file | | | | | | | |
| 7302396 | Speegle, Mary E. | Address on file | | | | | | | |
| 7313837 | Speegle, Robert L. | Address on file | | | | | | | |
| 7285657 | Speer, III, Mark | Address on file | | | | | | | |
| 7152060 | Spees, Noble Dennis | Address on file | | | | | | | |
| 7155636 | Spees, Sharlene Lynne | Address on file | | | | | | | |
| 7322765 | Speicher Jr., Douglas Keefer | Address on file | | | | | | | |
| 7286467 | Speicher, Alyssa Renee | Alyssa R. Speicher | | 6291 Fern Ln. | | Paradise | CA | 95969 | |
| 7259800 | Speicher, Amanda Noel | Address on file | | | | | | | |
| 7290534 | Speicher, Brianne | Address on file | | | | | | | |
| 7292093 | Speicher, Douglas Keffer | Address on file | | | | | | | |
| 7278002 | Speicher, Lauren Janelle | Address on file | | | | | | | |
| 7278338 | Speicher, Michelle Deane | Address on file | | | | | | | |
| 6180170 | Speirs, Sherri | Address on file | | | | | | | |
| 6180170 | Speirs, Sherri | Address on file | | | | | | | |
| 7475042 | Spence, Alistair D | Address on file | | | | | | | |
| 7336841 | Spence, Caleen M. | Address on file | | | | | | | |
| 7336845 | Spence, Jimmy | Address on file | | | | | | | |
| 7184580 | Spencer J Cates | Address on file | | | | | | | |
| 7184139 | Spencer Phillip Aldred | Address on file | | | | | | | |
| 6170717 | Spencer, Erica | Address on file | | | | | | | |
| 6170395 | Spencer, Erika | Address on file | | | | | | | |
| 7305595 | Spencer, Ernest D. | Address on file | | | | | | | |
| 7482684 | Spencer, James N | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979350 | Spencer, Kammy | Address on file | | | | | | | |
| 7328316 | Spencer, Mearra | Address on file | | | | | | | |
| 5979351 | Spencer, Nancy | Address on file | | | | | | | |
| 7483214 | Spencer, Yvonne L | Address on file | | | | | | | |
| 6184471 | Spengler, Glenda Sue | Address on file | | | | | | | |
| 7296558 | Spentzos, Kyriakos | Address on file | | | | | | | |
| 7593617 | Sperl, Randy Allan | Address on file | | | | | | | |
| 7149510 | Spesert, Gary Wayne | Address on file | | | | | | | |
| 7484603 | Spesert, Leonard F. | Address on file | | | | | | | |
| 7306283 | Spicer, Patricia | 195 E 40th Ave. | | | | Eugene | OR | 97405 | |
| 7480365 | Spiegelman, Steve H. | Address on file | | | | | | | |
| 7170072 | SPIEGLER, MYRNA | Address on file | | | | | | | |
| 7465760 | Spiess, Michael | Address on file | | | | | | | |
| 6157444 | Spiess, Michael Harold | Address on file | | | | | | | |
| 7204390 | Spiller, Shannon | Address on file | | | | | | | |
| 7328372 | Spillers, Justin | Address on file | | | | | | | |
| 7324719 | Spillman, Gerald E. | Address on file | | | | | | | |
| 7327713 | Spinney, Sabrina | Address on file | | | | | | | |
| 7154435 | Spirlock, Tammy L. | Address on file | | | | | | | |
| 7146064 | Spirlock, Tammy L. | Address on file | | | | | | | |
| 5979352 | SPITZ, HARRIET | Address on file | | | | | | | |
| 5979353 | Spitz, Harriet and Marty | Address on file | | | | | | | |
| 7163334 | SPITZER, DONALD | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7341000 | Splitstone, Christie | Address on file | | | | | | | |
| 6184258 | Splivalo, Patricia | Address on file | | | | | | | |
| 7297219 | Spoolman, Amber | Address on file | | | | | | | |
| 7310463 | Spoolman, Autumn Cassidy | Address on file | | | | | | | |
| 7316370 | Spoolman, Joel Glen | Address on file | | | | | | | |
| 7330915 | SPORICH, JOHN L. | Address on file | | | | | | | |
| 7246627 | Sports America Tours, Inc | Address on file | | | | | | | |
| 7148375 | Sprague - Haber, LLC | Address on file | | | | | | | |
| 7202495 | Sprague, Andrew Charles | Address on file | | | | | | | |
| 7211204 | Sprague, David W | Address on file | | | | | | | |
| 7149474 | Sprague, Richard E | Address on file | | | | | | | |
| 7158554 | Sprague, Robert | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7482815 | Sprague, Rolland Gronley | Address on file | | | | | | | |
| 7286450 | Sprain, Cynthia | Address on file | | | | | | | |
| 7170972 | Sprauce, Florence | Address on file | | | | | | | |
| 7321196 | Spreadborough, Gregory Dean | Address on file | | | | | | | |
| 7213435 | Spreen, Edward | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7466852 | SPREEN, EDWARD | Address on file | | | | | | | |
| 5972870 | Spring Valley Ranch | Address on file | | | | | | | |
| 7184073 | SPRING, CHESTER | Address on file | | | | | | | |
| 7481543 | Springer , Mark | Address on file | | | | | | | |
| 5979354 | Sprinkle, Rob | Address on file | | | | | | | |
| 6129165 | Spritzer, Linda | Address on file | | | | | | | |
| 7219142 | Squires, Bernadette | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7310917 | Squires, Beverly | Address on file | | | | | | | |
| 7319537 | Squires, Bruce | Address on file | | | | | | | |
| 7263274 | Squires, Derek J | Address on file | | | | | | | |
| 7291013 | Squires, Derek J. | Address on file | | | | | | | |
| 7310091 | Squires, Oscar | Address on file | | | | | | | |
| 5979355 | Squires, Robert | Address on file | | | | | | | |
| 7470078 | SR Central Cleaners, LLC | 547 Danby Ct. | | | | Petaluma | CA | 94954 | |
| 7274754 | Srisuan, Sumarlee | Address on file | | | | | | | |
| 7181194 | Sror Kat-Kuoy | Address on file | | | | | | | |
| 7181194 | Sror Kat-Kuoy | Address on file | | | | | | | |
| 7173680 | Sror Kat-Kuoy as Trustee for The Sror Kat-Koy Trust | Address on file | | | | | | | |
| 7326526 | SSBR Enterprises LLC | Shavinder Sandhu, Sandhu | 1785 Hastings Way | | | Yuba City | CA | 95991 | |
| 7481932 | St Clair, Stacia | Address on file | | | | | | | |
| 7200440 | ST GEORGE, JACOB EVAN | Address on file | | | | | | | |
| 5979356 | St. Clair, Kathleen | Address on file | | | | | | | |
| 7178372 | St. Denis, Holly | Address on file | | | | | | | |
| 7320035 | St. Germain, Lawrence Thomas | Address on file | | | | | | | |
| 7481606 | St. Leger-Barter, Laura J. | Address on file | | | | | | | |
| 7462972 | St.Denis, Holly | Address on file | | | | | | | |
| 5972873 | Stacey Barbara Cook | Address on file | | | | | | | |
| 7326136 | Stacey Kerreos | 925 Los Robles | | | | Sonoma | CA | 95476 | |
| 7221642 | Stacey Lynn Olson OBO Kemen & Son Engineering, INC. | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 7184263 | Stacey Poliquin | Address on file | | | | | | | |
| 7169245 | STACEY SMIGROD AS TRUSTEE OF THE GOODNER, SMIGROD 2017 FAMILY TRUST created by a Declaration of Trus | 12885 Henno Road | | | | Glen Ellen | CA | 95442 | |
| 7168182 | STACEY SMIGROD DBA LANDSCAPE DESIGN | 12885 Henno Road | | | | Glen Ellen | CA | 95442 | |
| 7184659 | Stacey White | Address on file | | | | | | | |
| 5972888 | Stacey Zuccolillo | Address on file | | | | | | | |
| 5972890 | Stacey Zuccolillo | Address on file | | | | | | | |
| 7181146 | Stacie Hernandez | Address on file | | | | | | | |
| 7181146 | Stacie Hernandez | Address on file | | | | | | | |
| 5972894 | Stacie M Miller | Address on file | | | | | | | |
| 5972895 | Stacie M Miller | Address on file | | | | | | | |
| 7325214 | Stacie Renee Post-Sheffer | 271 Firelight Court | | | | Santa Rosa | CA | 95403 | |
| 7217966 | STACLOL INVESTMENTS TRUST | Address on file | | | | | | | |
| 7184296 | Stacy Ann Shepard | Address on file | | | | | | | |
| 5972903 | Stacy B. Phillips | Address on file | | | | | | | |
| 7211091 | Stacy Christine Prater-Pineda as a Trustee FOR PRATER FAMILY TRUST | Address on file | | | | | | | |
| 5972909 | Stacy Lazzarino | Address on file | | | | | | | |
| 5972911 | Stacy Lazzarino | Address on file | | | | | | | |
| 7337329 | Stacy Lynn Place as Trustee for the Stacy Place Trust | Address on file | | | | | | | |
| 7184201 | Stacy Mahoney | Address on file | | | | | | | |
| 7184430 | Stacy Prater-Pineda | P.O BOX 2204 | | | | Paradise | CA | 95967 | |
| 7328278 | Stacy Sloan | Address on file | | | | | | | |
| 7328278 | Stacy Sloan | Address on file | | | | | | | |
| 6159080 | Stacy, Jorden | Address on file | | | | | | | |
| 7472450 | Staff, Kevin | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7480325 | Stafford, David James | Address on file | | | | | | | |
| 7291397 | Stafford, Katelyn Elizabeth | Address on file | | | | | | | |
| 7477444 | Stafford, Lisa | Address on file | | | | | | | |
| 7168761 | STAHR, MKALYN | Address on file | | | | | | | |
| 5014653 | Stahr, Mykalyn | Address on file | | | | | | | |
| 5014653 | Stahr, Mykalyn | Address on file | | | | | | | |
| 7216547 | Stainback, Micah | Address on file | | | | | | | |
| 7172719 | Stainback, Micah | Address on file | | | | | | | |
| 7331570 | Stalie, Karen L. | Address on file | | | | | | | |
| 5979357 | Stallcup, John | Address on file | | | | | | | |
| 7179414 | Stallings, Steve | Address on file | | | | | | | |
| 6184837 | Stallings, Virginia | Address on file | | | | | | | |
| 7299006 | Stalnaker, Cherish | Address on file | | | | | | | |
| 7317120 | Stalnaker, Joseph | Address on file | | | | | | | |
| 7170280 | STAMEROFF, ALEXANDER N | Address on file | | | | | | | |
| 7461149 | Stameroff, George | Address on file | | | | | | | |
| 7170277 | STAMEROFF, NICHOLAS L | Address on file | | | | | | | |
| 7341196 | Stammler, Craig | Address on file | | | | | | | |
| 7328352 | Stamper, Naomi | Address on file | | | | | | | |
| 7139999 | Stamps, Christine | Address on file | | | | | | | |
| 7327844 | Stamps, Elizabeth | Address on file | | | | | | | |
| 6161954 | Stamps, John R | Address on file | | | | | | | |
| 7327204 | Stan Rickaby, as representative of class members described in Part 2 section 8 | Peluso Law Group, PC, Larry Peluso | P.O. Box 7620 | | | Incline Village | NV | 89450 | |
| 7327382 | Stan Rickaby, John Felder, individually and on behalf of the class defined in Part 2, number 8 herei | Address on file | | | | | | | |
| 7176687 | Stan Scott | Address on file | | | | | | | |
| 7181403 | Stan Scott | Address on file | | | | | | | |
| 5979361 | Stanbro, Amanda | Address on file | | | | | | | |
| 7471483 | Standard Audio | Ian David MacGregor | 1016 Laguna Ave | | | Los Angeles | CA | 90026 | |
| 7169053 | STANDLEY, DAVID | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979362 | Stanfield, Allison | Address on file | | | | | | | |
| 7185276 | STANFIELD, CATALINA | Address on file | | | | | | | |
| 7271806 | Stanfield, Patricia Ann | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7331135 | Stanford, Jessica | Address on file | | | | | | | |
| 7262378 | Stanford, Richard | Address on file | | | | | | | |
| 7314312 | Stangelan, Judy Lynne | Address on file | | | | | | | |
| 7223587 | Stanislaw Collection | 6265 Stonehedge Dr | | | | Loma rica | ca | 95901 | |
| 5014502 | Stanley & Donna Smith and Nick & Linda Tabellija | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7181526 | Stanley Dyke Young | Address on file | | | | | | | |
| 7181526 | Stanley Dyke Young | Address on file | | | | | | | |
| 7218460 | Stanley Dyke Young as Trustee of the Stanley D Young and Rachel S Young Family Trust | Address on file | | | | | | | |
| 7158673 | STANLEY IV, WILLIAM CHARLES | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7169820 | Stanley J. Commerford, Jr. Trust of 2017 | 1222 Cedarwood Drive | | | | Santa Rosa | CA | 95401 | |
| 5016255 | STANLEY SMITH; DONNA SMITH; NICK TABELLIJA AND LINDA TABELLIJA | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7181503 | Stanley Williams | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181503 | Stanley Williams | Address on file | | | | | | | |
| 7168767 | STANLEY, CHRISTOPHER D | Address on file | | | | | | | |
| 5016360 | Stanley, Christopher D. and Michele M. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5016360 | Stanley, Christopher D. and Michele M. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7168763 | STANLEY, GUELSY Y | Address on file | | | | | | | |
| 6171726 | Stanley, Jeremiah E. | Address on file | | | | | | | |
| 6171726 | Stanley, Jeremiah E. | Address on file | | | | | | | |
| 5014560 | Stanley, Jeremiah E. and Guesly Y. | Address on file | | | | | | | |
| 5014560 | Stanley, Jeremiah E. and Guesly Y. | Address on file | | | | | | | |
| 7168766 | STANLEY, MICHELE M | Address on file | | | | | | | |
| 7171073 | Stanley, Robert Elliott | The Law Office of Joseph West | Robert Stanley | 600 Flume Street | | Chico | CA | 95928 | |
| 7324871 | Stanphill, Kelly | Address on file | | | | | | | |
| 7307673 | Stanton, Alexander Robert | Address on file | | | | | | | |
| 5991629 | Stanton, Craig | Address on file | | | | | | | |
| 7289852 | Stanton, Donald | Address on file | | | | | | | |
| 7171656 | STARK FAMILY TRUST | Address on file | | | | | | | |
| 7325489 | Stark, Carolyn M | Address on file | | | | | | | |
| 7480700 | Starkey-Holder, Karen E. | Address on file | | | | | | | |
| 7183636 | Starla Henderson (Delana Casey, Parent) | Address on file | | | | | | | |
| 7183636 | Starla Henderson (Delana Casey, Parent) | Address on file | | | | | | | |
| 7267546 | Starla Henderson (Delana Casey, Parent) | Address on file | | | | | | | |
| 7184127 | Starlett Lynn King | Address on file | | | | | | | |
| 7315682 | Starr, Johnathan James | Address on file | | | | | | | |
| 7273256 | Starr, Jonathan | Address on file | | | | | | | |
| 7224640 | Starr, Raphael Scott | Address on file | | | | | | | |
| 7277771 | Starr, Sarah | Address on file | | | | | | | |
| 7327883 | Starrett Dorsey | 16357 Gibson Lane | | | | Potter Valley | CA | 95469 | |
| 7273220 | Starrett, Joseph | Address on file | | | | | | | |
| 5979364 | State Farm, Subrogation Services | P.O. Box 106172 | | | | Atlanta | CA | 30348-6172 | |
| 7149118 | State Land Conservancy, LLC, a NV limited liability company | 4425 Jamboree Road, Suite 250 | | | | Newport Beach | CA | 92660 | |
| 7467021 | State Land Conservancy, LLC, a NV limited liability company | Address on file | | | | | | | |
| 7243485 | State Land Conservancy, LLC, a NV limited liability company | Address on file | | | | | | | |
| 7219727 | Stavropoulos, Nickolas | Address on file | | | | | | | |
| 7173111 | Stavrou, John | Address on file | | | | | | | |
| 7201686 | STAYKOW GEORGE D | Address on file | | | | | | | |
| 7322562 | StClair, Pamela Marie | Address on file | | | | | | | |
| 7322562 | StClair, Pamela Marie | Address on file | | | | | | | |
| 5979365 | StClaire, Linda | Address on file | | | | | | | |
| 7201188 | Stearns, Deborah Jean | Address on file | | | | | | | |
| 7180611 | Stearns, Floyd Edwin | Address on file | | | | | | | |
| 7289753 | Steck, Ferne Colleen | Address on file | | | | | | | |
| 5977020 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7158360 | STECK-BENTHIN, STEPHANIE | Stephanie Steck-Benthin | 366 Patten Street | | | Sonoma | CA | 95476 | |
| 7474081 | Steel Davis, individually, and as Trustee for the Dale Davis Living Revocable Trust | Address on file | | | | | | | |
| 7322825 | Steel Davis, individually, and as trustee for the Dale Davis Living Revocable Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330829 | Steele, Betty Ann | Address on file | | | | | | | |
| 7466866 | Steele, Douglas John | Address on file | | | | | | | |
| 7328513 | Steele, Franjesca | Address on file | | | | | | | |
| 7167710 | STEELE, KAYLA | Address on file | | | | | | | |
| 7269775 | Steele, Kristen | Address on file | | | | | | | |
| 7327029 | Steele, Leanora F | Address on file | | | | | | | |
| 6179327 | Steele, Leanora F. | Address on file | | | | | | | |
| 7482273 | Steele, Lori Ellen | Address on file | | | | | | | |
| 7271816 | Steele, Marla | Address on file | | | | | | | |
| 7296932 | Steele, Richard | Address on file | | | | | | | |
| 7172945 | Steele, Robert E | Address on file | | | | | | | |
| 7328321 | Steele, Robert Edward | Address on file | | | | | | | |
| 7202410 | Steely, Janice | Address on file | | | | | | | |
| 7169641 | STEEN III, DONALD RAYMOND | 5536 Garden View Lane | | | | Paradise | CA | 95969 | |
| 7469587 | Steen Wagner Individually and as Trustee for the Wagner Family Living Trust | Address on file | | | | | | | |
| 7324856 | Steen, Linda E. | Address on file | | | | | | | |
| 7463971 | Steen, Mike T. and Shelly A. | Address on file | | | | | | | |
| 7882590 | STEEN, SHELLY | Address on file | | | | | | | |
| 7311812 | Steenson, Helen Christine | Address on file | | | | | | | |
| 7311733 | Steenson, Scot | Address on file | | | | | | | |
| 7479365 | Steever, Scott | Address on file | | | | | | | |
| 7169936 | STEFAN PETRY AND ELIZABETH TSE AS TRUSTEES OF THE PETRY TSE FAMILY TRUST | Address on file | | | | | | | |
| 7170209 | STEFAN, LISA | Address on file | | | | | | | |
| 7170208 | STEFAN, MATTHEW | Address on file | | | | | | | |
| 7480957 | Stefanick, Tabetha | Address on file | | | | | | | |
| 7291408 | Stefanini, Joshua | Address on file | | | | | | | |
| 7341445 | Steffen, Cindy | Address on file | | | | | | | |
| 7290926 | Steffen, Cindy | Address on file | | | | | | | |
| 7280402 | Steffen, Thomas | Frantz Law Group | Frantz, James P | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7341486 | Steffen, Thomas | Address on file | | | | | | | |
| 7159048 | STEFFEN, TIMOTHY RICHARD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7205461 | Stegall, Maureen | Address on file | | | | | | | |
| 7326391 | Steiger, Nancy | Address on file | | | | | | | |
| 7173187 | Steil, Joseph | Address on file | | | | | | | |
| 7205005 | Stein, Carol A. | Address on file | | | | | | | |
| 7212260 | Stein, Kevin | Address on file | | | | | | | |
| 7483855 | Stein, Larry | Address on file | | | | | | | |
| 7208732 | Stein, Linda R. | Address on file | | | | | | | |
| 7207611 | STEIN, RICHARD W. | Address on file | | | | | | | |
| 6173195 | Steinbeiss, Sara | Address on file | | | | | | | |
| 6185442 | Steiner, David Allen | Address on file | | | | | | | |
| 7255737 | Steiner, Kathryn | Address on file | | | | | | | |
| 5979367 | Steinfeld, Chris | Address on file | | | | | | | |
| 5979368 | Steinley, Kourtney | Address on file | | | | | | | |
| 5979369 | Steinley, Peggy | Address on file | | | | | | | |
| 5979370 | Stellar Termite Services, Tamara Jones | 2323 HIDDEN VALLEY DR | | | | Santa Rosa | CA | 95404 | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158338 | STELTER, DOUG HUGO | P.O. Box 1055 | | | | Ukiah | CA | 95482 | |
| 7168178 | STELTER, DOUGLAS | Address on file | | | | | | | |
| 7168178 | STELTER, DOUGLAS | Address on file | | | | | | | |
| 7159036 | STELTER, STEVE BRUCE | Mary Alexander | 44 Montgomery St., Suite 1303 | | | San Francisco | CA | 94104 | |
| 7218021 | Stelton, Tammy | Address on file | | | | | | | |
| 7261199 | Stemple, Bonnie M. | Address on file | | | | | | | |
| 7332238 | Stemple, Rick | Address on file | | | | | | | |
| 7177298 | Stephane Kendall OBO Michele Mutual Water Corporation | Address on file | | | | | | | |
| 7177298 | Stephane Kendall OBO Michele Mutual Water Corporation | Address on file | | | | | | | |
| 7177298 | Stephane Kendall OBO Michele Mutual Water Corporation | Address on file | | | | | | | |
| 7184562 | Stephanie Bledsaw | Address on file | | | | | | | |
| 7184175 | Stephanie Fisher | Address on file | | | | | | | |
| 7325766 | Stephanie Gliddon | 3329 Wellington Drive | | | | Sacramento | CA | 95864 | |
| 7184544 | Stephanie Gregorio | Address on file | | | | | | | |
| 5973002 | Stephanie Hargrave | Address on file | | | | | | | |
| 5973004 | Stephanie Hargrave | Address on file | | | | | | | |
| 5973009 | Stephanie Johnson | Address on file | | | | | | | |
| 5945882 | Stephanie Lopez | Address on file | | | | | | | |
| 7183698 | Stephanie Lopez (Benjamin Lopez, Parent) | Address on file | | | | | | | |
| 7183698 | Stephanie Lopez (Benjamin Lopez, Parent) | Address on file | | | | | | | |
| 7273445 | Stephanie Lopez (Benjamin Lopez, Parent) | Address on file | | | | | | | |
| 5950644 | Stephanie Martinez | Address on file | | | | | | | |
| 5948980 | Stephanie Martinez | Address on file | | | | | | | |
| 7328142 | Stephanie Merical | Address on file | | | | | | | |
| 5973016 | Stephanie Modena | Address on file | | | | | | | |
| 5973017 | Stephanie Modena | Address on file | | | | | | | |
| 5973022 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 7184761 | Stephanie Renee Liuzza | Address on file | | | | | | | |
| 7326304 | Stephanie Rich | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7184132 | Stephanie Simons | Address on file | | | | | | | |
| 5973030 | Stephanie Uuzza | Address on file | | | | | | | |
| 5973031 | Stephanie Uuzza | Address on file | | | | | | | |
| 7311746 | Stephen Brace, Cindy Brace | Address on file | | | | | | | |
| 7461861 | Stephen Burgess, Individually, and as Trustee of the Stephen Nathan Burgess Trust | Address on file | | | | | | | |
| 7184474 | Stephen Craig Murray | Address on file | | | | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | | | | |
| 7181507 | Stephen Dale Wilson | Address on file | | | | | | | |
| 7181507 | Stephen Dale Wilson | Address on file | | | | | | | |
| 7169175 | STEPHEN G. JUELSGAARD, TRUSTEE OF THE STEPHEN G. JUELSGAARD TRUST DATED JANUARY 31, 2007 | 10 Remington Court | | | | Napa | CA | 95448 | |
| 7181112 | Stephen Gama | Address on file | | | | | | | |
| 7181112 | Stephen Gama | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7259348 | Stephen Graf OBO Pearson Road Collision Repair | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184109 | Stephen Graf OBO Pearson Road Collision Repair | Address on file | | | | | | | |
| 7183683 | Stephen Heffelfinger | Address on file | | | | | | | |
| 7183683 | Stephen Heffelfinger | Address on file | | | | | | | |
| 6172339 | Stephen J. and Katherine A. Hamm Family Trust | Address on file | | | | | | | |
| 7183608 | Stephen James Kendall | Address on file | | | | | | | |
| 7183608 | Stephen James Kendall | Address on file | | | | | | | |
| 7173749 | Stephen James Kendall for The S&S Kendall Family Trust | Address on file | | | | | | | |
| 5015291 | Stephen Juelsgaard, et al. | Address on file | | | | | | | |
| 5015291 | Stephen Juelsgaard, et al. | Address on file | | | | | | | |
| 7177295 | Stephen Kennedy | Address on file | | | | | | | |
| 7187422 | Stephen Kennedy | Address on file | | | | | | | |
| 7180767 | Stephen L. Arrington and Cynthia E. Arrington, Trustees of the Arrington Family Trust of 2009, Dated | Address on file | | | | | | | |
| 7219562 | Stephen L. Graf Revocable Living Trust | Address on file | | | | | | | |
| 7184368 | Stephen Lloyd Graf | Address on file | | | | | | | |
| 5973080 | Stephen Marada | Address on file | | | | | | | |
| 7151071 | Stephen Marada, individually/trustee of the Stephen R. Marada 2000 Trust | Address on file | | | | | | | |
| 7324779 | Stephen P. Merrick | Address on file | | | | | | | |
| 7324676 | Stephen P. Merrick, Stephen P. Merrick 2004 Family Trust | Address on file | | | | | | | |
| 7882884 | Stephen Rose | Address on file | | | | | | | |
| 7176676 | Stephen Sanders | Address on file | | | | | | | |
| 7181392 | Stephen Sanders | Address on file | | | | | | | |
| 7176681 | Stephen Scalisi | Address on file | | | | | | | |
| 7181397 | Stephen Scalisi | Address on file | | | | | | | |
| 7181161 | Stephen Scott Howard | Address on file | | | | | | | |
| 7181161 | Stephen Scott Howard | Address on file | | | | | | | |
| 7184681 | Stephen Silber | Address on file | | | | | | | |
| 7167897 | STEPHEN W. & JANE S. ECKELS 2003 REVOCABLE TRUST | Address on file | | | | | | | |
| 7173763 | STEPHEN W. & JANE S. ECKELS AS TRUSTEES OF THE STEPHEN W. & JANE S. ECKELS 2003 REVOCABLE TRUST | 9910 Bernborough Lane | | | | Reno | NV | 89521 | |
| 7881727 | Stephen W. Schaffer | Address on file | | | | | | | |
| 6115492 | Stephen West/The Dolan Law Firm, PC | 1438 Market Street | | | | San Francisco | CA | 94102 | |
| 7324936 | Stephen Wolmarans | Address on file | | | | | | | |
| 7073119 | Stephens, DDS, Adam E. | Address on file | | | | | | | |
| 7318230 | Stephens, Jerry | Address on file | | | | | | | |
| 7208764 | Stephens, Kelli | Address on file | | | | | | | |
| 7264370 | Stephens, Tiffany | Address on file | | | | | | | |
| 7215224 | Stephens, Vernon | Address on file | | | | | | | |
| 7300438 | Sterling, Dale | Address on file | | | | | | | |
| 7310630 | Sterling, Samuel R | Address on file | | | | | | | |
| 7299083 | Sterling, Sierra A. | Address on file | | | | | | | |
| 7318398 | Sterling, Tessa | Address on file | | | | | | | |
| 7189175 | Sterling, Tessa | Address on file | | | | | | | |
| 7326802 | Sterling, Tracey H | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7274727 | Stern, Harrison Jacob Salomon | Address on file | | | | | | | |
| 7337001 | Stern, Judson | Address on file | | | | | | | |
| 7277777 | Stern, Judson | Address on file | | | | | | | |
| 7463278 | Stern, William S. | Address on file | | | | | | | |
| 7324574 | Sternad, Frank | Address on file | | | | | | | |
| 7177980 | Sternhill, Alan Robert | Address on file | | | | | | | |
| 7315417 | Sterns , Shylow | Address on file | | | | | | | |
| 5979372 | Stetson, Joey & Yvonne | Address on file | | | | | | | |
| 5979373 | Stetzel, Sandra | Address on file | | | | | | | |
| 5973111 | Steve Cherma | Address on file | | | | | | | |
| 5973108 | Steve Cherma | Address on file | | | | | | | |
| 7325220 | Steve E Heald | 1300 Elliott Rd. PO Box 2502 | | | | Paradise | CA | 95969 | |
| 7465072 | Steve Michael Devitt Carole Anne Devitt | Address on file | | | | | | | |
| 7881452 | Steve Passalacqua | Address on file | | | | | | | |
| 7881529 | Steve Scharer | Address on file | | | | | | | |
| 7176703 | Steve Slyker | Address on file | | | | | | | |
| 7181419 | Steve Slyker | Address on file | | | | | | | |
| 7327611 | Steve Strang | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7184619 | Steve T. Mueller | Address on file | | | | | | | |
| 6168731 | Steve Valencia DBA Athena Insurance and Fincial Services | 205 Court St | | | | Jackson | CA | 95642 | |
| 7455618 | Steven & Robin Goerl | Address on file | | | | | | | |
| 7882172 | Steven A Moreland | Address on file | | | | | | | |
| 7326836 | Steven A Poirier | Address on file | | | | | | | |
| 5973180 | Steven Allen La Whun | Address on file | | | | | | | |
| 5973177 | Steven Allen La Whun | Address on file | | | | | | | |
| 7475909 | Steven and Dorothy Downing | Address on file | | | | | | | |
| 7328258 | Steven Bainbridge | Bainbridge | 1043 Judah St | | | San Francisco | CA | 94122 | |
| 7184801 | Steven Blaford | Address on file | | | | | | | |
| 7292868 | Steven Culton III (Steven Culton Jr., Parent) | Address on file | | | | | | | |
| 7184218 | Steven Culton III (Steven Culton Jr., Parent) | Address on file | | | | | | | |
| 7184219 | Steven Culton Jr. | Address on file | | | | | | | |
| 7325348 | Steven Dickerson | 110 3rd Ave, 12B | | | | NEW YORK | NY | 10003 | |
| 7225966 | Steven Eubanks, individually and doing business as Steven Eubanks Home Improvement | PO Box 4301 | | | | Paradise | CA | 95969 | |
| 7176944 | Steven Eugene Hydrick | Address on file | | | | | | | |
| 7219213 | Steven Eugene Hydrick as Trustee of The Toucan Trust | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6178328 | Steven Gifford, Individually and as Trustees of the Gifford Family Revocable Living Trust | Address on file | | | | | | | |
| 7184129 | Steven Hanson | Address on file | | | | | | | |
| 7181150 | Steven Higdon | Address on file | | | | | | | |
| 7181150 | Steven Higdon | Address on file | | | | | | | |
| 7176486 | Steven Klauser | Address on file | | | | | | | |
| 7181204 | Steven Klauser | Address on file | | | | | | | |
| 7184121 | Steven Lee Riggs | Address on file | | | | | | | |
| 7181488 | Steven Lee White | Address on file | | | | | | | |
| 7181488 | Steven Lee White | Address on file | | | | | | | |
| 7189705 | Steven Morris | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181022 | Steven Paul Chapman | Address on file | | | | | | | |
| 7181022 | Steven Paul Chapman | Address on file | | | | | | | |
| 7170047 | Steven Reeves dba Cruise Club | Address on file | | | | | | | |
| 7200356 | STEVEN REEVES DBA MANNA RECORDS | Address on file | | | | | | | |
| 7200358 | STEVEN REEVES DBA REEVES GROUP | Address on file | | | | | | | |
| 7300842 | Steven Sean Shields, Steven Shields & Associates dba Pool & Yard Pros | Address on file | | | | | | | |
| 7169158 | Steven Taylor Sr. dba Executive Limousine Service | 190 Camino Oruga, Ste. 17 | | | | Napa | CA | 94558 | |
| 7881320 | Steven Walter Zurilgen | Address on file | | | | | | | |
| 7482367 | Stevens (Jr.), Richard Paul | Address on file | | | | | | | |
| 7482447 | Stevens (Sr.), Richard Paul | Address on file | | | | | | | |
| 7326973 | Stevens , Ninette | Address on file | | | | | | | |
| 7283785 | Stevens , Patricia | Address on file | | | | | | | |
| 6174528 | Stevens Family Trust | Address on file | | | | | | | |
| 7325249 | Stevens II, Lawrence | Address on file | | | | | | | |
| 7466057 | Stevens, Albert | Address on file | | | | | | | |
| 7223233 | Stevens, Ann Louise | Address on file | | | | | | | |
| 7192276 | Stevens, Benjamin Daniel | Address on file | | | | | | | |
| 7294249 | Stevens, Brad Allen | Address on file | | | | | | | |
| 7298771 | Stevens, Dennis Craig | Address on file | | | | | | | |
| 5977023 | Stevens, Eva | Address on file | | | | | | | |
| 5979374 | Stevens, John | Address on file | | | | | | | |
| 6176932 | Stevens, Megan | Address on file | | | | | | | |
| 7481583 | Stevens, Mike | Address on file | | | | | | | |
| 7174271 | STEVENS, RICHARD PAUL | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 6176950 | Stevens, Robert | Address on file | | | | | | | |
| 6167240 | Stevens, Ronald J. | Address on file | | | | | | | |
| 7310938 | Stevens, Yvonne Darice | Address on file | | | | | | | |
| 7279377 | Stevenson, Anila | Address on file | | | | | | | |
| 7300826 | Stevenson, Brandon | Address on file | | | | | | | |
| 7239596 | Stevenson, Donna | 4245 Stable Lane | | | | Chico | CA | 95973 | |
| 7258379 | Stevenson, Donovan | Address on file | | | | | | | |
| 7285942 | Stevenson, Geoffrey | 1459 East Lassen Ave apt 67 | | | | Chico | CA | 95973 | |
| 7233309 | Stevenson, Gerald D | Address on file | | | | | | | |
| 7300686 | Stevenson, Martin | Address on file | | | | | | | |
| 6115635 | Stevenson, Rodney, Donna, and Kent | Address on file | | | | | | | |
| 7466362 | Stevenson, William D. | Address on file | | | | | | | |
| 7326043 | Stevie Beck Hakverson | Stevie Beck Halverson, | 4968 EVERGLADE DRIVE | | | Santa Rosa | CA | 95409 | |
| 5979375 | Steward, Paul | Address on file | | | | | | | |
| 7316353 | Steward, Richard | Address on file | | | | | | | |
| 7326328 | Stewart , Renee | Address on file | | | | | | | |
| 7261540 | Stewart, Bonnie | Address on file | | | | | | | |
| 7236317 | Stewart, Carol Ruth | 128 Gooselake Circle | | | | Chico | CA | 95973 | |
| 5979376 | Stewart, Chris | Address on file | | | | | | | |
| 7296180 | Stewart, Cynthia Ann | Address on file | | | | | | | |
| 7296180 | Stewart, Cynthia Ann | Address on file | | | | | | | |
| 7171925 | Stewart, Cynthia Ann | Address on file | | | | | | | |
| 7202575 | Stewart, Donald William | Address on file | | | | | | | |
| 7275634 | Stewart, Jennifer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977030 | Stewart, Jolene | Address on file | | | | | | | |
| 7461438 | Stewart, Julie | Address on file | | | | | | | |
| 6169523 | Stewart, June L. | Address on file | | | | | | | |
| 7228153 | Stewart, June L. | Address on file | | | | | | | |
| 7280123 | Stewart, Leigh | Address on file | | | | | | | |
| 7245624 | STEWART, PETER | Address on file | | | | | | | |
| 5979380 | Stewart, Shelley | Address on file | | | | | | | |
| 7339829 | Stewart, Terry | Address on file | | | | | | | |
| 7472055 | Stewart, Wanda L. | Address on file | | | | | | | |
| 5939993 | STEWART, WAYNE | Address on file | | | | | | | |
| 7729523 | Stickel, Cynthia L. | Address on file | | | | | | | |
| 7729521 | Stickel, Kenneth R. | Address on file | | | | | | | |
| 5973281 | Stier Richard | Address on file | | | | | | | |
| 5973282 | Stier Richard | Address on file | | | | | | | |
| 7323374 | Stigers, James P | Address on file | | | | | | | |
| 5979382 | Stillman, Daniel | Address on file | | | | | | | |
| 7318671 | Stiltz, Gregory L | Address on file | | | | | | | |
| 7280911 | Stilwell, Gary | Address on file | | | | | | | |
| 7280911 | Stilwell, Gary | Address on file | | | | | | | |
| 7268507 | STILWELL, GRAIG | Address on file | | | | | | | |
| 7227254 | Stimack, Cindy | Address on file | | | | | | | |
| 6177692 | Stineback, Jennifer Lela | Address on file | | | | | | | |
| 7287136 | Stinson, Melinda | Address on file | | | | | | | |
| 7337648 | Stirling, Gregory | Address on file | | | | | | | |
| 7461121 | Stirnaman, Allan | Address on file | | | | | | | |
| 7175792 | STIRNAMAN, ALLAN | Address on file | | | | | | | |
| 7310799 | Stirnaman, Sara | Address on file | | | | | | | |
| 7482867 | Stites, Richard S | Address on file | | | | | | | |
| 7178531 | Stocker, Eric | Address on file | | | | | | | |
| 7225062 | Stocker, Peter | Address on file | | | | | | | |
| 7327226 | STOCKHAM CONSTRUCTION, INC. | BOYD STOCKHAM, PRESIDENT | DONALD S. EDGAR | 408 COLLEGE AVENUE | | SANTA ROSA | CA | 95401 | |
| 7324942 | Stockhausen, Brian Von | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 5979383 | StockonSmith, Dana | Address on file | | | | | | | |
| 7260656 | Stockton, Coby Yvette | Address on file | | | | | | | |
| 7183865 | Stockton, Coby Yvette | Address on file | | | | | | | |
| 7328506 | Stockton, Jarrick | Address on file | | | | | | | |
| 7325788 | Stockton, Lisa Marie | Address on file | | | | | | | |
| 7183866 | Stockton, Matthew Davis | Address on file | | | | | | | |
| 7183866 | Stockton, Matthew Davis | Address on file | | | | | | | |
| 7239207 | Stockwell, Brenton | Address on file | | | | | | | |
| 7239404 | Stockwell, Donovan | Address on file | | | | | | | |
| 7240314 | Stockwell, LeAndra | Address on file | | | | | | | |
| 5979384 | Stoeckman, Rob | Address on file | | | | | | | |
| 5979385 | Stoeckman, Rob | Address on file | | | | | | | |
| 5979386 | STOHLMAN, DEBBIE | Address on file | | | | | | | |
| 7168166 | STOHLMAN, JARED | 3545 Ridgeview Drive | | | | Santa Rosa | CA | 95404 | |
| 7290935 | Stoker, Paige | Address on file | | | | | | | |
| 7190737 | STOKES, DEBRA RAE | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159171 | STOKES, DONALD LOUIS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7159172 | STOKES, MONA RAE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979387 | Stokes, Patricia | Address on file | | | | | | | |
| 7331255 | Stoll, Carl Patrick | Address on file | | | | | | | |
| 7271487 | Stoller, Keith | Address on file | | | | | | | |
| 5979388 | Stollmeyer, David | Address on file | | | | | | | |
| 7467895 | Stolp, Philip & Debra | Address on file | | | | | | | |
| 7303110 | Stoltenberg, Andrew | Address on file | | | | | | | |
| 7340729 | Stoltey, Desirae Dawn | Address on file | | | | | | | |
| 7327254 | Stolz, Teresa | Address on file | | | | | | | |
| 7299930 | Stone, Ben | Address on file | | | | | | | |
| 7159038 | STONE, EDWARD | Mary Alexander | 44 Montgomery St., Suite 1303 | | | San Francisco | CA | 94104 | |
| 7326399 | Stone, Geraldine | Address on file | | | | | | | |
| 7168116 | STONE, HALBERT | Address on file | | | | | | | |
| 7675539 | Stone, Ineetta | Address on file | | | | | | | |
| 7239848 | Stone, Kathie | Address on file | | | | | | | |
| 7468103 | Stone, Nicholas | Address on file | | | | | | | |
| 7273083 | Stone, Orman T. | Frantz Law Group APLC | James P. Frantz | 402 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 5979390 | Stone, Randy | Address on file | | | | | | | |
| 7271054 | Stone, Renee M | Address on file | | | | | | | |
| 7221740 | Stone, Richard | Address on file | | | | | | | |
| 7291222 | Stone, Richard | Address on file | | | | | | | |
| 7217031 | Stone, Richard Allen | Address on file | | | | | | | |
| 7468080 | Stone, Sabrina | Address on file | | | | | | | |
| 7467292 | Stone, Sharon | Address on file | | | | | | | |
| 7293842 | Stone, Sharon | Address on file | | | | | | | |
| 7318787 | Stone, Vernon | Address on file | | | | | | | |
| 7318787 | Stone, Vernon | Address on file | | | | | | | |
| 7318787 | Stone, Vernon | Address on file | | | | | | | |
| 7211245 | Stonebraker, John | Address on file | | | | | | | |
| 7334535 | Stonecushion Inc. | 3225 West Dry Creek Rd | | | | Healdsburg | CA | 95448 | |
| 7303613 | Stoner, Caroline | Address on file | | | | | | | |
| 6131108 | StonyBrook LLC | Attn Coralee Webster Ramensky | 4795 Acacia Way | | | Penngrove | CA | 94951 | |
| 6184215 | Stooksberry, Denise | Address on file | | | | | | | |
| 5979391 | Stoppello, Trent | Address on file | | | | | | | |
| 7241635 | Storie , Cerise | Address on file | | | | | | | |
| 7232189 | Storie, Ciara | Address on file | | | | | | | |
| 7192335 | Storie, Jonathan | Address on file | | | | | | | |
| 7166212 | Storie, Katrina | Engstrom Lipscomb & Lack | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | Los Angeles | CA | 90067 | |
| 7273776 | Storm, David | Address on file | | | | | | | |
| 7305732 | Stormer, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7306090 | Stormer, Thomas | Address on file | | | | | | | |
| 7479766 | Stornetta, Dawn | Address on file | | | | | | | |
| 7310055 | Storrie Morrow (Tara Morrow, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189137 | Storrie Morrow (Tara Morrow, Parent) | Address on file | | | | | | | |
| 7472343 | Stotts, Gloria | Address on file | | | | | | | |
| 7264110 | Stough, Kurt | Address on file | | | | | | | |
| 7326764 | Stout , Beverly Marie | Address on file | | | | | | | |
| 7482419 | Stout, Kierstyn | Address on file | | | | | | | |
| 6159971 | Stovall, Bradley M. | Address on file | | | | | | | |
| 5979392 | Stover, Stirling | Address on file | | | | | | | |
| 7179141 | Stoyanoff, Christine | Address on file | | | | | | | |
| 7156171 | Strain, Arthur Lee | Address on file | | | | | | | |
| 6149013 | Straiten, Jalonnie | Address on file | | | | | | | |
| 7071188 | Strang, Gwen | Address on file | | | | | | | |
| 7479086 | Strang, Vivian M. | Address on file | | | | | | | |
| 7148433 | Strange, Wendy Lee | Address on file | | | | | | | |
| 7318454 | STRATTON, JOANN | Address on file | | | | | | | |
| 7462920 | Stratton, John Russell | Address on file | | | | | | | |
| 7321848 | Stratton, Robb | Address on file | | | | | | | |
| 7291131 | Stratton, Teri | Address on file | | | | | | | |
| 6174338 | Stratton, Theodore | Address on file | | | | | | | |
| 7336334 | Straus Peretz, Caleb | Address on file | | | | | | | |
| 7484791 | Strauss, Marcus Gary | Address on file | | | | | | | |
| 7318167 | Strawn, Robert | Address on file | | | | | | | |
| 7265453 | Streckfuss, Heinz | Address on file | | | | | | | |
| 7279024 | Streckfuss, Patricia Agnes | Address on file | | | | | | | |
| 6179041 | Stredwick, Rick J | Address on file | | | | | | | |
| 7472337 | Street, Carol | Address on file | | | | | | | |
| 7334605 | Street, Jennifer | Address on file | | | | | | | |
| 7334605 | Street, Jennifer | Address on file | | | | | | | |
| 7214860 | Strelecki, Gabriel | Address on file | | | | | | | |
| 7286685 | Strickland, B.C. | Address on file | | | | | | | |
| 7313067 | Strickland, Joseph | Address on file | | | | | | | |
| 6157538 | Strickland, Leaquanna | Address on file | | | | | | | |
| 7308095 | Strickland, Patricia | Address on file | | | | | | | |
| 7283190 | Strickland, Sharol Holland | Address on file | | | | | | | |
| 7334531 | Strickler, Floyd Owen | Address on file | | | | | | | |
| 7334531 | Strickler, Floyd Owen | Address on file | | | | | | | |
| 7322570 | Strickler, Joseph A | Address on file | | | | | | | |
| 7481249 | Strike, Bette | Address on file | | | | | | | |
| 7308552 | Stringer, Betty Ann | Address on file | | | | | | | |
| 7211391 | Stringer, Jeffery Alan | Address on file | | | | | | | |
| 7320932 | Stringer, Keefer | Address on file | | | | | | | |
| 7209145 | Stringer, Keefer Lee | Frantz Law Group APLC | James P Frantz | 402 W Broadway Ste 860 | | San Diego | CA | 92101 | |
| 7209145 | Stringer, Keefer Lee | 5232 Bennett Road | | | | Paradise | CA | 95969 | |
| 7316583 | Stringer, Kerry | Address on file | | | | | | | |
| 7316583 | Stringer, Kerry | Address on file | | | | | | | |
| 7274324 | Stringer, Kerry Aaron | Address on file | | | | | | | |
| 6001792 | STRINGER, PATRICIA | Address on file | | | | | | | |
| 7297240 | Stringer, Riley | Address on file | | | | | | | |
| 7211047 | Stringer, Riley Aaron | Address on file | | | | | | | |
| 7283754 | Strishak, Adam | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7288147 | Strishak, Tatiana | Address on file | | | | | | | |
| 7324835 | Strock , Shawna Hudson | Address on file | | | | | | | |
| 5979394 | Strom, Ian | Address on file | | | | | | | |
| 7324895 | Strong Beautiful Outlaws | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 5979395 | STRONG, LYNN | Address on file | | | | | | | |
| 7303181 | Strong, Shirley A. | Address on file | | | | | | | |
| 6175108 | Strong, Terri | Address on file | | | | | | | |
| 7337598 | Strongheart, Douglas D. | Address on file | | | | | | | |
| 7593621 | Strosnider, Aaron | Address on file | | | | | | | |
| 7281847 | Strosnider, Abigail | Address on file | | | | | | | |
| 7291173 | Strosnider, Crystal K. | Address on file | | | | | | | |
| 7308419 | Stroud, Alec | Address on file | | | | | | | |
| 7319203 | Stroud, Alec Z. | Address on file | | | | | | | |
| 7258297 | Stroud, Lillian | Frantz Law Group, APLC | James P Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7312492 | Stroud, Lillian M | Address on file | | | | | | | |
| 7312492 | Stroud, Lillian M | Address on file | | | | | | | |
| 7332522 | Stroud, Martha A | Address on file | | | | | | | |
| 7298810 | Stroud, Michael | Address on file | | | | | | | |
| 7298810 | Stroud, Michael | Address on file | | | | | | | |
| 7288833 | Stroud, Michael Ross | Address on file | | | | | | | |
| 7189093 | Stroud, Shelby | Address on file | | | | | | | |
| 7319084 | Stroud, Shelby | Address on file | | | | | | | |
| 7307162 | Stroud, Shelby L. | Address on file | | | | | | | |
| 7302678 | Stroud, Trisha | Address on file | | | | | | | |
| 7302678 | Stroud, Trisha | Address on file | | | | | | | |
| 7258631 | Stroud, Trisha L. | Address on file | | | | | | | |
| 7316949 | Stroud, Trisha L. | Address on file | | | | | | | |
| 7191184 | Strougheart, Douglas D. | Address on file | | | | | | | |
| 7327142 | Struck, Juliette | Address on file | | | | | | | |
| 7476276 | Struckman, Scott | Address on file | | | | | | | |
| 7292808 | Struckman, Scott Arthur | Address on file | | | | | | | |
| 7279822 | Strunk, Robert Mark | Address on file | | | | | | | |
| 7325148 | Struzak, Marcin | 6842 Castlerock Dr. | | | | San Jose | CA | 95120 | |
| 7328251 | Stryder Chambers a minor child (Abigail Heidbreder-Pforsich, Mother) | Address on file | | | | | | | |
| 7465127 | Stryker Family Trust | Address on file | | | | | | | |
| 7204091 | Stryker, Erik | Address on file | | | | | | | |
| 7325248 | Stuart Bret Watson | 1149 Lanewood Way | | | | Santa Rosa | CA | 95404 | |
| 7181111 | Stuart Funk | Address on file | | | | | | | |
| 7181111 | Stuart Funk | Address on file | | | | | | | |
| 7206691 | Stuart Funk as Trustee of the Funk Family Trust | Address on file | | | | | | | |
| 5973306 | Stuart Glass | Address on file | | | | | | | |
| 5973307 | Stuart Glass | Address on file | | | | | | | |
| 7305496 | Stuart, Bruce | Address on file | | | | | | | |
| 7305496 | Stuart, Bruce | Address on file | | | | | | | |
| 7168118 | STUART, ERIN | Address on file | | | | | | | |
| 7168117 | STUART, JEFFREY | Address on file | | | | | | | |
| 7208074 | Stuart, John | Address on file | | | | | | | |
| 6177076 | Stuart, John W. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7323409 | Stuart, Robert Edward | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7323409 | Stuart, Robert Edward | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7328287 | Stuckey, Kelly T | Address on file | | | | | | | |
| 7232031 | Stuckey, Kelly T. | Address on file | | | | | | | |
| 7480357 | Studebaker, Michael | Address on file | | | | | | | |
| 7293632 | Studyvin, Lawrence Alan | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7593791 | Stukey, Florica | Address on file | | | | | | | |
| 6173834 | Stukey, Florica | Address on file | | | | | | | |
| 7324801 | Stull, Steven T. | Address on file | | | | | | | |
| 7469240 | Stultz, Linda | Address on file | | | | | | | |
| 6176267 | Stultz, Robert L | Address on file | | | | | | | |
| 7148235 | Stultz, Shannon L. | Address on file | | | | | | | |
| 5979397 | Stutchman, John | Address on file | | | | | | | |
| 5979398 | Stutsman, Doris | Address on file | | | | | | | |
| 7167711 | STYLES, ALBERT | Address on file | | | | | | | |
| 5015285 | Styles, Albert, Ryan and Selena | Address on file | | | | | | | |
| 5013956 | Styles, Albert, Ryan, Selena | Address on file | | | | | | | |
| 7167712 | STYLES, RYAN | Address on file | | | | | | | |
| 7167713 | STYLES, SELENA | Address on file | | | | | | | |
| 7296878 | Sublet, Daniel | Address on file | | | | | | | |
| 7191413 | Sublimity Insurance Company | Jeffrey D. Neumeyer | 707 E. United Heritage Court | | | Meridian | ID | 83642 | |
| 7202860 | Subramanian, Thyagu | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7180075 | Sudduth, Stuart | Address on file | | | | | | | |
| 7169173 | Sue A. Rhoades as Trustee of the Donna M. Michel Personal Residence Trust | 2118 W. Hearn Avenue | | | | Santa Rosa | CA | 95407 | |
| 7184817 | Sue Ann Haney | Address on file | | | | | | | |
| 5977052 | Suffle, Jennie | Address on file | | | | | | | |
| 6180497 | Sugg SUGG, John | Address on file | | | | | | | |
| 7212574 | SUH, JUNGIK | Address on file | | | | | | | |
| 7191174 | Suhrie, Marion | c/o Rhonda Suhrie | 2851 Frances Ave. | | | La Crescenta | CA | 91214 | |
| 7222659 | Suhrie, Rhonda | Address on file | | | | | | | |
| 5979399 | Suits, Gayle | Address on file | | | | | | | |
| 5973328 | Suk Lee | Address on file | | | | | | | |
| 5973329 | Suk Lee | Address on file | | | | | | | |
| 7261995 | Suk, Jong Woo | Address on file | | | | | | | |
| 7225043 | Sulik, Marc | Address on file | | | | | | | |
| 5973332 | Sullivan Ellis | Address on file | | | | | | | |
| 5973333 | Sullivan Ellis | Address on file | | | | | | | |
| 7071669 | Sullivan, Bryan | Address on file | | | | | | | |
| 7191200 | Sullivan, Christopher Dennis | Address on file | | | | | | | |
| 6168645 | Sullivan, Dennis | Address on file | | | | | | | |
| 7471632 | Sullivan, Elaine | Address on file | | | | | | | |
| 7166347 | Sullivan, James P. | Address on file | | | | | | | |
| 7315985 | Sullivan, Jeffrey | Address on file | | | | | | | |
| 5979400 | Sullivan, Jennifer | Address on file | | | | | | | |
| 7482275 | Sullivan, Jesse | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7213322 | Sullivan, Joan | Address on file | | | | | | | |
| 7072468 | Sullivan, Joan | Address on file | | | | | | | |
| 7336969 | Sullivan, Karen | Address on file | | | | | | | |
| 7480457 | Sullivan, Kevin F. | Address on file | | | | | | | |
| 6179597 | Sullivan, Mark | Address on file | | | | | | | |
| 6154619 | Sullivan, Patrick | Address on file | | | | | | | |
| 7183278 | Sullivan, Russell Shawn | Address on file | | | | | | | |
| 7483410 | Sullivan, Susan | Address on file | | | | | | | |
| 7183732 | Sumarlee Srisuan | Address on file | | | | | | | |
| 7183732 | Sumarlee Srisuan | Address on file | | | | | | | |
| 7177165 | Sumiko Booth | Address on file | | | | | | | |
| 7304819 | Summer Zuzanna Yeager (Jeffrey Yeager, Parent) | Address on file | | | | | | | |
| 7189139 | Summer Zuzanna Yeager (Jeffrey Yeager, Parent) | Address on file | | | | | | | |
| 7167866 | SUMMERFIELD DEVELOPMENT COMPANY | 2029 Stonefield Lane | | | | Santa Rosa | CA | 95403 | |
| 5839310 | Summers, Cynthia D. | Address on file | | | | | | | |
| 7268210 | Summers, Gary | Address on file | | | | | | | |
| 7327251 | Summers, Patricia | Address on file | | | | | | | |
| 7331456 | Summit, Lane & Mandi | Address on file | | | | | | | |
| 7482327 | Summy, Sean | Address on file | | | | | | | |
| 7273703 | Sumner, Rebecca Cherish | Address on file | | | | | | | |
| 7273703 | Sumner, Rebecca Cherish | Address on file | | | | | | | |
| 7299430 | Sumner, Robin | Address on file | | | | | | | |
| 7299430 | Sumner, Robin | Address on file | | | | | | | |
| 7168770 | SUMONE, RAPHY-AITA | Address on file | | | | | | | |
| 7203912 | Sumrall, Tosha | Address on file | | | | | | | |
| 5979404 | Sun, Beibei | Address on file | | | | | | | |
| 7147433 | Sun, John | Address on file | | | | | | | |
| 5979405 | Sun, John | Address on file | | | | | | | |
| 7300996 | Sun, Lan | Address on file | | | | | | | |
| 7279351 | Suncin, Jason Elliot | Address on file | | | | | | | |
| 5979406 | SUNCING, DELIA | Address on file | | | | | | | |
| 7326245 | Sundaram, Srinivas | Address on file | | | | | | | |
| 7161231 | SUNDAY, DIANNE | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7314532 | Sunderland, Tina | Address on file | | | | | | | |
| 5940019 | Sundin, Sandra | Address on file | | | | | | | |
| 5979407 | Sundquist, Paul & Tamara | Address on file | | | | | | | |
| 7176482 | Sunee Keosaeng | Address on file | | | | | | | |
| 7181200 | Sunee Keosaeng | Address on file | | | | | | | |
| 5979408 | SUNSERI, JOSEPH | Address on file | | | | | | | |
| 5013511 | Sunshine, Terri | Address on file | | | | | | | |
| 5013511 | Sunshine, Terri | Address on file | | | | | | | |
| 5013511 | Sunshine, Terri | Address on file | | | | | | | |
| 5979409 | Super La Favorita #1-Ulloa, Alfonso | 17484 Sonoma Hwy | | | | Sonoma | CA | 95476 | |
| 7167715 | SUPINGER, ANDREW | Address on file | | | | | | | |
| 5013531 | Supinger, Andrew and Summer | Address on file | | | | | | | |
| 5013531 | Supinger, Andrew and Summer | Address on file | | | | | | | |
| 7167716 | SUPINGER, SUMMER | Address on file | | | | | | | |
| 7206603 | Surcess, Rory | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486558 | Susan Andrade individually and as co-administrator of the estate of Rafaela Andrade | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7184611 | Susan Carole Horn | Address on file | | | | | | | |
| 6130840 | SUSAN DIAMOND & MARTIN SCHENKER | Address on file | | | | | | | |
| 7181295 | Susan E. Delaney Moeckel | Address on file | | | | | | | |
| 7181295 | Susan E. Delaney Moeckel | Address on file | | | | | | | |
| 7340218 | Susan E. Rea as Trustee of the Reinstatement of the Susan Rea Trust Agreement dated April 13, 1999 | Address on file | | | | | | | |
| 7485384 | Susan Ernest, individually and as successor in interest to Paul Ernest | Address on file | | | | | | | |
| 7326622 | Susan Fleming | 14468 Fritz Drive | | | | Magalia | CA | 95954 | |
| 7881415 | Susan IrvineOlson | Address on file | | | | | | | |
| 7189476 | Susan L Martin | Address on file | | | | | | | |
| 7328161 | Susan L. Anselmi | PO Box 872 | | | | Forest Ranch | CA | 95942 | |
| 7169888 | Susan Lackey as trustee of the Lackey Living Trust dated January 23, 2017 | Address on file | | | | | | | |
| 7169166 | Susan Lackey dba Suzelle | 1110 Oak Springs Lane | | | | Santa Rosa | CA | 95403 | |
| 7200594 | Susan Lea Thompson Revocable Trust dated 6/3/2005 | Address on file | | | | | | | |
| 7326813 | Susan Lee | Address on file | | | | | | | |
| 7184193 | Susan Linnea Childers | Address on file | | | | | | | |
| 7181251 | Susan M Lozano | Address on file | | | | | | | |
| 7181251 | Susan M Lozano | Address on file | | | | | | | |
| 7177150 | Susan Markcity | Address on file | | | | | | | |
| 7184431 | Susan Prater | Address on file | | | | | | | |
| 7184516 | Susan R McCann | Address on file | | | | | | | |
| 7176417 | Susan Rippey Harris | Address on file | | | | | | | |
| 7327740 | Susan Spaulding | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5949046 | Susan Tu | Address on file | | | | | | | |
| 7326858 | Susan W. White | 6742 East Maria Drive | | | | Cave Creek | AZ | 85331 | |
| 7325701 | Susan Wayshak | 2304 Roburta Lane | | | | Santa Rosa | CA | 95403 | |
| 7328104 | Susan Wills | Address on file | | | | | | | |
| 7328134 | Susana Aranda Decker | 14191 Decatur Drive | | | | Magalia | CA | 95954 | |
| 7177131 | Susana Farias | Address on file | | | | | | | |
| 7459929 | Susnara, Sandra | Address on file | | | | | | | |
| 7287737 | Susnow, Valarie Ann | Address on file | | | | | | | |
| 7295884 | Sutcliffe, Marcella Denise | Address on file | | | | | | | |
| 7071885 | Sutliff, Robert | Address on file | | | | | | | |
| 7203859 | Sutliffe, Angelina | Address on file | | | | | | | |
| 7593802 | Sutro, Ronald | Address on file | | | | | | | |
| 7309844 | Sutro, Ronald | Address on file | | | | | | | |
| 7327451 | Sutter Pifer, Judy | Address on file | | | | | | | |
| 7256749 | Sutter, Baylee | Address on file | | | | | | | |
| 7278943 | Sutter, Daniel | Address on file | | | | | | | |
| 7168125 | SUTTER, JOAN | Address on file | | | | | | | |
| 7168124 | SUTTER, RICHARD | Address on file | | | | | | | |
| 7284186 | Sutter, Shantel | Address on file | | | | | | | |
| 6184170 | Sutter-Pifer, Judith J | Address on file | | | | | | | |
| 7484827 | Sutton, Athena | Address on file | | | | | | | |
| 7281983 | Sutton, Geraldine | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332658 | Sutton, Richard A. | Address on file | | | | | | | |
| 7304798 | Sutton, Todd E. | Address on file | | | | | | | |
| 7293822 | Sutton, Todd E. | Address on file | | | | | | | |
| 7217377 | Sutton, Vici Dare | Address on file | | | | | | | |
| 7291301 | Sutton-Wilder, Cathy Ann | Address on file | | | | | | | |
| 7184719 | Suzanne Bellairs | Address on file | | | | | | | |
| 7327870 | Suzanne K. Maxwell | Address on file | | | | | | | |
| 7328166 | Suzanne Lawson | 115 Olive Mill Road | | | | Santa Barbara | CA | 93108 | |
| 5948097 | Suzanne Pasky-Fouts | Address on file | | | | | | | |
| 5944762 | Suzanne Pasky-Fouts | Address on file | | | | | | | |
| 7879664 | Suzanne Watts Dedmore | Address on file | | | | | | | |
| 7880617 | Suzanne Watts Dedmore | Address on file | | | | | | | |
| 7460687 | Suzor, Toni | Address on file | | | | | | | |
| 7328008 | Svay , Lyna | Address on file | | | | | | | |
| 7273352 | Svend S Kristiansen | Address on file | | | | | | | |
| 7139511 | Svetlana Lisetski & Yaroslav Stolyarchuk | Address on file | | | | | | | |
| 7139511 | Svetlana Lisetski & Yaroslav Stolyarchuk | Address on file | | | | | | | |
| 6115674 | Swabacker, Stuart and Katherine | Address on file | | | | | | | |
| 7168234 | SWAIM, KAYLA | Address on file | | | | | | | |
| 6149049 | Swain, Charles E | Address on file | | | | | | | |
| 6169311 | Swain, Karen | Address on file | | | | | | | |
| 7315830 | Swain, Kristi | Address on file | | | | | | | |
| 7173493 | Swales Family Trust dated 10/19/1994 | Address on file | | | | | | | |
| 7475073 | Swales, Bettie | Address on file | | | | | | | |
| 7173420 | Swales, Lyla L. | Address on file | | | | | | | |
| 7200574 | Swales, Morton | Address on file | | | | | | | |
| 7207477 | Swan, Cynthia | Address on file | | | | | | | |
| 7214502 | Swan, David | Address on file | | | | | | | |
| 7178955 | Swan, Debbie | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7286264 | Swan, Jean-Luc | Address on file | | | | | | | |
| 7470096 | Swan, Joyce | Address on file | | | | | | | |
| 7313272 | Swan, Joyslyn | Address on file | | | | | | | |
| 7313272 | Swan, Joyslyn | Address on file | | | | | | | |
| 7470900 | Swan, Roger | Address on file | | | | | | | |
| 7269059 | Swan, York W. | 4990 Carriage Lane | | | | Santa Rosa | CA | 95403 | |
| 7485044 | Swanger, Rick | Address on file | | | | | | | |
| 7169634 | SWANGLER, ANTHONY ALLAN | 723 Bille Road | | | | Paradise | CA | 95969 | |
| 7169635 | SWANGLER, IDALIA MARIA | 723 Bille Road | | | | Paradise | CA | 95969 | |
| 7169671 | SWANGLER, KERRICK | 723 Bille Road | | | | Paradise | CA | 95969 | |
| 7169670 | SWANGLER, TALIA | 723 Bille Road | | | | Paradise | CA | 95969 | |
| 7177606 | Swank, John | Address on file | | | | | | | |
| 6177820 | Swanson, Donald L. & Beverly F. | Address on file | | | | | | | |
| 7145690 | SWANSON, JANICE | Address on file | | | | | | | |
| 7145690 | SWANSON, JANICE | Address on file | | | | | | | |
| 7283457 | Swanson, Marjorie | Address on file | | | | | | | |
| 6157461 | Swanson, Robert | Address on file | | | | | | | |
| 7140067 | Swanstrom, John | Address on file | | | | | | | |
| 7147360 | Swanstrom, John | Address on file | | | | | | | |
| 7147360 | Swanstrom, John | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 228 of 250

Exhibit U
Individual Fire Claimant Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979410 | Swanton, Kassandra | Address on file | | | | | | | |
| 5979411 | Swartz, Steven | Address on file | | | | | | | |
| 7152813 | SWASEY, JAMES ALBERT | Address on file | | | | | | | |
| 7295058 | Swearingen, Roderick | Address on file | | | | | | | |
| 7072976 | Swearinger, Mary | Address on file | | | | | | | |
| 7072840 | Swearinger, Melanie | Address on file | | | | | | | |
| 7072084 | Swearinger, Tanya | Address on file | | | | | | | |
| 7464122 | Sweeney, Baird | Address on file | | | | | | | |
| 7469250 | Sweeney, James D | Address on file | | | | | | | |
| 7263830 | Sweeney, Kevin J. | Address on file | | | | | | | |
| 6157439 | Sweeney, Lee | Address on file | | | | | | | |
| 7875753 | Sweeney, Michael | Address on file | | | | | | | |
| 7882618 | SWEENEY, MICHAEL | Address on file | | | | | | | |
| 7159031 | SWEENEY, PATRICK JOHN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7341326 | Sweet, Corey | Address on file | | | | | | | |
| 7204827 | Sweet, Steven Anthony | Address on file | | | | | | | |
| 7338246 | Sweet, Tari | Address on file | | | | | | | |
| 7338185 | Sweet, Tyler | Address on file | | | | | | | |
| 7324891 | Sweet's Painting | Gerald Singleton | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 6171398 | Sweetwater Day Spa LLC | Patricia M. Thatcher | 40 Declaration Dr. | | | Chico | CA | 95973 | |
| 7476529 | Swendsen Sr, Mark | Address on file | | | | | | | |
| 7227070 | Swendsen, Sr., Mark | Address on file | | | | | | | |
| 7320397 | Swenson, Brad Edward | Address on file | | | | | | | |
| 7290158 | Swenson, Sherry Suzette | Address on file | | | | | | | |
| 7162062 | Swiger, Debra | Address on file | | | | | | | |
| 7219192 | Swiger, Jennifer Celeste | Address on file | | | | | | | |
| 7203600 | Swiger, John | Address on file | | | | | | | |
| 6178676 | Swiger, Margaret | Address on file | | | | | | | |
| 7482435 | Swisher, Bradley Allyn | Address on file | | | | | | | |
| 5979412 | Swisher, Jeff | Address on file | | | | | | | |
| 7337397 | Swisher, Jessica | Address on file | | | | | | | |
| 7298766 | Swiska, Jolene | Address on file | | | | | | | |
| 7469308 | Switzer, Brenda | Address on file | | | | | | | |
| 7171953 | Switzer, Paul | Address on file | | | | | | | |
| 5979413 | Switzer, Randy | Address on file | | | | | | | |
| 7172207 | Switzer, William A. | Address on file | | | | | | | |
| 7320892 | Swopes Jr, Timothy Boyd | Address on file | | | | | | | |
| 7320892 | Swopes Jr, Timothy Boyd | Address on file | | | | | | | |
| 7189186 | Swopes Jr, Timothy Boyd | Address on file | | | | | | | |
| 7204708 | Sycamore Concessions Corporation | c/o Steve Kwasnicki, VP | 21 C Orinda Way, #342 | | | Orinda | CA | 94563 | |
| 7184220 | Sydney Culton (Steven Culton Jr., Parent) | 1487 East Dottie Lane | | | | Paradise | CA | 95969 | |
| 7287742 | Sydney Culton (Steven Culton Jr., parent) | Address on file | | | | | | | |
| 7320294 | Sydney M. Lang and Lois V. Lang Revocable Trust | Address on file | | | | | | | |
| 7212877 | Sykes, Kathryn | Address on file | | | | | | | |
| 7140961 | SYLVERS, SANDRA | Address on file | | | | | | | |
| 7326113 | Sylvi Kaarina Burkhart | 6786 Ely Rd | | | | Redding | CA | 96002 | |
| 5948479 | Sylvia Byczinski | Address on file | | | | | | | |
| 7184466 | Sylvia Jeanette Hurtubise | Address on file | | | | | | | |
| 7331812 | Sylvia Muths & Loren G. Lewis Co-owners | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170229 | Sylvia Parkinson trustee of the Trust Trasnfer Deed, recorded October 16, 2007, Instrument No. 20071 | Address on file | | | | | | | |
| 5979414 | Symonds, Lisa | Address on file | | | | | | | |
| 7173138 | Symons Jr, Jack A | Address on file | | | | | | | |
| 7183874 | Symons, Jack Jr. | Address on file | | | | | | | |
| 7271666 | Symons, Sharon | Address on file | | | | | | | |
| 7469095 | Synchef, Richard | Address on file | | | | | | | |
| 7297026 | Synergy Construction, LLC | Brian Flahavan | 435 E Street | | | Santa Rosa | CA | 95404 | |
| 7292761 | Synergy Homes, LLC | 435 E Street | | | | Santa Rosa | CA | 95404 | |
| 7291500 | Synergy Lake Park Court, LLC | 435 E Street | | | | Santa Rosa | CA | 95404 | |
| 7301535 | Synergy Support Services, Inc. | 435 E Street | | | | Santa Rosa | CA | 95404 | |
| 7290870 | Synergy-McKinley DCF Village Walk, LP | Brian Flahavan | 435 E Street | | | Santa Rosa | CA | 95404 | |
| 7190190 | Sypherd, Cindy Lou | Address on file | | | | | | | |
| 7216149 | Sypherd, Sharon | Address on file | | | | | | | |
| 7475720 | Sypnicki, Daniel | Address on file | | | | | | | |
| 7071790 | Sypnicki, Louise | Address on file | | | | | | | |
| 7168772 | SYRES, CHELSAY | Address on file | | | | | | | |
| 5015787 | Syres, Christopher | Address on file | | | | | | | |
| 5015787 | Syres, Christopher | Address on file | | | | | | | |
| 5015787 | Syres, Christopher | Address on file | | | | | | | |
| 7339882 | Szczech, Edwad | Address on file | | | | | | | |
| 5979415 | SZCZEKOCKI, Stacey | Address on file | | | | | | | |
| 7321999 | Szeker, John | Address on file | | | | | | | |
| 7322706 | Szeker, Mary Sylvia | Address on file | | | | | | | |
| 5979416 | SZUPELLO SMITH, TAMMIE | Address on file | | | | | | | |
| 6182874 | Szymanski, Lindsay | Address on file | | | | | | | |
| 5977059 | T & L Automotive Enterprises, LLC | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6185017 | T&L Construction | Timothy D Price | PO Box 1778 | | | Paradise | CA | 95967 | |
| 7477060 | T. B. (TOMMY BOUNDS, PARENT) | Address on file | | | | | | | |
| 7173892 | T. N., minor child | 1500 Pleasant Hill Road | | | | Lafayette | CA | 94550 | |
| 7593645 | T. O., minor child (Travis Oglesby, parent) | Address on file | | | | | | | |
| 7338049 | T. W., minor child (Rose Woodward, parent) | Address on file | | | | | | | |
| 7146785 | T.A.P., a minor child (Justin Dale Parker, parent) | Address on file | | | | | | | |
| 7170434 | T.B. (Jeff Borges) | Address on file | | | | | | | |
| 7474560 | T.C. minor child | Address on file | | | | | | | |
| 7217924 | T.C., a minor child (Shankara Casey, parent) | Address on file | | | | | | | |
| 7238653 | T.C., minor child, (Parent, Shankara Casey) | Address on file | | | | | | | |
| 7476660 | T.D. a minor child (Trinity Duncan, parent) | Address on file | | | | | | | |
| 7204860 | T.F.L.,a minor child (Tyson Lalli, parent) | Address on file | | | | | | | |
| 7170206 | T.G. (Yvonne Gould) | Address on file | | | | | | | |
| 7325595 | T.G., a minor child (Torres, Desiree, Parent) | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7215039 | T.H., a minor child (Dawn Herr, parent) | Address on file | | | | | | | |
| 7204651 | T.J., a minor child (Nicholas Jenkins, parent) | Address on file | | | | | | | |
| 7152072 | T.J., a minor child (Nicholas Jenkins, parent) | Address on file | | | | | | | |
| 7324685 | T.J.L.D., a minor Dilley, C. Melody | Address on file | | | | | | | |
| 7167975 | T.L. (Jodel Leano) | Address on file | | | | | | | |
| 7073429 | T.L.E.M, a minor child (JB Kirk McCoy, parent) | Address on file | | | | | | | |
| 7170286 | T.L.M. (Stephany Winston) | Address on file | | | | | | | |
| 7140013 | T.L.P., a minor child (Ronald Ray Parker, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338685 | T.O., a minor child (Stephanie Okrepkie, parent) | Address on file | | | | | | | |
| 7329597 | T.R. (Tamara D. Roebuck, Parent) | Address on file | | | | | | | |
| 7329601 | T.R. (Tamara D. Roebuck, Parent) | Address on file | | | | | | | |
| 7149355 | T.R.B., minor child (Brian James Baumgartner, Parent) | Address on file | | | | | | | |
| 7140030 | T.R.J., a minor child (Tiffany Marie Parker, parent) | Address on file | | | | | | | |
| 7168103 | T.S. (DANIEL SHAW) | Address on file | | | | | | | |
| 7341374 | T.S. (Sarah Starr, Parent) | Address on file | | | | | | | |
| 7458649 | T.S.Q. (Sharan Quigley, Parent) | Address on file | | | | | | | |
| 7474614 | T.T. (Bryan Taylor, Parent) | Address on file | | | | | | | |
| 7173922 | T.V., a minor child (Amber Paton, parent) | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7337475 | T.W. (Chelsea Kenyon, Parent) | Address on file | | | | | | | |
| 7170088 | T.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | | | | |
| 7168816 | T.W. (THOMAS WILLIAMS) | 266 Reservation Road, F-369 | | | | Marina | CA | 93933 | |
| 7168817 | Ta.W. (THOMAS WILLIAMS) | 266 Reservation Road, F-369 | | | | Marina | CA | 93933 | |
| 6185010 | Taan, Edward | Address on file | | | | | | | |
| 6157336 | Tabangcura, Sheila | Address on file | | | | | | | |
| 7181493 | Tabatha Wilkerson | Address on file | | | | | | | |
| 7181493 | Tabatha Wilkerson | Address on file | | | | | | | |
| 6167934 | Tabb, Rodney | Address on file | | | | | | | |
| 7168775 | TABELLIJA, LINDA | Address on file | | | | | | | |
| 7168774 | TABELLIJA, NICEMEDAS | Address on file | | | | | | | |
| 5979417 | Taber, Daniel | Address on file | | | | | | | |
| 7326114 | Taber, Walter | Address on file | | | | | | | |
| 7469156 | Taber, Walter R. | Address on file | | | | | | | |
| 5979418 | Tabert, Terilin | Address on file | | | | | | | |
| 7177653 | Table Mountain Golf Club Inc. | 2700 Oro Dam Blvd. W. | | | | Oroville | CA | 95965-9210 | |
| 7161756 | TABOADA, MONICA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7250488 | Tacher, Joyce Chu | Address on file | | | | | | | |
| 7156743 | Tad and Maureen Simons Living Trust dated 6/10/2005 | Address on file | | | | | | | |
| 7167262 | Taddei, Jennifer M | Address on file | | | | | | | |
| 7336457 | Taduran, Gloria | Address on file | | | | | | | |
| 7215741 | Taduran, Villa | Address on file | | | | | | | |
| 7471193 | Taetzsch, William J. | Address on file | | | | | | | |
| 7326987 | Taft Petersen | Address on file | | | | | | | |
| 7166027 | TAFT, CHRISTINA, individually and as successor in interest to Victoria Taft | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7479438 | TAG Ranch LLC | 6860 SW Winding Way | | | | Corvallis | OR | 97333 | |
| 7476206 | Tahanpesar, Gholam H | Address on file | | | | | | | |
| 7268801 | Tait, Alex | Address on file | | | | | | | |
| 7271674 | Tait, Denise | Address on file | | | | | | | |
| 7307178 | Tait, Kevin Roger | Address on file | | | | | | | |
| 7259018 | Tait, Lisa Marie | Address on file | | | | | | | |
| 7155774 | Takahashi, Keiko | Address on file | | | | | | | |
| 7172971 | Takano, Elizabeth | Address on file | | | | | | | |
| 7173317 | Takano, Melinda | Address on file | | | | | | | |
| 7215509 | Takano, Michael | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176981 | Takari A Bostic | Address on file | | | | | | | |
| 7176981 | Takari A Bostic | Address on file | | | | | | | |
| 6171924 | Takeuchi-Krist, Elizabeth | Address on file | | | | | | | |
| 6171922 | Takeuchi-Krist, Jason | Address on file | | | | | | | |
| 7176421 | Takiyah Hayes | Address on file | | | | | | | |
| 7176421 | Takiyah Hayes | Address on file | | | | | | | |
| 7164871 | TALBERT, ROXANNE | 4676 Knobhill Dr | | | | Huber Heights | OH | 45424 | |
| 7880461 | Talbert, Roxanne | Address on file | | | | | | | |
| 7328185 | Talbot, Jeffrey D. | Address on file | | | | | | | |
| 7209130 | Talbott, MaryAnn | Address on file | | | | | | | |
| 7209130 | Talbott, MaryAnn | Address on file | | | | | | | |
| 7209130 | Talbott, MaryAnn | Address on file | | | | | | | |
| 7328517 | Talbut, Max | Address on file | | | | | | | |
| 7260498 | Talley, Leona | Address on file | | | | | | | |
| 5977063 | Talley, Michael | Address on file | | | | | | | |
| 7073131 | Talmage, Marilyn | Address on file | | | | | | | |
| 7215625 | Talmage, Marilyn | Address on file | | | | | | | |
| 7191706 | Tamantini, Sally | Address on file | | | | | | | |
| 7180664 | Tamantini, Sally | Address on file | | | | | | | |
| 7176651 | Tamara Reed | Address on file | | | | | | | |
| 7176651 | Tamara Reed | Address on file | | | | | | | |
| 7313456 | Tamara Roebuck (OBO TR Transcription Services) | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7307909 | Tamara Roebuck (OBO TR Transcription Services) | Address on file | | | | | | | |
| 7189706 | Tamara Roebuck (OBO TR Transcription Services) | Address on file | | | | | | | |
| 5973570 | Tamara York | Address on file | | | | | | | |
| 7161263 | TAMAYO, GABRAEL OFELIA ROSE | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7338164 | Tamble, Monica Lee | Address on file | | | | | | | |
| 5979419 | Tamblin, Adrian | Address on file | | | | | | | |
| 7331682 | Tamburin, Breanna | Address on file | | | | | | | |
| 7176228 | Tameena Bailey | Address on file | | | | | | | |
| 7176228 | Tameena Bailey | Address on file | | | | | | | |
| 5946420 | Tameena Baily | Address on file | | | | | | | |
| 7472319 | Tamez, Norma | Address on file | | | | | | | |
| 7177167 | Tami Adamson | Address on file | | | | | | | |
| 5973583 | Tami Coleman | Address on file | | | | | | | |
| 5973585 | Tami Coleman | Address on file | | | | | | | |
| 7176327 | Tami Copeland | Address on file | | | | | | | |
| 7176327 | Tami Copeland | Address on file | | | | | | | |
| 7485126 | Tami Early & John Dubois | Address on file | | | | | | | |
| 7176743 | Tami Truax | Address on file | | | | | | | |
| 7176743 | Tami Truax | Address on file | | | | | | | |
| 7325486 | Tammi Dye | Address on file | | | | | | | |
| 7176574 | Tammie Miller | Address on file | | | | | | | |
| 7176574 | Tammie Miller | Address on file | | | | | | | |
| 7328475 | Tammy Jenkins | 1109 Citrus Ave, Apt 14 | | | | Chico | CA | 95926 | |
| 7189707 | Tammy Kenyon | Address on file | | | | | | | |
| 7324652 | Tammy Kenyon as a Trustee for The Rowlin and Elva Wood Trust | 15133 Skyway | | | | Magalia | CA | 95954 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7206946 | Tammy Waller Aviles on behalf of Waller Real Estate | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7184495 | Tammy Walton | Address on file | | | | | | | |
| 5973650 | Tammy Yeager | Address on file | | | | | | | |
| 5973651 | Tammy Yeager | Address on file | | | | | | | |
| 7200603 | Tamo, Gaetan L. | Address on file | | | | | | | |
| 7202455 | Tamo, Roya | Address on file | | | | | | | |
| 5973656 | Tamra Gray | Address on file | | | | | | | |
| 5973660 | Tamra Medley | Address on file | | | | | | | |
| 7326793 | Tamra Park | Address on file | | | | | | | |
| 7184343 | Tamra Taylor | Address on file | | | | | | | |
| 7223403 | Tamso, Donna | Address on file | | | | | | | |
| 7280042 | Tan, Thomas | Address on file | | | | | | | |
| 7313476 | Tandon, Deepika | Address on file | | | | | | | |
| 7167717 | TANDRUP, LARS | Address on file | | | | | | | |
| 5014164 | Tandrup, Lars & Ulla | Address on file | | | | | | | |
| 5014410 | Tandrup, Lars and Ulla | Address on file | | | | | | | |
| 7167718 | TANDRUP, ULLA | Address on file | | | | | | | |
| 7173774 | TANG, LIN "KAREN" | 8542 Shadetree Drive | | | | Windsor | CA | 95493 | |
| 7467619 | Tang, Min | Address on file | | | | | | | |
| 7173775 | TANG, MIN "SARAH" | Randall E Strauss | 1999 HARRISON STREET, SUITE 1600 | | | OAKLAND | CA | 94612 | |
| 7173775 | TANG, MIN "SARAH" | 8542 Shadetree Drive | | | | Windsor | CA | 95493 | |
| 5973693 | Tania Dunlap | Address on file | | | | | | | |
| 5973698 | Tanner Huggins | Address on file | | | | | | | |
| 7189155 | Tanner Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 7189155 | Tanner Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 7171502 | Tanner, Andrea Renee | Address on file | | | | | | | |
| 7340214 | TANNER, LINDSAY | 2920 Clark Road, Spc. A13 | | | | Butte Valley | CA | 95965 | |
| 7176227 | Tannette Ashford | Address on file | | | | | | | |
| 7176227 | Tannette Ashford | Address on file | | | | | | | |
| 5979421 | Tantarelli, Daniel | Address on file | | | | | | | |
| 5973707 | Tanya Baker | Address on file | | | | | | | |
| 7180984 | Tanya Blue | Address on file | | | | | | | |
| 7180984 | Tanya Blue | Address on file | | | | | | | |
| 7325745 | Tanya Foster | PO Box 84 | | | | Penn Valley | CA | 95946 | |
| 7327206 | Tanya Halepota | Vanice | 14900 Burns Valley Road #22 | | | Clearlake | CA | 95422 | |
| 6178207 | Tapia, Joseph Lee | Address on file | | | | | | | |
| 5979422 | TAPIA, MARIA | Address on file | | | | | | | |
| 7326663 | TAPIZ, KATHLEEN | Address on file | | | | | | | |
| 7248715 | Tapley, Lynn | Address on file | | | | | | | |
| 7248715 | Tapley, Lynn | Address on file | | | | | | | |
| 7314866 | Tapp, Kelly | Address on file | | | | | | | |
| 7318294 | Tapp, Robert J | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7326360 | Tappan , Pamela | Address on file | | | | | | | |
| 7210250 | TAR, a minor child (Tamara D. Roebuch, Parent) | Address on file | | | | | | | |
| 7325914 | Tara Lee Garcia | Tara Garcia, Semanisin | 1550 Springfield Dr. | | | Chico | Ca | 95928 | |
| 5973728 | Tara Worthington | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973729 | Tara Worthington | Address on file | | | | | | | |
| 7476596 | Tarakanov, Nelya | Address on file | | | | | | | |
| 7484351 | Taras, Curt | Address on file | | | | | | | |
| 7209697 | Tarbell, Dean Allen | Address on file | | | | | | | |
| 7168127 | TARNUTZER, BRAD | Address on file | | | | | | | |
| 5802219 | Tarnutzer, Brad, Dylan, Kim, and Madison | Address on file | | | | | | | |
| 5802219 | Tarnutzer, Brad, Dylan, Kim, and Madison | Address on file | | | | | | | |
| 7168129 | TARNUTZER, DYLAN | Address on file | | | | | | | |
| 7168128 | TARNUTZER, KIM | Address on file | | | | | | | |
| 7168130 | TARNUTZER, MADISON | Address on file | | | | | | | |
| 7270605 | Taromi, Afsaneh | Address on file | | | | | | | |
| 7274076 | Taromi, Siamak | Address on file | | | | | | | |
| 7463228 | Tarrant, Jan | Address on file | | | | | | | |
| 7229367 | Tarter, Gregory Evan | Address on file | | | | | | | |
| 7219236 | Tartoff, Susan | Address on file | | | | | | | |
| 7184541 | Tasha Rae Millet | Address on file | | | | | | | |
| 7458876 | Tashiro, Kenneth | Address on file | | | | | | | |
| 7180503 | Tashiro, Kenneth | Address on file | | | | | | | |
| 6157470 | Tasker, Rick L | Address on file | | | | | | | |
| 7175800 | Tasman Grant as Successor Trustee of the FIRST AMENDED AND RESTATED TRUST AGREEMENT OF ARTHUR T. an | Address on file | | | | | | | |
| 7268544 | Tate, Diana | Address on file | | | | | | | |
| 7204435 | Tate, Raymond Edward | Address on file | | | | | | | |
| 7325449 | Tate, Tabitha | Tabitha Tate, Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7326289 | Tatiana Baroni | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7181095 | Tatiana Fenell | Address on file | | | | | | | |
| 7327738 | Tatiana Krueger | 825 Marshall Street, Apt. 405 | | | | Redwood City | CA | 94063 | |
| 7326700 | Tatrai, Elizabeth | Address on file | | | | | | | |
| 7326952 | Tatrai, John | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7286755 | Tatrai, Juliette Rose | Address on file | | | | | | | |
| 7281749 | Tatrai, Lynda Margaret | Address on file | | | | | | | |
| 7286782 | Tatrai, Michael Anthony | Address on file | | | | | | | |
| 7276638 | Tatrai, Thomas | Address on file | | | | | | | |
| 5014534 | Tatum, Deanna | Address on file | | | | | | | |
| 5014534 | Tatum, Deanna | Address on file | | | | | | | |
| 7168776 | TATUM, DEANNA | Address on file | | | | | | | |
| 6154907 | Taube, Vivian | Address on file | | | | | | | |
| 5979425 | Taubinsky, svetlana | Address on file | | | | | | | |
| 7482140 | Tavares, Leroy | Address on file | | | | | | | |
| 7311050 | Taves, Edward | Address on file | | | | | | | |
| 7314785 | Taves, Ophelia | Address on file | | | | | | | |
| 7281618 | Tavizon, Alexander Joel | Address on file | | | | | | | |
| 7319015 | Tawrey York (Christian Kozak, Parent) | Address on file | | | | | | | |
| 7189161 | Tawrey York (Christian Kozak, Parent) | Address on file | | | | | | | |
| 5948258 | Taya Darrow | Address on file | | | | | | | |
| 7327534 | Taylor , Casey | Address on file | | | | | | | |
| 5973743 | Taylor Barrera | Address on file | | | | | | | |
| 5973744 | Taylor Barrera | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7326292 | Taylor Craft | 1053 Pintail Circle | | | | Folsom | CA | 95630 | |
| 7177327 | Taylor Goss | Address on file | | | | | | | |
| 7177327 | Taylor Goss | Address on file | | | | | | | |
| 7177177 | Taylor James Armstrong | Address on file | | | | | | | |
| 5949764 | Taylor Mackey | Address on file | | | | | | | |
| 7477518 | Taylor Trust | Address on file | | | | | | | |
| 7146329 | Taylor, Ashley Tara | Address on file | | | | | | | |
| 7147314 | Taylor, Brandon S | Address on file | | | | | | | |
| 7279404 | Taylor, Bryan | Address on file | | | | | | | |
| 7296182 | Taylor, Casey | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7162544 | Taylor, Cathy | Address on file | | | | | | | |
| 7275494 | TAYLOR, DAVID | Address on file | | | | | | | |
| 7340235 | Taylor, David Allen | Address on file | | | | | | | |
| 7150440 | Taylor, Debbie K. | Address on file | | | | | | | |
| 7192038 | Taylor, Devona | Address on file | | | | | | | |
| 7330896 | Taylor, Diane | Address on file | | | | | | | |
| 7179028 | Taylor, Dylan Joseph | Taylor, Dylan Joseph | 3124 Turk Boulevard | | | San Francisco | California | 94118 | |
| 7146384 | Taylor, Edwin | Address on file | | | | | | | |
| 7205469 | Taylor, Eric | Address on file | | | | | | | |
| 7276707 | Taylor, Gary | Address on file | | | | | | | |
| 7276707 | Taylor, Gary | Address on file | | | | | | | |
| 7279113 | Taylor, James | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5979427 | TAYLOR, JEANE | Address on file | | | | | | | |
| 7146174 | Taylor, Jennifer Fritz | Address on file | | | | | | | |
| 7212525 | Taylor, Jesse | Address on file | | | | | | | |
| 7178616 | Taylor, John Edward | Address on file | | | | | | | |
| 7463298 | Taylor, Jonathan Robert | Address on file | | | | | | | |
| 7208457 | Taylor, Joseph | Address on file | | | | | | | |
| 7315231 | Taylor, Joseph Sidney | Address on file | | | | | | | |
| 6178233 | Taylor, Laura Jean | Address on file | | | | | | | |
| 7265972 | Taylor, Leon | Address on file | | | | | | | |
| 7203867 | Taylor, Lynn | Address on file | | | | | | | |
| 6164444 | Taylor, Margaret | Address on file | | | | | | | |
| 7159061 | TAYLOR, MARTIN OWENS | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7471931 | Taylor, Mary | Address on file | | | | | | | |
| 7729525 | Taylor, Michael Joseph | Address on file | | | | | | | |
| 7161277 | TAYLOR, MICHAEL JOSEPH | 3624 CA -32 | | | | Chico | CA | 95973 | |
| 7303275 | Taylor, Natalia | Address on file | | | | | | | |
| 7204933 | Taylor, Patricia | Address on file | | | | | | | |
| 7268976 | Taylor, Randall Thomas | Address on file | | | | | | | |
| 7482146 | Taylor, ReAnna | Address on file | | | | | | | |
| 6175407 | Taylor, Roosevelt | Address on file | | | | | | | |
| 7283636 | Taylor, Ryan William | Address on file | | | | | | | |
| 7203942 | Taylor, Samantha | Address on file | | | | | | | |
| 7306964 | Taylor, Samantha Lee | Address on file | | | | | | | |
| 7306964 | Taylor, Samantha Lee | Address on file | | | | | | | |
| 7267582 | Taylor, Sanai A. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327813 | Taylor, Scott | Address on file | | | | | | | |
| 7327014 | Taylor, Shaina M | Address on file | | | | | | | |
| 7071597 | Taylor, Shannon | Address on file | | | | | | | |
| 7325149 | Taylor, Sharon Maureen | Address on file | | | | | | | |
| 7146574 | Taylor, Shianne | Address on file | | | | | | | |
| 7465598 | Taylor, Sierra | Address on file | | | | | | | |
| 6183651 | TAYLOR, SR., JOHN GARLAND | Address on file | | | | | | | |
| 7478291 | Taylor, Sr., Steven D. | Address on file | | | | | | | |
| 5979429 | TAYLOR, STACI | Address on file | | | | | | | |
| 7185274 | TAYLOR, SUREEYARAT | Address on file | | | | | | | |
| 7266734 | Taylor, Susan | Address on file | | | | | | | |
| 7297414 | Taylor, Tami | Address on file | | | | | | | |
| 7297414 | Taylor, Tami | Address on file | | | | | | | |
| 7189152 | Taylor, Tami | Address on file | | | | | | | |
| 7276821 | Taylor, Tamra | Address on file | | | | | | | |
| 7332500 | Taylor, Tawana | Address on file | | | | | | | |
| 7275664 | Taylor, Terryn | Address on file | | | | | | | |
| 7275664 | Taylor, Terryn | Address on file | | | | | | | |
| 7189172 | Taylor, Terryn | Address on file | | | | | | | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | | | | |
| 7208699 | Taylor, Tom | Address on file | | | | | | | |
| 7299705 | Taylor, Trenton | Address on file | | | | | | | |
| 7319882 | Taylor, Trenton | Address on file | | | | | | | |
| 7189204 | Taylor, Trenton | Address on file | | | | | | | |
| 7146502 | Taylor-Russell, Faith St. Jean | Address on file | | | | | | | |
| 7189708 | Taylyn Wanless | Address on file | | | | | | | |
| 7189709 | Teagan Ng | Address on file | | | | | | | |
| 7303537 | Teagan S. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 7303537 | Teagan S. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 7189162 | Teagan S. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 7181458 | Teairra Trowell | Address on file | | | | | | | |
| 7181458 | Teairra Trowell | Address on file | | | | | | | |
| 7327794 | Teal | Teal Hamman, | 10688 Player Lane | | | chico | ca | 95928 | |
| 7184443 | Teanna M Moniz | Address on file | | | | | | | |
| 5979430 | TEARTT, WILHEMINA | Address on file | | | | | | | |
| 7317451 | Teats, Joan | Address on file | | | | | | | |
| 7484835 | Tedeschi , Emil | Address on file | | | | | | | |
| 5979431 | Tedeschi, Gene | Address on file | | | | | | | |
| 7274352 | Teel, Jaren | Address on file | | | | | | | |
| 7073224 | Teel, Patricia | Address on file | | | | | | | |
| 7241476 | Teel, Roxann | Address on file | | | | | | | |
| 5979432 | Teen Services Sonoma - Lee, Joelynn | 17440 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 7209482 | Teeter, Tony | Address on file | | | | | | | |
| 7300732 | Tehya Perkins (Matthew Perkins, Parent) | Address on file | | | | | | | |
| 7300732 | Tehya Perkins (Matthew Perkins, Parent) | Address on file | | | | | | | |
| 7189164 | Tehya Perkins (Matthew Perkins, Parent) | Address on file | | | | | | | |
| 7315431 | Teibel, Teresa | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189167 | Teibel, Teresa | Address on file | | | | | | | |
| 7308313 | Teibel, William Dean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189710 | Teisha Marie Belle | Address on file | | | | | | | |
| 6174686 | Teitgen, Sandra | Address on file | | | | | | | |
| 6174686 | Teitgen, Sandra | Address on file | | | | | | | |
| 7340713 | Teitgen, Sarah J | Address on file | | | | | | | |
| 7481481 | Temple of Isis | 20889 Geyserville Avenue | | | | Geyserville | CA | 95441 | |
| 7330564 | TEMPLERASTON, SANDRA | Address on file | | | | | | | |
| 7327128 | Tenacular Recourses | J E Charney, | POB 4029 | | | Paradise | CA | 95967-4029 | |
| 7245578 | Teng, Laura | Address on file | | | | | | | |
| 6183669 | Tennis With Cole | Cole Shelton | 5441 Alvoca Way | | | Sacramento | CA | 95835 | |
| 5979434 | TENNISON, JOHN | Address on file | | | | | | | |
| 7336210 | Tenno, Raymond | Address on file | | | | | | | |
| 7170069 | TENORIO DE TORRES, ESPERANZA | Address on file | | | | | | | |
| 7326692 | Tenorio, Javier | Address on file | | | | | | | |
| 7169726 | Tenter Enterprises Inc. | 180 Redbud Drive | | | | Paradise | CA | 95969 | |
| 7169723 | TENTER, ELLIOT DAVID | 180 Redbud Drive | | | | Paradise | CA | 95969 | |
| 7169904 | TENTER, KARINA | Address on file | | | | | | | |
| 7151046 | Terbush, Larry D. | Address on file | | | | | | | |
| 5979435 | Tercovich, Ryan | Address on file | | | | | | | |
| 7177099 | Terence Rowan | Address on file | | | | | | | |
| 7180945 | Teresa Armstrong | Address on file | | | | | | | |
| 7180945 | Teresa Armstrong | Address on file | | | | | | | |
| 7184656 | Teresa B. White | Address on file | | | | | | | |
| 7327578 | TERESA BROWN | Address on file | | | | | | | |
| 7325422 | Teresa Fajardo Santos, deceased (Nimpa S. Gutierrez, personal representative) | Address on file | | | | | | | |
| 7326876 | Teresa Garduque | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7177329 | Teresa Gathman | Address on file | | | | | | | |
| 7177329 | Teresa Gathman | Address on file | | | | | | | |
| 5973806 | Teresa L La Mar | Address on file | | | | | | | |
| 5973807 | Teresa L La Mar | Address on file | | | | | | | |
| 7181476 | Teresa Marie Wallace | Address on file | | | | | | | |
| 7181476 | Teresa Marie Wallace | Address on file | | | | | | | |
| 7176677 | Teresa Sanders | Address on file | | | | | | | |
| 7181393 | Teresa Sanders | Address on file | | | | | | | |
| 7326294 | Teri Crozat | 1932 Los Alamos Road | | | | Santa Rosa | Ca | 95409 | |
| 7201149 | Teri L. Wright, for herself and as successor in interest to John D. Wright | Address on file | | | | | | | |
| 7176629 | Teri Lynn Peterson | Address on file | | | | | | | |
| 7176629 | Teri Lynn Peterson | Address on file | | | | | | | |
| 7184137 | Teri Lynn Wynne | Address on file | | | | | | | |
| 7176763 | Teri May Walsh | Address on file | | | | | | | |
| 7176763 | Teri May Walsh | Address on file | | | | | | | |
| 7880578 | Teri Rubiolo | Address on file | | | | | | | |
| 6161073 | Terra Alana Hodges Hill | Address on file | | | | | | | |
| 7184366 | Terra Bollman | Address on file | | | | | | | |
| 7341063 | Terra Firma Surveys, Inc. | P.O. Box 533 | | | | St. Helena | CA | 94574 | |
| 7184521 | Terra Palede | Address on file | | | | | | | |
| 7072070 | Terra, John | Address on file | | | | | | | |
| 7480985 | Terrazas, Patricia Lynn | Address on file | | | | | | | |
| 7880859 | Terrence Redmond | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184087 | Terrence Wharton | Address on file | | | | | | | |
| 7483242 | Terrence Wharton individually and OBO his businesses | Address on file | | | | | | | |
| 7177138 | Terri Davis | Address on file | | | | | | | |
| 7184090 | Terri Jones | Address on file | | | | | | | |
| 7171364 | Terri L Akers, trustee of Akers William MJ and Terri L Trust | Address on file | | | | | | | |
| 7184440 | Terri Lynne Fanning | Address on file | | | | | | | |
| 6147716 | Terriberry, Warren | Address on file | | | | | | | |
| 7201979 | Terriberry, Warren S. | Address on file | | | | | | | |
| 7324707 | Terribilini, Gino | Address on file | | | | | | | |
| 7324671 | Terribilini, Phil & Jean | Address on file | | | | | | | |
| 7176283 | Terrie Burns | Address on file | | | | | | | |
| 7176283 | Terrie Burns | Address on file | | | | | | | |
| 7204849 | Terrie Burns as Trustee for Terry L Burns Revocable Trust | Address on file | | | | | | | |
| 7882149 | Terrill Carl Jordan | Address on file | | | | | | | |
| 7338965 | Terrill, Richard K | Address on file | | | | | | | |
| 5979436 | Terrio, Patricia | Address on file | | | | | | | |
| 7326478 | Terrio, Sr Michaela Patricia | Address on file | | | | | | | |
| 7184401 | Terry Amstadter | Address on file | | | | | | | |
| 7184534 | Terry Edward Leroy Norton | Address on file | | | | | | | |
| 7484515 | TERRY HALEY, individually and as trustee of The Terry and Edna Haley Trust | Address on file | | | | | | | |
| 7169900 | Terry Hannis as trustee of The Michael and Terry Hannis Living Trust, dated July 2, 2018 | Address on file | | | | | | | |
| 7327046 | Terry Lau | Address on file | | | | | | | |
| 7253516 | Terry McKean | Address on file | | | | | | | |
| 7176560 | Terry McKean | Address on file | | | | | | | |
| 7176560 | Terry McKean | Address on file | | | | | | | |
| 5952418 | Terry Mcwilliams | Address on file | | | | | | | |
| 7184629 | Terry Olwell | Address on file | | | | | | | |
| 6173193 | Terry, Diane | Address on file | | | | | | | |
| 5979437 | TERRY, MARILYN | Address on file | | | | | | | |
| 7461913 | Terry, Mona Michelle | Address on file | | | | | | | |
| 7184857 | TESO, PAUL | Address on file | | | | | | | |
| 7184857 | TESO, PAUL | Address on file | | | | | | | |
| 7223062 | Tesoro Refining & Marketing Company LLC | Speedway LLC | Attn: General Counsel | 500 Speedway Drive | | Enon | OH | 45323 | |
| 6171674 | Tetreault-Rackley, Vena L | Address on file | | | | | | | |
| 7338016 | Tewolde, Filmon | Address on file | | | | | | | |
| 7334629 | Tewolde, Filmon M. | Address on file | | | | | | | |
| 7168132 | TEWOLDEBERHAN, ADAL | Address on file | | | | | | | |
| 7168133 | TEWOLDEBERHAN, AGAZY | Address on file | | | | | | | |
| 7168134 | TEWOLDEBERHAN, SARA | Address on file | | | | | | | |
| 7168131 | TEWOLDEBERHAN, SEMINESH | Address on file | | | | | | | |
| 5009213 | Tewoldeberhan, Tsegai | Address on file | | | | | | | |
| 5009213 | Tewoldeberhan, Tsegai | Address on file | | | | | | | |
| 5009213 | Tewoldeberhan, Tsegai | Address on file | | | | | | | |
| 5009213 | Tewoldeberhan, Tsegai | Address on file | | | | | | | |
| 7463941 | Tewsley, Roy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201817 | Tewsley, Roy | Address on file | | | | | | | |
| 7202151 | Tewsley, Sharon | Address on file | | | | | | | |
| 7313292 | Teyo Rafael Dimas y Diaz-Infante | Address on file | | | | | | | |
| 7189711 | Teyo Rafael Dimas y Diaz-Infante | Address on file | | | | | | | |
| 7479926 | Thai, Christopher Minh | Address on file | | | | | | | |
| 7485309 | Thai, John N. | Address on file | | | | | | | |
| 7072409 | Tham, Hong Anh | Address on file | | | | | | | |
| 7176275 | Thana Marie Brunges | Address on file | | | | | | | |
| 7176275 | Thana Marie Brunges | Address on file | | | | | | | |
| 7475454 | Thau, Michelle L | Address on file | | | | | | | |
| 7202788 | The 1989 Lorraine Deffenbaugh Manning Trust | Address on file | | | | | | | |
| 7254766 | The 1995 William F. Roberts III Revocable Trust | Address on file | | | | | | | |
| 7228172 | The Albrecht Family Trust | Address on file | | | | | | | |
| 7228172 | The Albrecht Family Trust | Address on file | | | | | | | |
| 7229207 | The Albrecht Residence Trust | Address on file | | | | | | | |
| 7229207 | The Albrecht Residence Trust | Address on file | | | | | | | |
| 7478786 | The Allen & Colden Soiland Family Trust DTD 5-13-2004 | Address on file | | | | | | | |
| 7170515 | The Benson Family Trust | Address on file | | | | | | | |
| 7170515 | The Benson Family Trust | Address on file | | | | | | | |
| 7169817 | The Berry Family Trust, dated January 24, 2006 | 7750 Giusti Drive | | | | Forestville | CA | 95436 | |
| 7183515 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Address on file | | | | | | | |
| 7324607 | The Brian Sublett and Lisa Beekman Stahr Trust u/a dtd August 13, 2001 | Address on file | | | | | | | |
| 7220626 | The Brooke Carter 2017 Trust | Address on file | | | | | | | |
| 7473845 | The Bruce F. Miller and Susan R. Miller Family Trust | Address on file | | | | | | | |
| 7323202 | The Chicki and Oz Family Trust | Address on file | | | | | | | |
| 7155930 | The Christy Marie Slavich, Special Needs Trust, Gregory W. Winters, Trustee | Address on file | | | | | | | |
| 7479906 | The Church Family Trust, Richard and Dawyin Church trustees | Address on file | | | | | | | |
| 7216672 | The Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole, f/k/a/ Corporation of the | Address on file | | | | | | | |
| 7230133 | The Clay and Jeanette LaVigne Family Trust | Address on file | | | | | | | |
| 7169716 | The Cleaning Connection | 401 Watt Ave | | | | Sacramento | CA | 95864 | |
| 5979438 | The Cole Law Firm-Cole, Stephen | 11600 Wright Place | | | | Rough & Ready | CA | 95975 | |
| 7192127 | The Cottages at Silverado HOA | 1600 Atlas Peak Rd. | | | | Napa | CA | 94558 | |
| 7480660 | The Cynthia F. and James C. Norris 2008 Trust | Address on file | | | | | | | |
| 7170167 | THE DANIEL AND CATHY JENKS RECOCABLE INTER VIVOS TRUST DATED APRIL 21, 2005 | Address on file | | | | | | | |
| 7190795 | The David Freeman Eakin Living Trust, c/o David Freeman Eakin, Trustee | Address on file | | | | | | | |
| 7328308 | The David Mack Ginter Revocable Living Trust | Address on file | | | | | | | |
| 7186881 | The David Parson 2014 Revocable Trust | Address on file | | | | | | | |
| 7327078 | The Delores Bates Family Trust | Address on file | | | | | | | |
| 7325053 | The Den Barber Shop, LLC | Christopher Logsdon, | 1608 Woodhue Avenue | | | Santa Rosa | CA | 95403 | |
| 7471328 | The Digirno Survivor Trust Dayna Digirno Sibert TTEE | Address on file | | | | | | | |
| 7167882 | THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7465359 | THE DONALD E. RYCKMAN AND ROSEMARY H. RYCKMAN REVOCABLE TRUST DATED FEBRUARY 25, 1999 | Address on file | | | | | | | |
| 7327531 | The Donna Montgomery Revocable Living Trust | Address on file | | | | | | | |
| 7339859 | The Dream Machine Foundation Project Fiji | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7339184 | The EPU Trust | Cory Bruce Langberg | 13943 Chestnut Circle | | | Magalia | CA | 95954 | |
| 6176428 | The EPU Trust - Cory Bruce Langberg trustee | Address on file | | | | | | | |
| 7469851 | The Estate of Adelaide Mona Hardt | Address on file | | | | | | | |
| 7471711 | The Estate of Alice Elizabeth Hoffman | Address on file | | | | | | | |
| 7160281 | THE ESTATE OF ALICE MARIE PADILLA | Gerald Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7192026 | The Estate of Barbara Ruth Nickolas | Address on file | | | | | | | |
| 7167802 | THE ESTATE OF BERRY, MARCIA | Address on file | | | | | | | |
| 7473332 | The Estate of Bradley W. Kowal | Address on file | | | | | | | |
| 7467415 | The Estate of Bradley Warren Kowal | Address on file | | | | | | | |
| 7474211 | The Estate of Carol Fay Cantu | Address on file | | | | | | | |
| 7471579 | The Estate of Carolyn S. Van Bebber | Address on file | | | | | | | |
| 7478032 | The Estate of Charles Warren Gilbert | Address on file | | | | | | | |
| 7200329 | The Estate of Cheryl Brown | Address on file | | | | | | | |
| 7327434 | The Estate of Courtlan Grover | Address on file | | | | | | | |
| 7219136 | The Estate of Deanna Teresa Morena | Address on file | | | | | | | |
| 7328182 | The Estate of Deanna Teresa Moreno | Singleton ,Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7478398 | The Estate of Donna Baron | Address on file | | | | | | | |
| 7467261 | The Estate of Eve Mabe | Address on file | | | | | | | |
| 7467606 | The Estate of Fredrik Bjornstad | Address on file | | | | | | | |
| 7473377 | The Estate of Gladys Smith | Address on file | | | | | | | |
| 7168180 | THE ESTATE OF GOODNER, CHRIS | Address on file | | | | | | | |
| 7168379 | THE ESTATE OF GRANT, ARTHUR | Address on file | | | | | | | |
| 7168380 | THE ESTATE OF GRANT, SUIKO | Address on file | | | | | | | |
| 7167628 | THE ESTATE OF HANNIS, MICHAEL S | Address on file | | | | | | | |
| 7468829 | The Estate of Howard Hurst | Address on file | | | | | | | |
| 7473865 | The Estate of Isabel Webb | Address on file | | | | | | | |
| 7326377 | The Estate of James Silva | Address on file | | | | | | | |
| 7471114 | The Estate of James Wyatt Bailey | Address on file | | | | | | | |
| 7467069 | The Estate of Joseph Tate | Address on file | | | | | | | |
| 7474074 | The Estate of Keith Aitkens | Address on file | | | | | | | |
| 7467411 | The Estate of Kimberly Anne Howard-Cateron | Address on file | | | | | | | |
| 7200327 | The Estate of Larry Brown | Address on file | | | | | | | |
| 7179643 | The Estate of Leo Alfred Hoefer | Address on file | | | | | | | |
| 7468967 | The Estate of Linda Marie Miller | Address on file | | | | | | | |
| 7224104 | The Estate of Marvin Larson | Address on file | | | | | | | |
| 7326400 | The Estate of Michael Doyle | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7324828 | The Estate of Michael Doyle | Address on file | | | | | | | |
| 7326050 | The Estate of Michael McCormick | Address on file | | | | | | | |
| 7482960 | The Estate of Michael Remy Hewson | Address on file | | | | | | | |
| 7340166 | THE ESTATE OF MICHEL AZARIAN | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7469950 | THE ESTATE OF MICHEL AZARIAN | Address on file | | | | | | | |
| 7170177 | THE ESTATE OF MICHEL AZARIAN | Address on file | | | | | | | |
| 7169222 | THE ESTATE OF NORMAN MORRIS | 701 E Lassen Ave #305 | | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7471064 | The Estate of Rasmussen, Patricia A | Address on file | | | | | | | |
| 7173874 | THE ESTATE OF SMITH, GARRETH | 16300 NE State Highway 305, Unit 90 | | | | Poulsbo | WA | 98370 | |
| 7168010 | THE ESTATE OF VIOLET E. MORELL | Address on file | | | | | | | |
| 7466698 | The Estate of Virginia May Klein | Address on file | | | | | | | |
| 7474942 | The Estate of William Wesley Hausman Jr. | Address on file | | | | | | | |
| 7327705 | The Family Trust of Francis Bryon | Address on file | | | | | | | |
| 7214927 | The Family Trust of Kris R. Dern and Michael H. Dern | The Family Trust of Kris R. Dern and Michael H. Dern | 3495 Soda Canyon Road | | | Napa | California | 94558 | |
| 7291236 | The Fewer Revocable Inter-Vivos Trust | Address on file | | | | | | | |
| 7308554 | The Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Address on file | | | | | | | |
| 7225248 | The George W. Suhrie Revocable Living Trust Amended Declaration of Trust | Address on file | | | | | | | |
| 7325001 | THE GIRL & THE FIG LLC | JOHN TOULZE C/O THE GIRL & THE FIG LLC, | 1206 EAST MACARTHUR STREET SUITE #3 | | | SONOMA | CA | 95476 | |
| 7787393 | The Gonzalez/Ramirez 2002 Family Trust | John C. Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7192352 | The Graser 1997 Family Trust | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7465931 | The Greg Phipps Co., Inc | 5177 Oak Meadow Dr. | | | | Santa Rosa | CA | 95401 | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Address on file | | | | | | | |
| 7321557 | The Happy Family Discount | Address on file | | | | | | | |
| 7226388 | The Heinke Family Trust | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7474879 | The Herbert R. and Janice E. 2000 trust | Address on file | | | | | | | |
| 5979439 | The Hitman Termite & Pest Control Inc, TAMARA JONES | 1649 HOPPER ROAD & SUMATRA | | | | SANTA ROSA | CA | 95403 | |
| 6176875 | The International Land GR | 805 Columbus Ave | | | | San Francisco | CA | 94133-2307 | |
| 7179230 | The J. M. Smucker Company | Attn: Jackie Bryk Welch | One Strawberry Lane | | | Orrville | OH | 44667 | |
| 7477428 | The Jack Meline 1994 Irrevocable Trust | Address on file | | | | | | | |
| 7229371 | The JDC Family Trust | The JDC Family Trust | PO Box 211 | | | Polluck Pines | CA | 95928 | |
| 7178522 | The John Douglas Knight and Carlyn S. Knight AB Living Trust | Address on file | | | | | | | |
| 7229754 | The Kahn Family Trust | Address on file | | | | | | | |
| 7225735 | THE KINCAIDE FAMILY TRUST | THE KINCAIDE FAMILY TRUST | 10750 Inspiration Circle | | | Dublin | CA | 94568 | |
| 7214197 | The Lang Family Trust | Address on file | | | | | | | |
| 7330401 | The Long Family Trust / Harold C. Long | Address on file | | | | | | | |
| 7479690 | The Loomis Family Trust (John H. Loomis and Adelle V. Loomis, trustees) | Address on file | | | | | | | |
| 7479060 | The Marcella J. Wilson Revocable Living Trust | Address on file | | | | | | | |
| 6174162 | The Marti Family Trust | Address on file | | | | | | | |
| 7479750 | The McClintock Family Trust (Beatrice A. McClintock, settlor and co-trustee, and Nancy D. Loomis, co | Address on file | | | | | | | |
| 7291933 | The McCluskey Family Revocable Trust | Address on file | | | | | | | |
| 7482066 | The Meeker Vineyard | 5377 Dry Creek Rd | | | | Healdsburg | CA | 95448 | |
| 7178828 | The Michael and Rebecca Winkler Living Trust | Address on file | | | | | | | |
| 7326844 | The Michael L. Neade and Emerline R. Neade Family Trust Agreement | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7476554 | The Michael S and Jane Rabo 2003 Tust | Address on file | | | | | | | |
| 5979440 | The MoJoSales Flea Market-KING, JACQUI | 17380 KEATON AVENUE | | | | SONOMA | CA | 95476 | |
| 7216541 | The Myles and Marsha Nelson Revocable Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7296009 | The Norman B. and Else M. Madsen 1992 Revocable Trust | Address on file | | | | | | | |
| 7148737 | The Norton Buffalo - Lisa Flores Trust, by Lisa Flores trustee | Address on file | | | | | | | |
| 7326205 | The Oakmont Golf Club, Inc. | GARY, SMITH | 9447 Oak Trail Circle | | | Santa Rosa | CA | 95409 | |
| 5951284 | The Ohio Casualty Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6162430 | The Orr Family Trust | 3247 Glen Abbey Drive | | | | Fairfield | CA | 94534 | |
| 7324459 | The P&S Berendsen 2009 Family Trust | Address on file | | | | | | | |
| 7214724 | The Parsons Family Revocable Trust of 2010 | Address on file | | | | | | | |
| 7226786 | The People of the State of California | District Attorney Michael L. Ramsey | Butte County District Attorney | 25 County Center Drive, Suite 245 | | Oroville | CA | 95965 | |
| 7226786 | The People of the State of California | District Attorney Michael L. Ramsey | Butte County District Attorney | 25 County Center Drive, Suite 245 | | Oroville | CA | 95965 | |
| 7226786 | The People of the State of California | District Attorney Michael L. Ramsey | Butte County District Attorney | 25 County Center Drive, Suite 245 | | Oroville | CA | 95965 | |
| 7226786 | The People of the State of California | District Attorney Michael L. Ramsey | Butte County District Attorney | 25 County Center Drive, Suite 245 | | Oroville | CA | 95965 | |
| 7226786 | The People of the State of California | District Attorney Michael L. Ramsey | Butte County District Attorney | 25 County Center Drive, Suite 245 | | Oroville | CA | 95965 | |
| 7205525 | The Peter E. Schwede and Becky A. Woods Living Trust | Address on file | | | | | | | |
| 7226100 | The Peter J. Menzel and Faith A. D'Aluisio Revocable Trust UDT | Address on file | | | | | | | |
| 7071569 | The Peterson Family Trust (Bonnie Peterson) | Address on file | | | | | | | |
| 7297739 | The Phoebe C. Earl Living Trust | Christopher D Moon | 600 West Broadway Suite 700 | | | San Diego | CA | 92101 | |
| 7297739 | The Phoebe C. Earl Living Trust | Phoebe Earl | 24181 Oxbow Lane North | | | Sonora | CA | 95370 | |
| 7326737 | The Pocket Ranch, LLC | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7469801 | The Powder Room, LLC | c/o DeeAnna Huffman | 2560 Mendocino Avenue | | | Santa Rosa | CA | 95403 | |
| 7326657 | The Regents of the University of California | Office of the General Counsel, Rhonda Goldstein | 1111 Franklin Street, 8th Floor | | | Oakland | CA | 94607 | |
| 7174803 | The Remodeling Co. | P.O. Box 8357 | | | | Chico | CA | 95927 | |
| 7461315 | The Roger E. Evans Revocable Trust d/t/d 12/16/99 | Address on file | | | | | | | |
| 7478971 | The Ron and Shirley Rabo Family Trust | Address on file | | | | | | | |
| 7472063 | The Save Mart Companies, Inc. | 1600 Yosemite Boulevard | | | | Modesto | CA | 95354 | |
| 7173168 | The Schiff Family 1998 Living Trust, dated December 22, 1998 | Address on file | | | | | | | |
| 7476136 | The Schweiger Family Trust | Address on file | | | | | | | |
| 7224543 | The Seereiter Family Trust 2013 | Address on file | | | | | | | |
| 7273208 | The Shirley M. Bruse 1999 Trust | Address on file | | | | | | | |
| 7317387 | The Stigall-Smith Family Trust | Address on file | | | | | | | |
| 7316084 | The Thomas and Margaret Jenkins Family Trust | Address on file | | | | | | | |
| 7149436 | The Toci Trust by William Thomas Toci, trustee | Address on file | | | | | | | |
| 7156338 | The Toscana Trust dated 5/19/2015 | Address on file | | | | | | | |
| 7212757 | The Tralka Family Trust | Address on file | | | | | | | |
| 7468582 | The UPS Store 1093 | 26500 Agoura Road Ste 102 | | | | Calabasas | CA | 91302 | |
| 7467631 | The UPS Store 6370 | 23823 Malibu Road Ste 50 | | | | Mailbu | CA | 90265 | |
| 7072323 | The Van Ness 1983 Revocable Trust | Address on file | | | | | | | |
| 5979441 | The Ward Firm | 2121 Natomas Crossing Dr. Suite 200-389 | | | | Sacramento | CA | 95834 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 664 of 734

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180461 | The Wommack Family Trust dated 02/17/1988, Jonathan J. Wommack trustee, Linda P. Wommack trustee | Address on file | | | | | | | |
| 6175974 | Theatre on the Ridge Inc | PO Box 13 | | | | Paradise | CA | 95967 | |
| 6177938 | Theilen, Dawn | Address on file | | | | | | | |
| 5013594 | Theiller, Robert | Address on file | | | | | | | |
| 7167720 | THEILLER, ROBERT | Address on file | | | | | | | |
| 5013293 | Theiller, Robert | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7464456 | Theis, Rose Marie | Address on file | | | | | | | |
| 7181167 | Thelma S Ilagan | Address on file | | | | | | | |
| 7181167 | Thelma S Ilagan | Address on file | | | | | | | |
| 7184753 | Theresa Martinez | Address on file | | | | | | | |
| 7304148 | Theresa Mora | Address on file | | | | | | | |
| 7189462 | Theresa Mora | Address on file | | | | | | | |
| 7328048 | Theresa Uhlenhake | Address on file | | | | | | | |
| 7469681 | Therien-Olson, Michelle | Address on file | | | | | | | |
| 5802195 | Theriot, Lester J | Address on file | | | | | | | |
| 5802195 | Theriot, Lester J | Address on file | | | | | | | |
| 7468871 | Thesenvitz, Brandy | Address on file | | | | | | | |
| 7201840 | THG FHP, LLC | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7339879 | THG Land Co., LLC | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7338626 | Thibault, Robert G. | Address on file | | | | | | | |
| 7073048 | Thiede, Michael | Address on file | | | | | | | |
| 7271685 | Thiele, Elizabeth Amber | Address on file | | | | | | | |
| 7271826 | Thiele, Mitchell Allen | Address on file | | | | | | | |
| 7259374 | Thiele, Nancy Jean | Address on file | | | | | | | |
| 7218262 | Thiessen, Lawrence | Address on file | | | | | | | |
| 7265941 | Thill, Colleen Rose | Address on file | | | | | | | |
| 7306643 | Thill, John | 770 Mark West Springs Rd | | | | Santa Rosa | CA | 95404 | |
| 7306643 | Thill, John | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7339755 | Thistle, Kelly | Address on file | | | | | | | |
| 7202176 | Thomas & Judith Boyd Family Living Trust by Judith Ann Boyd, trustee | Address on file | | | | | | | |
| 7202176 | Thomas & Judith Boyd Family Living Trust by Judith Ann Boyd, trustee | Address on file | | | | | | | |
| 7326038 | Thomas , Gretchen | 5365 Marigold Ln | | | | SANTA ROSA | CA | 95403 | |
| 7327685 | Thomas , Nicole | Address on file | | | | | | | |
| 7327328 | Thomas , Trey | Address on file | | | | | | | |
| 5974046 | Thomas A. McCoy | Address on file | | | | | | | |
| 5974047 | Thomas A. McCoy | Address on file | | | | | | | |
| 5974049 | Thomas A. McCoy | Address on file | | | | | | | |
| 6163955 | Thomas and Kathryn Cole Living Trust | Address on file | | | | | | | |
| 7169162 | Thomas and Marcia Dinkel as trustees of The Thomas A. Dinkel and Marcia E. Dinkel Trust Agreement Da | 4080 Atlas Peak Road | | | | Napa | CA | 94558 | |
| 7879841 | Thomas B Smothers | Address on file | | | | | | | |
| 6185053 | Thomas Barnhisel (Linda Barnhisel, Conservator) | Address on file | | | | | | | |
| 7180991 | Thomas Brick | Address on file | | | | | | | |
| 7180991 | Thomas Brick | Address on file | | | | | | | |
| 7183797 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183797 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | | | | |
| 7324582 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | | | | |
| 7283707 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | Address on file | | | | | | | |
| 7189178 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | Address on file | | | | | | | |
| 7212858 | Thomas Bryan Gaukel, individually and as trustee for the Gaukel Living Trust | Address on file | | | | | | | |
| 7176949 | Thomas Darwin Clark | Address on file | | | | | | | |
| 7181067 | Thomas Davis | Address on file | | | | | | | |
| 7181067 | Thomas Davis | Address on file | | | | | | | |
| 7324605 | Thomas Davis, individually and as Successor-in-Interest to Pamela Davis | Address on file | | | | | | | |
| 7167880 | THOMAS DINKEL DBA DOS LAGOS WINERY | 4080 Atlas Peak Road | | | | Napa | CA | 94558 | |
| 7184158 | Thomas Flesher | Address on file | | | | | | | |
| 7229310 | Thomas G. Rodlin and Trina McCarver | Address on file | | | | | | | |
| 7302356 | Thomas Kirckof and Vivian Kirckof trustees Kirkof family trust VA APRIL 2697 | Address on file | | | | | | | |
| 7465403 | Thomas L Clinte and Charlotte J Clinite | Address on file | | | | | | | |
| 7326978 | Thomas Lee | Debbie Lee, | PO Box 6817 | | | Santa Rosa | CA | 95406 | |
| 7292331 | Thomas Lloyd Dickey, Sole Trustee | Address on file | | | | | | | |
| 5016994 | Thomas M. Jenkins and Thomas M. Jenkins Jr. | Address on file | | | | | | | |
| 7468125 | Thomas Mark Lee and Margaret Anna Lee Revocable Trust | Address on file | | | | | | | |
| 7221599 | Thomas Mark Lee and Margaret Anna Lee Revocable Trust | Address on file | | | | | | | |
| 7328467 | Thomas Mathis | Address on file | | | | | | | |
| 7334549 | Thomas Mcmahan, Brian Lee | Address on file | | | | | | | |
| 5935693 | Thomas Medinas | Address on file | | | | | | | |
| 7327582 | Thomas Michael Corridan | 4731 Ponderosa Dr | | | | Santa Rosa | CA | 95401 | |
| 7761882 | Thomas Murray Glenn individually, and as trustee of The Glenn Family Trust of 2005 | Address on file | | | | | | | |
| 7200584 | Thomas Paul Miles, M.D., a medical corporation | 3430 Baldwin Way | | | | Santa Rosa | CA | 95403 | |
| 7326937 | Thomas Phelan Firewood | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7185021 | THOMAS POWELL, SHAHNA ANNE | Address on file | | | | | | | |
| 7185021 | THOMAS POWELL, SHAHNA ANNE | Address on file | | | | | | | |
| 7185021 | THOMAS POWELL, SHAHNA ANNE | Address on file | | | | | | | |
| 7327080 | Thomas Prosser | Address on file | | | | | | | |
| 7181354 | Thomas Ray Poland | Address on file | | | | | | | |
| 7181354 | Thomas Ray Poland | Address on file | | | | | | | |
| 6184950 | Thomas Rodlin & Trina McCarver | Address on file | | | | | | | |
| 6179746 | Thomas Rodlin & Trina McCarver Rodlin | Address on file | | | | | | | |
| 7184647 | Thomas Steffen | Address on file | | | | | | | |
| 7170016 | Thomas Stephen Hedge and Jan Hedge as Trustee of The Hedge Family Trust dated December 4, 2003 | Address on file | | | | | | | |
| 7181441 | Thomas Tan | Address on file | | | | | | | |
| 7181441 | Thomas Tan | Address on file | | | | | | | |
| 7880372 | Thomas Tantarelli | Address on file | | | | | | | |
| 7181447 | Thomas Tatrai | Address on file | | | | | | | |
| 7181447 | Thomas Tatrai | Address on file | | | | | | | |
| 7184437 | Thomas Vaughn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184361 | Thomas Vern Dearmore | Address on file | | | | | | | |
| 7325278 | Thomas W. Kimple and Adele Dybdahl Kimple, Trustees | Address on file | | | | | | | |
| 7146179 | Thomas, Alissa Barton | Address on file | | | | | | | |
| 7478407 | Thomas, Andre M | Address on file | | | | | | | |
| 7206547 | Thomas, Bethany Marie | Address on file | | | | | | | |
| 7206547 | Thomas, Bethany Marie | Address on file | | | | | | | |
| 7072294 | Thomas, Bonnie | Address on file | | | | | | | |
| 7191244 | Thomas, Buddy | Address on file | | | | | | | |
| 7464052 | Thomas, Catherine Sigal | Address on file | | | | | | | |
| 7231976 | Thomas, Cedric | Address on file | | | | | | | |
| 7477562 | Thomas, Charlotte | Address on file | | | | | | | |
| 6173170 | Thomas, Cynthia R | Address on file | | | | | | | |
| 6129725 | Thomas, Danielle | Address on file | | | | | | | |
| 6129725 | Thomas, Danielle | Address on file | | | | | | | |
| 7168777 | THOMAS, DENISE LYN | Address on file | | | | | | | |
| 6157450 | Thomas, Hallee | Address on file | | | | | | | |
| 7279540 | Thomas, James Clayton | Address on file | | | | | | | |
| 7279540 | Thomas, James Clayton | Address on file | | | | | | | |
| 7470015 | Thomas, Jason | Address on file | | | | | | | |
| 7216584 | Thomas, Jeff | Address on file | | | | | | | |
| 5979443 | THOMAS, JENA | Address on file | | | | | | | |
| 7154427 | Thomas, Jonathan | Address on file | | | | | | | |
| 5940057 | Thomas, Justina | Address on file | | | | | | | |
| 7260480 | Thomas, Katie | Address on file | | | | | | | |
| 7484016 | Thomas, Malachi Tate | Address on file | | | | | | | |
| 7478870 | Thomas, Maratha | Address on file | | | | | | | |
| 5977097 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian A | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7263458 | Thomas, Mildred D | Address on file | | | | | | | |
| 5976317 | Thomas, Newton | Address on file | | | | | | | |
| 7308317 | Thomas, Olivia | Address on file | | | | | | | |
| 7308317 | Thomas, Olivia | Address on file | | | | | | | |
| 5942112 | THOMAS, PATRICIA | Address on file | | | | | | | |
| 7223032 | Thomas, Richard (on behalf of Larkfield Congregation of Jehovah's Witness, Santa Rosa CA Inc.) | Address on file | | | | | | | |
| 6168389 | Thomas, Scott | Address on file | | | | | | | |
| 7301040 | Thomas, Shannon | Address on file | | | | | | | |
| 6149634 | Thomas, Shardea | Address on file | | | | | | | |
| 7178921 | Thomas, Sharon | Address on file | | | | | | | |
| 6183969 | Thomas, Tara | Address on file | | | | | | | |
| 6183969 | Thomas, Tara | Address on file | | | | | | | |
| 7180924 | THOMAS, TREVEL | Address on file | | | | | | | |
| 7159235 | THOMAS, TYSON DEAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7159237 | THOMAS, VONNIE KAY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7209265 | Thomas, Wayne | Address on file | | | | | | | |
| 6174446 | Thomas, Wendy | Address on file | | | | | | | |
| 7330861 | Thomas, Yolanda D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7273718 | Thomas, Zachary | Address on file | | | | | | | |
| 7231684 | Thomason, David S. | Address on file | | | | | | | |
| 7231684 | Thomason, David S. | Address on file | | | | | | | |
| 7268203 | Thomforde, Shari | Address on file | | | | | | | |
| 7173523 | Thompson , Susan | Address on file | | | | | | | |
| 7184861 | THOMPSON FAMILY TRUST | Address on file | | | | | | | |
| 7325304 | Thompson Jr, Steven | Address on file | | | | | | | |
| 7300131 | Thompson Jr., Christopher S. | Address on file | | | | | | | |
| 7183871 | Thompson Jr., Christopher S. | Address on file | | | | | | | |
| 7235651 | Thompson, Amanda | Address on file | | | | | | | |
| 7211492 | Thompson, Andrew | Address on file | | | | | | | |
| 7469037 | Thompson, Anita | Address on file | | | | | | | |
| 5979445 | Thompson, Ava | Address on file | | | | | | | |
| 7282007 | Thompson, Bonnie | Address on file | | | | | | | |
| 7183753 | Thompson, Bonnie | Address on file | | | | | | | |
| 7202887 | Thompson, Bryan James | Address on file | | | | | | | |
| 7206585 | Thompson, Bryon | Address on file | | | | | | | |
| 7271262 | Thompson, Carol | Address on file | | | | | | | |
| 7217884 | Thompson, Christoper G | Address on file | | | | | | | |
| 7178724 | Thompson, Christopher Dale | Address on file | | | | | | | |
| 7257798 | Thompson, Clarence | Address on file | | | | | | | |
| 7257798 | Thompson, Clarence | Address on file | | | | | | | |
| 7202295 | Thompson, James | Address on file | | | | | | | |
| 7202053 | Thompson, James Edward | 9930 Angel Place | | | | Newcastle | CA | 95658 | |
| 7202053 | Thompson, James Edward | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7156021 | Thompson, Janet | Address on file | | | | | | | |
| 7474701 | Thompson, Joseph Conner | Address on file | | | | | | | |
| 7276233 | Thompson, Kerri | Address on file | | | | | | | |
| 7463034 | Thompson, Kristian | Address on file | | | | | | | |
| 7168778 | THOMPSON, LINDA | Address on file | | | | | | | |
| 7150578 | Thompson, Linda Rae | Address on file | | | | | | | |
| 7465016 | Thompson, Lisa Ann | Address on file | | | | | | | |
| 7218626 | Thompson, Mary Ann | Address on file | | | | | | | |
| 5940061 | Thompson, Michael | Address on file | | | | | | | |
| 7284831 | Thompson, Michael David | Address on file | | | | | | | |
| 7234718 | Thompson, Mitchell | Address on file | | | | | | | |
| 5802092 | Thompson, Pamela Marie | Address on file | | | | | | | |
| 5802139 | Thompson, Pamela Marie | Address on file | | | | | | | |
| 7167721 | THOMPSON, PAMELA MARIE | Address on file | | | | | | | |
| 7169885 | THOMPSON, PATRICIA LOUISE | Address on file | | | | | | | |
| 7275031 | Thompson, Piedad | Address on file | | | | | | | |
| 7184863 | THOMPSON, RICK LEE | Address on file | | | | | | | |
| 6157598 | Thompson, Ronald R | Address on file | | | | | | | |
| 7324610 | Thompson, Sherri (Wrongful Death of Shirley Mokhtarzadeh) | Thompson, Sherri, Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7205277 | Thompson, Shirley | Address on file | | | | | | | |
| 7202243 | Thompson, Shirley Mae | Address on file | | | | | | | |
| 7179874 | Thompson, Skyler | Address on file | | | | | | | |
| 7202987 | Thompson, Skyler Joseph | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-10    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184862 | THOMPSON, SUSAN LINDA | Address on file | | | | | | | |
| 7479936 | Thompson, Teresa Jean | Address on file | | | | | | | |
| 7462964 | Thompson, Todd | Address on file | | | | | | | |
| 7224409 | Thompson, Tyler | Address on file | | | | | | | |
| 7257199 | Thompson, William Eugene | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7257199 | Thompson, William Eugene | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7335397 | Thomsen, Loris | Address on file | | | | | | | |
| 5979447 | Thomsen, Margene | Address on file | | | | | | | |
| 5014858 | Thomson, Pamela Marie | Address on file | | | | | | | |
| 5014858 | Thomson, Pamela Marie | Address on file | | | | | | | |
| 5979448 | Thomson, Samuel | Address on file | | | | | | | |
| 7149286 | Thorn, Steven Carroll | Address on file | | | | | | | |
| 7295439 | Thorn, Terrence H. | Address on file | | | | | | | |
| 7341504 | Thorne, Charles E. | Address on file | | | | | | | |
| 7468158 | Thorne, Frank | Address on file | | | | | | | |
| 7218390 | Thornhill, Elizabeth | Address on file | | | | | | | |
| 7341346 | Thornton, Bradley Steven | Address on file | | | | | | | |
| 7326842 | Thornton, Christopher | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7326842 | Thornton, Christopher | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 5979449 | Thornton, Roxanne | Address on file | | | | | | | |
| 5979449 | Thornton, Roxanne | Address on file | | | | | | | |
| 7170110 | THORNTON, SHAWNA | Address on file | | | | | | | |
| 7158505 | THORP, AMISSA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6184047 | Thorp, Sally | Address on file | | | | | | | |
| 7331971 | Thorton, Thelma | Address on file | | | | | | | |
| 6163740 | Thorup, Janice M. | Address on file | | | | | | | |
| 7281303 | Thrash, Janice | Address on file | | | | | | | |
| 6174395 | Threets, Rose | Address on file | | | | | | | |
| 5979450 | Threewit, Frances | Address on file | | | | | | | |
| 5979451 | Threewit, Frances | Address on file | | | | | | | |
| 7157339 | Thrive Birth Center, LLC | c/o Jerred Kiloh | P.O. Box 15150 | | | Santa Rosa | CA | 95402 | |
| 6157251 | Throckmorton, Megan | Address on file | | | | | | | |
| 5979452 | Throne, Sandra | Address on file | | | | | | | |
| 7326656 | Thuesen, Dondra | Address on file | | | | | | | |
| 7289442 | Thurling, Karen Ann | Address on file | | | | | | | |
| 7145893 | THURLING, ROSS | Address on file | | | | | | | |
| 6177733 | Thurling, Toni | Address on file | | | | | | | |
| 7324537 | Tian, Jianhua | Address on file | | | | | | | |
| 7278006 | Tian, Jianhua | Address on file | | | | | | | |
| 7155363 | Tiano, Starr | Address on file | | | | | | | |
| 7466005 | TIBBITS FAMILY TRUST | Address on file | | | | | | | |
| 7475012 | Tibbitts, Dess Joshua | Address on file | | | | | | | |
| 7300950 | Tibbs, Alexander Mordakye | Address on file | | | | | | | |
| 7190941 | TIBBS, ARIEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7327479 | Tiensvold , Virginia | Address on file | | | | | | | |
| 5979453 | TIERNAN, RICHARD | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308486 | Tiesi, Alexis | Address on file | | | | | | | |
| 7338300 | TIFF, CHARLEY | Address on file | | | | | | | |
| 7328004 | Tiffany Le Anne Emerson Morris | Tiffani Le Annne Emerson Morris, | 1022 Westridge Drive | | | Napa | CA | 94558 | |
| 7327397 | Tiffany Culter | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7181119 | Tiffany Maria Gonsalves | Address on file | | | | | | | |
| 7181119 | Tiffany Maria Gonsalves | Address on file | | | | | | | |
| 7181430 | Tiffany Stephens | Address on file | | | | | | | |
| 7181430 | Tiffany Stephens | Address on file | | | | | | | |
| 7192354 | TIFFANY, ROLAND | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7183282 | Tiffany, Roland Porter | Address on file | | | | | | | |
| 7167893 | TIGER KICK LLC | 1110 Oak Springs Lane | | | | Santa Rosa | CA | 95403 | |
| 6155162 | Tigert, Barbara | Address on file | | | | | | | |
| 5979454 | Tijerina, Erica | Address on file | | | | | | | |
| 7173997 | TILLMAN, ANNAFELIA | 1390 Sundance Dr | | | | Plumas Lake | CA | 95961 | |
| 7461261 | Tillman, Annafelia | Address on file | | | | | | | |
| 6173644 | Tillman, Nicole | Address on file | | | | | | | |
| 7184052 | TILLMAN, TERRY | Address on file | | | | | | | |
| 5979455 | Tilton, Kimberly | Address on file | | | | | | | |
| 7177351 | Tim White | Address on file | | | | | | | |
| 7177351 | Tim White | Address on file | | | | | | | |
| 7178846 | Timberlake, Brendan | Address on file | | | | | | | |
| 7167722 | TIMBERLAKE, JACOB | Address on file | | | | | | | |
| 7338944 | Timm Jr, Robert N | Address on file | | | | | | | |
| 5979456 | Timm, Robert | Address on file | | | | | | | |
| 7279241 | Timmerman, Vicki Yvonne | Address on file | | | | | | | |
| 7279241 | Timmerman, Vicki Yvonne | Address on file | | | | | | | |
| 7279241 | Timmerman, Vicki Yvonne | Address on file | | | | | | | |
| 7463983 | Timo Kien Individually and DBA Kien Tile and Stone | Address on file | | | | | | | |
| 7480359 | Timothy and Lynne Slater | Address on file | | | | | | | |
| 7880072 | Timothy B. Stark | Address on file | | | | | | | |
| 7176231 | Timothy Barker | Address on file | | | | | | | |
| 7176231 | Timothy Barker | Address on file | | | | | | | |
| 7184758 | Timothy C Morrison | Address on file | | | | | | | |
| 7189712 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | 14900 Coutelenc Road | | | | Magalia | CA | 95954 | |
| 7287510 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | Address on file | | | | | | | |
| 7287510 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | Address on file | | | | | | | |
| 7326175 | Timothy Gavin Adams | Northern California Fire Lawyers, Gibbs Law Group | 505 14th Street #1110 | | | Oakland | CA | 94612 | |
| 7176966 | Timothy James Miller | Address on file | | | | | | | |
| 7875205 | Timothy Long | Address on file | | | | | | | |
| 7326602 | Timothy Lyons | Address on file | | | | | | | |
| 7277222 | Timothy McNeil | 1575 Wagstaff Road | | | | Paradise | CA | 95969 | |
| 7184793 | Timothy Michael Dauven | Address on file | | | | | | | |
| 7328452 | Timothy or Rebecca Jacobson, Jacobson Family Trust | Address on file | | | | | | | |
| 7184314 | Timothy Patrick Carroll | Address on file | | | | | | | |
| 7326201 | Timothy R. Bumbalough & Denise I. Snyder | Tim Bumbalough & Denise Snyder, | 321 Drake Ave | | | Fullerton | CA | 92832 | |

Case: 19-30088   Doc# 6893-10   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184441 | Timothy S Moniz | Address on file | | | | | | | |
| 7182305 | TIMOTHY SCOTT MCGREGOR AND LORNA KEHAULANI MCGREGOR | Address on file | | | | | | | |
| 7189713 | Timothy Shawn Elloway | Address on file | | | | | | | |
| 7328370 | Timothy Stark | Address on file | | | | | | | |
| 7302243 | Timothy W. Hoffman, Chapter 7 Trustee of Sonoma West Medical Center, Inc. | Address on file | | | | | | | |
| 7181524 | Timothy Yarnal | Address on file | | | | | | | |
| 7181524 | Timothy Yarnal | Address on file | | | | | | | |
| 5946480 | Tina Benegar | Address on file | | | | | | | |
| 7327363 | Tina Escandon | 1881 Windmill circle | | | | Santa Rosa | CA | 95403 | |
| 6176342 | Tina Flournoy, Individually, and as Trustee of the Flournoy Tina Revocable Living Trust | Address on file | | | | | | | |
| 7189714 | Tina Gloria Murphy | Address on file | | | | | | | |
| 7313488 | Tina Sunderland Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7184086 | Tina Torres | Address on file | | | | | | | |
| 5979457 | Tindall, Jonathan | Address on file | | | | | | | |
| 7169233 | TINDALL, KARIN | 5565 Schmale Lane | | | | Paradise | CA | 95969 | |
| 7341458 | Tindill, Jacob Eugene | Address on file | | | | | | | |
| 7277284 | Tindill, Jacob Eugene | Address on file | | | | | | | |
| 6152677 | Tinkelenberg, Krystal | Address on file | | | | | | | |
| 7729766 | Tinker, Richard R. | Address on file | | | | | | | |
| 7073107 | Tinti, Laura D. | Address on file | | | | | | | |
| 7787405 | Tiny Treasures Preschool Inc. | John C. Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7298417 | Tipton Exemption Trust, C/O Margaret A Tipton Trustee | Address on file | | | | | | | |
| 7302902 | Tipton Survivors Trust, C/O Margaret A Tipton Trustee | Address on file | | | | | | | |
| 7302902 | Tipton Survivors Trust, C/O Margaret A Tipton Trustee | Address on file | | | | | | | |
| 7310498 | Tipton, Beverly and Dary | Address on file | | | | | | | |
| 7317471 | Tipton, Kelly Marie | Address on file | | | | | | | |
| 7464827 | Tired Home Renovations, Inc. | P.O. Box 1462 | | | | Coos Bay | OR | 97420 | |
| 7339873 | Titled Land Co., LLC | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7326646 | Titone, Adam | Address on file | | | | | | | |
| 7475670 | Titus, V Michelle | Address on file | | | | | | | |
| 7189193 | TJ Chronister | Address on file | | | | | | | |
| 7180620 | TJ, a minor child (Sabrina Ricca, Parent) | Address on file | | | | | | | |
| 5979458 | Tjeerdema, Cynthia | Address on file | | | | | | | |
| 7192119 | TJ's Landscaping | Address on file | | | | | | | |
| 7167894 | TK TOOL LLC | 1110 Oak Springs Lane | | | | Santa Rosa | CA | 95403 | |
| 7207410 | TLM (Jacob Moon & Renee Roczey, Parents) | Address on file | | | | | | | |
| 7245690 | Tobin, Tina | Address on file | | | | | | | |
| 7339102 | Tobing, Tanya Marie | Address on file | | | | | | | |
| 7176485 | Toby Kiser | Address on file | | | | | | | |
| 7176485 | Toby Kiser | Address on file | | | | | | | |
| 5974407 | Toby S. Hetherington | Address on file | | | | | | | |
| 5979459 | Tochilnik, Dmitriy | Address on file | | | | | | | |
| 7302033 | Todd & Emily Carey | Address on file | | | | | | | |
| 5948508 | Todd A. Cass | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181005 | Todd Burton | Address on file | | | | | | | |
| 7181005 | Todd Burton | Address on file | | | | | | | |
| 7184650 | Todd Dailey | Address on file | | | | | | | |
| 7876346 | Todd Frediani | Address on file | | | | | | | |
| 5974434 | Todd Huckabee Sr. | Address on file | | | | | | | |
| 7181517 | Todd Michael Wright | Address on file | | | | | | | |
| 7181517 | Todd Michael Wright | Address on file | | | | | | | |
| 7878500 | Todd Morgen | Address on file | | | | | | | |
| 7180979 | Todd Walter Bishop | Address on file | | | | | | | |
| 7180979 | Todd Walter Bishop | Address on file | | | | | | | |
| 5979460 | Todd, Barby Jo | Address on file | | | | | | | |
| 6175102 | Todd, Elizabeth | Address on file | | | | | | | |
| 7319789 | Todd, Toni L. | Address on file | | | | | | | |
| 7481650 | Todd, Vicki A | Address on file | | | | | | | |
| 7464101 | Tognozzi, Matt | Address on file | | | | | | | |
| 7268583 | Tognozzi, Patrick | Address on file | | | | | | | |
| 7259388 | Tognozzi, Sarah | Address on file | | | | | | | |
| 7169157 | TOLBERT, BRIAN | PO Box15033 | | | | Santa Rosa | CA | 95402 | |
| 7272774 | Toledo, Kathy Ann | Address on file | | | | | | | |
| 7207293 | Toledo, Natan Eitan | Address on file | | | | | | | |
| 5979462 | TOLESON, SANDY | Address on file | | | | | | | |
| 7166442 | Toliver, Scott Edwin | Address on file | | | | | | | |
| 6174182 | Tolleson, Fredrick | Address on file | | | | | | | |
| 7285293 | Tolzier, Harold Don | Address on file | | | | | | | |
| 7184688 | Tom Marler | Address on file | | | | | | | |
| 5945911 | Tom Poland | Address on file | | | | | | | |
| 7183568 | Tom Wilkenson | Address on file | | | | | | | |
| 7183568 | Tom Wilkenson | Address on file | | | | | | | |
| 7140339 | TOM, WALTER | Address on file | | | | | | | |
| 7480577 | Toman, Mark Thomas | Address on file | | | | | | | |
| 7168779 | TOMAS, RHONDA | Address on file | | | | | | | |
| 7334511 | Tomasi-Dubois, Mary Jean | Address on file | | | | | | | |
| 7482381 | TOMASINI, CYNTHIA ANN | Address on file | | | | | | | |
| 7303719 | Tomasulo, Rhiannon | Address on file | | | | | | | |
| 7303719 | Tomasulo, Rhiannon | Address on file | | | | | | | |
| 7202245 | Tomat, Jake | Address on file | | | | | | | |
| 6132675 | TOMKI RANCH LLC | 7374 SHILOH RIDGE RD | | | | SANTA ROSA | CA | 95403 | |
| 7468973 | Tomlinson, Sachiko Margie | Address on file | | | | | | | |
| 7184608 | Tommy L Bishop | Address on file | | | | | | | |
| 5974481 | Tommy L Ross Cipriani | Address on file | | | | | | | |
| 5974482 | Tommy L Ross Cipriani | Address on file | | | | | | | |
| 5974490 | Tommy Wehe | Address on file | | | | | | | |
| 5974492 | Tommy Wehe | Address on file | | | | | | | |
| 6173865 | Tomous, April | Address on file | | | | | | | |
| 7472245 | Tompkins Tennis | 43255 Mission Boulevard | | | | Fremont | CA | 94539 | |
| 6169245 | Toms, Carla | Address on file | | | | | | | |
| 7204583 | Ton, Hai Trieu That | Address on file | | | | | | | |
| 7287318 | Tonelli, Kenneth | Address on file | | | | | | | |
| 7221883 | Tonetti, Elena | Address on file | | | | | | | |
| 7237499 | Tong, Albert | Address on file | | | | | | | |