| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7287654 | Tong, Jeremy C. | Address on file | | | | | | | |
| 7249183 | Tong, Micah N | Address on file | | | | | | | |
| 6175467 | Tong, Richard | Address on file | | | | | | | |
| 6175521 | Tong, Richard | Address on file | | | | | | | |
| 6170794 | Tong, Richard V | Address on file | | | | | | | |
| 7284211 | Tong, Sharon | Address on file | | | | | | | |
| 7169982 | Toni Lynn Chevalier DBA Toni's Wickless | 702 Mangrove Avenue, #281 | | | | Chico | CA | 95926 | |
| 7259603 | Tonkin, Kiley | Address on file | | | | | | | |
| 7189605 | Tonkin, Kiley | Address on file | | | | | | | |
| 6185572 | Tonks, Amy Briana | Address on file | | | | | | | |
| 7327091 | Tony Banducci | Address on file | | | | | | | |
| 7177373 | Tony Gomes | Address on file | | | | | | | |
| 7177373 | Tony Gomes | Address on file | | | | | | | |
| 5974511 | Tony Magree | Address on file | | | | | | | |
| 5974512 | Tony Magree | Address on file | | | | | | | |
| 5945894 | Tony Medeiros | Address on file | | | | | | | |
| 7184341 | Tony Mula | Address on file | | | | | | | |
| 7184164 | Tony Sanchez Perea | Address on file | | | | | | | |
| 7327716 | Tony's Dispatch 1 | Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 5942124 | toole, melissa | Address on file | | | | | | | |
| 7167724 | TOPETE, ELIZABETH | Address on file | | | | | | | |
| 7167725 | TOPETE, JOSE | Address on file | | | | | | | |
| 5015187 | Topete, Jose and Elizabeth | Address on file | | | | | | | |
| 5015187 | Topete, Jose and Elizabeth | Address on file | | | | | | | |
| 7204431 | TOPS Learning Systems, Inc. | Address on file | | | | | | | |
| 7461832 | Tora, Naomi | Address on file | | | | | | | |
| 7167726 | TORESS, SANDRA | Address on file | | | | | | | |
| 7167727 | TORESS, WAYNE | Address on file | | | | | | | |
| 5015189 | Toress, Wayne and Sandra | Address on file | | | | | | | |
| 5015189 | Toress, Wayne and Sandra | Address on file | | | | | | | |
| 7479327 | TORIKIAN, SASUN | Address on file | | | | | | | |
| 6163246 | Torio, Kathleen Lina Luna | | | | | | | | |
| 7158616 | TORKELSON, JUDY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168780 | TORLEY, NANCY LYNN | Address on file | | | | | | | |
| 5979464 | TORO, EDITH | Address on file | | | | | | | |
| 7201770 | Torr, Valerie | Address on file | | | | | | | |
| 5979465 | torrance, Mark | Address on file | | | | | | | |
| 7481980 | Torre, Rita T | Address on file | | | | | | | |
| 7339452 | Torre, Robert | Address on file | | | | | | | |
| 7169503 | TORRES AVILA, GERMAN | 116 W. 11th Avenue | | | | Chico | CA | 95926 | |
| 7169110 | TORRES AVILA, HECTOR MIGUEL | 14858 Glenwood Drive | | | | Magalia | CA | 95954 | |
| 7169751 | TORRES AVILA, LAURA ISABEL | 116 W. 11th Avenue | | | | Chico | CA | 95926 | |
| 7169502 | TORRES AVILA, LUIS FELIPE | 116 W. 11th Avenue | | | | Chico | CA | 95926 | |
| 5979466 | Torres Meats, Mercedes | 3571 Glenbrook Lane | | | | Napa | CA | 94558 | |
| 7170070 | TORRES RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 7169648 | TORRES SOTO, MIGUEL | 116 W. 11th Avenue | | | | Chico | CA | 95926 | |
| 6171416 | Torres Villa, Victor | Address on file | | | | | | | |
| 5014955 | Torres, Adrian | Address on file | | | | | | | |
| 5014967 | Torres, Adrian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168781 | TORRES, ADRIAN | Address on file | | | | | | | |
| 7304649 | Torres, Alondra | Address on file | | | | | | | |
| 6184506 | Torres, Denice R | Address on file | | | | | | | |
| 7170010 | TORRES, DIANA | Address on file | | | | | | | |
| 5014648 | Torres, Edward | Address on file | | | | | | | |
| 5014638 | Torres, Edward | Address on file | | | | | | | |
| 7168783 | TORRES, EDWARD | Address on file | | | | | | | |
| 5979467 | TORRES, GABRIELA | Address on file | | | | | | | |
| 7219743 | Torres, Jessica | Address on file | | | | | | | |
| 7170066 | TORRES, JORGE | Address on file | | | | | | | |
| 7184051 | TORRES, JOSE | Address on file | | | | | | | |
| 5979468 | Torres, Mario | Address on file | | | | | | | |
| 7170068 | TORRES, NANCY | Address on file | | | | | | | |
| 7208820 | Torres, Pureza | Address on file | | | | | | | |
| 5979469 | Torres, Raquel | Address on file | | | | | | | |
| 7296162 | Torres, Rebecca | Address on file | | | | | | | |
| 7229251 | Torres, Robert | Address on file | | | | | | | |
| 7277868 | Torres, Teresa | Address on file | | | | | | | |
| 7260799 | Torres, Tina | Address on file | | | | | | | |
| 7262773 | Torres-Pineda, Jessica | Address on file | | | | | | | |
| 7185040 | Torrey Bartholomew | Address on file | | | | | | | |
| 7185040 | Torrey Bartholomew | Address on file | | | | | | | |
| 7185040 | Torrey Bartholomew | Address on file | | | | | | | |
| 7159113 | TOSCANO, LOUIS RON | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7181304 | Toshio Morgan | Address on file | | | | | | | |
| 7181304 | Toshio Morgan | Address on file | | | | | | | |
| 7469747 | Toso, Gary | Address on file | | | | | | | |
| 7145823 | TOSTI, SCOTT | Address on file | | | | | | | |
| 7146366 | TOTALLY ORGANIZE ME BODY | 1311 W Steele Ln # B | | | | Santa Rosa | CA | 95403-2956 | |
| 7239845 | Totten, Jeramy | Address on file | | | | | | | |
| 7303473 | Totten, Norinne | Address on file | | | | | | | |
| 7294114 | Touchette, Emelia | Address on file | | | | | | | |
| 7334246 | Touchette, John Pierre | Address on file | | | | | | | |
| 7169816 | TOUKHTARIAM, BERJOUHY | 1540 Redwood Hill Road | | | | Santa Rosa | CA | 95404 | |
| 7325033 | Toups, Jill A. | Address on file | | | | | | | |
| 7168136 | TOUR, SIMI | Address on file | | | | | | | |
| 7151278 | Tourville, Laura | Address on file | | | | | | | |
| 7169839 | TOVAR, EILEEN RHONDA | Address on file | | | | | | | |
| 7169840 | TOVAR, MICHAEL ANTHONY | Address on file | | | | | | | |
| 7204021 | Tovey, Rebecca | Kabateck LLP | NINELI SARKISSIAN | 633 W. 5TH STREET SUITE 3200 | | LOS ANGELES | CA | 90071 | |
| 7071058 | Tovey, Vicki | Address on file | | | | | | | |
| 7293408 | Tower, Lacey Nicole | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7313495 | Town of Paradise, California | Porter Scott | Carl L Fessenden | 350 University Avenue | Suite 200 | Sacramento | CA | 95825 | |
| 7203910 | Towne, Austin | Address on file | | | | | | | |
| 7288382 | Towne, George | Address on file | | | | | | | |
| 7219094 | Towne, Rich | Address on file | | | | | | | |
| 7170082 | TOWNER, CYNTHIA A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7300936 | Townsend, Darrin Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7169698 | TOWNSEND, JILL | 101 Ahwahnee Commons, Apt. 74 | | | | Chico | CA | 94928 | |
| 7158551 | TOWNSEND, LORRAINE ANNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7307679 | Townsend, Olivia Ray | Address on file | | | | | | | |
| 7307679 | Townsend, Olivia Ray | Address on file | | | | | | | |
| 7170017 | Toyo Restaurant Inc. | 3082 Marlow Road, Ste. B3 | | | | Santa Rosa | CA | 95403 | |
| 7245346 | Tozier Ranch | Address on file | | | | | | | |
| 7285213 | Tozier, Eric Don | Address on file | | | | | | | |
| 7325524 | Tozier, Gail Elizabeth | Address on file | | | | | | | |
| 7296541 | TOZIER, JOANNA CARLEEN | Address on file | | | | | | | |
| 7211125 | TR, a minor child (Tamara D. Roebuch, Parent) | Address on file | | | | | | | |
| 7463222 | Trabucco, Anita | Address on file | | | | | | | |
| 7171275 | Trabucco, Anita | Address on file | | | | | | | |
| 7150020 | Trabucco, Jennifer | Address on file | | | | | | | |
| 7190625 | TRACE, SCOTT | Address on file | | | | | | | |
| 7190625 | TRACE, SCOTT | Address on file | | | | | | | |
| 7330312 | Tracey, Marie B. | Address on file | | | | | | | |
| 7327764 | TRACY A BLAKELY | 321 Vintage Glen Court | | | | Santa Rosa | Ca | 95403 | |
| 7184613 | Tracy Bayliss | Address on file | | | | | | | |
| 7184698 | Tracy Bliss | Address on file | | | | | | | |
| 6163736 | Tracy Chevrolet | 3400 Auto Plaza Way | | | | Tracy | CA | 95304 | |
| 7184237 | Tracy Johnson | Address on file | | | | | | | |
| 7880191 | Tracy Larson | Address on file | | | | | | | |
| 7324588 | Tracy Niemela, individually and doing business as Paradise Screen Print | P.O. Box 911 | | | | Durham | CA | 95938 | |
| 7146472 | Tracy, Laura | Address on file | | | | | | | |
| 7324992 | Tracy, Lon | Address on file | | | | | | | |
| 7148654 | Tracy, Monte | Address on file | | | | | | | |
| 7324975 | Tracy, Sonya | Sonya Tracy c/o Danelle Dix, | 9482 Hwy 26 | | | Mokelumne Hill | CA | 95245 | |
| 7278443 | Tradition, LP | 301 W. Lake Mendocino Drive | | | | Ukiah | CA | 95482 | |
| 7328325 | Trafton, Robert | Address on file | | | | | | | |
| 7328325 | Trafton, Robert | Address on file | | | | | | | |
| 7275824 | Trafton, Sarah | Address on file | | | | | | | |
| 7224151 | Tralka, Charles | Address on file | | | | | | | |
| 7230017 | Tralka, Rose | Address on file | | | | | | | |
| 7240207 | Tram, Hoa | Address on file | | | | | | | |
| 6159973 | Tram, Mai Ngoc | Address on file | | | | | | | |
| 7268122 | Trammel , Cliff | Address on file | | | | | | | |
| 7265247 | Trammel, Joanne | Address on file | | | | | | | |
| 7274276 | Tramontini, Rachel | Address on file | | | | | | | |
| 6142040 | TRAN THACH | Address on file | | | | | | | |
| 7339489 | Tran, Linh | Address on file | | | | | | | |
| 7167239 | Tran, Linh | Address on file | | | | | | | |
| 7167239 | Tran, Linh | Address on file | | | | | | | |
| 7167239 | Tran, Linh | Address on file | | | | | | | |
| 7300002 | Tran, Linh | Address on file | | | | | | | |
| 7298570 | TRAN, LOC HOANG | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171781 | Tran, Phuoc Huu | Address on file | | | | | | | |
| 7787401 | Tran, William Cary | Address on file | | | | | | | |
| 7167728 | TRANG, SANDY | Address on file | | | | | | | |
| 7259398 | Trang, Sandy | Address on file | | | | | | | |
| 7184060 | TRAUTVETTEER, RHONDA | Address on file | | | | | | | |
| 7304046 | Trautvetter, Mason Michael | Address on file | | | | | | | |
| 7304046 | Trautvetter, Mason Michael | Address on file | | | | | | | |
| 7295890 | Trautvetter, Michael Richard | Address on file | | | | | | | |
| 7295890 | Trautvetter, Michael Richard | Address on file | | | | | | | |
| 7159192 | TRAVERS, CYNTHIA BERNICE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6132944 | TRAVES, ANTHONY P | Address on file | | | | | | | |
| 7184372 | Travis Hogan | Address on file | | | | | | | |
| 5974630 | Travisseabourn | Address on file | | | | | | | |
| 5974631 | Travisseabourn | Address on file | | | | | | | |
| 7461432 | Traxler, Wayne | Address on file | | | | | | | |
| 7191789 | Traynor, Darrell | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7474509 | Treadaway, Jeri S | Address on file | | | | | | | |
| 5979474 | TREBICKA, DOROTA | Address on file | | | | | | | |
| 5979475 | tredennick, sue | Address on file | | | | | | | |
| 7339857 | Treewell LLC, Bradley Welch, Manager | PO Box 1533 | | | | Santa Rosa | CA | 95404 | |
| 7483012 | Trefz, Jeanette | Address on file | | | | | | | |
| 7278734 | Tregea, Stephanie | Address on file | | | | | | | |
| 7168784 | TREJO HOLZ, MARCOS | Address on file | | | | | | | |
| 7169946 | TREJO, JOSE SILVESTRE | Address on file | | | | | | | |
| 7325222 | Trejo, Mikeilina | Mikeilina Trejo, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7480431 | Tremain, Jessica M | Address on file | | | | | | | |
| 5979476 | Tremaine, Greg | Address on file | | | | | | | |
| 5979477 | Tremayne, Ashlee | Address on file | | | | | | | |
| 5979478 | Tremayne, Ashlee | Address on file | | | | | | | |
| 7202424 | TRENT, SARA | Address on file | | | | | | | |
| 7180949 | Trenton Ballantine | Address on file | | | | | | | |
| 7180949 | Trenton Ballantine | Address on file | | | | | | | |
| 7485368 | Treppard, Kathleen | Address on file | | | | | | | |
| 7459338 | Treto, Maria | Address on file | | | | | | | |
| 7212504 | Trevino, Alisha | 181 Apache Cir | | | | Oroville | CA | 95966 | |
| 7216567 | Trevino, Angela | Address on file | | | | | | | |
| 7292960 | Trevino, Raymond Pete | Address on file | | | | | | | |
| 5979479 | trevizo, sam | Address on file | | | | | | | |
| 7189206 | Trevor Davis LeRossignol | Address on file | | | | | | | |
| 7327348 | Trevor Nilsen | Address on file | | | | | | | |
| 7327149 | Trevor Platt | Address on file | | | | | | | |
| 7327053 | Trevor Sherman | 5281 Filbert Court | | | | Paradise | CA | 95969 | |
| 5974686 | Trevor Voight | Address on file | | | | | | | |
| 5974688 | Trevor Voight | Address on file | | | | | | | |
| 7215084 | Trezek, Catherine | Address on file | | | | | | | |
| 7306168 | Tribal Fire Victims | 211 E Street | | | | Santa Rosa | CA | 95404 | |
| 7306168 | Tribal Fire Victims | 211 E Street | | | | Santa Rosa | CA | 95404 | |
| 5974693 | Tricia Crowell | Address on file | | | | | | | |
| 6173673 | Triggs, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158447 | TRILIEGI, JOSHUA | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7298590 | Triliegi, Joshua | Address on file | | | | | | | |
| 7293992 | Triliegi, Joshua | Address on file | | | | | | | |
| 7291031 | Triliegi, Maria Francesca, individually and as successor in interest to Michael J. Dornbach | Address on file | | | | | | | |
| 7291031 | Triliegi, Maria Francesca, individually and as successor in interest to Michael J. Dornbach | Address on file | | | | | | | |
| 7336802 | Trimble, Crystal | Address on file | | | | | | | |
| 7458962 | Trimble, Ted | Address on file | | | | | | | |
| 6165664 | Trimpl, Marcel | Address on file | | | | | | | |
| 5974704 | Trina Gill | Address on file | | | | | | | |
| 5974706 | Trina Gill | Address on file | | | | | | | |
| 7341024 | Trinity Bockus DBA Trinity Bockus LMFT | Address on file | | | | | | | |
| 7189207 | Trinity Boone | Address on file | | | | | | | |
| 7269281 | Trinity Leigh Bockus | Address on file | | | | | | | |
| 7189208 | Trinity Leigh Bockus | Address on file | | | | | | | |
| 7189715 | Trinity Morris | Address on file | | | | | | | |
| 5974716 | Trinity P. Lazzarino (Minors) | Address on file | | | | | | | |
| 5974718 | Trinity P. Lazzarino (Minors) | Address on file | | | | | | | |
| 7176184 | TRIOLA, ANTHONY TODD | Address on file | | | | | | | |
| 7168137 | TRIOLA, PATRICIA | Address on file | | | | | | | |
| 7324888 | Tripp, David | Address on file | | | | | | | |
| 7280112 | Tripp, Jason Edward | Address on file | | | | | | | |
| 7328227 | Trippeer, Gary | Address on file | | | | | | | |
| 7189209 | Trisha Floyd | Address on file | | | | | | | |
| 7189716 | Trisha L Stroud | Address on file | | | | | | | |
| 7189210 | Trisha Stroud | Address on file | | | | | | | |
| 7339705 | Triska, Mark L | Address on file | | | | | | | |
| 7189211 | Trista Nicole Russell | Address on file | | | | | | | |
| 7181106 | Tristan Freitas | Address on file | | | | | | | |
| 7181106 | Tristan Freitas | Address on file | | | | | | | |
| 7311422 | Tristan Jackson (Trisha Floyd, Parent) | Address on file | | | | | | | |
| 7311422 | Tristan Jackson (Trisha Floyd, Parent) | Address on file | | | | | | | |
| 7189212 | Tristan Jackson (Trisha Floyd, Parent) | Address on file | | | | | | | |
| 7246785 | Tristano Sr, Larry E | Address on file | | | | | | | |
| 7313822 | Tristin Middleton (Johnny Middleton, Parent) | Address on file | | | | | | | |
| 7189213 | Tristin Middleton (Johnny Middleton, Parent) | Address on file | | | | | | | |
| 6185952 | Triumph Beverage Company | Meadow Rock | 22837 Ventura Blvd Ste 300 | | | Woodland Hills | CA | 91364-1235 | |
| 7461348 | Trivino, Carrie A. | Address on file | | | | | | | |
| 7158356 | TROCHA, MARTHA | Martha Trocha | 1104 Old Base Road | | | Aurora | TX | 76078 | |
| 7273116 | Troge, Russell Glen | Address on file | | | | | | | |
| 7151990 | Trojanowski, Tammy | Address on file | | | | | | | |
| 6174772 | Trombetta, Mark Floyd | Address on file | | | | | | | |
| 7483230 | Trotter SR., Glenn S. | Address on file | | | | | | | |
| 7468768 | Trotter Sr., Glenn S. | Address on file | | | | | | | |
| 7305932 | TROUP, DORELLA | Address on file | | | | | | | |
| 7315409 | Troup, Shastina | Address on file | | | | | | | |
| 7315409 | Troup, Shastina | Address on file | | | | | | | |
| 7204405 | Trowbridge, Wendy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7146281 | Trowell, Aleta | Address on file | | | | | | | |
| 7253662 | Trowell, Teairra | Address on file | | | | | | | |
| 7333500 | Troxel, Christina | Address on file | | | | | | | |
| 7333500 | Troxel, Christina | Address on file | | | | | | | |
| 7221464 | Troxel, Lauren | Address on file | | | | | | | |
| 7176446 | Troy A Huckins | Address on file | | | | | | | |
| 7176446 | Troy A Huckins | Address on file | | | | | | | |
| 5974739 | Troy Anna La Whun (Minor) | Address on file | | | | | | | |
| 5974741 | Troy Anna La Whun (Minor) | Address on file | | | | | | | |
| 7220985 | Troy Donnelson as the executor and heir for the estate of Jack Gill - deceased | Address on file | | | | | | | |
| 7240080 | Troy S. and Robin L. Winslow Revocable Trust | Address on file | | | | | | | |
| 7272568 | Truax, Tami | Address on file | | | | | | | |
| 7328005 | Truax-Keith, Hetty | Address on file | | | | | | | |
| 7471680 | Tructronics, Inc. | Attn: Duncan MacGregor | 3471 Ponderosa Road | | | Shingle Springs | CA | 95682 | |
| 7189214 | Trudy Ann Marsh | Address on file | | | | | | | |
| 7208070 | Trudy Ann Marsh as a Trustee for The Marsh 1990 Trust | Address on file | | | | | | | |
| 7177127 | Trudy McClure-Dowell | Address on file | | | | | | | |
| 6160340 | Truehill, Vicki | Address on file | | | | | | | |
| 7326303 | Trujillo , Matthew A | Address on file | | | | | | | |
| 7177927 | Trujillo, Edmund | Address on file | | | | | | | |
| 7276111 | Trujillo, Francisco | Address on file | | | | | | | |
| 7301636 | Trujillo, Jennifer | Address on file | | | | | | | |
| 7325474 | Trusley, Stephanie | Address on file | | | | | | | |
| 7307516 | Trust, Berndt | Address on file | | | | | | | |
| 7293014 | Trust, Dellra Hassett | Trust, Dellra Hassett | 204 Edith Ave. #183 | | | Corning | CA | 96021 | |
| 7484619 | Trust, Hoyman Joy | Address on file | | | | | | | |
| 7483549 | Trustees of the Gene & Violet Page Living Trust | Address on file | | | | | | | |
| 7340158 | TRYON, ROSE | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7169803 | TRYON, ROSE | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7208487 | TS, a minor child (Cressna Au, Parent) | Address on file | | | | | | | |
| 6185678 | Tsai, Joanne | Address on file | | | | | | | |
| 7215166 | TSANG , HUBERT | Address on file | | | | | | | |
| 7170378 | TSANG, VINCENT | Address on file | | | | | | | |
| 7169934 | TSE, ELIZABETH | Address on file | | | | | | | |
| 5979480 | Tsipan, Robert | Address on file | | | | | | | |
| 7244530 | Tsujihara, Mitzi J. | Address on file | | | | | | | |
| 5015171 | Tuan Nguyen, et al. | Address on file | | | | | | | |
| 5014079 | Tuan Nguyen, Lanh Nguyen, and Jennifer Nguyen | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7073858 | Tuan Song Trang Tran | Address on file | | | | | | | |
| 7073858 | Tuan Song Trang Tran | Address on file | | | | | | | |
| 7299266 | Tubbs, Clara J | Address on file | | | | | | | |
| 7299502 | Tubbs, Mike | Address on file | | | | | | | |
| 7301180 | Tubero, Gisele Maria | Address on file | | | | | | | |
| 7326566 | Tucker , Helen L. | Address on file | | | | | | | |
| 7183638 | Tucker Morninglight | Address on file | | | | | | | |
| 7183638 | Tucker Morninglight | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150884 | Tucker, Darrell | Address on file | | | | | | | |
| 5974670 | TUCKER, JANICE | Address on file | | | | | | | |
| 7261068 | Tucker, Priscilla | Address on file | | | | | | | |
| 7259072 | Tucker, Priscilla | Address on file | | | | | | | |
| 7189668 | Tucker, Priscilla | Address on file | | | | | | | |
| 7219152 | Tucker, Robert E | Address on file | | | | | | | |
| 7310873 | Tufail, Humayun | Address on file | | | | | | | |
| 7330646 | Tugel, Howard R. | Address on file | | | | | | | |
| 7292193 | Tuggle, Annette Gayle | Address on file | | | | | | | |
| 7189215 | Tulelei Piper | Address on file | | | | | | | |
| 7326450 | Tull, Quinn | Address on file | | | | | | | |
| 7474111 | Tuller, Brian Thomas | Address on file | | | | | | | |
| 7170054 | TULLETT, ADAM | Address on file | | | | | | | |
| 5822438 | Tuman, Joan | Address on file | | | | | | | |
| 7196839 | Tunis, Robert | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7276626 | Tunno, Fidel Petrangelo | Address on file | | | | | | | |
| 7140957 | TUNZI, GREGORY | Address on file | | | | | | | |
| 7296021 | Turenne, Terrence T. | Address on file | | | | | | | |
| 7461024 | Turfa, Joseph A | Address on file | | | | | | | |
| 7169537 | TURGEON, JACQUELINE ANN | 11201 Dawn Terrace | | | | Oroville | CA | 95965 | |
| 7464408 | Turk, George | Address on file | | | | | | | |
| 7338622 | Turnbow, Thomas Lee | Address on file | | | | | | | |
| 7219825 | Turnbull, Susanna | Address on file | | | | | | | |
| 7297344 | Turned Stone Trio, LLC | P.O. Box 2373 | | | | Grass Valley | CA | 95945 | |
| 7320369 | Turner , Ruth | Address on file | | | | | | | |
| 7311073 | Turner, Annika | Address on file | | | | | | | |
| 7295795 | Turner, Anthony | Address on file | | | | | | | |
| 7273066 | Turner, Anthony Allen | Address on file | | | | | | | |
| 7483927 | Turner, Bradley | Address on file | | | | | | | |
| 7148540 | Turner, Brian James | Address on file | | | | | | | |
| 5979482 | Turner, Corinne | Address on file | | | | | | | |
| 5979483 | TURNER, ERNEST | Address on file | | | | | | | |
| 7192110 | Turner, Jacob Lucas Stephen | Address on file | | | | | | | |
| 7220968 | Turner, Jeannette | Address on file | | | | | | | |
| 5979484 | Turner, Lee | Address on file | | | | | | | |
| 7191319 | Turner, Leonard | Address on file | | | | | | | |
| 7219164 | Turner, Leonard and Terry | EqualJusticeLawGroup.com | David Foyil, Esq. | 11400 State Highway 49 | Suite A | Jackson | CA | 95642 | |
| 7315074 | Turner, Matthew Jerome | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7465222 | Turner, Ronald W | Address on file | | | | | | | |
| 7204443 | Turner, Shayne | Address on file | | | | | | | |
| 7180646 | Turner, Stan | Address on file | | | | | | | |
| 7293139 | Turner, William Allen | Address on file | | | | | | | |
| 7293139 | Turner, William Allen | Address on file | | | | | | | |
| 7339234 | Turney, Elizabeth | Address on file | | | | | | | |
| 7150428 | Turnquist, Josh | Address on file | | | | | | | |
| 7482122 | Turpin, Candice | Address on file | | | | | | | |
| 6176034 | Turtle Creek Ranch, LLC | 3165 Santa Maria Dr. | | | | Concord | CA | 94518 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7225160 | Tuscan Ridge Golf Course | Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7470191 | Tussman, Mark J | Address on file | | | | | | | |
| 7170228 | TUTER, DAVID BRETT | Address on file | | | | | | | |
| 7308413 | Tuttle, Judy | Address on file | | | | | | | |
| 5979485 | Tuyet Liao, Buu | Address on file | | | | | | | |
| 7073031 | Tweedie, Daniel | Address on file | | | | | | | |
| 7173198 | Tweedt, Gertrude | Address on file | | | | | | | |
| 5979486 | Twin Creeks Sports Complex - Collishaw, Dave | 969 E Caribbean Drive | | | | Sunnyvale | CA | 94089 | |
| 5979487 | Twin Creeks Sports Complex, Dave Collishaw | 969 Caribbean Drive | | | | Sunnyvale | CA | 94089 | |
| 4911038 | Twin Creeks Sunnyvale Inc. | Attn: Dave Collishaw | 969 Carribean Drive | | | Sunnyvale | CA | 94089 | |
| 5979488 | Twitchell, Robin | Address on file | | | | | | | |
| 7480014 | Twyman, Sheila | Address on file | | | | | | | |
| 7180432 | Tygart, Paul | Address on file | | | | | | | |
| 7191465 | Tygart, Robin L | Address on file | | | | | | | |
| 5952432 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 7184470 | Tyler Barker | Address on file | | | | | | | |
| 5946792 | Tyler Collett | Address on file | | | | | | | |
| 7189216 | Tyler Cornelison | Address on file | | | | | | | |
| 7181094 | Tyler Daniel Felix | Address on file | | | | | | | |
| 7181094 | Tyler Daniel Felix | Address on file | | | | | | | |
| 7184270 | Tyler E Schmidt (Jason Schmidt, Parent) | P.O. Box 7371 | | | | Chico | CA | 95927 | |
| 7290536 | Tyler E. Schmidt (by Jason Schmidt, Parent) | Address on file | | | | | | | |
| 7189217 | Tyler Gutierrez | Address on file | | | | | | | |
| 7189218 | Tyler James Belfiore | Address on file | | | | | | | |
| 7184321 | Tyler Jones | Address on file | | | | | | | |
| 7189219 | Tyler Klepps | Address on file | | | | | | | |
| 5974806 | Tyler N. Stroup | Address on file | | | | | | | |
| 5974808 | Tyler N. Stroup | Address on file | | | | | | | |
| 7181401 | Tyler Nicholas Schubert | Address on file | | | | | | | |
| 7181401 | Tyler Nicholas Schubert | Address on file | | | | | | | |
| 7189220 | Tyler Scott Mattis | Address on file | | | | | | | |
| 7298839 | Tyler Starr (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7298839 | Tyler Starr (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7189221 | Tyler Starr (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7284040 | Tyler Tait Johnson (Tait Johnson, parent) | Address on file | | | | | | | |
| 7284040 | Tyler Tait Johnson (Tait Johnson, parent) | Address on file | | | | | | | |
| 7284040 | Tyler Tait Johnson (Tait Johnson, parent) | Address on file | | | | | | | |
| 7189222 | Tyler Tait Johnson (Tait Johnson, Parent) | Address on file | | | | | | | |
| 7282485 | Tyler Wyatt executor of the estate of Steve Wyatt | Address on file | | | | | | | |
| 7282485 | Tyler Wyatt executor of the estate of Steve Wyatt | Address on file | | | | | | | |
| 7189223 | Tyler Wyatt executor of the estate of Steve Wyatt | Address on file | | | | | | | |
| 7230886 | Tyler, Brandon Jeremy | Address on file | | | | | | | |
| 5979489 | Tyler, Lisa | Address on file | | | | | | | |
| 7140340 | TYLER, MARK | Address on file | | | | | | | |
| 7170986 | Tyler, Michael David | Address on file | | | | | | | |
| 7170986 | Tyler, Michael David | Address on file | | | | | | | |
| 7330672 | Tyler, Suzette | Address on file | | | | | | | |
| 7183971 | Tylor Mateos | Address on file | | | | | | | |
| 7183971 | Tylor Mateos | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979490 | Tynant Consulting Inc-Margadant, Gary | 4042 Mount Veeder Road | | | | Napa | CA | 94558 | |
| 6132952 | Tyner, Troy | Address on file | | | | | | | |
| 7325837 | Tyranowski, Joshua | Address on file | | | | | | | |
| 7298272 | Tyranowski, Kari | Address on file | | | | | | | |
| 7298272 | Tyranowski, Kari | Address on file | | | | | | | |
| 7156399 | Tyranski, Peggysue | Address on file | | | | | | | |
| 7180115 | Tyranski, Sr, James Thaddeus | Address on file | | | | | | | |
| 7469954 | TYRON, ROSE | Address on file | | | | | | | |
| 7170408 | TYRON, ROSE | Address on file | | | | | | | |
| 7292057 | Tyrrell Resources, Inc. | Thomas R. Phinney | Parkinson Phinney | 3600 American River Drive, Suite 145 | | Sacramento | CA | 95864 | |
| 7272634 | Tyrrell, Michael | Address on file | | | | | | | |
| 7327209 | Tyson Crowl | 1275 Banning Park Dr. | | | | Chico | CA | 95928 | |
| 7325725 | Tyson Wolf | 301 Elbridge Avenue | | | | Cloverdale | CA | 95425 | |
| 7191548 | U.E., a minor child (Rana O'Neil parent) | Address on file | | | | | | | |
| 7218217 | U.S. Department of Interior, US Fish and Wildlife Service, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 7204459 | U.S. Small Business Administration ("SBA") | Matthew J. Troy | U.S. Department of Justice | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7204459 | U.S. Small Business Administration ("SBA") | Matthew J. Troy | U.S. Department of Justice | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7204459 | U.S. Small Business Administration ("SBA") | Matthew J. Troy | U.S. Department of Justice | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7331182 | UCHENDU, SUSAN | Address on file | | | | | | | |
| 5979491 | Udby, Laurie | Address on file | | | | | | | |
| 7215406 | UE (Raina O'Neil, Parent) | Address on file | | | | | | | |
| 7216117 | Uhl, Ryan | Address on file | | | | | | | |
| 7463714 | Uhrich, Brandon William | Address on file | | | | | | | |
| 7324874 | Ulch Ranch Christmas Trees | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7340979 | Ulitin, Angela | Address on file | | | | | | | |
| 7278084 | Ullman, David | Address on file | | | | | | | |
| 7253492 | Ullman, Frances | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5979495 | Ulloth, Barry | Address on file | | | | | | | |
| 6183843 | Ullrich, Karen A | Address on file | | | | | | | |
| 7221540 | Umenhofer, James C. | Address on file | | | | | | | |
| 7183546 | UNA MARCA, LLC; DBA: OTTIMO | 6525 Washington Street | | | | Yountville | CA | 94559 | |
| 5979496 | Underwood, Cheryl | Address on file | | | | | | | |
| 7172392 | Underwood, Joseph | Address on file | | | | | | | |
| 5951292 | Unigard Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7202416 | Union for Reform Judaism, Inc.; URJ Camp Newman | Jonathan Weissglass | 1939 Harrison Street, Suite 150-B | | | Oakland | CA | 94612 | |
| 7298986 | Union, Scott | Address on file | | | | | | | |
| 7298986 | Union, Scott | Address on file | | | | | | | |
| 5951291 | United Financial Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7212974 | United Heritage Financial Group, Inc. | Jeffrey D. Neumeyer | 707 E. United Heritage Court | | | Meridian | ID | 83642 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178588 | United Heritage Life Insurance Company | Jeffrey D. Neumeyer | 707 E. United Heritage Court | | | Meridian | ID | 83642 | |
| 7208320 | United Heritage Property & Casualty Company | Address on file | | | | | | | |
| 7209527 | United States Department of Agriculture, Forest Service | Department of Justice | Matthew Troy | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7209527 | United States Department of Agriculture, Forest Service | Department of Justice | Matthew Troy | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7209527 | United States Department of Agriculture, Forest Service | Department of Justice | Matthew Troy | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7209527 | United States Department of Agriculture, Forest Service | Department of Justice | Matthew Troy | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7209527 | United States Department of Agriculture, Forest Service | Department of Justice | Matthew Troy | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7209527 | United States Department of Agriculture, Forest Service | Department of Justice | Matthew Troy | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7209527 | United States Department of Agriculture, Forest Service | Department of Justice | Matthew Troy | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7460291 | Universal Auto | 751 Jackson Street | | | | Napa | CA | 94559 | |
| 7327114 | Unknown, Jonah | Address on file | | | | | | | |
| 7300617 | Unknown, Megan | Address on file | | | | | | | |
| 7327246 | Unknown, Sarina | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 7202127 | Uno, Jennifer | Address on file | | | | | | | |
| 7284384 | Upton, Blake | Address on file | | | | | | | |
| 7280318 | Upton, Pamela | Address on file | | | | | | | |
| 7467153 | Uradzionek, Barbara | Address on file | | | | | | | |
| 7208969 | Uradzionek, Barbara | Address on file | | | | | | | |
| 7178642 | Uradzionek, Louis | Address on file | | | | | | | |
| 7309952 | Urban, Ernest | Address on file | | | | | | | |
| 7309952 | Urban, Ernest | Address on file | | | | | | | |
| 7483747 | Urbina, Veronica | Address on file | | | | | | | |
| 7301357 | Uriah Miller (Jason Miller, Parent ) | Address on file | | | | | | | |
| 7301357 | Uriah Miller (Jason Miller, Parent ) | Address on file | | | | | | | |
| 7301357 | Uriah Miller (Jason Miller, Parent ) | Address on file | | | | | | | |
| 7189224 | Uriah Miller (Jason Miller, Parent) | Address on file | | | | | | | |
| 7291360 | Uribe, Beverly | Address on file | | | | | | | |
| 7299772 | Uribe, Christopher | Address on file | | | | | | | |
| 5979497 | Uribe, Lindsay | Address on file | | | | | | | |
| 7146667 | Uribe, Victoria | Address on file | | | | | | | |
| 5979498 | Urick, Adam | Address on file | | | | | | | |
| 5979499 | URIVE, EDWIN | Address on file | | | | | | | |
| 5944228 | URJ Camp Newman, a California Corporation | Jonathan Weissglass (SBN 185008) | Law Office of Jonathan Weissglass | 410 12th Street, Suite 250-B | | Oakland | CA | 94607 | |
| 7325345 | Urso, Daniel | Address on file | | | | | | | |
| 7325345 | Urso, Daniel | Address on file | | | | | | | |
| 7184690 | Ursula Ferrance | Address on file | | | | | | | |
| 5979500 | Urzua, Saul | Address on file | | | | | | | |
| 5979501 | Urzua, Saul | Address on file | | | | | | | |
| 7191805 | US Department of Housing and Urban Development | Attn: Matthew J. Troy | US Department of Housing and Urban Development | PO Box 875 | Ben Franklin Station | Levittown | PA | 19057 | |
| 6183726 | Utter, Patrick | Address on file | | | | | | | |
| 5979502 | V&V Enterprises, Andrew Vranich | 3332 Williams Rd | | | | Oroville | CA | 95965 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7593650 | V. M., minor child (Matthew McCormack, parent) | Address on file | | | | | | | |
| 7223504 | V.A.(Christy Astorga, Parent) | Address on file | | | | | | | |
| 7223504 | V.A.(Christy Astorga, Parent) | Address on file | | | | | | | |
| 7146765 | V.D.T, a minor child (Ashley Tara Taylor, parent) | Address on file | | | | | | | |
| 7338764 | V.I.W. (Rochelle White, Parent) | Address on file | | | | | | | |
| 7169644 | V.R. (Marco Antonio Resendiz Arteaga) | 3313 SW Metolius Place | | | | Redmond | OR | 97756 | |
| 7169231 | V.S. (Daniel Sottana) | 6374 Pentz Road | | | | Paradise | CA | 95969 | |
| 7169235 | V.T. (Maria de Carmen Paloma Godinez) | 6353 Olive Road | | | | Paradise | CA | 95969 | |
| 7168796 | V.V. (Judy Vega) | Address on file | | | | | | | |
| 7168645 | V.V. (Robin Murillo) | Address on file | | | | | | | |
| 7168523 | V.Y.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Address on file | | | | | | | |
| 7325426 | V.Z, a minor child (Michael Zuccolillo, Guardian) | Address on file | | | | | | | |
| 5979503 | VACA, ANGELA | Address on file | | | | | | | |
| 5979504 | Vaccarezza, Natalie | Address on file | | | | | | | |
| 7167729 | VADNAIS, DEBRA | Address on file | | | | | | | |
| 7167730 | VADNAIS, DOUGLAS | Address on file | | | | | | | |
| 5802891 | Vadnais, Douglas and Debra | Address on file | | | | | | | |
| 5802891 | Vadnais, Douglas and Debra | Address on file | | | | | | | |
| 7155002 | Vail, Brian R. | Address on file | | | | | | | |
| 7325382 | Vaile, Heather | Address on file | | | | | | | |
| 5979505 | Vaillancourt, Chester | Address on file | | | | | | | |
| 7178770 | Vaillancourt-Thompson, Deanna Elizabeth | Address on file | | | | | | | |
| 7168139 | VAILLETTE, ADAM | Address on file | | | | | | | |
| 7071845 | Vairo, Michael | Address on file | | | | | | | |
| 7152275 | Vait, Brenda | Address on file | | | | | | | |
| 7177036 | Val Michael Kobal | Regina Bagdasarian | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7226240 | Val Michael Kobal as a Trustee for The Kobal Trust Agreement | Address on file | | | | | | | |
| 7189225 | Val Sanders | Address on file | | | | | | | |
| 7184145 | Valarie Ann Susnow | Address on file | | | | | | | |
| 7289293 | Valaskas, Barbara | Address on file | | | | | | | |
| 7220623 | Valcu, Georgeta | Address on file | | | | | | | |
| 7220623 | Valcu, Georgeta | Address on file | | | | | | | |
| 7327297 | Valdez, Juan | Address on file | | | | | | | |
| 7289134 | Valdez, Laura | Address on file | | | | | | | |
| 5979506 | VALDEZ, TERESA | Address on file | | | | | | | |
| 7469476 | Valdovinos, Jose | Address on file | | | | | | | |
| 5979507 | Valeh, Seyed | Address on file | | | | | | | |
| 5979508 | VALENCIA LUJAN, JOSE | Address on file | | | | | | | |
| 5801439 | Valencia, Carmelo Pacheco | Address on file | | | | | | | |
| 5801439 | Valencia, Carmelo Pacheco | Address on file | | | | | | | |
| 7167731 | VALENCIA, CRYSTAL | Address on file | | | | | | | |
| 7297603 | Valencia, Leslie | Address on file | | | | | | | |
| 7183864 | Valencia, Leslie | Address on file | | | | | | | |
| 7215347 | Valencia, Mark Flores | Address on file | | | | | | | |
| 7283150 | Valencia, Mary Grace | Address on file | | | | | | | |
| 7283150 | Valencia, Mary Grace | Address on file | | | | | | | |
| 7272427 | Valencia, Mateo | Address on file | | | | | | | |
| 7461336 | Valente, Steven | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189226 | Valentin Michael Martinez | Address on file | | | | | | | |
| 7223937 | Valentine, Martina | Address on file | | | | | | | |
| 7222748 | Valentine, Rosanne | Address on file | | | | | | | |
| 7222748 | Valentine, Rosanne | Address on file | | | | | | | |
| 7236138 | Valentine, Sherri Ann | Address on file | | | | | | | |
| 7148589 | Valentino, Amaral | Address on file | | | | | | | |
| 6184839 | Valenty, Gregory D | Address on file | | | | | | | |
| 7462984 | Valerie & Chris Burns | Address on file | | | | | | | |
| 7177037 | Valerie A. Kobal | Address on file | | | | | | | |
| 7184579 | Valerie Caruso OBO Companions Animal Hospital | Address on file | | | | | | | |
| 7214419 | Valerie Denise Stanfill Irrevocable Trust | Address on file | | | | | | | |
| 7189227 | Valerie Graves | Address on file | | | | | | | |
| 7146241 | Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | PO Box 108 | | | | Biggs | CA | 95917 | |
| 7146241 | Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | PO Box 108 | | | | Biggs | CA | 95917 | |
| 7189228 | Valerie Horn | Address on file | | | | | | | |
| 7189229 | Valerie Nicole Leidig | Address on file | | | | | | | |
| 7181471 | Valerie Vivar | Address on file | | | | | | | |
| 7181471 | Valerie Vivar | Address on file | | | | | | | |
| 7593633 | Valesi, Giuliano Walter | Address on file | | | | | | | |
| 7593632 | Valesi, Heidi Nicole | Address on file | | | | | | | |
| 7140341 | VALLE, JOHN CHESTER | Address on file | | | | | | | |
| 7330844 | Vallejo Aquatic Club | PO Box 5846 | | | | Vallejo | CA | 94591 | |
| 6165851 | Vallenari, Michael | Address on file | | | | | | | |
| 5977122 | Vallery, Van & Mercedes (Emilio Emebrad) | Address Not Provided | | | | | | | |
| 5979509 | VALLES, ELIZABETH | | | | | | | | |
| 6152123 | Valley of the Moon Natural History Association | Andrea Patri | 2400 London Ranch Rd | | | Glen Ellen | CA | 95442 | |
| 7242145 | Valley Professional Real Estate Services, Inc. | Address on file | | | | | | | |
| 7279269 | Valley Truck and Tractor, Inc | PO Box 3010 | | | | Yuba City | CA | 95992 | |
| 7327331 | Valva, Joseph | Address on file | | | | | | | |
| 7302206 | VALVA, JOSEPH | Address on file | | | | | | | |
| 7189230 | Valya Rainwater-Schumacher | Address on file | | | | | | | |
| 7202881 | Van Aken, Cornelia M. | Address on file | | | | | | | |
| 5979510 | VAN BERCKELAER, TAMARA | Address on file | | | | | | | |
| 7328150 | Van Blarcom, Deborah | Address on file | | | | | | | |
| 6165807 | VAN BUSKIRK, MARK | Address on file | | | | | | | |
| 7312235 | Van Camp, Pamela | Address on file | | | | | | | |
| 7170406 | VAN COTT, MICHAEL | Address on file | | | | | | | |
| 6183283 | Van De Velde, Hendrik Van | Address on file | | | | | | | |
| 7470568 | Van der Kamp, Dixie | Address on file | | | | | | | |
| 7208603 | van der Kamp, Dixie | Address on file | | | | | | | |
| 7328283 | Van der Kamp, London | Address on file | | | | | | | |
| 7328283 | Van der Kamp, London | Address on file | | | | | | | |
| 7328283 | Van der Kamp, London | Address on file | | | | | | | |
| 7191940 | van der Kamp, Malia | Address on file | | | | | | | |
| 7476485 | Van Der Kamp, Malia Rose | Address on file | | | | | | | |
| 7324665 | van der Kamp, Ulysses | 6360 Sonoma Mountain Road | | | | Santa Rosa | CA | 95404 | |
| 7224539 | Van Diest, Paul Albert | Address on file | | | | | | | |
| 7325565 | Van Duzer , Denis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172354 | Van Dyke, Tambra | Address on file | | | | | | | |
| 6154645 | van Giersbergen, Pieternel | Address on file | | | | | | | |
| 7292159 | Van Gieson, David H. | Address on file | | | | | | | |
| 7311185 | Van Horn, James | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7320584 | Van Horn, William Valdean | Address on file | | | | | | | |
| 7210310 | Van Iderstine, Russell A | Address on file | | | | | | | |
| 7319644 | Van Iderstine, Russell A | Address on file | | | | | | | |
| 7168145 | VAN METER, ARLINE | Address on file | | | | | | | |
| 7168141 | VAN METER, CLARENCE | Address on file | | | | | | | |
| 7281412 | Van Meter, Clarence | Address on file | | | | | | | |
| 7170715 | VAN MILLIGEN, EMILY | Address on file | | | | | | | |
| 7168147 | VAN MILLIGEN, FRED | Address on file | | | | | | | |
| 6177280 | Van Muylem, Luc & JoAnn K | Address on file | | | | | | | |
| 5979511 | van Nellen, Heike | Address on file | | | | | | | |
| 7158564 | VAN NOSTRAND, BRUCE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158565 | VAN NOSTRAND, JEANNE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7472853 | Van Oeveren, Kenneth Earl | Address on file | | | | | | | |
| 5977125 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979512 | Van Patten, Lindsy | Address on file | | | | | | | |
| 7310555 | Van Rintel, Harry L | Address on file | | | | | | | |
| 7205388 | Van Vleck, James | Address on file | | | | | | | |
| 6151123 | Van Vliet, Elizabeth | Address on file | | | | | | | |
| 7178081 | Van Wemmer, Maryann | Address on file | | | | | | | |
| 6178286 | Van Zant, John | Address on file | | | | | | | |
| 6166474 | VanCamp, Monica | Address on file | | | | | | | |
| 7306386 | VanCamp, Robert D. | Address on file | | | | | | | |
| 7325878 | Vance , Donald P. | Address on file | | | | | | | |
| 7328767 | Vance, Doug | Address on file | | | | | | | |
| 5979513 | Vance, Eugene | Address on file | | | | | | | |
| 7204533 | Vance, Larry | Address on file | | | | | | | |
| 7209170 | Vance, Patricia | Address on file | | | | | | | |
| 7206505 | Vance, Reginald | Address on file | | | | | | | |
| 7326456 | Vance, Reginald | Address on file | | | | | | | |
| 7326456 | Vance, Reginald | Address on file | | | | | | | |
| 7340159 | VANCOTT, MICHAEL | PO Box 479 | | | | Durham | CA | 95938 | |
| 7169805 | VANCOTT, MICHAEL | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7482563 | Vandegrift, Paul Lo | Address on file | | | | | | | |
| 7293910 | Vandenberg, Richard | Address on file | | | | | | | |
| 6173646 | VanDenburg, Connie | Address on file | | | | | | | |
| 7464588 | Vander Linden, Ann | Address on file | | | | | | | |
| 7167817 | VANDERENT, SKYLER | Address on file | | | | | | | |
| 7244309 | Vandereyk, Daniel | Address on file | | | | | | | |
| 7184435 | Vandereyk, Daniel | Address on file | | | | | | | |
| 7333772 | Vandergoot, Dorothy A. | Address on file | | | | | | | |
| 7168149 | VANDERGRIEND, DEBRA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6170987 | Vanderhoof, Gail M. | Address on file | | | | | | | |
| 5979514 | Vandermeer, Keilah | Address on file | | | | | | | |
| 6185289 | Vandervelden, Leslie | Address on file | | | | | | | |
| 7210171 | Vanderwerff, Lori | Address on file | | | | | | | |
| 7295754 | Vandevier, Guss | Address on file | | | | | | | |
| 7340837 | Vandevier, Nancy | Address on file | | | | | | | |
| 6176348 | Vandiver, Richard | Address on file | | | | | | | |
| 7313507 | Vandor, Jenine | Address on file | | | | | | | |
| 7317152 | Vandor, Joseph | Address on file | | | | | | | |
| 7181045 | Vanessa Cooper | Address on file | | | | | | | |
| 7176325 | Vanessa Cooper | Address on file | | | | | | | |
| 7326035 | Vanessa I McQueen | 871 Sonoma Ave M | | | | Santa Rosa | CA | 95404 | |
| 5950645 | Vanessa Martinez | Address on file | | | | | | | |
| 5948981 | Vanessa Martinez | Address on file | | | | | | | |
| 5950047 | Vanessa Morales | Address on file | | | | | | | |
| 7273373 | Vanessa Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7273373 | Vanessa Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7273373 | Vanessa Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7324254 | Vang, Chai | Address on file | | | | | | | |
| 7302146 | Vang, Mai | Address on file | | | | | | | |
| 7185016 | VANG, MAI | Address on file | | | | | | | |
| 7206833 | Vang, Po | Address on file | | | | | | | |
| 7324541 | Vang, Soa | Address on file | | | | | | | |
| 6151880 | Vangone Vineyards, LLC | 1000 Augusta Court | | | | Napa | CA | 94558 | |
| 7467194 | VANHORN, ROSE | Address on file | | | | | | | |
| 7212408 | VanHorn, Rose | Address on file | | | | | | | |
| 7308651 | Vankeeken, Stella | Address on file | | | | | | | |
| 7308651 | Vankeeken, Stella | Address on file | | | | | | | |
| 7189122 | Vankeeken, Stella | Address on file | | | | | | | |
| 7168785 | VANKEUREN, KATHERINE | Address on file | | | | | | | |
| 5014970 | Vankeuren, Randall & Katherine | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014970 | Vankeuren, Randall & Katherine | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7471593 | Vanlderstine, Michelle | Address on file | | | | | | | |
| 7167732 | VANNOY, BETSEY | Address on file | | | | | | | |
| 6163578 | Vansdadia, Himmatlal R. | Address on file | | | | | | | |
| 5979515 | VanSickle, Samantha | Address on file | | | | | | | |
| 6184520 | Vanvorce, Nancy Christine | Address on file | | | | | | | |
| 6178933 | Varady, Turner | 2235 Beach Street, 301 | | | | San Francisco | CA | 94123 | |
| 7164950 | VARELLAS, BENAY MARIA | Christian Krankemann | 420 E STREET, SUITE 100 | | | SANTA ROSA | CA | 95404 | |
| 7334559 | Vargas, Annaellia | Address on file | | | | | | | |
| 7334742 | Vargas, Annataya | Address on file | | | | | | | |
| 7480907 | Vargas, Bobby | Address on file | | | | | | | |
| 7334533 | Vargas, Christina Loraine | Address on file | | | | | | | |
| 7324913 | Vargas, Courtney S. | Address on file | | | | | | | |
| 7481533 | Vargas, Erin | Address on file | | | | | | | |
| 5979516 | VARGAS, FERNANDO | Address on file | | | | | | | |
| 5979517 | VARGAS, FRANKLIN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979518 | VARGAS, GUADALUPE | Address on file | | | | | | | |
| 7325139 | Vargas, Holly | Address on file | | | | | | | |
| 5014939 | Vargas, Isela Rico | Address on file | | | | | | | |
| 5014939 | Vargas, Isela Rico | Address on file | | | | | | | |
| 5979519 | Vargas, Kelly | Address on file | | | | | | | |
| 7334656 | Vargas, Luis Antonio | Address on file | | | | | | | |
| 7301731 | Vargas, Maria | Address on file | | | | | | | |
| 7301731 | Vargas, Maria | Address on file | | | | | | | |
| 7268680 | Vargas, Michelle | Address on file | | | | | | | |
| 5942136 | vargas, shannon | Address on file | | | | | | | |
| 6163316 | Vargo, Edward R. | Address on file | | | | | | | |
| 7189728 | VARIZ, TIMOTHY A (1800Radiator) | Address on file | | | | | | | |
| 7158462 | VARNER, BRIANNA | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7205622 | Varni, Anthony L | Address on file | | | | | | | |
| 7181528 | Vasco T Zinnerman | Address on file | | | | | | | |
| 7181528 | Vasco T Zinnerman | Address on file | | | | | | | |
| 5014926 | Vasquez Herrera, Jose Antonio | Address on file | | | | | | | |
| 5014926 | Vasquez Herrera, Jose Antonio | Address on file | | | | | | | |
| 7328784 | Vasquez Jr., Nicolas | Address on file | | | | | | | |
| 5979520 | Vasquez, Anna and Juan Lobarto | 15400 Marty Drive | | | | Glen Ellen | CA | 95442 | |
| 7334593 | Vasquez, Belen | Address on file | | | | | | | |
| 6157366 | Vasquez, Edmond | Address on file | | | | | | | |
| 5014611 | Vasquez, Efren | Address on file | | | | | | | |
| 5014611 | Vasquez, Efren | Address on file | | | | | | | |
| 7167733 | VASQUEZ, EFREN | Address on file | | | | | | | |
| 7168043 | VASQUEZ, EFREN DBA VASQUEZ VINEYARD MANAGEMENT | Address on file | | | | | | | |
| 7477177 | Vasquez, Haide J | Address on file | | | | | | | |
| 7168044 | VASQUEZ, JR., EFREN | Address on file | | | | | | | |
| 7167451 | Vasquez, Nicolas Jr. | Address on file | | | | | | | |
| 5014494 | Vasquez, Tessa | Address on file | | | | | | | |
| 5014494 | Vasquez, Tessa | Address on file | | | | | | | |
| 7168789 | VASQUEZ, TESSA | Address on file | | | | | | | |
| 7210334 | Vasquez-Burns, Jessica | Address on file | | | | | | | |
| 7205969 | VASQUEZ-HERRERA, JOSE | Address on file | | | | | | | |
| 7205969 | VASQUEZ-HERRERA, JOSE | Address on file | | | | | | | |
| 7326215 | Vattuone, Dianne | Address on file | | | | | | | |
| 6178825 | Vaughan, Danielle | Address on file | | | | | | | |
| 7314333 | Vaughan, Gregory | Address on file | | | | | | | |
| 7290098 | Vaughan, Shelly | Address on file | | | | | | | |
| 7290098 | Vaughan, Shelly | Address on file | | | | | | | |
| 7189096 | Vaughan, Shelly | Address on file | | | | | | | |
| 7341258 | Vaughn III, Thomas | Address on file | | | | | | | |
| 7881552 | VAUGHN R. BENNION | Address on file | | | | | | | |
| 7264041 | Vaughn, (Tara) Rita Mae | Address on file | | | | | | | |
| 7298536 | Vaughn, Catherine Lee | Address on file | | | | | | | |
| 7279277 | Vaughn, Eddie | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7319695 | Vaughn, Eddy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326250 | Vaughn, James | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7305686 | Vaughn, Jeremiah | Address on file | | | | | | | |
| 7204045 | Vaughn, Leslie C | 929 Carquinez Avenue | | | | Glen Ellen | CA | 95442 | |
| 6183042 | Vaughn, Penny D | Address on file | | | | | | | |
| 7337210 | Vaughn, Rita Mae | Address on file | | | | | | | |
| 7288372 | Vaughn, Thomas | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7479844 | Vaughn, Yolanda S. | Address on file | | | | | | | |
| 7474129 | Vazquez , Francisco H | Address on file | | | | | | | |
| 5979522 | VAZQUEZ, ANTONIA | Address on file | | | | | | | |
| 5979523 | Vazquez, Juan | Address on file | | | | | | | |
| 7268733 | Vazquez, Ricardo | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7245774 | Vazquez-Martinez, Jose de Jesus | Address on file | | | | | | | |
| 7243522 | Vazquez-Martinez, Terri | Address on file | | | | | | | |
| 7072751 | Veach, Roy | Address on file | | | | | | | |
| 7207515 | Veale, Kirk | Address on file | | | | | | | |
| 7269451 | Veals, Edith | Address on file | | | | | | | |
| 7151453 | Vecente, Tonie M | Address on file | | | | | | | |
| 5979524 | Vedder, Fred | Address on file | | | | | | | |
| 5979525 | Vega, Elida | Address on file | | | | | | | |
| 5979526 | Vega, Emma | Address on file | | | | | | | |
| 7464430 | Vega, Gwen | Address on file | | | | | | | |
| 7482265 | Vega, John | Address on file | | | | | | | |
| 7285786 | Vega, John | Address on file | | | | | | | |
| 7168794 | VEGA, JOHN | Address on file | | | | | | | |
| 5016747 | Vega, John & Judy | Address on file | | | | | | | |
| 5016747 | Vega, John & Judy | Address on file | | | | | | | |
| 7461136 | Vega, Jose | Address on file | | | | | | | |
| 7474151 | Vega, Judy | Address on file | | | | | | | |
| 7168795 | VEGA, JUDY | Address on file | | | | | | | |
| 6177569 | Vega, Kristy | Address on file | | | | | | | |
| 5979527 | VEGA, MANUEL | Address on file | | | | | | | |
| 7472803 | Vegas Seafood Buffet | Penglin Wei | 2251 South M Street | | | Oxnard | CA | 93033 | |
| 6165813 | Veincentotzs, Marilyn | Address on file | | | | | | | |
| 7290272 | Vela, Manuel | Address on file | | | | | | | |
| 7298462 | Vela, Marian | Address on file | | | | | | | |
| 5979528 | VELASCO, JUAN | Address on file | | | | | | | |
| 7158547 | VELASQUEZ, AMBERLY ELIZABETH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7146514 | Velasquez, Andrew Carr | Address on file | | | | | | | |
| 7176157 | VELASQUEZ, CLAYTON THEODORE | Address on file | | | | | | | |
| 5979529 | velasquez, jose | Address on file | | | | | | | |
| 7272420 | Velasquez, Joseph | Address on file | | | | | | | |
| 7325533 | Velasquez, Joseph | 450 A Street, Fifth Floor | | | | San Diego | CA | 92101 | |
| 7249068 | Velasquez, Rachelle | Address on file | | | | | | | |
| 5979530 | velasquez, tomasa | Address on file | | | | | | | |
| 7203456 | Velazquez, Ashley | Address on file | | | | | | | |
| 7169134 | VELDKAMP, MARY | 850 Shiloh Glen | | | | Santa Rosa | CA | 95403 | |
| 7169133 | VELDKAMP, SCOTT | 850 Shiloh Glen | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7483727 | Velez, Rande | Address on file | | | | | | | |
| 7593648 | Velie, Dalia | Address on file | | | | | | | |
| 6184807 | Veliskova, Eva | Address on file | | | | | | | |
| 6148772 | Vellanoweth, Alex | Address on file | | | | | | | |
| 7479048 | Vellanoweth, Alex | Address on file | | | | | | | |
| 7184244 | Velma Maxine Miller | Address on file | | | | | | | |
| 7459964 | VELTEN, SHARON | Address on file | | | | | | | |
| 7204491 | Velten, sharon | Address on file | | | | | | | |
| 7290341 | Venable-Schmidt, Jocelyn | Address on file | | | | | | | |
| 7204770 | Venard, Christine Lynn | Address on file | | | | | | | |
| 7204770 | Venard, Christine Lynn | Address on file | | | | | | | |
| 7204801 | Venard, Rickey Adam | Address on file | | | | | | | |
| 7204801 | Venard, Rickey Adam | Address on file | | | | | | | |
| 7255516 | Venezio, Robert | Address on file | | | | | | | |
| 7481519 | Venn, Chelsea | Address on file | | | | | | | |
| 7484527 | Venn, Cynthia Jo | Address on file | | | | | | | |
| 7475097 | Venolia, Carol | Address on file | | | | | | | |
| 7310247 | Ventimiglia, Dana Kay | Address on file | | | | | | | |
| 7318327 | Ventimiglia, Paul Joseph | Address on file | | | | | | | |
| 7168801 | VENTURA HERNANDEZ, GALDINO | Address on file | | | | | | | |
| 7168798 | VENTURA, ARMANDO | Address on file | | | | | | | |
| 5016881 | Ventura, Armando And Monica | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5016881 | Ventura, Armando And Monica | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7482992 | Ventura, Kime | Address on file | | | | | | | |
| 7463557 | Ventura, Maria | Address on file | | | | | | | |
| 7463527 | Ventura, Maria | Address on file | | | | | | | |
| 7168799 | VENTURA, MONICA | Address on file | | | | | | | |
| 5979532 | Ventura, Stephanie | Address on file | | | | | | | |
| 7166225 | Venzke, Sharon | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7326584 | VERA PEETE | 2386 C ST APT 2C | | | | OROVILLE | CA | 95966 | |
| 7180692 | Vera, Alison | Address on file | | | | | | | |
| 7257604 | Vera, Dewey | Address on file | | | | | | | |
| 7071689 | Vera, Isaiah | Address on file | | | | | | | |
| 7179374 | Vera, Valentin | Address on file | | | | | | | |
| 5979533 | VeraSwanson, Maria | Address on file | | | | | | | |
| 6175434 | Verbish, Cheyenne | Address on file | | | | | | | |
| 5014961 | Verde Salinas, Martha Daniela | Address on file | | | | | | | |
| 5014961 | Verde Salinas, Martha Daniela | Address on file | | | | | | | |
| 7168802 | VERDE SALINAS, MARTHA DANIELA | Address on file | | | | | | | |
| 7297800 | Verdone, Natale | Address on file | | | | | | | |
| 5979534 | Verdu, Deidre | Address on file | | | | | | | |
| 7281515 | Verdu, Justin | Address on file | | | | | | | |
| 6180295 | Vergara, Patricia Janet | Address on file | | | | | | | |
| 7183621 | Vergie P Raby | Address on file | | | | | | | |
| 7183621 | Vergie P Raby | Address on file | | | | | | | |
| 7335268 | Verhalen, Nicole | Address on file | | | | | | | |
| 7295983 | Verhees, Janice Marie | Address on file | | | | | | | |
| 7292333 | Verhees, Jeffrey | Frantz Law Group, APLC | James P Frantz | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979537 | Verheul, David | Address on file | | | | | | | |
| 7273327 | Vermillion, Larry Dean | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7268676 | Vermillion, Neil Dean | Address on file | | | | | | | |
| 7212203 | Vermont, Deborah | Address on file | | | | | | | |
| 7171071 | VERNASCO, PETER | Address on file | | | | | | | |
| 7181031 | Vernon Clevenger | Address on file | | | | | | | |
| 7181031 | Vernon Clevenger | Address on file | | | | | | | |
| 7478991 | Vernon Clevenger individually and DBA his gift ship business | Address on file | | | | | | | |
| 7189232 | Vernon Stone | Address on file | | | | | | | |
| 7261088 | Vernon, Kimberleigh | Address on file | | | | | | | |
| 7294136 | Vernon, Saphira | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7294136 | Vernon, Saphira | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7217525 | Veronese, Adolfo | Address on file | | | | | | | |
| 7205966 | VERONESE, ADOLFO | Address on file | | | | | | | |
| 7478638 | Veronese, GianPaolo | Address on file | | | | | | | |
| 7181026 | Veronica Chavez | Address on file | | | | | | | |
| 7181026 | Veronica Chavez | Address on file | | | | | | | |
| 5974922 | Veronica K. Ja Wor | Address on file | | | | | | | |
| 5974924 | Veronica K. Ja Wor | Address on file | | | | | | | |
| 7169841 | Veronica Martinez DBA Yonys Roasted Corn | Address on file | | | | | | | |
| 7189233 | Veronica Prinz | Address on file | | | | | | | |
| 7184686 | Veronica Wynn | Address on file | | | | | | | |
| 7328314 | Vertical Grain LLC | Michael Molesky c/o Vertical Grain LLC, | 1598 Sanchez Street | | | San Francisco | CA | 94131 | |
| 7270713 | Vervais, Charlene | Address on file | | | | | | | |
| 7270713 | Vervais, Charlene | Address on file | | | | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | | | | |
| 7201181 | Vesely, Jeremy | Address on file | | | | | | | |
| 7150573 | Vesely, Jeremy | Address on file | | | | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | | | | |
| 7072146 | Vesely, Ryan | Address on file | | | | | | | |
| 7472663 | Vest, Jeffrey | Address on file | | | | | | | |
| 7327876 | Vest, Minera A. | Address on file | | | | | | | |
| 7302543 | Vetri, Carol J. | Address on file | | | | | | | |
| 7327556 | Veum, Nicole | Address on file | | | | | | | |
| 6169392 | Vial, Donna J. | Address on file | | | | | | | |
| 7282697 | Viale, David | Address on file | | | | | | | |
| 7229024 | Viale, Diane | Address on file | | | | | | | |
| 7340633 | Viale, Gus | Address on file | | | | | | | |
| 7234046 | Viale, John J | Address on file | | | | | | | |
| 7231376 | Viale, Kathleen M. | Address on file | | | | | | | |
| 7251376 | Viale, Sharyn N. | Address on file | | | | | | | |
| 7170081 | VIANI, LINDA | Address on file | | | | | | | |
| 7168153 | VICINI ENTERPRISES LLC DBA TRECINI CELLARS | 4545 Thomas Lake Harris | | | | Santa Rosa | CA | 95403 | |
| 7168154 | VICINI ENTERPRISES LLC DBA TRECINI WINERY | 4545 Thomas Lake Harris | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168152 | VICINI, CATHLEEN J | Address on file | | | | | | | |
| 7168151 | VICINI, JOHN V | Address on file | | | | | | | |
| 7228043 | Vickers Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7229920 | Vickers, Leona P. | Address on file | | | | | | | |
| 7189234 | Vicki Beres | Address on file | | | | | | | |
| 7189235 | Vicki Hanrion | Address on file | | | | | | | |
| 5947914 | Vicki Raineri | Address on file | | | | | | | |
| 5944526 | Vicki Raineri | Address on file | | | | | | | |
| 7189236 | Vicki Yvonne Timmerman | Address on file | | | | | | | |
| 7181006 | Vickie Lynn Buzzard | Address on file | | | | | | | |
| 7181006 | Vickie Lynn Buzzard | Address on file | | | | | | | |
| 7328202 | Vickie Worden | 1372 Los Alamos Road | | | | Santa Rosa | CA | 95409 | |
| 7180964 | Vicky Ann Barrett | Address on file | | | | | | | |
| 7180964 | Vicky Ann Barrett | Address on file | | | | | | | |
| 5949090 | Vicky Pardini | Address on file | | | | | | | |
| 5947023 | Vicky Pardini | Address on file | | | | | | | |
| 7176946 | Vicky Sarmiento | Address on file | | | | | | | |
| 7167815 | Victor and Karen Brown as trustees of The Victor Cleveland Brown II and Karen Marie Brown Trust | Address on file | | | | | | | |
| 7183578 | Victor Dillon | Address on file | | | | | | | |
| 7183578 | Victor Dillon | Address on file | | | | | | | |
| 7181120 | Victor Grabow | Address on file | | | | | | | |
| 7181120 | Victor Grabow | Address on file | | | | | | | |
| 7219295 | Victor Simenc and Kay Simenc Revocable Living Trust | Address on file | | | | | | | |
| 7335589 | Victor Simenc and Kay Simenc Revocable Living Trust dated October 6, 2005 | Address on file | | | | | | | |
| 7189237 | Victor Thomas Petkus Jr | Address on file | | | | | | | |
| 7146368 | Victor, Iris | Address on file | | | | | | | |
| 7210199 | Victor, Marc B. | Address on file | | | | | | | |
| 7286517 | Victorene Lea Chase | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7181024 | Victorene Lea Chase | Address on file | | | | | | | |
| 7176304 | Victorene Lea Chase | Address on file | | | | | | | |
| 7184266 | Victoria Bullock | Address on file | | | | | | | |
| 7178242 | Victoria Bullock as Trustee for Victoria L. Bullock Family Trust | Address on file | | | | | | | |
| 7336185 | Victoria Bullock, individually, as successor in interest to Cecil Bullock, and on behalf of and as T | Address on file | | | | | | | |
| 7189717 | Victoria Diaz-Infante | Address on file | | | | | | | |
| 7167923 | VICTORIA GORNEY-TUTAK DBA ADVANCED CHIROPRACTIC CENTERS | Address on file | | | | | | | |
| 7177313 | Victoria Jackson | Address on file | | | | | | | |
| 7187440 | Victoria Jackson | Address on file | | | | | | | |
| 7184245 | Victoria Roberts | Address on file | | | | | | | |
| 5975043 | Victorian. Malone | Address on file | | | | | | | |
| 5975045 | Victorian. Malone | Address on file | | | | | | | |
| 7335704 | Vidrine, Erika Gail | Address on file | | | | | | | |
| 7339501 | Viellette, Yvonne | Address on file | | | | | | | |
| 7327837 | Viellette, Yvonne | Address on file | | | | | | | |
| 7211515 | Viellette, Yvonne | Address on file | | | | | | | |
| 5979538 | VIERRA, BARBARA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5912884 | VIERRA, BARBARA | Address on file | | | | | | | |
| 7463294 | Vierra, Eric | Address on file | | | | | | | |
| 7326394 | Vierra, Michael A | Address on file | | | | | | | |
| 7169970 | VIERSTRA, ASHLEY | Address on file | | | | | | | |
| 7169969 | VIERSTRA, TODD | Address on file | | | | | | | |
| 7327711 | Viesca, Andrew | Address on file | | | | | | | |
| 7327661 | Viesca, Andrew | Address on file | | | | | | | |
| 7250088 | Vieyra, Elizabeth | Address on file | | | | | | | |
| 7265943 | Vieyra, Faviola | Address on file | | | | | | | |
| 7269667 | Vieyra, Manuel | Address on file | | | | | | | |
| 7170304 | VIGIL, ANA M | Address on file | | | | | | | |
| 7213044 | Vigil, Ann | Address on file | | | | | | | |
| 5979539 | VIGIL, CECILIA | Address on file | | | | | | | |
| 7241220 | Vigil, Jose Juan | Address on file | | | | | | | |
| 7241220 | Vigil, Jose Juan | Address on file | | | | | | | |
| 7191815 | Vigil, Victoria | Address on file | | | | | | | |
| 7155839 | Vigo, Karissa Rizzo | Address on file | | | | | | | |
| 7209804 | Vikjord, Kathleen | Address on file | | | | | | | |
| 7189718 | Viktor Axelsson | Address on file | | | | | | | |
| 7166350 | Villa Monterey Investors | The Hignell Companies | 1750 Humboldt Road | | | Chico | CA | 95928 | |
| 7480939 | Villa Ratto LLC | Tony Ratto | 1009 Pearl Street | | | Alameda | CA | 94501 | |
| 7167117 | Villa, Elisavel | Address on file | | | | | | | |
| 5979540 | Villa, sandra | Address on file | | | | | | | |
| 7312368 | Villalobos, Kye | Address on file | | | | | | | |
| 5979541 | Villalobos, Raiza | Address on file | | | | | | | |
| 5979542 | Villalva, Valfred | Address on file | | | | | | | |
| 7463464 | Villanova, Loretta Jacquelynne | Address on file | | | | | | | |
| 7171040 | Villanova, Loretta Jacquelynne | Address on file | | | | | | | |
| 7196841 | VILLASENOR HERNANDEZ, MARLENE S. | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7169667 | VILLASENOR, MARIA A | 27 Baltar Loop, Unit 2 | | | | Chico | CA | 95973 | |
| 7306394 | Villenueva, Canvis | Address on file | | | | | | | |
| 7879934 | Vince Giambattista | Address on file | | | | | | | |
| 7184313 | Vincent Anthony Carbone | 1975 Bruce Road | Apt. 242 | | | Chico | CA | 95928 | |
| 7181294 | Vincent Anthony Mitchell | Address on file | | | | | | | |
| 7181294 | Vincent Anthony Mitchell | Address on file | | | | | | | |
| 7181020 | Vincent Cervantes | Address on file | | | | | | | |
| 7181020 | Vincent Cervantes | Address on file | | | | | | | |
| 7184284 | Vincent Puente | P.O BOX 712 | | | | Greenwood | AR | 72936 | |
| 5975078 | Vincent Ramirez | Address on file | | | | | | | |
| 5975085 | Vincent Zuccolillo | Address on file | | | | | | | |
| 5975087 | Vincent Zuccolillo | Address on file | | | | | | | |
| 7189238 | Vincent Zuccolillo ( Michael Zuccolillo, Parent) | Address on file | | | | | | | |
| 7281240 | Vincent Zuccolillo (Michael Zuccolillo, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7281240 | Vincent Zuccolillo (Michael Zuccolillo, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7281240 | Vincent Zuccolillo (Michael Zuccolillo, Parent) | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7460341 | Vincent, Chad Aaron | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | | | | |
| 7226309 | Vincent, Elizabeth Margaret | Address on file | | | | | | | |
| 7297453 | Vincent, Greg | Address on file | | | | | | | |
| 7297453 | Vincent, Greg | Address on file | | | | | | | |
| 6178239 | Vincent, John | Address on file | | | | | | | |
| 6177915 | Vincent, Wanda | Address on file | | | | | | | |
| 7222614 | Vincze, Todd | Address on file | | | | | | | |
| 7335086 | Vincze, Todd A | Address on file | | | | | | | |
| 5979543 | Vine and Barrel, LLC-jenkins, jason | 113 Petaluma Blvd North | | | | petaluma | CA | 94952 | |
| 7269332 | Vineyard, Nancy | Address on file | | | | | | | |
| 5979544 | Vineyard, Pamela | Address on file | | | | | | | |
| 7284054 | Vineyard, Sharon | Address on file | | | | | | | |
| 7170622 | VINIFY VENTURES LLC | 3358 Coffey Lane, St. A1-D | | | | Santa Rosa | CA | 95403 | |
| 7167972 | VINIFY, LLC | 3358 Coffey Lane, St. A1-D | | | | Santa Rosa | CA | 95403 | |
| 7281084 | Vining, Eric A | Address on file | | | | | | | |
| 6174122 | VinProp LLC | 2530 Sacramento St | | | | San Francisco | CA | 94115 | |
| 7306492 | Vinson, April P | Address on file | | | | | | | |
| 6177029 | Vinson, Barbara | Address on file | | | | | | | |
| 7283555 | Vinson, Danica | Address on file | | | | | | | |
| 6177032 | Vinson, Jeffery | Address on file | | | | | | | |
| 7255110 | Vinson, Kathleen | Address on file | | | | | | | |
| 7215115 | Vinson, Kathleen | Address on file | | | | | | | |
| 7228480 | Vintage Wine Estates | Pat Roney | 205 Concourse Blvd | | | Santa Rosa | CA | 95403 | |
| 7482962 | Vintners Choice Cellars, LLC / Wayne O'Connell | 4110 Dry Creek Road | | | | Napa | CA | 94558 | |
| 7305102 | Vinyard, Mark Gordon | Address on file | | | | | | | |
| 7305102 | Vinyard, Mark Gordon | Address on file | | | | | | | |
| 7167246 | Violante, Vincent | Address on file | | | | | | | |
| 7184823 | Violet Rose | Address on file | | | | | | | |
| 7180943 | Violet Shirley Arbogast | Address on file | | | | | | | |
| 7180943 | Violet Shirley Arbogast | Address on file | | | | | | | |
| 7219361 | Viorica M. Diepenbrock, Diepenbrock M and V 2003 Living Trust | Address on file | | | | | | | |
| 5979545 | Viratos, Amanda | Address on file | | | | | | | |
| 7154606 | Virginia Burr, Individually, and as Trustee of the Dunck & Burr Trust | Address on file | | | | | | | |
| 7171818 | Virginia G. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreem | Address on file | | | | | | | |
| 7169896 | Virginia L. Meachum Trustee of the Meachum Living Trust U/D/T/ dated June 21, 2017 | Address on file | | | | | | | |
| 7189239 | Virginia Lee Price | Address on file | | | | | | | |
| 7211303 | Virginia M. Poblitz, principal (Randall P. Poblitz, agent) | Address on file | | | | | | | |
| 7189240 | Virginia May Hauer | Address on file | | | | | | | |
| 7181134 | Virginia Osborne Hamilton | Address on file | | | | | | | |
| 7181134 | Virginia Osborne Hamilton | Address on file | | | | | | | |
| 7181377 | Virginia Rodriguez | Address on file | | | | | | | |
| 7181377 | Virginia Rodriguez | Address on file | | | | | | | |
| 7325491 | Virginia S. Pressler | 17 Creekview Court | | | | Santa Rosa | CA | 95409 | |
| 5946473 | Virginia Scales Medeiros | Address on file | | | | | | | |
| 7183978 | Virgle Riley | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183978 | Virgle Riley | Address on file | | | | | | | |
| 7480319 | Virtue, Stephen Andrew | Address on file | | | | | | | |
| 7290075 | Vis, Nancy | Address on file | | | | | | | |
| 7189241 | Visal Srey Simandan | Address on file | | | | | | | |
| 7207251 | Visinoni, Andrea K | Address on file | | | | | | | |
| 7470028 | Visinoni, Dino | Address on file | | | | | | | |
| 7470011 | Visinoni, Lisa | Address on file | | | | | | | |
| 7481885 | Visinoni, Lorrie | Address on file | | | | | | | |
| 7208179 | Visinoni, Michael A. | Address on file | | | | | | | |
| 7217269 | VISSER, BRIAR | Address on file | | | | | | | |
| 7331495 | Viswanathan, Usha | Address on file | | | | | | | |
| 6168524 | VITA, STEVE W | Address on file | | | | | | | |
| 6163496 | VITER, CORRINE H | Address on file | | | | | | | |
| 7262421 | Vivar, Valerie | Address on file | | | | | | | |
| 7158166 | Viverito, Anthony | Address on file | | | | | | | |
| 7158166 | Viverito, Anthony | Address on file | | | | | | | |
| 7325945 | Viverito, Antony | Address on file | | | | | | | |
| 7178408 | Viverito, Desiree | Address on file | | | | | | | |
| 7178408 | Viverito, Desiree | Address on file | | | | | | | |
| 7327618 | Vivian Acosta | Address on file | | | | | | | |
| 7184234 | Vivian Fahlgren | Address on file | | | | | | | |
| 7189242 | Vivian Sierra Davis | Address on file | | | | | | | |
| 7169626 | VIVIAN, CHRISTOPHER | 1888 Brush Creek Road | | | | Santa Rosa | CA | 95404 | |
| 5950633 | Vivien Nielson | Address on file | | | | | | | |
| 5948969 | Vivien Nielson | Address on file | | | | | | | |
| 7311910 | Vlamis, Barbara | Address on file | | | | | | | |
| 6184234 | Vliet, Elizabeth Van | Address on file | | | | | | | |
| 7293273 | Vodden , Kyle | Address on file | | | | | | | |
| 7466645 | Vodden Family Trust | Address on file | | | | | | | |
| 7316853 | Vodden, Thomas | Address on file | | | | | | | |
| 7335514 | Vogel, David | Address on file | | | | | | | |
| 7266178 | Vogel, David Charles | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7191658 | Vogel, David W | Address on file | | | | | | | |
| 7179541 | Vogel, Josh | Address on file | | | | | | | |
| 7172826 | Vogel, Lisa | Vogel, Lisa | 116 Innsbrook Way, Unit #15 | | | Chico | California | 95973 | |
| 7338881 | Vogel, Lisa Dawn | Address on file | | | | | | | |
| 7311041 | Vogel, Lisa Oawn | Address on file | | | | | | | |
| 7253565 | Vogelbacher, Amanda | Address on file | | | | | | | |
| 7293362 | Vogelbacher, Jason | Address on file | | | | | | | |
| 6155349 | VOGELE, ERIKA | Address on file | | | | | | | |
| 7157807 | Vogen Irrevocable Trust Dated 10/22/2013 | Address on file | | | | | | | |
| 6129253 | Vogenthaler, Robert | Address on file | | | | | | | |
| 5979546 | Vogenthaler, Robert | Address on file | | | | | | | |
| 6169192 | VOIGTRITTER, MAX & BRENDA | Address on file | | | | | | | |
| 7321671 | Volenski, Brent | Address on file | | | | | | | |
| 7169676 | VOLKIN, AUDREY L | 175 Willowgreen Place | | | | Santa Rosa | CA | 95404 | |
| 7169675 | VOLKIN, MICHAEL | 175 Willowgreen Place | | | | Santa Rosa | CA | 95404 | |
| 7169923 | Volkinator Enterprises | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325311 | Volkman , Mary Anne | Address on file | | | | | | | |
| 7203093 | Vollmer, Derek | Address on file | | | | | | | |
| 7179442 | Volt, Jennifer | Address on file | | | | | | | |
| 5979547 | VomSteeg, Andrew | Address on file | | | | | | | |
| 7481330 | von Gottfried, Paul | Address on file | | | | | | | |
| 7302339 | von Havnalter, Hilary | Address on file | | | | | | | |
| 7464305 | Von Stockhausen, Brian | Address on file | | | | | | | |
| 5013586 | Von Waaden, Horst | Address on file | | | | | | | |
| 5013586 | Von Waaden, Horst | Address on file | | | | | | | |
| 7168156 | VON WAADEN, HORST | Address on file | | | | | | | |
| 7189243 | Vonda Mailekini Piper | Address on file | | | | | | | |
| 7288005 | Vondracek, Jason | Address on file | | | | | | | |
| 7262816 | Vondracek, Joanne | c/o Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7320631 | Vondracek, Joseph | Address on file | | | | | | | |
| 5979548 | Vong, Sonya | Address on file | | | | | | | |
| 7281766 | Vongphakdy, Diana | Address on file | | | | | | | |
| 7276947 | Vongphakdy, Khambou | Address on file | | | | | | | |
| 7278687 | Vongphakdy, Odee | Address on file | | | | | | | |
| 7282586 | Vongvirath, Sisouvanh | Address on file | | | | | | | |
| 7331615 | Voorhees, Cindy | Address on file | | | | | | | |
| 7331615 | Voorhees, Cindy | Address on file | | | | | | | |
| 7261626 | Vorce, Barbara | Address on file | | | | | | | |
| 7214096 | Voris, Joel | Address on file | | | | | | | |
| 7208925 | Vorpagel, Jane | Address on file | | | | | | | |
| 7306730 | Voss, Carl Theodore | Address on file | | | | | | | |
| 7073911 | Vough, T | Address on file | | | | | | | |
| 7761187 | Vough, T. | Address on file | | | | | | | |
| 7480718 | Vournas, John | Address on file | | | | | | | |
| 5979549 | Vrhovnik, Vesna | Address on file | | | | | | | |
| 5949196 | Vu Thi Power | Address on file | | | | | | | |
| 7156404 | W Real Estate | c/o Tony Shira | 500 Bicentennial Way | | | Santa Rosa | CA | 95403 | |
| 7190946 | W. G., a minor child | Address on file | | | | | | | |
| 7201177 | W.A.F., a minor child (Matthew Flaherty & Carrie Flaherty, Parents) | Address on file | | | | | | | |
| 7215118 | W.A.H, a minor child (Shaunna Lene Faulkner, parent) | Address on file | | | | | | | |
| 7459897 | W.A.H. (Shaunna Faulkner, Parent) | Address on file | | | | | | | |
| 7209949 | W.B., a minor child (Tiffany Becker, parent) | Address on file | | | | | | | |
| 7286904 | W.B., a minor child, (Michelle Vargas, parent) | Address on file | | | | | | | |
| 7170076 | W.B.C. (CHARLES S. COOLIDGE) | Address on file | | | | | | | |
| 7281874 | W.C., a minor child (Caitlin Fobert, parent) | Address on file | | | | | | | |
| 7169659 | W.E.M.B. (EMIDIO MONTEJO LOPEZ) | 641 Cherry St Apt 1 | | | | Chico | CA | 95928 | |
| 7455521 | W.G.R. (Tabbitha Marie Rogers, Parent) | Address on file | | | | | | | |
| 7328927 | W.J.C (Anthony L. Campa, Parent) | Address on file | | | | | | | |
| 7328927 | W.J.C (Anthony L. Campa, Parent) | Address on file | | | | | | | |
| 7168765 | W.J.S. (Jeremiah Stanley) | Address on file | | | | | | | |
| 7326469 | W.M.S. (ROBERT SALMORIA, PARENT) | Address on file | | | | | | | |
| 7329612 | W.R. (Tamara D. Roebuck, Parent) | Address on file | | | | | | | |
| 7326295 | W.S. Heitman, Drilling & Pumps | McCarthy Rubright LLP | Jacob R Wright | PO Box 190 | | Red Bluff | CA | 96080 | |
| 7326295 | W.S. Heitman, Drilling & Pumps | McCarthy Rubright LLP | Jacob R Wright | PO Box 190 | | Red Bluff | CA | 96080 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327820 | W.W. a minor child (Diana Wesner, parent) | Address on file | | | | | | | |
| 7139543 | Waddell, James Steven | Address on file | | | | | | | |
| 7313905 | Waddell, Laura Renee | Address on file | | | | | | | |
| 5979550 | Waddell, Ursula | Address on file | | | | | | | |
| 7326859 | Wade , Jess Matthew | Address on file | | | | | | | |
| 7189244 | Wade Boykin | Address on file | | | | | | | |
| 7189245 | Wade Roberts | Address on file | | | | | | | |
| 7461830 | Wade Steven Wiley individually and DBA Wade Wiley Construction | Address on file | | | | | | | |
| 7189246 | Wade Steven Willey | Address on file | | | | | | | |
| 6172170 | Wade, Delbert J | Address on file | | | | | | | |
| 7333531 | Wade, Desiree Dawn | Address on file | | | | | | | |
| 7476693 | Wade, Linda Sue | Address on file | | | | | | | |
| 7461370 | Wadeking, Gabriella | Address on file | | | | | | | |
| 7156879 | Wadlow, Gregory | Address on file | | | | | | | |
| 7304959 | Waegner, Gabriel John | Address on file | | | | | | | |
| 7277629 | Waegner, Kelly Renee Cateron | | | | | | | | |
| 7312490 | Waegner, Noel | Frantz Law Group, APLC | Frantz, James P | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7312490 | Waegner, Noel | Frantz Law Group, APLC | Frantz, James P | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7313716 | WAEGNER, SHANE DANIEL | Address on file | | | | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | | | | |
| 7073510 | Waggoner, Judy A | Address on file | | | | | | | |
| 7303112 | Waggoner, Lisa R | Address on file | | | | | | | |
| 7327412 | Wagner , Carol | Address on file | | | | | | | |
| 7208673 | WAGNER, AMANDA | Address on file | | | | | | | |
| 7326183 | Wagner, Carol | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7211442 | WAGNER, CRAIG | Address on file | | | | | | | |
| 7312139 | Wagner, Erik Jay | Address on file | | | | | | | |
| 7267100 | Wagner, Gloria | Address on file | | | | | | | |
| 7205553 | Wagner, Greg | Address on file | | | | | | | |
| 7464608 | Wagner, Gregory Alan | Address on file | | | | | | | |
| 7178508 | Wagner, Justin | Address on file | | | | | | | |
| 7178508 | Wagner, Justin | Address on file | | | | | | | |
| 5979552 | Wagner, Katheline | Address on file | | | | | | | |
| 7290805 | Wagner, Kirsten | Address on file | | | | | | | |
| 7326770 | Wagner, Lynne | Address on file | | | | | | | |
| 7290704 | Wagner, Michael | Address on file | | | | | | | |
| 7315507 | Wagner, Nicole L. | Address on file | | | | | | | |
| 7178329 | Wagner, Steen | Address on file | | | | | | | |
| 7287433 | Wagner, Sue C. | Address on file | | | | | | | |
| 7300766 | Wagoner, Anthony | Address on file | | | | | | | |
| 7156884 | Wagoner, Wesley | Address on file | | | | | | | |
| 7295591 | Wahl, Stan | Address on file | | | | | | | |
| 7298302 | Wais, Ashley | Address on file | | | | | | | |
| 7305205 | Wais, Derek | Address on file | | | | | | | |
| 7298963 | Waite, Rick & Kimberly | Address on file | | | | | | | |
| 7461007 | Waite, William | Address on file | | | | | | | |
| 7460757 | Waiz, Mustafa | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6149107 | Wake, Wiggo | Address on file | | | | | | | |
| 7317126 | Wakefield, William & Debra | Address on file | | | | | | | |
| 5979554 | Waken, Eugene & Dhana | Address on file | | | | | | | |
| 7285509 | Waldear, Karen | Address on file | | | | | | | |
| 7219182 | Waldemar, Mary Susan | Address on file | | | | | | | |
| 7469885 | Walden Jr., Donald M. | Address on file | | | | | | | |
| 7463729 | Waldo, Mary Louise | Address on file | | | | | | | |
| 6183372 | Waldon, Taylor | Address on file | | | | | | | |
| 7206837 | Wales, Barbara | Address on file | | | | | | | |
| 7252334 | Walker Allen, Patricia | Address on file | | | | | | | |
| 7326756 | Walker Edmondson | PO Box 744 | | | | Forest Ranch | CA | 95942 | |
| 7189247 | Walker Ray Bradley | Address on file | | | | | | | |
| 7170371 | WALKER, ADRIENNE MARIE | Address on file | | | | | | | |
| 7304389 | Walker, Ann | Address on file | | | | | | | |
| 7255411 | Walker, Barbara | Address on file | | | | | | | |
| 7170348 | WALKER, BENJAMIN DAVID | Address on file | | | | | | | |
| 7300848 | Walker, Brandan E. | Address on file | | | | | | | |
| 7319747 | Walker, Cassandra D. | Address on file | | | | | | | |
| 7305758 | Walker, Danny | Address on file | | | | | | | |
| 7168157 | WALKER, JACQUELYN M | Address on file | | | | | | | |
| 5977146 | Walker, James W. (Adams) & Allyson (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 7465859 | Walker, Jimmy Ray | Address on file | | | | | | | |
| 7331908 | Walker, Juanita | Address on file | | | | | | | |
| 7339268 | Walker, Julia | Address on file | | | | | | | |
| 6163356 | Walker, Kathy | Address on file | | | | | | | |
| 7285919 | Walker, Kelly | Address on file | | | | | | | |
| 7461251 | Walker, Lane | Address on file | | | | | | | |
| 7300077 | Walker, Laura | Address on file | | | | | | | |
| 7164514 | WALKER, LONNIE, individually and as successor in interest to Ellen Victoria Walker | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7328011 | Walker, Norman H. | Address on file | | | | | | | |
| 7146184 | Walker, Patricia | Address on file | | | | | | | |
| 7480121 | Walker, Patricia | Address on file | | | | | | | |
| 7455711 | Walker, Patrick Barry | Address on file | | | | | | | |
| 5979555 | WALKER, PENNY | Address on file | | | | | | | |
| 7455638 | Walker, Shannon | Address on file | | | | | | | |
| 7327294 | Walker, Shelly | Address on file | | | | | | | |
| 6164487 | Walker, Thomas L. | Address on file | | | | | | | |
| 7178125 | Walker, William Rob | Address on file | | | | | | | |
| 7340080 | WALKES, LINUS | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7469964 | WALKES, LINUS | Address on file | | | | | | | |
| 7168803 | WALKES, LINUS | Address on file | | | | | | | |
| 5015938 | Walkes, Linus and Natalie | Address on file | | | | | | | |
| 5015938 | Walkes, Linus and Natalie | Address on file | | | | | | | |
| 7340081 | WALKES, NATALIE | Bill Robins III | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7469965 | WALKES, NATALIE | Address on file | | | | | | | |
| 7168804 | WALKES, NATALIE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6166873 | Wall, Allen | Address on file | | | | | | | |
| 7729789 | Wall, Cory S. | Address on file | | | | | | | |
| 7455626 | Wall, Lauren | Address on file | | | | | | | |
| 7335423 | Wall, Mary | Address on file | | | | | | | |
| 7208266 | Wallace , Jennifer | Address on file | | | | | | | |
| 7183999 | Wallace Staney Green | Address on file | | | | | | | |
| 7183999 | Wallace Staney Green | Address on file | | | | | | | |
| 7328476 | Wallace, Brad | Address on file | | | | | | | |
| 7179916 | Wallace, Bruce Rory | Address on file | | | | | | | |
| 7219116 | Wallace, Bryan | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7473190 | Wallace, Carolyn Jane | Address on file | | | | | | | |
| 7170102 | WALLACE, CHRIS | Address on file | | | | | | | |
| 6180287 | Wallace, Christopher J | Address on file | | | | | | | |
| 7210193 | Wallace, Craig Michael | Address on file | | | | | | | |
| 6157428 | Wallace, Dianne R. | Address on file | | | | | | | |
| 7340276 | Wallace, Jennifer | Address on file | | | | | | | |
| 7205311 | Wallace, Katia Seabra | Address on file | | | | | | | |
| 7170103 | WALLACE, LESLIE | Address on file | | | | | | | |
| 7268100 | Wallace, Mary Kim | Address on file | | | | | | | |
| 7278409 | Wallace, Myra Lee | Address on file | | | | | | | |
| 7340275 | Wallace, Robert | Address on file | | | | | | | |
| 6161612 | Wallace, Robert | Address on file | | | | | | | |
| 7303581 | Wallace, Sonja | Address on file | | | | | | | |
| 7189113 | Wallace, Sonja | Address on file | | | | | | | |
| 5979558 | Wallace, Stacy | Address on file | | | | | | | |
| 7275527 | Wallace, Teresa Marie | Address on file | | | | | | | |
| 7242609 | Wallace, Vicki | Address on file | | | | | | | |
| 7463072 | Wallen, Matthew | Address on file | | | | | | | |
| 7335978 | Wallen, Robert | Address on file | | | | | | | |
| 7170253 | WALLENBERG, DON A | Address on file | | | | | | | |
| 7320250 | Waller Aviles, Tammy | Address on file | | | | | | | |
| 7178459 | Waller Jon E & Susan M JT | Address on file | | | | | | | |
| 5979559 | WALLER, KELLY | Address on file | | | | | | | |
| 7336838 | Waller, Laurie Ann | Address on file | | | | | | | |
| 7201308 | Wallick, Philip | Address on file | | | | | | | |
| 6178175 | Wallick, Sarah | Address on file | | | | | | | |
| 7162324 | Wallis, Debra Ann | Address on file | | | | | | | |
| 7201291 | Walliser, Elizabeth | Address on file | | | | | | | |
| 7161757 | WALLNER, HELMUTH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7213909 | Waln Sr., Paul | Address on file | | | | | | | |
| 7214375 | Waln, Thelma | Address on file | | | | | | | |
| 7261194 | Walroth, Merrill Glenn | Address on file | | | | | | | |
| 5979560 | Walsh, Gregory | Address on file | | | | | | | |
| 7326140 | Walsh, Jennifer | Address on file | | | | | | | |
| 5979561 | Walsh, Linda | Address on file | | | | | | | |
| 6172408 | Walsh, Michael Patrick | Address on file | | | | | | | |
| 6172408 | Walsh, Michael Patrick | Address on file | | | | | | | |
| 7295466 | Walsh, Patrick | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176762 | Walsh, Patrick | Address on file | | | | | | | |
| 5979562 | Walsh, Paul | Address on file | | | | | | | |
| 5016759 | Walsh, Ruxy | Address on file | | | | | | | |
| 7168805 | WALSH, RUXY | Address on file | | | | | | | |
| 5014820 | WALSH, RUXY | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979563 | Walsh, Stacy | Address on file | | | | | | | |
| 7267146 | Walsh, Teri May | Address on file | | | | | | | |
| 7171964 | Walsvick, Mark | Address on file | | | | | | | |
| 6169656 | Walsvick, Mark A. | Address on file | | | | | | | |
| 7184347 | Walter C Ernst | Address on file | | | | | | | |
| 7181265 | Walter C Magnuson | Address on file | | | | | | | |
| 7181265 | Walter C Magnuson | Address on file | | | | | | | |
| 5014462 | Walter D'Costa, Youlanda D'Costa and Dario D'Costa | ROBINS CLOUD LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7169835 | Walter F. D'Costa and Youlanda J. D'Costa as trustees of the Walter F. D'Costa and Youlanda J. D'Cos | Address on file | | | | | | | |
| 7184828 | Walter Gallentine | Address on file | | | | | | | |
| 7337958 | Walter Graham, Individually, and as Trustee of the Graham Family Trust | Address on file | | | | | | | |
| 7882085 | Walter Klenz | Address on file | | | | | | | |
| 7073806 | Walter S. Dayton Trust | Address on file | | | | | | | |
| 5975203 | Walter Sherer | Address on file | | | | | | | |
| 7231838 | Walter T Freeman Family Revocable Trust | Address on file | | | | | | | |
| 7237001 | Walter, Russell | Address on file | | | | | | | |
| 7330848 | WALTERS, ANDREW | Address on file | | | | | | | |
| 7288303 | Walters, Charles E. | Address on file | | | | | | | |
| 7461935 | Walters, Gary and Lisa | Address on file | | | | | | | |
| 7283993 | Walters, Jessica | Walters, Jessica | 14192 Tuolumne Rd #9 | | | Sonora | CA | 95370 | |
| 7328334 | Walters, Lisa Renee | Address on file | | | | | | | |
| 7473998 | Walters, Perry | Address on file | | | | | | | |
| 7315517 | Walther, Pamela | Address on file | | | | | | | |
| 6184295 | Walton, Brent | Address on file | | | | | | | |
| 6159908 | Walton, David | Address on file | | | | | | | |
| 7277083 | Walton, Jonathan | Address on file | | | | | | | |
| 7073220 | Walton, Linda M. | Address on file | | | | | | | |
| 7264656 | Walton, Ryan | Address on file | | | | | | | |
| 7257396 | WALTON, TAMMY | FRANTZ LAW GROUP, APLC | JAMES P. FRANTZ | 402 WEST BROADWAY SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7175982 | WAMBAUGH, DIANE RITA | Address on file | | | | | | | |
| 7293634 | Wambui , Samuel Ngugi | Address on file | | | | | | | |
| 7315276 | Wammes, Jakkson | Address on file | | | | | | | |
| 7189719 | Wanda Ceaglio | Address on file | | | | | | | |
| 7325512 | Wanda Connor | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7326839 | Wanda Diane Whitcomb | 14796 Goldcone Dr | | | | Magalia | CA | 95954 | |
| 6162329 | Wandzilak, Carole Cole | Address on file | | | | | | | |
| 6159027 | WANG, YEN | Address on file | | | | | | | |
| 7168159 | WANG, YIJIE | Address on file | | | | | | | |
| 6153018 | Wang, Zhuang | Address on file | | | | | | | |
| 7473563 | Wanko, Socheata | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7313428 | Wanless, Taylyn | Address on file | | | | | | | |
| 7313428 | Wanless, Taylyn | Address on file | | | | | | | |
| 7326401 | Ward, Brianna Jewell | Address on file | | | | | | | |
| 7297477 | Ward, Chad | Address on file | | | | | | | |
| 7184064 | WARD, DONNA | Address on file | | | | | | | |
| 7155510 | Ward, Glenna | Address on file | | | | | | | |
| 6160681 | WARD, HENRY | Address on file | | | | | | | |
| 7158498 | Ward, Kristin | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6158135 | Ward, La Toya | Address on file | | | | | | | |
| 7475413 | Ward, Nancy | Address on file | | | | | | | |
| 5979565 | Ward, Natassja | Address on file | | | | | | | |
| 7222995 | Ward, Nicholas | Address on file | | | | | | | |
| 5979566 | Ward, Patricia | Address on file | | | | | | | |
| 5979567 | Ward, Patricia | Address on file | | | | | | | |
| 7259622 | WARD, ROCKY | Address on file | | | | | | | |
| 6115676 | Ward, Rosemary | Address on file | | | | | | | |
| 7183564 | WARD, ROSEMARY V | Address on file | | | | | | | |
| 7168374 | WARD, ROSEMARY V.;Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Address on file | | | | | | | |
| 7182265 | Ward, Tawni Leann | Address on file | | | | | | | |
| 7326818 | Ward, Tricia C | Address on file | | | | | | | |
| 7168806 | WARD, WALTER MATTHEW | Address on file | | | | | | | |
| 7293498 | Warden, Charles Edward | Address on file | | | | | | | |
| 7307705 | Warden, Emily N | Address on file | | | | | | | |
| 7327720 | Ware Family Trust | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7483115 | Warino, Tony | Address on file | | | | | | | |
| 7168807 | WARMACK, DRADEN | Address on file | | | | | | | |
| 7173875 | WARMACK, GAVIN | 2001 Mariposa Avneue, #6 | | | | Chico | CA | 95926 | |
| 7208852 | Warner, Lisa | Address on file | | | | | | | |
| 7470922 | WARNER, MARIANNE | Address on file | | | | | | | |
| 7179395 | Warner, Marianne | Wagner Jones Kopfman Artenian LLP | Nicholas John Paul Wagner | 1111 E Herndon Ave | Suite 317 | Fresno | CA | 93720 | |
| 7299813 | Warner, Sara | Address on file | | | | | | | |
| 7299813 | Warner, Sara | Address on file | | | | | | | |
| 7150375 | Warner, Stephen | Address on file | | | | | | | |
| 7150375 | Warner, Stephen | Address on file | | | | | | | |
| 6163876 | Warnock Vineyards, LLC | 105 Kreuzer Lane | | | | Napa | CA | 94559 | |
| 7158528 | WARNOCK, MENDI NOEL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7473644 | Warren, Brenda | Address on file | | | | | | | |
| 7275555 | Warren, Brenda | Address on file | | | | | | | |
| 7281456 | Warren, David A. | Address on file | | | | | | | |
| 7256312 | Warren, Douglas | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 5979568 | Warren, Elaine | Address on file | | | | | | | |
| 7140958 | WARREN, GARY | Address on file | | | | | | | |
| 7169763 | WARREN, GRETCHEN | Christopher D Moon | 600 WEST BROADWAY SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7169763 | WARREN, GRETCHEN | WARREN, GRETCHEN | 180 S. Main St., Space 53 | | | Red Bluff | CA | 96080 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7224345 | Warren, Harold | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7311585 | Warren, Harold J. | Address on file | | | | | | | |
| 7311585 | Warren, Harold J. | Address on file | | | | | | | |
| 7328112 | Warren, Jason | Address on file | | | | | | | |
| 7288645 | Warren, Jennifer | Address on file | | | | | | | |
| 7296359 | Warren, Jimmy | Address on file | | | | | | | |
| 7325543 | Warren, Jon | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7476709 | Warren, Lola | Address on file | | | | | | | |
| 7201287 | Warren, Paula | Address on file | | | | | | | |
| 7296060 | Warren, Rebecca | Address on file | | | | | | | |
| 7465134 | Warsheski, Ann | Address on file | | | | | | | |
| 7306043 | Warwick, Nathaniel | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6183819 | Washington Sr, Eric Jerome | Address on file | | | | | | | |
| 7251824 | WASHINGTON, FREDDIE | Address on file | | | | | | | |
| 7172510 | Washington, Mercedes | Address on file | | | | | | | |
| 7247626 | Washington, Onjelle | Address on file | | | | | | | |
| 7313766 | Waslewski, Daniela | Address on file | | | | | | | |
| 7299556 | Waslewski, Gladis Raquel | Address on file | | | | | | | |
| 7303806 | Waslewski, Shawn B | Address on file | | | | | | | |
| 7303806 | Waslewski, Shawn B | Address on file | | | | | | | |
| 7287988 | Waslewski, Shawn James | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7306113 | Wasson, Joan C. | Address on file | | | | | | | |
| 7327905 | Water 2 Wine Cleaning | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7325600 | Water2Wine Cleaning, LLC | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 5979569 | Waterbury, Lacey | Address on file | | | | | | | |
| 7482869 | Waterman, Bambi Lin | Address on file | | | | | | | |
| 7219433 | Waters, Cecily Ann | Address on file | | | | | | | |
| 7326132 | Waters, Don | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7310761 | Waters, Patsy Ellen | Address on file | | | | | | | |
| 7310761 | Waters, Patsy Ellen | Address on file | | | | | | | |
| 7310761 | Waters, Patsy Ellen | Address on file | | | | | | | |
| 7229053 | Waters, Tipton | Address on file | | | | | | | |
| 7225719 | Waters, Trenton | Address on file | | | | | | | |
| 7304459 | Watier, Ashley | Address on file | | | | | | | |
| 7158664 | WATKINS PLUMBING | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7218751 | Watkins, Adrianne | Address on file | | | | | | | |
| 7158644 | Watkins, Richard | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7277798 | Watson , Steve | Watson , Steve | 2912 Cussick Dr. | | | Chico | CA | 95973 | |
| 5979571 | Watson, Arthur | Address on file | | | | | | | |
| 7291757 | Watson, David Lee | Address on file | | | | | | | |
| 7158542 | Watson, Douglas Jack | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7324845 | Watt, Wayne | Address on file | | | | | | | |
| 6175699 | Watt, William M | Address on file | | | | | | | |
| 7479470 | WATTERS, AUTUMN | Address on file | | | | | | | |
| 7204881 | Watters, Derrick | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167003 | Watts, Ashley | Address on file | | | | | | | |
| 7475282 | Watts, Audrey D. | Address on file | | | | | | | |
| 6167292 | Watts, Audrey D. | Address on file | | | | | | | |
| 7205232 | Watts, Diane C. | Address on file | | | | | | | |
| 7475348 | Watts, Donald R. | Address on file | | | | | | | |
| 7178940 | Watts, Gale Marie | Address on file | | | | | | | |
| 7172303 | Watts, Janel | P.O.Box 1236 | | | | El Cerrito | CA | 94530 | |
| 7171652 | Watts, Madelyn | Address on file | | | | | | | |
| 7171613 | Watts, Rex | Address on file | | | | | | | |
| 7322592 | Watts, Roger | Address on file | | | | | | | |
| 7482036 | Watts, Sharon D. | Address on file | | | | | | | |
| 7466527 | Waugh, Martha | Address on file | | | | | | | |
| 7208214 | Wavle, William P | Address on file | | | | | | | |
| 7327765 | Wax Box Firelog Corp | Kory Hamman | Brian Hamman - Sac Valley Law | Ohio St | | Gridley | CA | 95948 | |
| 7282111 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7181343 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7176625 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7205820 | Wayne A. Murphy General Contractor | Address on file | | | | | | | |
| 7167947 | WAYNE AND JENNIFER HARVELL AS TRUSTEES OF THE FAMILY TRUST OF WAYNE HARVELL AND JENNIFER HARVELL | Address on file | | | | | | | |
| 7189248 | Wayne Anthony Murphy | Address on file | | | | | | | |
| 7311943 | Wayne Anthony Murphy (Andrea Murphy, Parent) | Address on file | | | | | | | |
| 7189249 | Wayne Anthony Murphy (Andrea Murphy, Parent) | Address on file | | | | | | | |
| 7189250 | Wayne Baker | Address on file | | | | | | | |
| 7880159 | Wayne Berry | Address on file | | | | | | | |
| 7189251 | Wayne Brown | Address on file | | | | | | | |
| 5975261 | Wayne Medley | Address on file | | | | | | | |
| 7314952 | Wayne Murpy OBO Toni's Smog Shop | Address on file | | | | | | | |
| 7314952 | Wayne Murpy OBO Toni's Smog Shop | Address on file | | | | | | | |
| 7189252 | Wayne Murpy OBO Toni's Smog Shop | Address on file | | | | | | | |
| 7189253 | Wayne Poppleton | Address on file | | | | | | | |
| 5975276 | Wayne William Wise | Address on file | | | | | | | |
| 5975278 | Wayne William Wise | Address on file | | | | | | | |
| 7281819 | Wayne, Ray | Address on file | | | | | | | |
| 7317280 | Ways, Lisa | Address on file | | | | | | | |
| 7317280 | Ways, Lisa | Address on file | | | | | | | |
| 6183212 | Weagel, Marie | Address on file | | | | | | | |
| 7279830 | Weare, Barbara | Address on file | | | | | | | |
| 7183790 | Weare, Barbara | Address on file | | | | | | | |
| 7156952 | Weatherup, June E | Address on file | | | | | | | |
| 7227267 | Weathervane Ranch LLC | 38 Vineyard Ln | | | | Greenwich | CT | 06831-0000 | |
| 7227267 | Weathervane Ranch LLC | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7327942 | Weaver , Shannon | Address on file | | | | | | | |
| 7158607 | WEAVER, ALBERT | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7200588 | Weaver, Clinton | Address on file | | | | | | | |
| 7180259 | Weaver, Katherine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979573 | Weaver, Mary | Address on file | | | | | | | |
| 7213895 | Webb, Amber Renee | Address on file | | | | | | | |
| 7158614 | WEBB, DOMINIQUE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7171149 | Webb, Don | Address on file | | | | | | | |
| 7593510 | Webb, Don M. | Address on file | | | | | | | |
| 7299123 | Webb, Elizabeth A | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7209099 | Webb, Karly Teresa | Address on file | | | | | | | |
| 7299101 | Webb, Kathy | Address on file | | | | | | | |
| 7258193 | Webb, Keith Morgan | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7338640 | Webb, Randy | Address on file | | | | | | | |
| 7482633 | Webb, Wendy S. | Address on file | | | | | | | |
| 7480947 | Weber, Alexander | Address on file | | | | | | | |
| 7467526 | Weber, Alexander | Address on file | | | | | | | |
| 6159921 | Weber, James C | Address on file | | | | | | | |
| 7308558 | Weber, Jeannie | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7225545 | Weber, Sally Ann | Address on file | | | | | | | |
| 7225545 | Weber, Sally Ann | Address on file | | | | | | | |
| 7171748 | Weberling, Russ | Address on file | | | | | | | |
| 5979574 | Webster, Brianne | Address on file | | | | | | | |
| 7337738 | Webster, Garret J. | Address on file | | | | | | | |
| 6173537 | Webster, Jerlene | Address on file | | | | | | | |
| 7458813 | Webster, Joan M | Address on file | | | | | | | |
| 7328473 | Webster, Kathie | Address on file | | | | | | | |
| 7334507 | Webster, Philip Brian | Address on file | | | | | | | |
| 7336635 | Webster, William Bryant | Address on file | | | | | | | |
| 7219636 | WeCare Home Assistants | 6528 Oakmont Drive | | | | Santa Rosa | CA | 95409 | |
| 7470458 | Wechselberger, Mariah R. | Address on file | | | | | | | |
| 7469645 | Wechselberger, Neil | Address on file | | | | | | | |
| 7468479 | Wechselberger, Rene I. | Address on file | | | | | | | |
| 7203438 | WECKMAN KENNETH & MEGHAN JT | Address on file | | | | | | | |
| 7150588 | Weddig, Nicole Lynn | Address on file | | | | | | | |
| 6170407 | Weddington, Robert | Address on file | | | | | | | |
| 7481390 | Weddle, Diana Andree | Address on file | | | | | | | |
| 7169637 | WEDEL, EUGENE | 1515 Tally Circle | | | | Obiedo | FL | 23765 | |
| 7169638 | WEDEL, JANICE | 1515 Tally Circle | | | | Obiedo | FL | 23765 | |
| 7327087 | Weeden, Roy | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 6174419 | Weeks, Billie | Address on file | | | | | | | |
| 7217078 | Weeks, Craig | Address on file | | | | | | | |
| 5015652 | Weeks, Ryan | Address on file | | | | | | | |
| 5015484 | Weeks, Ryan | Address on file | | | | | | | |
| 7168808 | WEEKS, RYAN | Address on file | | | | | | | |
| 5979575 | Weems, Angie | Address on file | | | | | | | |
| 7208129 | Wehrer, Eric | Address on file | | | | | | | |
| 7324748 | Wehrer, Kathleen | Address on file | | | | | | | |
| 7324748 | Wehrer, Kathleen | Address on file | | | | | | | |
| 6164836 | Wei, Stephanie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7210088 | Weidenfeller, Lloyd | Address on file | | | | | | | |
| 7324428 | Weidenfeller, Lloyd | 2988 Fir Street | | | | Live Oak | CA | 95953 | |
| 7071975 | Weil IV, Jonas | Address on file | | | | | | | |
| 7337624 | Weil V, Jonas | Address on file | | | | | | | |
| 7284092 | Weil, Bradley | Address on file | | | | | | | |
| 6170205 | Weil, S Douglas | Address on file | | | | | | | |
| 7325517 | Weiler , Melissa | 1822 Vine Lane | | | | Antioch | | 94509 | |
| 7158472 | Weimer, Samuel | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7305035 | Weinberg, Daniel | Address on file | | | | | | | |
| 7310143 | Weinberg, Sherry | Address on file | | | | | | | |
| 7205281 | Weinberg, Terry | Address on file | | | | | | | |
| 7168809 | WEINGAND, JULIE | Address on file | | | | | | | |
| 7212997 | Weingarten, Lawrence | Address on file | | | | | | | |
| 7281369 | Weins, Marianne | Address on file | | | | | | | |
| 7480527 | Weintraub, Charlisse Alexandra | Address on file | | | | | | | |
| 7478463 | Weintraub, Jonathan | Address on file | | | | | | | |
| 7327326 | Weir, Kelsey | Address on file | | | | | | | |
| 6152938 | Weisberg, Michael | Address on file | | | | | | | |
| 5806360 | Weiss, L. Scott | Address on file | | | | | | | |
| 7148587 | Weiss, Richard | Address on file | | | | | | | |
| 7789596 | Weiss, Richard Anre | Address on file | | | | | | | |
| 7291341 | Weissel, Brent | Address on file | | | | | | | |
| 7295961 | Weissel, Deanna | Address on file | | | | | | | |
| 6152659 | Weissman, Regina M. | Address on file | | | | | | | |
| 6152659 | Weissman, Regina M. | Address on file | | | | | | | |
| 7481324 | Weitzel, David P. | Address on file | | | | | | | |
| 7207998 | Welch, Amanda | Address on file | | | | | | | |
| 7150098 | Welch, Angela Marie | Address on file | | | | | | | |
| 7327581 | Welch, Benjamin Larry | PO Box 806 | | | | Berry Creek | CA | 95916 | |
| 7221154 | Welch, Charissa | Address on file | | | | | | | |
| 7146697 | Welch, Charre | Address on file | | | | | | | |
| 5940197 | Welch, Diana | Address on file | | | | | | | |
| 7074087 | Welch, Finnian | Address on file | | | | | | | |
| 7164852 | WELCH, LARRY | PO Box 806 | | | | Berry Creek | CA | 95916 | |
| 7218368 | Welch, Mary A. | Address on file | | | | | | | |
| 7173999 | WELCH, STACIA | PO Box 806 | | | | Berry Creek | CA | 95916 | |
| 7330591 | Welchman, Fred M. | Address on file | | | | | | | |
| 5950462 | Weldon A. Glasscock DBA Pocket Ranch, LLC | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5948714 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7302282 | Weldon, Ellen | Address on file | | | | | | | |
| 7314347 | Weldon, Jacob Ting | Address on file | | | | | | | |
| 5979577 | Weldon, Jolie | Address on file | | | | | | | |
| 7323105 | Weldon, Michael Timothy | Address on file | | | | | | | |
| 7230238 | Weller , Diane Merie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7230043 | Weller, Matthew David | Address on file | | | | | | | |
| 7299084 | Welles, Judith | Address on file | | | | | | | |
| 6155740 | Wells, Amanda | Address on file | | | | | | | |
| 7324929 | Wells, Billie June | Singleton, Gerald | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7481040 | Wells, Billie June | Address on file | | | | | | | |
| 7184046 | WELLS, BRIAN | Address on file | | | | | | | |
| 7461593 | Wells, Bruce Emerson | Address on file | | | | | | | |
| 7162490 | Wells, Gary | Address on file | | | | | | | |
| 7277825 | Wells, Heather | Address on file | | | | | | | |
| 7469617 | Wells, Jason | Address on file | | | | | | | |
| 7220235 | Wells, Jason | Address on file | | | | | | | |
| 7220235 | Wells, Jason | Address on file | | | | | | | |
| 7150932 | Wells, Kelly | Address on file | | | | | | | |
| 6177310 | Wells, Marcia | Address on file | | | | | | | |
| 7320144 | Wells, Mashell | Address on file | | | | | | | |
| 7482130 | Wells, Randy | Address on file | | | | | | | |
| 7315751 | Wells, Sandra | Address on file | | | | | | | |
| 7470450 | WELLS, SKYLAR | Address on file | | | | | | | |
| 7225260 | Wells, Tamara L | Address on file | | | | | | | |
| 7472301 | Welsch, Duane | Address on file | | | | | | | |
| 5979579 | WELSH, KATHLEEN | Address on file | | | | | | | |
| 6157276 | Welt, James | Address on file | | | | | | | |
| 7170186 | WELTER, NATALIA | Address on file | | | | | | | |
| 7170187 | WELTER, STEWART | Address on file | | | | | | | |
| 7338168 | Wenban, Rachel Beth | Address on file | | | | | | | |
| 7169217 | Wendee Makar dba Gloss Nail Salon | PO Box 5123 | | | | Oroville | CA | 95966 | |
| 7875654 | Wendell N. Adams | Address on file | | | | | | | |
| 7264564 | WENDEROTH, BRAD | Address on file | | | | | | | |
| 7338897 | Wendle, Wayne | Address on file | | | | | | | |
| 7326647 | Wendorf , Phyllis | Address on file | | | | | | | |
| 7184745 | Wendy Barron | Address on file | | | | | | | |
| 7308738 | Wendy J. Powell Living Trust | Address on file | | | | | | | |
| 7257738 | Wendy J. Powell Terry Separate Property Trust | Address on file | | | | | | | |
| 7326650 | Wendy k Deen | 3076 Paso Grande Court | | | | Chico | CA | 95973 | |
| 7189254 | Wendy Kristine Spears | Address on file | | | | | | | |
| 5975300 | Wendy Le Master | Address on file | | | | | | | |
| 5975301 | Wendy Le Master | Address on file | | | | | | | |
| 7326055 | Wendy Lu Ardell | PO Box 3548 | | | | Paradise | CA | 95967 | |
| 7189255 | Wendy Monzo | Address on file | | | | | | | |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Address on file | | | | | | | |
| 7881296 | Wendy Tognetti | Address on file | | | | | | | |
| 5949720 | Wendy Wescott | Address on file | | | | | | | |
| 6166018 | Wennblom, Phil | Address on file | | | | | | | |
| 7305529 | Wentz, Jessica | Address on file | | | | | | | |
| 7209943 | Wentz, Jessica | Address on file | | | | | | | |
| 7206605 | Wentz, Katherine | Address on file | | | | | | | |
| 7210037 | Wentz, Lee Anne | Address on file | | | | | | | |
| 7463891 | Wenzel, Dirk | Address on file | | | | | | | |
| 7464068 | Wenzel, Maria Joan G. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7464153 | Wenzel, Maria Joan G. | Address on file | | | | | | | |
| 7216948 | Wenzel, Maria Joan G. | Address on file | | | | | | | |
| 7216948 | Wenzel, Maria Joan G. | Address on file | | | | | | | |
| 7174000 | WENZEL, MARIA JOAN G. | 1390 Sundance Dr. | | | | Plumas Lake | CA | 95961 | |
| 5979580 | Wenzel, Robin | Address on file | | | | | | | |
| 7266200 | Werblow (Courtney Werblow, Parent), Ellie Apryle | Address on file | | | | | | | |
| 7290013 | Werblow II, Lowell M | Address on file | | | | | | | |
| 7184483 | Werblow, Courtney Apryle | Address on file | | | | | | | |
| 7289038 | Werblow, Courtney Apryle | Address on file | | | | | | | |
| 7180362 | Wernegreen, Steven | Address on file | | | | | | | |
| 7184033 | WERNER, BRUCE RAY | Address on file | | | | | | | |
| 7209991 | Werner, Eleanor Marion | Address on file | | | | | | | |
| 7262391 | Werner, Leroy | Address on file | | | | | | | |
| 7473127 | Wernett, Kathleen | Address on file | | | | | | | |
| 6178195 | Werth, Jay | Address on file | | | | | | | |
| 7328270 | Wescott, M. Elizabeth | Address on file | | | | | | | |
| 6163088 | Wesley Bentley, Individually and as Trustee for the Eagle WSB Residential Grantor Trust | P.O. Box 1297 | | | | Magalia | CA | 95954 | |
| 7189256 | Wesley Oppenheim | Address on file | | | | | | | |
| 6185275 | Wesley, Gil | Address on file | | | | | | | |
| 6163630 | Wesley, William K | Address on file | | | | | | | |
| 7468616 | Wesner, David Donovan | Address on file | | | | | | | |
| 7320458 | Wesson Ryan Degischer (Joel Degischer, Parent) | Address on file | | | | | | | |
| 7189257 | Wesson Ryan Degischer (Joel Degischer, Parent) | Address on file | | | | | | | |
| 7326719 | West , Robyn | Address on file | | | | | | | |
| 5951285 | West American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6171592 | West Point Benefit Club | Address on file | | | | | | | |
| 7200342 | WEST, CHELSEA MARIE | Address on file | | | | | | | |
| 7331233 | West, Cynthia | Address on file | | | | | | | |
| 6184211 | West, Dolores | Address on file | | | | | | | |
| 6184043 | West, Doug | Address on file | | | | | | | |
| 7336815 | West, Emily | Address on file | | | | | | | |
| 7468654 | West, Gary Parker | Address on file | | | | | | | |
| 6159977 | West, Shereen | Address on file | | | | | | | |
| 6115486 | West, Stephen | Address on file | | | | | | | |
| 7206418 | West, Trey | Address on file | | | | | | | |
| 7161408 | WEST, TYLER ALLEN | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7219602 | West, Tyler Scott | Address on file | | | | | | | |
| 7286231 | Westbrook, Kelly Marie | Address on file | | | | | | | |
| 7304260 | Westbrook, Martin | Address on file | | | | | | | |
| 7304260 | Westbrook, Martin | Address on file | | | | | | | |
| 7072317 | Westbrook, Ronnie E. | Address on file | | | | | | | |
| 7294069 | Westbrrook, Deanna Marie | Address on file | | | | | | | |
| 7073309 | Westcott, George | Address on file | | | | | | | |
| 7168170 | WESTERBERG, LINNEA | Address on file | | | | | | | |
| 7271695 | Westergard, Chris | Address on file | | | | | | | |
| 7312497 | Westergard, Jake Albert | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7314571 | Westergard, Kimberly | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5979581 | Western Construction Enterprises Inc, Thomas Jackson | 1275 4TH ST #654 | | | | SANTA ROSA | CA | 95404 | |
| 5951784 | Western Heritage Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5952114 | Western Mutual Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951790 | Western Mutual Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5977161 | Westfell, John | Address on file | | | | | | | |
| 7326229 | Westlund, C, Julia | Julia C Westlund, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7464468 | Westlund, John Henry | Address on file | | | | | | | |
| 7333338 | Westman, Roger and Diane | Address on file | | | | | | | |
| 7300981 | Weston, Elenor | Address on file | | | | | | | |
| 5979582 | weston, kathleen | Address on file | | | | | | | |
| 7308609 | Weston, Richard | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7308609 | Weston, Richard | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7214193 | Weston, Robert | Address on file | | | | | | | |
| 7315550 | Weston, Sheryl L. | Address on file | | | | | | | |
| 7158642 | WESTPHAL, BERNARD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7299484 | Westphal, Donald B. | Address on file | | | | | | | |
| 7273635 | Westra, Earl H. | Address on file | | | | | | | |
| 7283500 | Westra, Frances | Address on file | | | | | | | |
| 7148460 | Westrope, Anthony | Address on file | | | | | | | |
| 7156969 | Westrope, Scott Gordon | Address on file | | | | | | | |
| 7159241 | Westside Pizza | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7324839 | Wetmore, Paloma Tiki | Paloma Wetmore, Skikos | 3150 Megs Pl | | | Paradise | Ca | 95969 | |
| 7255741 | Wetmore, Rodney A. | Address on file | | | | | | | |
| 7334844 | Wetselaar, Sara Kahrin | Address on file | | | | | | | |
| 7334849 | Wetselaar, Sara Kahrin | Address on file | | | | | | | |
| 7158365 | WETZEL, BERNARD | Bernard Wetzel | 13200 Sonoma Highway | | | Glen Ellen | CA | 95442 | |
| 7158363 | WETZEL, CATALINA | Catalina Wetzel | 13200 Sonoma Highway | | | Glen Ellen | CA | 95442 | |
| 7158366 | WETZEL, GAIL | Gail Wetzel | 13200 Sonoma Highway | | | Glen Ellen | CA | 95442 | |
| 7158366 | WETZEL, GAIL | Gail Wetzel | 13200 Sonoma Highway | | | Glen Ellen | CA | 95442 | |
| 7158368 | WETZEL, GINO | Gino Wetzel | 13200 Sonoma Highway | | | Glen Ellen | CA | 95442 | |
| 6163309 | Wetzel, John | Address on file | | | | | | | |
| 7158364 | WETZEL, MICHAEL | Michael Wetzel | 13200 Sonoma Highway | | | Glen Ellen | CA | 95442 | |
| 7158367 | WETZEL, ROCKO | Rocko Wetzel | 13200 Sonoma Highway | | | Glen Ellen | CA | 95442 | |
| 7297500 | Wharton, Chad | Address on file | | | | | | | |
| 7201442 | Wharton, Nicole | Address on file | | | | | | | |
| 7278791 | Wharton, Terrance | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7278791 | Wharton, Terrance | Address on file | | | | | | | |
| 7178234 | Whatcott, Elva | Address on file | | | | | | | |
| 7172081 | Whatcott, Elva | Address on file | | | | | | | |
| 7325498 | Whearty , Glenn | Address on file | | | | | | | |
| 6159975 | Wheat, Michael | Address on file | | | | | | | |
| 7315939 | Wheaton, Jonne | Address on file | | | | | | | |
| 7455530 | Wheaton, Sherri | Address on file | | | | | | | |
| 7264519 | Wheaton, Sherri | Address on file | | | | | | | |
| 7155219 | Wheeler, Brittany L. | Address on file | | | | | | | |
| 7218004 | Wheeler, Donna | Address on file | | | | | | | |
| 7202889 | Wheeler, Donna Carol | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7209001 | Wheeler, Dorcas | Address on file | | | | | | | |
| 7158694 | WHEELER, JANET LYNN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5879020 | Wheeler, Sherrie La Marr | Address on file | | | | | | | |
| 7337133 | Wheeler, Suzanne J. | Address on file | | | | | | | |
| 7307653 | Wheeler, Teresa | Address on file | | | | | | | |
| 7189163 | Wheeling, Teddy Eugene | Address on file | | | | | | | |
| 7189163 | Wheeling, Teddy Eugene | Address on file | | | | | | | |
| 7074100 | Wheelwright, Melva | Address on file | | | | | | | |
| 7261479 | Whent, Penny L. | Address on file | | | | | | | |
| 7317556 | Whent, Thomas S. | Address on file | | | | | | | |
| 5979584 | Whetstone, Terri | Address on file | | | | | | | |
| 7463374 | Whigham, Jacob | Address on file | | | | | | | |
| 7152293 | Whigham, Mandy Nicole | Address on file | | | | | | | |
| 7152293 | Whigham, Mandy Nicole | Address on file | | | | | | | |
| 7152098 | Whingham, Jacob | Address on file | | | | | | | |
| 5979585 | Whipple, Christina | Address on file | | | | | | | |
| 7296862 | Whipple, Kenneth Robert | Kenneth Robert Whipple | Frantz, James P | 402 West Brodway, Suite 860 | | San Diego | CA | 92101 | |
| 7298900 | Whisman, Susan | Address on file | | | | | | | |
| 7328349 | Whistle Stop Antique | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7219658 | Whitacre, Ronald | Address on file | | | | | | | |
| 7219658 | Whitacre, Ronald | Address on file | | | | | | | |
| 7219658 | Whitacre, Ronald | Address on file | | | | | | | |
| 7215555 | White Construction Company | 94 Horse Run Lane | | | | Chico | CA | 95928 | |
| 7338628 | White III, Ralph Josiah | Address on file | | | | | | | |
| 6163473 | White Tr, Jerry Ann | Address on file | | | | | | | |
| 7338648 | White, Alexandria Lea Ann | Address on file | | | | | | | |
| 7164527 | WHITE, ALLAN | 1256 Mark West Springs Road | | | | Santa Rosa | CA | 95404 | |
| 7213724 | White, Allegra | Address on file | | | | | | | |
| 7164528 | WHITE, AMY | 1256 Mark West Springs Road | | | | Santa Rosa | CA | 95404 | |
| 7455648 | White, Areti Toya | Address on file | | | | | | | |
| 5979588 | White, Arianna | Address on file | | | | | | | |
| 7166290 | WHITE, ARIN | 3337 Esplanade #28 | | | | Chico | CA | 95973 | |
| 7479862 | White, Bethany | Address on file | | | | | | | |
| 7474804 | White, Brandie | Address on file | | | | | | | |
| 7184849 | WHITE, BRIAN | Address on file | | | | | | | |
| 7184849 | WHITE, BRIAN | Address on file | | | | | | | |
| 7277136 | White, Brian Leslie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341577 | White, Charles Edward | Address on file | | | | | | | |
| 7275484 | White, Charles Edward | Address on file | | | | | | | |
| 7302711 | White, Clark | Address on file | | | | | | | |
| 7217339 | White, Clark M | Address on file | | | | | | | |
| 7339579 | White, Deborah | Address on file | | | | | | | |
| 7340289 | White, Denata | Address on file | | | | | | | |
| 6158191 | White, Diane | Address on file | | | | | | | |
| 7218285 | White, Gail | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6172551 | White, Greg | Address on file | | | | | | | |
| 6173026 | White, Helga A. | Address on file | | | | | | | |
| 6183265 | White, Jennifer | Address on file | | | | | | | |
| 6172645 | White, Jennifer | Address on file | | | | | | | |
| 7328754 | White, Jodie | Address on file | | | | | | | |
| 7073623 | White, John | Address on file | | | | | | | |
| 7310071 | White, Josephine | Address on file | | | | | | | |
| 7201254 | White, Judy | Address on file | | | | | | | |
| 7326057 | White, Keith G | Address on file | | | | | | | |
| 7209212 | White, Keith K | Address on file | | | | | | | |
| 7243186 | White, Lia Therese | Address on file | | | | | | | |
| 7478849 | White, Marian | Address on file | | | | | | | |
| 5979589 | White, Mark | Address on file | | | | | | | |
| 7071833 | White, Melissa | Address on file | | | | | | | |
| 7205734 | White, Michael | Address on file | | | | | | | |
| 7215935 | White, Michael D. | Address on file | | | | | | | |
| 7322755 | White, Parker Clinton | Address on file | | | | | | | |
| 7333836 | White, Patricia | Address on file | | | | | | | |
| 7250944 | White, Robert A. | Address on file | | | | | | | |
| 7338554 | White, Rochelle Lea Ann | Address on file | | | | | | | |
| 7073915 | White, Rollin | Address on file | | | | | | | |
| 7297270 | White, Rosemary | Address on file | | | | | | | |
| 7297270 | White, Rosemary | Address on file | | | | | | | |
| 7220260 | White, Scott | Address on file | | | | | | | |
| 7308536 | White, Scott Arnold | Address on file | | | | | | | |
| 7308536 | White, Scott Arnold | Address on file | | | | | | | |
| 7341451 | White, Sharon Marie | Address on file | | | | | | | |
| 7274729 | White, Shelley | Address on file | | | | | | | |
| 7293068 | White, Stacey | Address on file | | | | | | | |
| 7293068 | White, Stacey | Address on file | | | | | | | |
| 7283672 | White, Steven Lee | Bagdasarian, Regina | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7261374 | White, Teresa B | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7341210 | White, Teresa B. | Address on file | | | | | | | |
| 7272694 | White, Tim | Address on file | | | | | | | |
| 7472556 | White, Tina Marie | Address on file | | | | | | | |
| 7477956 | White, Tom | Address on file | | | | | | | |
| 7311697 | White, Virginia Papale | Address on file | | | | | | | |
| 7332051 | White, Wayne | Address on file | | | | | | | |
| 7340222 | Whitecomb, Carol | 17325 W. Gambit Trail | | | | Surprise | AZ | 85387 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340223 | Whitecomb, Leonard | Address on file | | | | | | | |
| 7310848 | Whited, Julie Margaret | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7154465 | Whitehead, Abbie | Address on file | | | | | | | |
| 7481183 | Whitehead, Angela | Address on file | | | | | | | |
| 7472366 | Whitehead, Angela | Address on file | | | | | | | |
| 7167734 | WHITEHEAD, DEL J. | Address on file | | | | | | | |
| 7467298 | Whitehead, James | Address on file | | | | | | | |
| 7459037 | Whitehead, Martin | Address on file | | | | | | | |
| 7167735 | WHITEHEAD, SALANA | Address on file | | | | | | | |
| 7320479 | Whitehouse, Ava Anna | Address on file | | | | | | | |
| 7304227 | Whitehouse, Ava Anne | Address on file | | | | | | | |
| 7303837 | Whitehouse, Carter | Address on file | | | | | | | |
| 7274021 | Whitehouse, Cord | Address on file | | | | | | | |
| 7313847 | Whitehouse, Cord Russell | Address on file | | | | | | | |
| 7313847 | Whitehouse, Cord Russell | Address on file | | | | | | | |
| 7302995 | Whitehouse, Jennifer | Address on file | | | | | | | |
| 7173702 | White-Jones, Dinene | Address on file | | | | | | | |
| 7186135 | WHITE-JONES, DINENE S. | Address on file | | | | | | | |
| 7284731 | Whiteley, Daniel C | Address on file | | | | | | | |
| 7284731 | Whiteley, Daniel C | Address on file | | | | | | | |
| 5979592 | Whiteman, Rod | Address on file | | | | | | | |
| 7173876 | WHITESIDE, DYLAN | 5778 Vista Del Cerro | | | | Oroville | CA | 95966 | |
| 7294351 | Whiteside, Dylan | Address on file | | | | | | | |
| 7168810 | WHITESIDE, LARRY | 5778 Vista Del Cerro | | | | Oroville | CA | 95966 | |
| 7327574 | Whitfield, Carl | Address on file | | | | | | | |
| 7161608 | WHITLEY, ROBERT WILLIAM | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7466929 | Whitman, Scott | Address on file | | | | | | | |
| 5940214 | WHITMIRE, KEN | Address on file | | | | | | | |
| 7289697 | Whitmire, Rebecca | Address on file | | | | | | | |
| 7293513 | Whitmore, Patricia | Address on file | | | | | | | |
| 7288627 | Whitney Duvall, individually and as successor in interest to Robert John Duvall | Address on file | | | | | | | |
| 7288627 | Whitney Duvall, individually and as successor in interest to Robert John Duvall | Address on file | | | | | | | |
| 7255141 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 7255141 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 7189258 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 7189259 | Whitney Michelle Allen | Address on file | | | | | | | |
| 7263919 | Whitney, Ahmad | Address on file | | | | | | | |
| 7295283 | Whitney, Daniel Lee | Address on file | | | | | | | |
| 7330371 | Whitney, Genelle | Address on file | | | | | | | |
| 7324947 | Whitt, Katy | Address on file | | | | | | | |
| 7324939 | Whittaker, H, Charlene | Charlene H Whittaker, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7274493 | Whitted, Connie | Address on file | | | | | | | |
| 7324744 | WHITTINGTON, AUBREY J | Address on file | | | | | | | |
| 7158527 | WHITTINGTON-BROWN, JONATHAN ROBERT | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159041 | WHITTINGTON-BROWN, TY ALAN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 6163812 | Why Not Wines LLC | 67 Ridgefield Rd | | | | Wilton Ct | CT | 06897 | |
| 7263253 | Wichmann, Heinz | Address on file | | | | | | | |
| 5977167 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7298270 | Wickes, Dennis Mark | Address on file | | | | | | | |
| 7279354 | Wickes, Patricia Q. | Address on file | | | | | | | |
| 7180531 | Wicklund, Wendy | Address on file | | | | | | | |
| 7224082 | Wickman, Kathleen M | Address on file | | | | | | | |
| 7192159 | Wickman, Michael | Address on file | | | | | | | |
| 7259182 | Wicks, Cliff Lee | Address on file | | | | | | | |
| 7183935 | Wicks, Cliff Lee | Address on file | | | | | | | |
| 7314680 | Wickstrom, Jewell R | Address on file | | | | | | | |
| 6157871 | Widemon, Lillian | Address on file | | | | | | | |
| 7282632 | Widick, Nicole | Address on file | | | | | | | |
| 7177849 | Wiebe, William | Address on file | | | | | | | |
| 7282079 | Wiedmann, Etta | Address on file | | | | | | | |
| 7283022 | Wiedmann, Fred | Address on file | | | | | | | |
| 5015535 | Wieland, Barbara | Address on file | | | | | | | |
| 5015535 | Wieland, Barbara | Address on file | | | | | | | |
| 7168811 | WIELAND, BARBARA MARIE | 8033 Mevina Avenue | | | | Oroville | CA | 95966 | |
| 7145824 | WIER, MICHAEL | Address on file | | | | | | | |
| 5979594 | Wiese, Chelsea | Address on file | | | | | | | |
| 7481239 | Wiesenhaven, David | Address on file | | | | | | | |
| 5979595 | Wiggin, Tammy | Address on file | | | | | | | |
| 7319486 | Wight-Knox, Montessa D. | Address on file | | | | | | | |
| 7319486 | Wight-Knox, Montessa D. | Address on file | | | | | | | |
| 7170105 | WIGHTS, DALE | Address on file | | | | | | | |
| 5979596 | Wika, Peggy | Address on file | | | | | | | |
| 7332089 | Wiklander, Evelyn | Address on file | | | | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | | | | |
| 7176965 | Wilbur Sanchez | Address on file | | | | | | | |
| 7180394 | Wilbur, Glenys | Address on file | | | | | | | |
| 7315383 | Wilcox, Jennifer Lee | Address on file | | | | | | | |
| 7206039 | WILD HORSE VALLEY PARTNERS, LLC | 515 Folsom St. | 3rd Floor | | | San Francisco | CA | 94105 | |
| 6179581 | Wild Wild Horses, Inc., Carmelita Vargas, President | 23135 Reno Avenue | | | | Gerber | CA | 96035 | |
| 7340778 | Wild, Courtney Ann | Address on file | | | | | | | |
| 7072883 | Wilde, Diana | Address on file | | | | | | | |
| 7288576 | Wilder, Diana Sue | Address on file | | | | | | | |
| 7267118 | Wilder, Edward Clarke | Address on file | | | | | | | |
| 7311714 | Wilder, Jennifer | Address on file | | | | | | | |
| 7327098 | Wilder, Robert N. | Address on file | | | | | | | |
| 7327098 | Wilder, Robert N. | Address on file | | | | | | | |
| 7244067 | Wildnauer, Kenneth | Address on file | | | | | | | |
| 7272853 | Wiles-Palladino, Sharon M. | Address on file | | | | | | | |
| 7337992 | Wiley, Kenneth | Address on file | | | | | | | |
| 7225867 | Wilhelm, Jonathan | Address on file | | | | | | | |
| 7219070 | Wilhelm, Nicholas | Address on file | | | | | | | |
| 7218810 | Wilhelm, Patrick | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7467523 | Wilhite, Charles | Address on file | | | | | | | |
| 7321284 | Wilhite, Charles E. | Address on file | | | | | | | |
| 7156673 | Wilhite, Michael | Address on file | | | | | | | |
| 6160058 | Wilhite, Valerie | Address on file | | | | | | | |
| 6170207 | Wilk, Barry | Address on file | | | | | | | |
| 6170207 | Wilk, Barry | Address on file | | | | | | | |
| 7209891 | Wilk, Randall | Address on file | | | | | | | |
| 7296872 | Wilkenson, Tom | Address on file | | | | | | | |
| 7271090 | Wilkerson, Tabatha | Address on file | | | | | | | |
| 7330757 | Wilkey, Mark D. & Rhonda L. | Address on file | | | | | | | |
| 7475524 | Wilkie, Joyhce | Address on file | | | | | | | |
| 6172744 | Wilkie, Mark | Address on file | | | | | | | |
| 7161573 | WILKINS, ANDREW TYLER | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7291646 | Wilkinson, Bridget | Address on file | | | | | | | |
| 7481745 | Wilkinson, Ed | Address on file | | | | | | | |
| 7217461 | Wilkinson, Laura Anne | Address on file | | | | | | | |
| 7246085 | Wilkinson-Bell, Carla | Address on file | | | | | | | |
| 5942149 | Will, Elyse | Address on file | | | | | | | |
| 7189260 | Willa Joy Macomber | Address on file | | | | | | | |
| 7168812 | WILLADSEN, RONALD KEITH | 1966 Flatiron Road | | | | Chico | CA | 95928 | |
| 7327666 | Willaim Derby LLc & Hood | William Derby LLC & Hood, Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7189261 | Willard Aurthur Wirth | Address on file | | | | | | | |
| 6184591 | Willard E. Buchanan, Trustee of the Buchanan Family Trust | Address on file | | | | | | | |
| 7318421 | Willard McKenzie (Jonathn Starr, Parent) | Address on file | | | | | | | |
| 7189263 | Willard McKenzie (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7266970 | Willard, Donald Eugene | Address on file | | | | | | | |
| 7184398 | Willard, Donald Eugene | Address on file | | | | | | | |
| 7267580 | Willard, Hannah | Willard, Hannah | 3686 Hilldale | | | Orovile | CA | 95966 | |
| 5979597 | Willcox, Barbara j | Address on file | | | | | | | |
| 5979598 | Willeford, Christopher | Address on file | | | | | | | |
| 7169614 | Willett, Kathaleen | John N Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7201584 | Willett, Kathleen | Address on file | | | | | | | |
| 7306022 | Willey , Wade Steven | Address on file | | | | | | | |
| 7304924 | Willey, Wade Steven | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7177421 | William "Chuck" Makray | Address on file | | | | | | | |
| 7177421 | William "Chuck" Makray | Address on file | | | | | | | |
| 7184225 | William A. Gillespie | Address on file | | | | | | | |
| 7169903 | William A. Ruhl and Julia A. Ruhl, Trustees of the Ruhl Trust under Declaration of Trust dated Augus | Address on file | | | | | | | |
| 7181185 | William Allen Jenkins | Address on file | | | | | | | |
| 7181185 | William Allen Jenkins | Address on file | | | | | | | |
| 7189264 | William Allen Turner | Address on file | | | | | | | |
| 7167825 | WILLIAM AND ISABEL CAVALLI AS TRUSTEES OF THE CAVALLI FAMILY 2008 TRUST | Address on file | | | | | | | |
| 7316304 | William B Ng | James P Frantz | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7189720 | William B Ng | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5975358 | William Barron III | Address on file | | | | | | | |
| 5975360 | William Barron III | Address on file | | | | | | | |
| 5975370 | William Blake | Address on file | | | | | | | |
| 7222228 | William Booth, individually, and on behalf of the Booth Family Trust | Address on file | | | | | | | |
| 7180986 | William Bostic | Address on file | | | | | | | |
| 7180986 | William Bostic | Address on file | | | | | | | |
| 7327109 | William Brent | 13363 Helltown Rd | | | | Chico | CA | 95928 | |
| 5975395 | William Butler | Address on file | | | | | | | |
| 5975396 | William Butler | Address on file | | | | | | | |
| 7201516 | William Carl Hubenette, Hubunette Family Trust | Address on file | | | | | | | |
| 7184518 | William Cole Fraley | Address on file | | | | | | | |
| 7181068 | William Davis | Address on file | | | | | | | |
| 7181068 | William Davis | Address on file | | | | | | | |
| 7189265 | William Dean Teibel | Address on file | | | | | | | |
| 7881638 | William Eric Dugger | Address on file | | | | | | | |
| 7189266 | William Eugene Thompson | Address on file | | | | | | | |
| 7180937 | William Francis Allen | Address on file | | | | | | | |
| 7180937 | William Francis Allen | Address on file | | | | | | | |
| 7177178 | William Frantz | Address on file | | | | | | | |
| 7478734 | William Frantz individually and DBA Mannequin Chronicles | Address on file | | | | | | | |
| 7880681 | William G. Mc/Spadden | Address on file | | | | | | | |
| 7318482 | William Gehrett (Mark Gehrett, Parent) | Address on file | | | | | | | |
| 7189267 | William Gehrett (Mark Gehrett, Parent) | Address on file | | | | | | | |
| 7326397 | WILLIAM H. HELWER-CARLSON | DONALD S. EDGAR | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7314986 | William H. Hendrickson and Cynthia B. Hendrickson as Trustees of the William H. Hendrickson and Cynt | Address on file | | | | | | | |
| 7326379 | William H. Paynter | 809 Broadway, Suite 6 | | | | Sonoma | CA | 95476 | |
| 7184108 | William Hartley | Address on file | | | | | | | |
| 7181245 | William Harvey Low | Address on file | | | | | | | |
| 7181245 | William Harvey Low | Address on file | | | | | | | |
| 7169177 | William Helton dba Drain Masters Plumbing Heating and Air Conditioning | 3345 Ocopillo Way | | | | Modesto | CA | 95355 | |
| 7181275 | William Henry Mason | Address on file | | | | | | | |
| 7181275 | William Henry Mason | Address on file | | | | | | | |
| 7189268 | William Howard Edgar | Address on file | | | | | | | |
| 7325516 | William J Lembcke | Address on file | | | | | | | |
| 7299690 | William J. Dunn and Mary Helen Dunn Trust Agreement dated 9/3/1998 | Address on file | | | | | | | |
| 7880332 | William J. McNelley | Address on file | | | | | | | |
| 7326601 | William Johnson | Address on file | | | | | | | |
| 7189270 | William Joseph Hammons | Address on file | | | | | | | |
| 7321815 | William Joseph Hammons as trustee for the Hammons family Trust | Address on file | | | | | | | |
| 7189271 | William Joseph Hammons as trustee for the Hammons family Trust | Address on file | | | | | | | |
| 7317383 | William Joseph Hammons Individually & as trustee for the Hammons family Trust | Address on file | | | | | | | |
| 7297885 | William Joseph Hammons individually & as trustee for the Hammons family Trust | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7317383 | William Joseph Hammons Individually & as trustee for the Hammons family Trust | Address on file | | | | | | | |
| 7873460 | William Kastner | Address on file | | | | | | | |
| 7139415 | William Kennedy, an individual, and on behalf of the Kennedy Family Trust | Address on file | | | | | | | |
| 7222557 | William L. Ward and Claudia T. Ward Revocable Trust dated January 17, 2007 | Address on file | | | | | | | |
| 7222557 | William L. Ward and Claudia T. Ward Revocable Trust dated January 17, 2007 | Address on file | | | | | | | |
| 7156521 | William Laurie, Individually, and as Trustee of the Laurie William & Sue Ellen J Revocable Trust | Address on file | | | | | | | |
| 7184421 | William Long | Address on file | | | | | | | |
| 7485245 | William Makray individually and as trustee of THE MAKRAY FAMILY TRUST, 1991 TRUST | Address on file | | | | | | | |
| 7319198 | William Mercer (Michelle Power, Parent) | Address on file | | | | | | | |
| 7189273 | William Mercer (Michelle Power, Parent) | Address on file | | | | | | | |
| 7184695 | William Michael Morrison | Address on file | | | | | | | |
| 7207021 | William Michael Morrison as Trustee for The William M. and Mary K. Morrison Revocable Living Trust | Address on file | | | | | | | |
| 7171681 | William MJ Akers, trustee of Akers Williams MJ and Terri L Trust | 1955 Potter Road | | | | Chico | ca | 95928 | |
| 7183956 | William Nobel Brackette | Address on file | | | | | | | |
| 7183956 | William Nobel Brackette | Address on file | | | | | | | |
| 7311729 | William Paul NG | Address on file | | | | | | | |
| 7189274 | William Paul NG | Address on file | | | | | | | |
| 7209551 | William Paul Ng as a Trustee for The William Paul Ng Living Trust | Address on file | | | | | | | |
| 7881602 | William Pauli | Address on file | | | | | | | |
| 7184247 | William R Cook | Address on file | | | | | | | |
| 7881347 | William R Wall | Address on file | | | | | | | |
| 7881917 | William R. Duke | Address on file | | | | | | | |
| 7183622 | William Raby | Address on file | | | | | | | |
| 7183622 | William Raby | Address on file | | | | | | | |
| 7158284 | WILLIAM RIPPEY III, CHARLES | JAMES P FRANTZ | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 7184565 | William Robert Prinz | Address on file | | | | | | | |
| 5952458 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 7171367 | William Sales, LLC | 1955 Potter Road | | | | chico | ca | 95928 | |
| 7171367 | William Sales, LLC | Mark Potter | 166317 | 8033 Linda Vista Road, Suite 200 | | San Diego | CA | 92111 | |
| 6179615 | William Schacht, Individually, and as Trustee of the "Schacht William and Barbara Revocable Trust" | Address on file | | | | | | | |
| 5950601 | William St. Pierre | Address on file | | | | | | | |
| 5948937 | William St. Pierre | Address on file | | | | | | | |
| 5950085 | William Steel | Address on file | | | | | | | |
| 7173813 | WILLIAM STITES LIVING TRUST DATED APRIL 15, 2010 | 1275 4th St | | | | Santa Rosa | CA | 95404 | |
| 7181055 | William Stuart Creveling | Address on file | | | | | | | |
| 7183833 | William Thomas Hunter | Address on file | | | | | | | |
| 7183833 | William Thomas Hunter | Address on file | | | | | | | |
| 7275458 | William Thomas Mille (Carolynne Miller, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177427 | William Thomas Miller (Carolynne Miller, Parent) | Address on file | | | | | | | |
| 7177427 | William Thomas Miller (Carolynne Miller, Parent) | Address on file | | | | | | | |
| 7318748 | William Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 7189275 | William Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 7881334 | William Topolinski | Address on file | | | | | | | |
| 7189276 | William Valdean Van Horn | Address on file | | | | | | | |
| 7336239 | WILLIAM W MCCRAY AS TRUSTEE FOR THE WILLIAM W MCCRAY REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7206080 | William Wardle | Address on file | | | | | | | |
| 7189277 | William Weston Mccray | Address on file | | | | | | | |
| 7184098 | William Worthington | Address on file | | | | | | | |
| 7284001 | William, Casey | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7166428 | William, Frederick | Address on file | | | | | | | |
| 7201146 | WILLIAM, SINA | Address on file | | | | | | | |
| 7327215 | WILLIAMS , MAYSHACK | Address on file | | | | | | | |
| 7327202 | Williams III, Frank B. | Address on file | | | | | | | |
| 7327265 | Williams Jr , Michael J. | Address on file | | | | | | | |
| 7335356 | Williams Sr., Thomas H | Address on file | | | | | | | |
| 7335531 | Williams, Alaena | Address on file | | | | | | | |
| 5979599 | Williams, Amber | Address on file | | | | | | | |
| 7293997 | Williams, Amy | Address on file | | | | | | | |
| 6175589 | Williams, Andrew | Address on file | | | | | | | |
| 6172090 | Williams, Benjamin Patrick | Address on file | | | | | | | |
| 7293009 | Williams, Brenda Joyce | Address on file | | | | | | | |
| 7271686 | Williams, Brian | Address on file | | | | | | | |
| 7325258 | Williams, Brian R | Address on file | | | | | | | |
| 7325258 | Williams, Brian R | Address on file | | | | | | | |
| 7325350 | Williams, Candace | Address on file | | | | | | | |
| 7180428 | Williams, Catherine | Address on file | | | | | | | |
| 7472108 | Williams, Christie | Address on file | | | | | | | |
| 7334599 | Williams, Christine | Address on file | | | | | | | |
| 5979602 | Williams, Cindy | Address on file | | | | | | | |
| 7207976 | Williams, Corey | Address on file | | | | | | | |
| 5979603 | Williams, Cory | Address on file | | | | | | | |
| 7168814 | WILLIAMS, CRAIG | 3 Gopher Flat Road, Unit 145 | | | | Sutter Creek | CA | 95685 | |
| 5015574 | Williams, Craig C | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015574 | Williams, Craig C | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7336203 | Williams, Crystal | Address on file | | | | | | | |
| 5979604 | WILLIAMS, DAVE | Address on file | | | | | | | |
| 7236684 | Williams, Debbie | Address on file | | | | | | | |
| 7291551 | Williams, Dennis | Address on file | | | | | | | |
| 7224646 | Williams, Dewella | 5468 Sawmill Road | Unit B | | | Paradise | CA | 95969 | |
| 7337062 | Williams, Donna R. | Address on file | | | | | | | |
| 7476154 | Williams, Doreen | Address on file | | | | | | | |
| 6163639 | Williams, Eric Taylor | Address on file | | | | | | | |
| 7330448 | Williams, Gwendolyn M | Address on file | | | | | | | |
| 7168165 | WILLIAMS, HANNAH | Address on file | | | | | | | |
| 7467239 | Williams, Jacqueline | Address on file | | | | | | | |
| 7201191 | WILLIAMS, JAMES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5979605 | Williams, Jean | Address on file | | | | | | | |
| 7338501 | Williams, Jenny | Address on file | | | | | | | |
| 7158639 | Williams, Jeremy David | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7180014 | Williams, Jessica Ann | Address on file | | | | | | | |
| 7212600 | Williams, Jessica Ann | Address on file | | | | | | | |
| 7314052 | Williams, Jessica Ellen | Address on file | | | | | | | |
| 7232006 | Williams, Jodell | Address on file | | | | | | | |
| 7478839 | Williams, Joe A. | Address on file | | | | | | | |
| 7221378 | Williams, Jordan | Address on file | | | | | | | |
| 7158654 | WILLIAMS, JOSEPH | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7169186 | WILLIAMS, JUDITH MARY | 9 Casa Grande Drive | | | | Red Bluff | CA | 96080 | |
| 7168164 | WILLIAMS, KARLA | Address on file | | | | | | | |
| 5979607 | WILLIAMS, KATE | Address on file | | | | | | | |
| 7154792 | Williams, Keegan Robert | Address on file | | | | | | | |
| 7340288 | Williams, Kim Michel | Address on file | | | | | | | |
| 6178800 | Williams, Larry | Address on file | | | | | | | |
| 7192135 | Williams, Laura | Address on file | | | | | | | |
| 6167805 | Williams, Leevan | Address on file | | | | | | | |
| 7324539 | Williams, Lenora | Address on file | | | | | | | |
| 7213306 | Williams, Leslie Radelich | Address on file | | | | | | | |
| 7288671 | Williams, Linda | Address on file | | | | | | | |
| 7140142 | Williams, Lisa | Address on file | | | | | | | |
| 7336945 | Williams, Lori | Address on file | | | | | | | |
| 7278481 | Williams, Maria Teresa | Address on file | | | | | | | |
| 5815365 | Williams, Mark | Address on file | | | | | | | |
| 7482176 | Williams, Mark Oliver | Address on file | | | | | | | |
| 7271382 | Williams, Mary Elizabeth | 480 S E Ely | | | | Oak Harbor | WA | 98277 | |
| 7302277 | Williams, Melissa | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7302277 | Williams, Melissa | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7266356 | Williams, Michael | Address on file | | | | | | | |
| 7282945 | Williams, Michael James | Address on file | | | | | | | |
| 7325560 | Williams, Michelle | Address on file | | | | | | | |
| 7334495 | Williams, Nancy W | Address on file | | | | | | | |
| 7204421 | Williams, Randy | Address on file | | | | | | | |
| 7294146 | Williams, Ray Lee | Address on file | | | | | | | |
| 7334301 | Williams, Rebecca | Address on file | | | | | | | |
| 7203013 | Williams, Robert | Address on file | | | | | | | |
| 7210347 | Williams, Robin | Address on file | | | | | | | |
| 7468750 | Williams, Ronald F | Address on file | | | | | | | |
| 7272843 | Williams, Rosalind Antwanette | Address on file | | | | | | | |
| 7470082 | Williams, Russell R | Address on file | | | | | | | |
| 6157983 | WILLIAMS, RUTH | Address on file | | | | | | | |
| 5979611 | WILLIAMS, SACHIKO | Address on file | | | | | | | |
| 7464370 | Williams, Santwun | Address on file | | | | | | | |
| 7288652 | Williams, Santwun | Address on file | | | | | | | |
| 7302069 | Williams, Sharon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179835 | Williams, Sheila | Address on file | | | | | | | |
| 7461790 | Williams, Sina Jennifer Bell | Address on file | | | | | | | |
| 7297580 | Williams, Stanley | Address on file | | | | | | | |
| 5940234 | Williams, Stuart | Address on file | | | | | | | |
| 7169234 | WILLIAMS, TABITHA | 266 Reservation Road, F-369 | | | | Marina | CA | 96007 | |
| 7168815 | WILLIAMS, THOMAS | 266 Reservation Road, F-369 | | | | Marina | CA | 93933 | |
| 5015771 | Williams, Thomas | Address on file | | | | | | | |
| 5014978 | Williams, Thomas | Address on file | | | | | | | |
| 7243402 | Williams, Timothy | Engstrom Lipscomb & Lack | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7338913 | Williams, Valerie | Address on file | | | | | | | |
| 7190971 | Williams, Vanessa | Address on file | | | | | | | |
| 5979613 | Williams, Walter | Address on file | | | | | | | |
| 5979614 | Williams, Walter | Address on file | | | | | | | |
| 7477952 | Williams, Wayne | Address on file | | | | | | | |
| 7073669 | Williams, William | Address on file | | | | | | | |
| 7073669 | Williams, William | Address on file | | | | | | | |
| 7225137 | Williams, Yolanda | Address on file | | | | | | | |
| 6156481 | Williams, Yvette | Address on file | | | | | | | |
| 7169988 | WILLIAMS-EMERY, PAIGE LINDA | Address on file | | | | | | | |
| 7281056 | WILLIAMSON, BARBARA | Address on file | | | | | | | |
| 7281056 | WILLIAMSON, BARBARA | Address on file | | | | | | | |
| 7289933 | Williamson, Charles Edward | Address on file | | | | | | | |
| 7183707 | Williamson, Charles Edward | Address on file | | | | | | | |
| 7285869 | Williamson, Cynthia Lucille | Address on file | | | | | | | |
| 7292802 | Williamson, Edward LeRoy | Address on file | | | | | | | |
| 6163809 | Williamson, Kathryn Anne Levis | Address on file | | | | | | | |
| 7280424 | Williamson, Robert | Address on file | | | | | | | |
| 7277161 | Williamson, Robert | Williamson, Robert | 608 E. Florinda | | | Hanford | CA | 93230 | |
| 7189721 | Willis Horn | Address on file | | | | | | | |
| 7202077 | Willi's Wine Bar, LLC | c/o Mark and Terri Stark | 115 Talbot Avenue | | | Santa Rosa | CA | 95404 | |
| 6161917 | WILLIS, DONALD C | Address on file | | | | | | | |
| 6174116 | Willis, Donald G | Address on file | | | | | | | |
| 7168818 | WILLIS, JONATHAN | Address on file | | | | | | | |
| 5015541 | Willis, Jonathon | Address on file | | | | | | | |
| 5015541 | Willis, Jonathon | Address on file | | | | | | | |
| 7204382 | Willis, Miles Taylor | Address on file | | | | | | | |
| 7262347 | Willis, Nancy | Address on file | | | | | | | |
| 7305715 | Willis, Nancy | Address on file | | | | | | | |
| 7204121 | Willis, Robert | Address on file | | | | | | | |
| 7280030 | Willis, Sandra | Address on file | | | | | | | |
| 7480159 | Willits, Jennifer | Address on file | | | | | | | |
| 5974321 | Willmarth, janet | Address on file | | | | | | | |
| 7158573 | WILLS, DANIEL ARNOLD | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7158584 | WILLS, TERRI LEE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979616 | Willson, Archibald | Address on file | | | | | | | |
| 7206411 | Wilmarth, Jared Tipton | Address on file | | | | | | | |
| 7206411 | Wilmarth, Jared Tipton | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7466308 | Wilmes, Deborah T. | Address on file | | | | | | | |
| 7158506 | WILMES, KELLY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7466332 | Wilmes, Rachelle T | Address on file | | | | | | | |
| 6158812 | Wilmes, Troy | Address on file | | | | | | | |
| 5861989 | Wilmes, Troy | Address on file | | | | | | | |
| 6168513 | Wilmouth, John | Address on file | | | | | | | |
| 7326512 | Wilmshurst, Michael | Address on file | | | | | | | |
| 7204485 | Wilsey, Russell M | Address on file | | | | | | | |
| 7294629 | Wilson Jr. , Larry Neale | Address on file | | | | | | | |
| 7166746 | Wilson Willenberg living Trust | Address on file | | | | | | | |
| 7270953 | Wilson, Alexandra | Address on file | | | | | | | |
| 7183905 | Wilson, Alexandra | Address on file | | | | | | | |
| 7218898 | Wilson, Alexandria Elizabeth | Address on file | | | | | | | |
| 5979617 | Wilson, Barbara | Address on file | | | | | | | |
| 5979618 | Wilson, Benjamin | Address on file | | | | | | | |
| 7336591 | Wilson, Beverly | Address on file | | | | | | | |
| 7274815 | Wilson, Bonnie Ethel | Address on file | | | | | | | |
| 7326929 | WILSON, BRENDA LEE | Singleton, Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7271873 | Wilson, Brianna | Address on file | | | | | | | |
| 7212716 | Wilson, Bruce | Address on file | | | | | | | |
| 7171524 | Wilson, Cathyryn | Address on file | | | | | | | |
| 7325673 | Wilson, Christian | Address on file | | | | | | | |
| 7071617 | Wilson, Christopher L. | Address on file | | | | | | | |
| 7337751 | Wilson, Christopher M | Address on file | | | | | | | |
| 7146390 | Wilson, Christopher Mark | Address on file | | | | | | | |
| 7281327 | Wilson, Corine Elaine | Address on file | | | | | | | |
| 7277657 | Wilson, Daniel | Bogdasarian, Regina | 420 Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7250960 | Wilson, Devin | Address on file | | | | | | | |
| 7277150 | Wilson, Erilk | Address on file | | | | | | | |
| 6180319 | Wilson, Frank | Address on file | | | | | | | |
| 7323947 | Wilson, Glenna Rae | Address on file | | | | | | | |
| 7173895 | WILSON, GREG BRYANT | 647 Selkirk Ranch Road | | | | Angels Camp | CA | 95222 | |
| 6183854 | Wilson, Gregory Micheal | Address on file | | | | | | | |
| 7293663 | Wilson, James M. | Address on file | | | | | | | |
| 7313484 | WILSON, JAMES R & MARTHA F | Address on file | | | | | | | |
| 7312046 | Wilson, Jennifer | Address on file | | | | | | | |
| 7484090 | Wilson, Jennifer Bertyn | Address on file | | | | | | | |
| 7308488 | Wilson, John Richard | Address on file | | | | | | | |
| 5977184 | Wilson, Jonathan; Wilson, Marianne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6184530 | Wilson, Joseph Christopher James | Address on file | | | | | | | |
| 7281238 | Wilson, Kayla | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7173896 | WILSON, KELLE KATIE | P.O. Box 2232 | | | | Chico | CA | 95927 | |
| 7282232 | Wilson, Ken | Address on file | | | | | | | |
| 7211274 | Wilson, Kenneth | Address on file | | | | | | | |
| 7071556 | Wilson, Kenneth Fairel | Address on file | | | | | | | |
| 7275281 | Wilson, Kenneth Mathias | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7203638 | Wilson, Laurie | Address on file | | | | | | | |
| 5979621 | Wilson, Lawrence | Address on file | | | | | | | |
| 7340898 | Wilson, Leilani | Address on file | | | | | | | |
| 7299140 | Wilson, Leona | Address on file | | | | | | | |
| 6172412 | Wilson, Lynne | Address on file | | | | | | | |
| 7173998 | WILSON, MARCELLA | 444 Prescott Ave., Apt 332 | | | | El Cajon | CA | 92020-5231 | |
| 7205295 | Wilson, Martha | Address on file | | | | | | | |
| 7257594 | Wilson, Peter | Address on file | | | | | | | |
| 7327166 | Wilson, Rebecca | Address on file | | | | | | | |
| 5979623 | WILSON, RICHARD | Address on file | | | | | | | |
| 5979624 | WILSON, RICHARD | Address on file | | | | | | | |
| 6157309 | WILSON, SARAH LYNN | Address on file | | | | | | | |
| 7168167 | WILSON, SCOTT | Address on file | | | | | | | |
| 7330806 | Wilson, Sean Scott | Address on file | | | | | | | |
| 7271153 | Wilson, Stephen Dale | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7459334 | Wilson, Steve | Address on file | | | | | | | |
| 7215483 | Wilson, Steven | Address on file | | | | | | | |
| 7480123 | Wilson, Thomas G. | Address on file | | | | | | | |
| 7464338 | Wilson, Tramaine | Address on file | | | | | | | |
| 7168104 | WILSON, TRAVIS | Address on file | | | | | | | |
| 7324909 | Wilson, Wade K | Address on file | | | | | | | |
| 7483623 | Wilson, Yavanna | Address on file | | | | | | | |
| 7323126 | Wilson, Yvette J | Address on file | | | | | | | |
| 7479882 | Wilson-Clubb, Mary M | Address on file | | | | | | | |
| 7486765 | Wiltermood, Michael Curtis (individually and on behalf of Enloe Medical Center) | Address on file | | | | | | | |
| 7280081 | Wimberly, Christine | Address on file | | | | | | | |
| 7241592 | Wimberly, John T. | Address on file | | | | | | | |
| 7272943 | Wimberly, Madison | Address on file | | | | | | | |
| 7170149 | WIN, VICTORIA | Address on file | | | | | | | |
| 5979625 | Winchell, Angela | Address on file | | | | | | | |
| 7275770 | Winchester, Nicole | Address on file | | | | | | | |
| 7322905 | Windsor, Marlene | Address on file | | | | | | | |
| 7327852 | Wine Country Excursions | Address on file | | | | | | | |
| 7327943 | Wine Country Trekking LLC | P.O. Box 939 | | | | Glen Ellen | CA | 95442 | |
| 6179319 | Wine Forest Ltd | Attn: Constance Green | 6493 Dry Creek Road | | | Napa | CA | 94558 | |
| 6179373 | Wine Forest Ltd | Attn: Constance Green | 6493 Dry Creek Road | | | Napa | CA | 94558 | |
| 7327504 | Wine Tasting Driver, LLC | Gary Thompson | 14 Edgefield Court | | | Napa | CA | 94558 | |
| 7167891 | WINE TOUR PROS, LLC | 25 Randolph Street | | | | Napa | CA | 94559 | |
| 7168058 | WINE VALLEY CAFE, LLC DBA ST. HELENA BISTRO | 1146 Main Street | | | | St. Helena | CA | 94574 | |
| 6160501 | Wine, Karin | Address on file | | | | | | | |
| 7298678 | Wineland, Linda | Address on file | | | | | | | |
| 7479416 | Winery, Annapolis | Address on file | | | | | | | |
| 7279841 | Winestock, Barbara | Address on file | | | | | | | |
| 7202067 | Winfrey, Janice Arliene | Address on file | | | | | | | |
| 7216430 | Wing , Michael D | Address on file | | | | | | | |
| 7173678 | Wing, Lawrence G. | Address on file | | | | | | | |
| 7675531 | Wing, Matthew Joseph | Address on file | | | | | | | |
| 7173149 | Wing, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172375 | Winget, Daryl | Address on file | | | | | | | |
| 7172375 | Winget, Daryl | Address on file | | | | | | | |
| 7178965 | Winget, Dylan | Address on file | | | | | | | |
| 5979626 | Winkelman, Debra | Address on file | | | | | | | |
| 7158339 | WINKLE, REEAH MAYLOT | 21031 Nunes Avenue | | | | Castro Valley | CA | 94546 | |
| 7192193 | Winkler, Michael J. | Winkler, Michael J. | 1117 Lost Trail Dr. | | | Plumas Lake | CA | 95961 | |
| 7178638 | Winkler, Rebecca C. | Address on file | | | | | | | |
| 7158659 | WINN MARKETING | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979627 | Winnie, Jason | Address on file | | | | | | | |
| 6184051 | Winning, Jason | Address on file | | | | | | | |
| 7484513 | Winningham, Steve Wayne | Address on file | | | | | | | |
| 5979628 | Winslow, Dwayne | Address on file | | | | | | | |
| 5979629 | Winslow, Heidi | Address on file | | | | | | | |
| 7287541 | Winslow, Robin | Address on file | | | | | | | |
| 7242595 | Winslow, Troy | Address on file | | | | | | | |
| 7170285 | WINSTON, STEPHANY | Address on file | | | | | | | |
| 7293448 | Winter, Cherilyn | Address on file | | | | | | | |
| 6160297 | Winter, John | Address on file | | | | | | | |
| 6160297 | Winter, John | Address on file | | | | | | | |
| 6163773 | Winter, John Walter | Address on file | | | | | | | |
| 7303703 | Winter, Ronald | Address on file | | | | | | | |
| 7148694 | Winterburn, Anthony Bo | Address on file | | | | | | | |
| 6166483 | Winterburn, Linda Nmi | Address on file | | | | | | | |
| 7307904 | Winterman, Mark | Address on file | | | | | | | |
| 6180189 | Wintermantel, Debra | Address on file | | | | | | | |
| 7336130 | Winters, Lawrence David | Address on file | | | | | | | |
| 7336043 | Winters, Lawrence David | Address on file | | | | | | | |
| 7468448 | Wire, Camellia | Address on file | | | | | | | |
| 7219997 | Wirt, Melissa Jane | Address on file | | | | | | | |
| 7219997 | Wirt, Melissa Jane | Address on file | | | | | | | |
| 7315241 | Wirt, Sarita | Address on file | | | | | | | |
| 7286866 | Wirth, Pamela Ann | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7286866 | Wirth, Pamela Ann | Frantz, James P | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7304218 | Wirth, Phillip Kent | James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7294259 | Wirth, Willard Aurthur | Frantz Law Group, APLC | James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7469128 | Wirtz, James Allen | Address on file | | | | | | | |
| 7208060 | Wirtz, James Allen | Address on file | | | | | | | |
| 7213691 | Wirtz, Shelly Aline | Address on file | | | | | | | |
| 7482168 | Wisdom, Isaiah | Address on file | | | | | | | |
| 6162114 | Wisdom, Jack Larry | Address on file | | | | | | | |
| 7477739 | Wise, Jacklynn Marie | Address on file | | | | | | | |
| 7168201 | WISE, LARAE | Address on file | | | | | | | |
| 7071685 | Wise, Linda Joyce | Address on file | | | | | | | |
| 7481269 | Wise, Maxwell David | Address on file | | | | | | | |
| 7287978 | Wise, Megan D. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7287577 | Wise, Paul | Address on file | | | | | | | |
| 7341016 | Wise, Randy | Address on file | | | | | | | |
| 7168200 | WISE, RICHARD | Address on file | | | | | | | |
| 7485259 | Wise, Terry | Address on file | | | | | | | |
| 7328033 | Wiseman, Brad | Address on file | | | | | | | |
| 5979630 | Wiseman, SarahJane | Address on file | | | | | | | |
| 7159049 | WISEMAN, WALLACE DALE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7465535 | Wishingrad, Karen | Address on file | | | | | | | |
| 5000435 | Wisnewski, Cory | 2332 Brompton Avenue | | | | Santa Rosa | CA | 95403 | |
| 6183349 | Wisnewski, Joseph | Address on file | | | | | | | |
| 5001136 | Wisnewski, Nancy | Address on file | | | | | | | |
| 7478217 | Witberg, Francis M. | Address on file | | | | | | | |
| 7482776 | Witberg, Fred F | Address on file | | | | | | | |
| 7158517 | WITCHER, MERLENE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7168263 | WITCHERY LLC | 1129 Galleron Road | | | | St. Helena | CA | 94574 | |
| 7146069 | Witham, Autumn | Address on file | | | | | | | |
| 7146376 | Witham, Devin | Address on file | | | | | | | |
| 7295705 | Witham, Gregory Thomas | Address on file | | | | | | | |
| 7217920 | Witham, Kevin | Address on file | | | | | | | |
| 6177297 | Withrow, Dale S | Address on file | | | | | | | |
| 7175864 | WITT, JANELLE | Address on file | | | | | | | |
| 7175863 | WITT, ROBERT | Address on file | | | | | | | |
| 7330785 | Witte, Herbert Herman | Address on file | | | | | | | |
| 7171545 | WITTHANS, CHRIS | Address on file | | | | | | | |
| 5979632 | Wittig, Ted | Address on file | | | | | | | |
| 7325409 | Wlodek Kulawiak, Wlodek Kulawiak and Patricia Whooley Kulawiak Revocable Living Trust | Address on file | | | | | | | |
| 7473630 | Wogmen, Robert | Address on file | | | | | | | |
| 6015850 | Wohlau, Dirk B. | Address on file | | | | | | | |
| 7202998 | WOHLAU, GAIL E | Address on file | | | | | | | |
| 7326420 | Wohlsen Jr, Robert | Address on file | | | | | | | |
| 6183890 | Wojcik, Gregory | Address on file | | | | | | | |
| 5979633 | wolcott, dennis | Address on file | | | | | | | |
| 7286255 | Wolf, Glenn | Address on file | | | | | | | |
| 7477208 | WOLF, JUDITH ANN | Address on file | | | | | | | |
| 7467443 | Wolf, Reinald | Address on file | | | | | | | |
| 7278216 | Wolfe, Constance | Regina Bagdasarian | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7298769 | Wolfe, Dawna Lynn | Address on file | | | | | | | |
| 7257982 | Wolfe, Deborah Ann | Address on file | | | | | | | |
| 7274415 | Wolfe, Diana Noelle | Address on file | | | | | | | |
| 7337325 | Wolfe, Douglas H | Address on file | | | | | | | |
| 6174468 | Wolfe, Ryan | Address on file | | | | | | | |
| 7257561 | Wolfe, Shelley | Address on file | | | | | | | |
| 7203386 | Wolff, Mark A. | Address on file | | | | | | | |
| 7474785 | Wolfinger, Janice | Address on file | | | | | | | |
| 7207446 | Wolfinger, Janice Carla | Address on file | | | | | | | |
| 7478452 | Wolfinger, Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7463604 | Wolfinger, Steven | Address on file | | | | | | | |
| 5979634 | Wolfson, Tracy | Address on file | | | | | | | |
| 7328903 | Wolheim, Don | Address on file | | | | | | | |
| 7328903 | Wolheim, Don | Address on file | | | | | | | |
| 7331337 | Woliver, Richard Dean | Address on file | | | | | | | |
| 7477599 | Wollschlager, Danette | Address on file | | | | | | | |
| 7184851 | WOLTER, JAMES | Address on file | | | | | | | |
| 7184851 | WOLTER, JAMES | Address on file | | | | | | | |
| 7184854 | WOLTER, JULIE | Address on file | | | | | | | |
| 7184854 | WOLTER, JULIE | Address on file | | | | | | | |
| 7335765 | Woltmon, Angelia Marie | Address on file | | | | | | | |
| 7313724 | Womack, Garrett | Address on file | | | | | | | |
| 7324919 | Womack, K, Jared | Jared K Womack, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7320186 | Womack, Payden | Address on file | | | | | | | |
| 7209699 | Womack, Payden | Address on file | | | | | | | |
| 7172799 | Womack, Will | Address on file | | | | | | | |
| 7202333 | Wonacott, Victoria Ann | 1021 Alder Street, Apt B | | | | Chico | CA | 95928 | |
| 7158658 | WONDERFUL BOOKS BY MAIL | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7481110 | Wong, Angelina | Address on file | | | | | | | |
| 7150113 | Wong, Brandon C | Address on file | | | | | | | |
| 7327083 | Wong, Bruce | Address on file | | | | | | | |
| 5977211 | Wong, Hing Chung Alerxander; Wong, Sau Chun Ida | J. Anthony Abbott | MAYALL HURLEY, P.C | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| 5977212 | Wong, Hing Chung Alerxander; Wong, Sau Chun Ida | Brian Chavez-Ochoa | CHAVEZ-OCHOA LAW OFFICES | 4 Jean Street, Suite 4 | | Valley Springs | CA | 95252 | |
| 6165392 | Wong, Hoi Bun | Address on file | | | | | | | |
| 7218415 | Wong, Joyce | Address on file | | | | | | | |
| 7480650 | Wong, Judy | Address on file | | | | | | | |
| 6155874 | Wong, Judy S | Address on file | | | | | | | |
| 7167736 | WONG, KATHRYN | Address on file | | | | | | | |
| 5016307 | Wong, Kathryn; William Scott; Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Address on file | | | | | | | |
| 7167737 | WONG, KRISTEN | Address on file | | | | | | | |
| 5979637 | WONG, LYNETTE | Address on file | | | | | | | |
| 4999899 | Wong, Sau Chun Ida | Brian Chavez-Ochoa | 190289 | 4 Jean Street, Ste 4 | | Valley Springs | CA | 95252 | |
| 6177859 | Wong, Suk Lung | Address on file | | | | | | | |
| 5979638 | Wong, Timothy | Address on file | | | | | | | |
| 5015323 | Wong, William and Kristen | Address on file | | | | | | | |
| 5015323 | Wong, William and Kristen | Address on file | | | | | | | |
| 7167738 | WONG, WILLIAM DANIEL | Address on file | | | | | | | |
| 7158640 | WOOD SAMBRANO, MINDA SAMBRANO | Address on file | | | | | | | |
| 5015811 | Wood, Allan and Jerome | Address on file | | | | | | | |
| 5015811 | Wood, Allan and Jerome | Address on file | | | | | | | |
| 7337047 | Wood, Andrea | Address on file | | | | | | | |
| 7318308 | Wood, Catherine L. | Address on file | | | | | | | |
| 7329212 | Wood, David Alan | Address on file | | | | | | | |
| 7184055 | WOOD, DONALD | Address on file | | | | | | | |
| 7236434 | Wood, Donna | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7205482 | Wood, Donna | Address on file | | | | | | | |
| 6128300 | Wood, Elizabeth | Address on file | | | | | | | |
| 7257695 | Wood, Eva | Address on file | | | | | | | |
| 7273404 | Wood, Gregory | Address on file | | | | | | | |
| 7168822 | WOOD, GUY ALLAN | Address on file | | | | | | | |
| 6180307 | Wood, Jacqueline | Address on file | | | | | | | |
| 7316681 | Wood, Jeffry | Address on file | | | | | | | |
| 7168820 | WOOD, JEROME | Address on file | | | | | | | |
| 7326724 | Wood, Jerry | Address on file | | | | | | | |
| 7477289 | Wood, Jerry L. | Address on file | | | | | | | |
| 7146512 | Wood, Joshua | Address on file | | | | | | | |
| 7324969 | Wood, L, Jesse | Jesse L Wood, Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7326031 | Wood, Lila | Address on file | | | | | | | |
| 7180599 | Wood, Mark | Address on file | | | | | | | |
| 5016869 | Wood, Michael J | Address on file | | | | | | | |
| 5016869 | Wood, Michael J | Address on file | | | | | | | |
| 7168819 | WOOD, MICHAEL J | 6089 Maxwood Drive | | | | Paradise | CA | 95969 | |
| 7323079 | Wood, Rowlin | c/o James P Frantz | Frantz Law Group, APLC | 402 WEST BROADWAY, SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 7295635 | Wood, Tate Louis | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7295635 | Wood, Tate Louis | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189160 | Wood, Tate Louis | Address on file | | | | | | | |
| 7312742 | Wood, Traci Lynn | Address on file | | | | | | | |
| 7189199 | Wood, Traci Lynn | Address on file | | | | | | | |
| 7332454 | Woodard, Clifford | Address on file | | | | | | | |
| 7327941 | Woodcox , Courtney | Address on file | | | | | | | |
| 7327516 | Woodcox , Damion | Address on file | | | | | | | |
| 7212355 | Woodcox, Courtney | Address on file | | | | | | | |
| 7166631 | Woodcox, Donald Francis | Address on file | | | | | | | |
| 7166463 | Woodcox, Michelle Marie | Address on file | | | | | | | |
| 7336310 | Woodcox, Terry | Address on file | | | | | | | |
| 7328292 | Woodcox, Tyler James | Address on file | | | | | | | |
| 5979641 | Woodle, Kelly | Address on file | | | | | | | |
| 7293808 | Woodman, Bill | Address on file | | | | | | | |
| 7463302 | Woodman, Mandy | Address on file | | | | | | | |
| 7304033 | Woodman, Melinda Love | Address on file | | | | | | | |
| 7313752 | Woodmansee, Debra | Address on file | | | | | | | |
| 7463653 | Woodmansee, Edwin G | Address on file | | | | | | | |
| 7276478 | Woodruff, Dolores | Address on file | | | | | | | |
| 7299158 | Woodruff, Garrett Lee | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7295808 | Woodruff, Stella | Address on file | | | | | | | |
| 7189123 | Woodruff, Stella | Address on file | | | | | | | |
| 7234106 | Woods, Charles E. | Address on file | | | | | | | |
| 7234106 | Woods, Charles E. | Address on file | | | | | | | |
| 7168249 | WOODS, CHARLES T. | Address on file | | | | | | | |
| 5979642 | WOODS, DAVID | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7472050 | Woods, Edward | Address on file | | | | | | | |
| 6183488 | Woods, Elizabeth | Address on file | | | | | | | |
| 7192336 | WOODS, GEORGE | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7318813 | Woods, Janet Tyser | Address on file | | | | | | | |
| 7216696 | Woods, Jeffrey | Address on file | | | | | | | |
| 7261561 | Woods, Jennifer | Address on file | | | | | | | |
| 7161497 | WOODS, JESSE LEE | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7341186 | Woods, Stephanie M. | Address on file | | | | | | | |
| 7327858 | Woodvine, Amy | Amy Woodvine, Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7158615 | WOODWARD, ROSE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7215332 | Woodward, Timothy | Address on file | | | | | | | |
| 7222291 | Woodworth, Craig | Address on file | | | | | | | |
| 7339117 | Woodworth, David | Address on file | | | | | | | |
| 7169951 | WOOLSEY, JOSEPH BAILEY | Address on file | | | | | | | |
| 5979643 | Woolson, Donald | Address on file | | | | | | | |
| 5979644 | Wooster, Ann | Address on file | | | | | | | |
| 7158610 | WOOTEN, JUSTIN | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7340589 | Wooten-Villanueva, Vickie | Address on file | | | | | | | |
| 7179938 | Word, Janell Sue | Address on file | | | | | | | |
| 7223848 | Worden, Corey | Address on file | | | | | | | |
| 7308016 | Workman, Elizabeth | Address on file | | | | | | | |
| 7475750 | Wortham, Glenn | Address on file | | | | | | | |
| 7159043 | WORTHAM, PAMELA B | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7169709 | WORTHAM, PERRY | 14965 Jack Pine Way | | | | Magalia | CA | 95954 | |
| 7205509 | Worthen, Brittany | Address on file | | | | | | | |
| 7202349 | Worthen, Craig | Address on file | | | | | | | |
| 7466402 | Worthen, Dale G. | Address on file | | | | | | | |
| 7466404 | Worthen, Dale G. | Address on file | | | | | | | |
| 7304818 | Worthington, Frederick | Address on file | | | | | | | |
| 7286908 | Worthington, Grace | Arnold Law Firm | Joshua H. Watson | 865 Howe Ave | | Sacramento | CA | 95825 | |
| 7304293 | Worthington, Josh | Address on file | | | | | | | |
| 7266818 | Worthington, William | Address on file | | | | | | | |
| 6148709 | Wouk, Nina | Address on file | | | | | | | |
| 7205108 | WR, a minor child (Tamara D. Roebuch, Parent) | Address on file | | | | | | | |
| 7327590 | Wrangham, Alisa | 240 canyon highlands drive | | | | oroville | ca | 95966 | |
| 7156211 | Wrangham, Brian Alexander | Address on file | | | | | | | |
| 7156211 | Wrangham, Brian Alexander | Address on file | | | | | | | |
| 7157296 | Wrangham, Jerome | Address on file | | | | | | | |
| 7156704 | Wrangham, Luke | Address on file | | | | | | | |
| 7155992 | Wrangham, Michael | Address on file | | | | | | | |
| 7154991 | Wrangham, Shelby | Address on file | | | | | | | |
| 7173491 | Wrangham, Steven | Address on file | | | | | | | |
| 7202877 | Wrangham, Susanne | Address on file | | | | | | | |
| 7202877 | Wrangham, Susanne | Address on file | | | | | | | |
| 7324757 | Wrangham, Suzanne | 938 Pine Street | | | | Chico | ca | 95928 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156415 | Wrangham, Toshie | Address on file | | | | | | | |
| 7156614 | Wrangham, Virginia | Address on file | | | | | | | |
| 7467371 | Wrede, Clay | Address on file | | | | | | | |
| 7593667 | Wren, Anthony G. | Address on file | | | | | | | |
| 7327589 | Wright , Courtney | Address on file | | | | | | | |
| 7327440 | Wright , Scott | Address on file | | | | | | | |
| 7319023 | Wright, Aimee | Address on file | | | | | | | |
| 7337088 | Wright, Amanda | Address on file | | | | | | | |
| 7273299 | Wright, Amanda | Address on file | | | | | | | |
| 7274607 | Wright, Billy J | Address on file | | | | | | | |
| 6183271 | Wright, Bonnie | Address on file | | | | | | | |
| 7204776 | Wright, Brian | Address on file | | | | | | | |
| 7208284 | Wright, Bryon Stephen | Address on file | | | | | | | |
| 5979645 | Wright, Carina | Address on file | | | | | | | |
| 7478072 | Wright, Chris | Address on file | | | | | | | |
| 7173737 | Wright, Christopher | Address on file | | | | | | | |
| 7266382 | Wright, Connor Mathias | Address on file | | | | | | | |
| 7216218 | Wright, Daniel Alexander | Address on file | | | | | | | |
| 7216218 | Wright, Daniel Alexander | Address on file | | | | | | | |
| 7297260 | Wright, Daniel Allen | Address on file | | | | | | | |
| 7327017 | Wright, Darla | Address on file | | | | | | | |
| 7484945 | Wright, David | Address on file | | | | | | | |
| 7204613 | Wright, Deborah | Address on file | | | | | | | |
| 7201175 | Wright, Deborah | Address on file | | | | | | | |
| 7245771 | Wright, Donald | Address on file | | | | | | | |
| 7183779 | Wright, Donald | Address on file | | | | | | | |
| 7290665 | Wright, Donald | Address on file | | | | | | | |
| 7455650 | Wright, Edward Anthony | Address on file | | | | | | | |
| 7275324 | Wright, Edward Anthony | Address on file | | | | | | | |
| 7178426 | Wright, Eric | Address on file | | | | | | | |
| 7173599 | Wright, Gail | Address on file | | | | | | | |
| 7292783 | Wright, Gary | Address on file | | | | | | | |
| 7292783 | Wright, Gary | Address on file | | | | | | | |
| 7169747 | WRIGHT, GARY RAYMOND | 15072 Torey Pine Road | | | | Magalia | CA | 95954 | |
| 6160958 | WRIGHT, GREGORY | Address on file | | | | | | | |
| 7158492 | WRIGHT, HAYLEY | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7275314 | Wright, James Graydon | Address on file | | | | | | | |
| 7173071 | Wright, Jeffery | Address on file | | | | | | | |
| 6180285 | Wright, Jeremy | Address on file | | | | | | | |
| 7204261 | Wright, Joanne | Address on file | | | | | | | |
| 7172819 | Wright, John Patrick | Address on file | | | | | | | |
| 7155275 | Wright, John William | Address on file | | | | | | | |
| 7310459 | Wright, Lavonne Jean | Address on file | | | | | | | |
| 7169800 | WRIGHT, LOUANN | 15072 Torey Pine Road | | | | Magalia | CA | 95954 | |
| 7320536 | Wright, Mary | Address on file | | | | | | | |
| 7158493 | WRIGHT, Mary Lisa | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 5979646 | WRIGHT, MEGAN | Address on file | | | | | | | |
| 7328440 | Wright, Nita | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7203863 | Wright, Norman | 6565 Rosewood Dr | | | | Magalia | CA | 95954 | |
| 7219157 | Wright, Patricia Lynn | Address on file | | | | | | | |
| 7268527 | Wright, Rachel | Address on file | | | | | | | |
| 7271113 | Wright, Rachel | Address on file | | | | | | | |
| 7322882 | Wright, Rhonda E | Address on file | | | | | | | |
| 7255716 | Wright, Robby Alan | Address on file | | | | | | | |
| 7228437 | Wright, Robert | Address on file | | | | | | | |
| 7172430 | Wright, Robert | Address on file | | | | | | | |
| 7316973 | Wright, Robert William | Address on file | | | | | | | |
| 7483783 | Wright, Russell | Address on file | | | | | | | |
| 7478646 | Wright, Russell | Address on file | | | | | | | |
| 7475107 | Wright, Russell | Address on file | | | | | | | |
| 7265118 | Wright, Sandra | Address on file | | | | | | | |
| 7479515 | Wright, Sharon | Address on file | | | | | | | |
| 7313969 | Wright, Sharon Robin | Address on file | | | | | | | |
| 7485364 | Wright, Shaun D. | Address on file | | | | | | | |
| 7280517 | Wright, Todd Michael | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7315913 | Wrobel, Jeffery Lawrence | Address on file | | | | | | | |
| 6174987 | Wrobel, Richard Lawrence | Address on file | | | | | | | |
| 6174987 | Wrobel, Richard Lawrence | Address on file | | | | | | | |
| 7294288 | Wroten-Kennedy, Noella | Address on file | | | | | | | |
| 7189278 | Wrynna Marie Kohler | Address on file | | | | | | | |
| 7270575 | Wu, Cheng | Address on file | | | | | | | |
| 7183932 | Wu, Cheng | Address on file | | | | | | | |
| 7073384 | Wuestefeld, Kent | Address on file | | | | | | | |
| 7242958 | Wulbern III, Richard H. | Address on file | | | | | | | |
| 7341282 | Wulbern, Gerryann | Address on file | | | | | | | |
| 7280688 | Wulbern, Gerryann | Address on file | | | | | | | |
| 7073721 | Wunder, Brittany | Address on file | | | | | | | |
| 5979647 | Wurzel, Lynn | Address on file | | | | | | | |
| 7318072 | Wyatt Kulich (Teisha Belle, Parent) | Address on file | | | | | | | |
| 7189279 | Wyatt Kulich (Teisha Belle, Parent) | Address on file | | | | | | | |
| 5975578 | Wyatt L. Robinson | Address on file | | | | | | | |
| 5975581 | Wyatt L. Robinson | Address on file | | | | | | | |
| 7189722 | Wyatt Mays Kulich | Address on file | | | | | | | |
| 7189280 | Wyatt Neil Hutts (Ryan Hutts, Parent) | Address on file | | | | | | | |
| 7257221 | Wyatt Neil Hutts (Ryan Hutts, Parents) | Address on file | | | | | | | |
| 7257221 | Wyatt Neil Hutts (Ryan Hutts, Parents) | Address on file | | | | | | | |
| 7304874 | Wyatt, Doreen | Address on file | | | | | | | |
| 7296986 | Wyatt, Douglas E. | Address on file | | | | | | | |
| 7482732 | Wycoff, Laurel | Address on file | | | | | | | |
| 7192291 | Wycoff, Laurel | Address on file | | | | | | | |
| 7470480 | Wycoff, Thomas Michael | Address on file | | | | | | | |
| 7272416 | Wyetma, Agatha | Address on file | | | | | | | |
| 7314457 | Wylder, Joel | Address on file | | | | | | | |
| 7146038 | Wylder, Joel Alan | Address on file | | | | | | | |
| 6180299 | Wyllie, Danielle | Address on file | | | | | | | |
| 6179375 | Wyllie, George | Address on file | | | | | | | |
| 7073753 | Wyllie, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7073729 | Wyllie-Jimenez, Alex | Address on file | | | | | | | |
| 7268436 | Wynacht, Angela | Address on file | | | | | | | |
| 7339813 | Wyne, Julie | Address on file | | | | | | | |
| 5977243 | wyne, margaret | Address on file | | | | | | | |
| 7292143 | Wynn, Veronica | Address on file | | | | | | | |
| 7341298 | Wynne, Teri Lynn | Address on file | | | | | | | |
| 7289583 | Wynne, Teri Lynn | Address on file | | | | | | | |
| 7148670 | Wysocki, Philip | Address on file | | | | | | | |
| 6177897 | Wytcherley, Damon R | Address on file | | | | | | | |
| 7327974 | X.G. A minor child (Florenda Gutierrez, parent) | Address on file | | | | | | | |
| 7168619 | X.M. (Carlos Marquez) | Address on file | | | | | | | |
| 7181285 | Xavier Merono | Address on file | | | | | | | |
| 7181285 | Xavier Merono | Address on file | | | | | | | |
| 7204639 | Xavier, Michael A | Address on file | | | | | | | |
| 7485101 | Xerces Society of Portland Oregon | Address on file | | | | | | | |
| 7480221 | Xie, Yuhuan | Address on file | | | | | | | |
| 7481984 | Xing, Jian | Address on file | | | | | | | |
| 6182533 | Xiong, Mai Yia | Address on file | | | | | | | |
| 7245446 | Xiong, Maila | Address on file | | | | | | | |
| 7240722 | Xiong, Mike | Address on file | | | | | | | |
| 7167739 | XU, JINBIAO | Address on file | | | | | | | |
| 7168458 | Y.C.G. (ARACELI CORONA) | Address on file | | | | | | | |
| 7168516 | Y.G.P. (DELIA PALOMAR) | Address on file | | | | | | | |
| 7146047 | Yaconelli, Ondrejka | Address on file | | | | | | | |
| 7146047 | Yaconelli, Ondrejka | Address on file | | | | | | | |
| 5906077 | Yaconelli, Trent | Address on file | | | | | | | |
| 7207450 | Yaeger Family 2012 Trust, Sandra Lehman Trustee | Address on file | | | | | | | |
| 5975589 | Yahna Quinones-Gallegos | Address on file | | | | | | | |
| 5975591 | Yahna Quinones-Gallegos | Address on file | | | | | | | |
| 7481796 | Yamamoto, Michiko | Address on file | | | | | | | |
| 7463254 | Yamaoka, Dennis N | Address on file | | | | | | | |
| 5015589 | YAMITH MCCUTCHEN, MARITZA | Address on file | | | | | | | |
| 7236726 | Yan & Chun Chu dba Happy Garden Restaurant | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7184490 | Yan Ru Chu | Address on file | | | | | | | |
| 7274249 | Yandel Vasquez (Ricardo Vasquez, Parent) | Address on file | | | | | | | |
| 7183808 | Yandel Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 7183808 | Yandel Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 5946562 | Yandel Viczquez | Address on file | | | | | | | |
| 5979648 | Yanez, Amanda | Address on file | | | | | | | |
| 7177670 | Yang, Doua | Address on file | | | | | | | |
| 7168215 | YANG, KIERSTIN | Address on file | | | | | | | |
| 7246838 | Yang, Macy | Address on file | | | | | | | |
| 7184066 | YANG, MAI | Address on file | | | | | | | |
| 7184066 | YANG, MAI | Address on file | | | | | | | |
| 7279768 | Yarbrough, Jon | Address on file | | | | | | | |
| 7328184 | Yarbrough, Jonathan | Address on file | | | | | | | |
| 7326691 | Yarbrough, Robert | Address on file | | | | | | | |
| 7274952 | Yarbrough, Robert | Address on file | | | | | | | |
| 5979649 | Yarnal, Angelica | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7242312 | Yarnal, Anthony | Address on file | | | | | | | |
| 7284192 | Yarnal, James | Address on file | | | | | | | |
| 7277703 | Yarnal, Jennifer | Address on file | | | | | | | |
| 7170576 | YARNAL, KARI | Address on file | | | | | | | |
| 7271924 | Yarnal, Timothy | Address on file | | | | | | | |
| 7313111 | Yarns on First (Napa Yarn LLC) | 1305 First St. | | | | Napa | CA | 94559 | |
| 5979650 | Yates, Kerry | Address on file | | | | | | | |
| 7473922 | Yates, Margaret Kimberly | Address on file | | | | | | | |
| 7291049 | Yates, Nancy | Address on file | | | | | | | |
| 7283883 | Yates, Nancy Denise | Address on file | | | | | | | |
| 7279207 | Ybarra, Arthur R | Address on file | | | | | | | |
| 7324910 | Yeager, Cynthia | Address on file | | | | | | | |
| 7324910 | Yeager, Cynthia | Address on file | | | | | | | |
| 7340325 | Yeager, Dionne | Address on file | | | | | | | |
| 7338705 | Yeager, Dionne | Address on file | | | | | | | |
| 7480080 | Yeager, Dionne | Address on file | | | | | | | |
| 7190537 | Yeager, Dionne | Address on file | | | | | | | |
| 7313814 | Yeager, Jeffrey Wayne | James P Frantz | 402 West Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 7296975 | Yeager, Michel Anna | Address on file | | | | | | | |
| 5015656 | Yeager, Richard Clark | Address on file | | | | | | | |
| 5015978 | Yeager, Richard Clark | Address on file | | | | | | | |
| 7168823 | YEAGER, RICHARD CLARK | 50 Ivy Street | | | | San Francisco | CA | 94103 | |
| 7145894 | YEAKEY FAMILY TRUST | Address on file | | | | | | | |
| 7140343 | YEAKEY, JASON PATRICK | Address on file | | | | | | | |
| 7140344 | YEAKEY, ROBERT MICHAEL | Address on file | | | | | | | |
| 6169631 | YEANDLE, JOHN | Address on file | | | | | | | |
| 7071038 | Yee Chang, Joseph Hsuan | Address on file | | | | | | | |
| 7461514 | Yeide, Catherine | Address on file | | | | | | | |
| 7339774 | Yeoman, John | Address on file | | | | | | | |
| 7881310 | Yeoryios C. Apallas | Address on file | | | | | | | |
| 7471534 | Yerman Property Management LLC | 371 Rio Lindo , apt c | | | | Paradise | Ca | 95969 | |
| 7156523 | Yerman, Anahi | Address on file | | | | | | | |
| 7156272 | Yerman, Bruce | Address on file | | | | | | | |
| 7156272 | Yerman, Bruce | Address on file | | | | | | | |
| 7157078 | Yerman, Indira | Address on file | | | | | | | |
| 7471023 | Yerman, Jack | Address on file | | | | | | | |
| 7156797 | Yerman, Sarah | Address on file | | | | | | | |
| 7181378 | Yesenia Rodriguez | Address on file | | | | | | | |
| 7181378 | Yesenia Rodriguez | Address on file | | | | | | | |
| 7181174 | Yesod Israel | Address on file | | | | | | | |
| 7181174 | Yesod Israel | Address on file | | | | | | | |
| 7326939 | Yessica Rebecca Cervantes | Address on file | | | | | | | |
| 5977225 | Yetter, Eula Jane (related to Joe Robert Ray) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 7461664 | Yiggins, Orea Cecelia | Address on file | | | | | | | |
| 6164075 | Yniguez, Brian | Address on file | | | | | | | |
| 7306163 | Yoakum, Christopher | Address on file | | | | | | | |
| 6177903 | Yob, Susan | Address on file | | | | | | | |
| 7226256 | Yock-Davis, Justin Alexander | Address on file | | | | | | | |
| 7226256 | Yock-Davis, Justin Alexander | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7226256 | Yock-Davis, Justin Alexander | Address on file | | | | | | | |
| 7073972 | Yoder, Dennis E. | Address on file | | | | | | | |
| 5979651 | Yoes, Heather | Address on file | | | | | | | |
| 7298500 | Yogurt Time, LLC | Amin Kazemini | 755 Farmers Lane #100 | | | Santa Rosa | CA | 95405 | |
| 7279513 | Yohman, Kathleen | Address on file | | | | | | | |
| 7324981 | Yoki, Karla | Address on file | | | | | | | |
| 6183770 | Yokota, Momoko | Address on file | | | | | | | |
| 7170216 | YOLO, ERIN | Address on file | | | | | | | |
| 7181439 | York W. Swan | Address on file | | | | | | | |
| 7181439 | York W. Swan | Address on file | | | | | | | |
| 7206874 | York, Richard | Address on file | | | | | | | |
| 7761582 | Yorston, Arlene A. | Address on file | | | | | | | |
| 7222825 | Yorston, Arlene A. | Address on file | | | | | | | |
| 7214363 | Yorston, Walter B. | Address on file | | | | | | | |
| 7228482 | Yosemite Mountain-Sugar Pine Amusement Company | Pascuzzi, Pascuzzi & Stoker | Steven R. Stoker | 2377 W. Shaw Ave, Suite 101 | | Fresno | CA | 93711 | |
| 7236706 | Yosemite Trails Pack Station, Inc. | PO Box 850 | | | | Chowchilla | CA | 93610 | |
| 7182605 | Yoshida, Lisa | Address on file | | | | | | | |
| 7327304 | Young , Heather A. | Address on file | | | | | | | |
| 7334197 | Young Sr., Robert E. | Address on file | | | | | | | |
| 5979652 | Young, Cara | Address on file | | | | | | | |
| 7341443 | Young, Daniel & Gayle | Address on file | | | | | | | |
| 5977227 | Young, David and Marilyn | Address on file | | | | | | | |
| 7465093 | Young, David P. | Address on file | | | | | | | |
| 7339753 | Young, David P. | Address on file | | | | | | | |
| 5979653 | YOUNG, DOROTHY | Address on file | | | | | | | |
| 7334269 | Young, Frances L. | Address on file | | | | | | | |
| 7329242 | Young, Frankie L. and Robert E. | Address on file | | | | | | | |
| 7459034 | Young, Gilberta | Address on file | | | | | | | |
| 7211253 | Young, Gilberta | Address on file | | | | | | | |
| 7158602 | YOUNG, IRENE RENEE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7213315 | Young, Jane | Address on file | | | | | | | |
| 7317989 | Young, Jeanne | Address on file | | | | | | | |
| 7336648 | Young, Jeff | Address on file | | | | | | | |
| 6159984 | Young, Jeffrey | Address on file | | | | | | | |
| 5979654 | Young, Johnea | Address on file | | | | | | | |
| 7476382 | Young, Joseph Paul | Address on file | | | | | | | |
| 7318417 | Young, Juliann Lorena | Address on file | | | | | | | |
| 7318417 | Young, Juliann Lorena | Address on file | | | | | | | |
| 7324450 | Young, Larry Joseph | Address on file | | | | | | | |
| 7324450 | Young, Larry Joseph | Address on file | | | | | | | |
| 7327803 | Young, Nancy L. | Address on file | | | | | | | |
| 7157485 | Young, Pamela A. | Address on file | | | | | | | |
| 7466850 | Young, Rick | Address on file | | | | | | | |
| 7478326 | Young, Rick J. | Address on file | | | | | | | |
| 7329013 | Young, Robert & Frances | Address on file | | | | | | | |
| 7217337 | Young, Ryan | Address on file | | | | | | | |
| 7467171 | Young, Sr., Christopher | Address on file | | | | | | | |
| 7072846 | Young, Sr., Christopher | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281647 | Young, Stanley Dyke | Address on file | | | | | | | |
| 7288875 | Young, Wanetta | Address on file | | | | | | | |
| 5977230 | Youngblood, Allen Scott | Address on file | | | | | | | |
| 7168826 | YOUNGBLOOD, JESSY P | Address on file | | | | | | | |
| 7168824 | YOUNGBLOOD, KEVIN | P.O. Box 574 | | | | Magalia | CA | 95954 | |
| 5015261 | Youngblood, Kevin and Kim | Address on file | | | | | | | |
| 5015261 | Youngblood, Kevin and Kim | Address on file | | | | | | | |
| 7168825 | YOUNGBLOOD, KIM | P.O. Box 574 | | | | Magalia | CA | 95954 | |
| 7326760 | Youngdahl, Dustin A | Address on file | | | | | | | |
| 7317786 | Youngdahl, Sharon Diane | Address on file | | | | | | | |
| 7317786 | Youngdahl, Sharon Diane | Address on file | | | | | | | |
| 6157045 | Younger, Jeanine | Address on file | | | | | | | |
| 7170039 | YOUNGREN, AMITA DEVIS | Address on file | | | | | | | |
| 7168827 | YOUNGREN, JEREMY SHANE | 210 South Rio Grande Street | | | | Salt Lake City | UT | 84101 | |
| 7208088 | Younie, Nathan | Address on file | | | | | | | |
| 7467294 | Your Cable Store Inc. | 629 Entler Ave Unit 64 | | | | Chico | CA | 95928 | |
| 7338729 | Yu, Andrew M. | Address on file | | | | | | | |
| 7229988 | Yuba County Water Agency | Address on file | | | | | | | |
| 7177450 | Yumm Offenbacher | Address on file | | | | | | | |
| 7177450 | Yumm Offenbacher | Address on file | | | | | | | |
| 7212791 | Yumm, Theresa | Address on file | | | | | | | |
| 7332309 | Yun, Dawn | Address on file | | | | | | | |
| 7289181 | Yungerman, Jeanette Rae | Address on file | | | | | | | |
| 6175798 | Yup, Eric | Address on file | | | | | | | |
| 7481547 | Yust, Brad | Address on file | | | | | | | |
| 7281835 | Yusupov, Alexander | Regina Bagdasarian | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7281835 | Yusupov, Alexander | 4142 26th Street | | | | San Francisco | CA | 94231 | |
| 7273937 | Yusupov, Galina | Address on file | | | | | | | |
| 7183775 | Yusupov, Galina | Address on file | | | | | | | |
| 7283361 | Yusupov, Rashel | Address on file | | | | | | | |
| 7183776 | Yusupov, Rashel | Address on file | | | | | | | |
| 7328111 | Yuxuan Shan | 2705 Range Ave Apt 120 | | | | Santa Rosa | CA | 90403 | |
| 7189281 | Yvette J Wilson | Address on file | | | | | | | |
| 7146833 | Yvette M. Fallandy, individually and as Trustee of the Yvette M. Fallandy Revocable Trust | Address on file | | | | | | | |
| 7189282 | Yvette Yvonne Garcia | Address on file | | | | | | | |
| 7189283 | Yvonne Darice Stevens | Address on file | | | | | | | |
| 7189445 | Yvonne Hernandez | Address on file | | | | | | | |
| 7336355 | Z O - minor Jenny Omile parent | Address on file | | | | | | | |
| 7186922 | Z. B., minor child | Address on file | | | | | | | |
| 7170514 | Z. D., minor child (NICHOLAS MURPHY) | 6799 Skyway, Space 30 | | | | Paradise | CA | 95969 | |
| 7169651 | Z.A.T. (MIGUEL TORRES AVILA) | 116 W. 11th Avenue | | | | Chico | CA | 95926 | |
| 7219475 | Z.B., a minor child (Tina Baker, parent) | Z.B., a minor child (Tina Baker, parent) | 1320 Eagle Drive | | | Windsor | California | 95492 | |
| 7156320 | Z.B., a minor child, (bradley Baker, parent) | Address on file | | | | | | | |
| 7293537 | Z.C., a minor child, (Tifani Richardson-Jolley, parent) | Address on file | | | | | | | |
| 7169883 | Z.J. (Julie Jenks) | Address on file | | | | | | | |
| 7148851 | Z.J.S., a minor child (Kayla Janie Anne Snow, parent) | Address on file | | | | | | | |
| 7168730 | Z.M.M. (Ashley Sager) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169854 | Z.P.J. (Aaron Johnen) | Address on file | | | | | | | |
| 7168229 | Z.S.P. (Lakhena Poeng) | Address on file | | | | | | | |
| 7480545 | Zabala, Michael | Address on file | | | | | | | |
| 7472657 | Zablockis, Alexandr | Address on file | | | | | | | |
| 5946541 | Zacarias Cardenas | Address on file | | | | | | | |
| 7181014 | Zacarias Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7181014 | Zacarias Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7246884 | Zacarias Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7189284 | Zachary Bill | Address on file | | | | | | | |
| 7189723 | Zachary Curtis Hyde | Address on file | | | | | | | |
| 7189285 | Zachary Galla | Address on file | | | | | | | |
| 5975664 | Zachary Havey | Address on file | | | | | | | |
| 7274628 | Zachary Haynes (Angie Haynes, Parent) | Address on file | | | | | | | |
| 7189286 | Zachary Haynes (Angie Haynes, Parent) | Address on file | | | | | | | |
| 7189287 | Zachary james Galla | Address on file | | | | | | | |
| 7183728 | Zachary Thomas | Address on file | | | | | | | |
| 7183728 | Zachary Thomas | Address on file | | | | | | | |
| 7288802 | Zachary Von Gabrial Pregler (Kevin Pregler, Parent) | Address on file | | | | | | | |
| 7288802 | Zachary Von Gabrial Pregler (Kevin Pregler, Parent) | Address on file | | | | | | | |
| 7189288 | Zachary Von Gabrial Pregler (Kevin Pregler, Parent) | Address on file | | | | | | | |
| 7315895 | Zachery Haynes (Angie Haynes, Parent) | Address on file | | | | | | | |
| 5979656 | ZACHMAN, RICHARD | Address on file | | | | | | | |
| 7146631 | Zackary Fernandez, Individually and as Successor in Interest to Jesus Pedro Fernandez, deceased | Address on file | | | | | | | |
| 7312343 | Zackary R Carroll (Brooke Carroll, Parent) | Address on file | | | | | | | |
| 7189289 | Zackary R Carroll (Brooke Carroll, Parent) | Address on file | | | | | | | |
| 7189290 | Zackery Crippen | Address on file | | | | | | | |
| 7274516 | Zackery White (Stacey White, Parent) | Address on file | | | | | | | |
| 7274516 | Zackery White (Stacey White, Parent) | Address on file | | | | | | | |
| 7184660 | Zackery White (Stacey White, Parent) | Address on file | | | | | | | |
| 6179196 | Zado, Pierre | Address on file | | | | | | | |
| 5979657 | ZAFT, DEBI | Address on file | | | | | | | |
| 7265510 | Zaft, Debi M | Address on file | | | | | | | |
| 7167740 | ZAGARIY, ANZHELA | Address on file | | | | | | | |
| 7483655 | Zahn, Daniel | Address on file | | | | | | | |
| 7470948 | Zahn, Daniel | Address on file | | | | | | | |
| 7479257 | Zahn, Daniel | Address on file | | | | | | | |
| 5977237 | Zahniser, Albert; Judy Weddle | Address on file | | | | | | | |
| 7325752 | Zaidi, Syed Hassan | Address on file | | | | | | | |
| 7071452 | Zaitchik, Margarita A | Address on file | | | | | | | |
| 7204813 | Zajac, Jennifer | Address on file | | | | | | | |
| 7168171 | ZAKASKY, JAMES A. | Address on file | | | | | | | |
| 5979658 | ZAMACONA, Frances | Address on file | | | | | | | |
| 6169209 | Zamora, Maribel | Address on file | | | | | | | |
| 5979659 | Zamora, Sandra | Address on file | | | | | | | |
| 7071868 | Zamora-Enriquez, Gloria | Address on file | | | | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | | | | |
| 5979660 | ZAMUDIO, JOSE | Address on file | | | | | | | |
| 7183780 | Zand, Anothony | Address on file | | | | | | | |
| 7282498 | Zand, Anothony | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7280092 | Zand, Bridget | Address on file | | | | | | | |
| 7280092 | Zand, Bridget | Address on file | | | | | | | |
| 7339759 | Zander, Brian | Address on file | | | | | | | |
| 7168177 | ZANDER, KIM | Address on file | | | | | | | |
| 7168176 | ZANDER, VERN | Address on file | | | | | | | |
| 7313099 | Zane Douglas Sherwood (Gina Sherwood, Parent) | Address on file | | | | | | | |
| 7189291 | Zane Douglas Sherwood (Gina Sherwood, Parent) | Address on file | | | | | | | |
| 7189292 | Zane Owen Sherwood | Address on file | | | | | | | |
| 7459464 | Zapata, Juan A. | Address on file | | | | | | | |
| 7178670 | Zapolski, Diana | Address on file | | | | | | | |
| 5979661 | Zaragosa, Carlos | Address on file | | | | | | | |
| 5979662 | ZARAGOZA, CUAHUTEMOC CARLOS | Address on file | | | | | | | |
| 5979663 | zaragoza, danielle | Address on file | | | | | | | |
| 5979664 | Zaragoza, Maria & Bernabe | Address on file | | | | | | | |
| 5979665 | Zaragoza, Martin | Address on file | | | | | | | |
| 7218321 | Zaragoza, Patricia | Address on file | | | | | | | |
| 5979666 | ZARATE SANTOS, JOSE LUIS | Address on file | | | | | | | |
| 7198263 | ZARING, JULIE | Address on file | | | | | | | |
| 7189293 | Zarita F Classen | Address on file | | | | | | | |
| 7325589 | Zarling , Mandi R | Address on file | | | | | | | |
| 7257801 | Zavada, Kathy | Address on file | | | | | | | |
| 5979667 | Zavala, Francisco | Address on file | | | | | | | |
| 5979668 | Zavala, Francisco | Address on file | | | | | | | |
| 5979669 | Zavaleta, Corina | Address on file | | | | | | | |
| 7336120 | Zavattero Grocery CO | Kyle Zavattero | 945 Moss Ave | | | Chico | CA | 95926 | |
| 7179767 | Zawaideh, Baha Aiman | Address on file | | | | | | | |
| 7203032 | Zbinden, Claudia | Address on file | | | | | | | |
| 7174005 | ZC (Lisa Casabona) | 475 Hempstead 52 Road | | | | Hope | AR | 71891 | |
| 7158624 | ZEIDER, DUANE | Matthews Associates | Pedro Peter de la Cerda | 250 Vallombrosa Ave Ste 266 | | Chico | CA | 95926 | |
| 7239499 | Zeider, Duane William | Engstrom, Lipscomb & Lack | Whalen, Daniel G. | 10100 Santa Monica Boulevard, Suite 1200 | | Los Angeles | CA | 90067 | |
| 6159226 | Zeier, Doug | Address on file | | | | | | | |
| 7325733 | Zeitler , Sabrina | 20543 Chaparral Cir | | | | Penn Valley | CA | 95946 | |
| 5979670 | ZELDAS FINE ART, AARON SCHIFF MUSIC PRODUCTION-SCHIFF, DON | 210 MANZANITA LN | | | | NAPA | CA | 94558 | |
| 5979671 | Zeldas Fine Arts, Aaron Schiff Music Production | 210 Manzanita Lane | | | | Napa | CA | 94558 | |
| 5979672 | Zellers, Kelli | Address on file | | | | | | | |
| 5979673 | Zellers, Lowell | Address on file | | | | | | | |
| 7288951 | Zellmer, Gary | Address on file | | | | | | | |
| 6162591 | Zellmer, John | Address on file | | | | | | | |
| 7335348 | Zeman, John R. | Address on file | | | | | | | |
| 7172033 | Zen Electric - Joey Burtner | Address on file | | | | | | | |
| 7328220 | Zepeda, Adrianna | Address on file | | | | | | | |
| 6158884 | Zepeda, Cecelia | Address on file | | | | | | | |
| 7252645 | Zephyr Pottinger-Kahl (Michelle Kahl, Parent) | Address on file | | | | | | | |
| 7184692 | Zephyr Pottinger-Kahl (Michelle Kahl, Parent) | Address on file | | | | | | | |
| 7265369 | Zepponi, Liann E | Address on file | | | | | | | |
| 7327979 | Zergarra, Monica | Address on file | | | | | | | |
| 7281321 | Zerom, Araya S. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5942175 | Zettel, Tina | Address on file | | | | | | | |
| 7463695 | Zeuli, Donna | Address on file | | | | | | | |
| 7327826 | Zhang, Gongyi | Address on file | | | | | | | |
| 7180207 | Zhang, Ying Qin | Address on file | | | | | | | |
| 7319722 | Zhang, Yong | Address on file | | | | | | | |
| 7169143 | ZHAO, WEIPING | 8028 Manchester Avenue | | | | Rohnert Park | CA | 94928 | |
| 7243944 | Zhao, Yang Qin | Address on file | | | | | | | |
| 5975725 | Zhong Huang | Address on file | | | | | | | |
| 7483731 | Ziadeh, Kathleen Ann | Address on file | | | | | | | |
| 7297480 | Ziebell, Bradley | Address on file | | | | | | | |
| 7216291 | ZIEBELL, LARRY | Address on file | | | | | | | |
| 7184400 | Ziebell, Sandra | Address on file | | | | | | | |
| 7256471 | ZIEBELL, SANDRA | Address on file | | | | | | | |
| 7184400 | Ziebell, Sandra | Address on file | | | | | | | |
| 5979674 | Ziedenberg, Oz | Address on file | | | | | | | |
| 7331976 | Zientek, Evelyn | Address on file | | | | | | | |
| 6009777 | Ziller, Jerry | Address on file | | | | | | | |
| 7302053 | Zils, Kathryn | Address on file | | | | | | | |
| 7472932 | Zima-Kowal, Dillon Lee J.K | Address on file | | | | | | | |
| 7279042 | Zimmer, Donald Charles | Address on file | | | | | | | |
| 7312649 | Zimmer, Doris Marlene | Address on file | | | | | | | |
| 7484931 | Zimmer, Ronald William | Address on file | | | | | | | |
| 7484943 | Zimmer, Susan | Address on file | | | | | | | |
| 7179990 | Zimmerlee, Karla J | Address on file | | | | | | | |
| 7177870 | Zimmerlee, Kay | Address on file | | | | | | | |
| 7205681 | Zimmerlee, Layne K. | Address on file | | | | | | | |
| 7326135 | Zimmerman, Angela | Address on file | | | | | | | |
| 7208890 | Zimmerman, Jasper Roy | Address on file | | | | | | | |
| 7306495 | Zink, LeeAnn | Address on file | | | | | | | |
| 7328254 | Zinn, Patricia | Address on file | | | | | | | |
| 7207953 | Zinn, Patricia | Address on file | | | | | | | |
| 7205449 | Zinn, Patricia | Address on file | | | | | | | |
| 7253608 | Zinnerman, Vasco T. | Address on file | | | | | | | |
| 7476995 | Zipp, Bernard | Address on file | | | | | | | |
| 7169813 | ZIRKLE, KAREN | 1013 Walnut Avenue | | | | Redlands | PA | 92373 | |
| 7071818 | Ziviello-Howell, Brenda | Address on file | | | | | | | |
| 7882900 | ZOELLNER, BARBARA RAE | Address on file | | | | | | | |
| 7189294 | Zoey Bill | Address on file | | | | | | | |
| 7240384 | Zollo, Anthony | Address on file | | | | | | | |
| 7181099 | Zomaka Ford | Address on file | | | | | | | |
| 7181099 | Zomaka Ford | Address on file | | | | | | | |
| 7148674 | Zongmei Yang, Pres., Merry Yang No. One, Inc. d/b/a Happy Day Restaurant | 2848 Cactus Avenue | | | | Chico Butte Countty | CA | 95973 | |
| 7461446 | Zorne, Sarah | Address on file | | | | | | | |
| 7463124 | Zorne, Sarah | Address on file | | | | | | | |
| 7461446 | Zorne, Sarah | Address on file | | | | | | | |
| 7482708 | Zornes, Emma Northington | Address on file | | | | | | | |
| 7472386 | Zorrilla-Reddam, Cquenaya | Address on file | | | | | | | |
| 7212838 | ZR (Megan & Timothy Ramirez, Parents) | Address on file | | | | | | | |
| 5979676 | Zucchi, Angelo | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182281 | Zucco, Greg | Address on file | | | | | | | |
| 7270471 | Zucco, Gregory S. | Address on file | | | | | | | |
| 7299631 | Zuccolillo, Michael | Address on file | | | | | | | |
| 7299631 | Zuccolillo, Michael | Address on file | | | | | | | |
| 7180046 | Zuccolillo, Rachelle | Address on file | | | | | | | |
| 7207330 | Zuccolillo, Rachelle Lynette | Address on file | | | | | | | |
| 7471088 | Zucconi, Amy | Address on file | | | | | | | |
| 7471492 | Zucconi, Amy | Address on file | | | | | | | |
| 7473234 | Zucconi, Dario | Address on file | | | | | | | |
| 7593627 | Zuckerman, Judith Ann | Address on file | | | | | | | |
| 7201673 | Zullolillo, Stacy Hallamn | Address on file | | | | | | | |
| 7319064 | Zuniga, Jesus Michael | Address on file | | | | | | | |
| 7191288 | Zuniga, Jimmy | Address on file | | | | | | | |
| 7241556 | Zuniga, Lindsy Susan | Address on file | | | | | | | |
| 7291474 | Zuniga, Michael Robert Anthony | Address on file | | | | | | | |
| 7269341 | ZUNIGA, RACHEL | Address on file | | | | | | | |
| 7274326 | Zunino, Diana | Address on file | | | | | | | |
| 7341218 | Zunino, Heather | Address on file | | | | | | | |
| 7268846 | Zunino, Robert | Address on file | | | | | | | |
| 7172594 | Zuris, Richard P | Address on file | | | | | | | |
| 7336286 | Zurlinden, Tammy Nadine | Address on file | | | | | | | |
| 7324976 | Zwicker, Paul M. | Address on file | | | | | | | |
| 7292107 | Zyskowski, Melinda | Address on file | | | | | | | |

# **Exhibit V**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7289014 | 1st Class Limos LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7174808 | 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O MICHAEL & HEN | 2485 Notre Dame Blvd | | | Chico | CA | 95928 | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | | | |
| 7227976 | 3575 Mendocino Avenue Associates, LLC | Ramsey Shuayto | 15028 Ridgetop Dr. | | San Jose | CA | 95127 | |
| 7227976 | 3575 Mendocino Avenue Associates, LLC | Ramsey Shuayto | 15028 Ridgetop Dr. | | San Jose | CA | 95127 | |
| 7340233 | A. B., a minor child (Connie Begrove, Grandmother Gaurdian) | Address on file | | | | | | |
| 7301559 | A. M., a minor child(Adam McKeon,parent) | Address on file | | | | | | |
| 7165980 | A. M., a minor child (Christina Scott and Ryan Melvin, Parents) | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7273130 | A. V-W., a minor child (Charlotte Wood, parent) | Address on file | | | | | | |
| 7273554 | A.A. a minor child (Jose Avila, parent) | Address on file | | | | | | |
| 7270634 | A.A., a minor child (Jennifer Aloisi, parent) | Address on file | | | | | | |
| 7265568 | A.A., a minor child (Jeremy Anaya, parent) | Address on file | | | | | | |
| 7256438 | A.A., a minor child (Mara Anderson, parent) | Address on file | | | | | | |
| 7295089 | A.B. a minor child (Raymond Bekham, parent) | Address on file | | | | | | |
| 7475059 | A.B., a minor child (Amber Abney-Bass, Parent) | Address on file | | | | | | |
| 7320051 | A.B., a minor child (Brandi Lowrey, parent) | Address on file | | | | | | |
| 7460651 | A.B., a minor child (Brandi Lowrey, parent) | Address on file | | | | | | |
| 7249889 | A.B., a minor child (Brandon Bowen, parent) | Address on file | | | | | | |
| 7253790 | A.B., a minor child (Cynthia Smith, guardian) | Address on file | | | | | | |
| 7266234 | A.B., a minor child (Daryl Butts, parent) | 2763 Cherokee Rd | | | Oroville | CA | 95965 | |
| 7250164 | A.B., a minor child (Deborah Bidwell, guardian) | Address on file | | | | | | |
| 7286261 | A.B., a minor child (Janice Harris, guardian) | Address on file | | | | | | |
| 7303072 | A.B., a minor child (Justin Petersen, parent) | Address on file | | | | | | |
| 7270855 | A.B., a minor child (Mathew Bentley, a parent) | Address on file | | | | | | |
| 7311881 | A.B., a minor child (Michael Bock, Parent) | Address on file | | | | | | |
| 7311881 | A.B., a minor child (Michael Bock, Parent) | Address on file | | | | | | |
| 7308697 | A.B., a minor child (Tiffany Kennedy, parent) | Address on file | | | | | | |
| 7323060 | A.B., minor child (Darrell Medford, parent) | Address on file | | | | | | |
| 7279978 | A.C. a minor child (Jennifer Dickinson, parent) | Address on file | | | | | | |
| 7231280 | A.C., a minor child (Amanda Cope, parent) | 3554 Cisco Way | | | Chico | CA | 95973 | |
| 7249895 | A.C., a minor child (Bud Cooper and Sheila Olvera, parents) | Address on file | | | | | | |
| 7460539 | A.C., a minor child (Cody Childers, parent) | Address on file | | | | | | |
| 7280459 | A.C., a minor child (Kurtis Camacho, parent) | Address on file | | | | | | |
| 7298323 | A.C., a minor child, (Kristen Lake, parent) | 1050 Warner Street | | | Chico | CA | 95926 | |
| 7255578 | A.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | Address on file | | | | | | |
| 7460447 | A.C., minor child (Jessica Neunzig, parent) | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7292985 | A.C.F., a minor child (Danielle Fierro, Parent) | Address on file | | | | | | |
| 7282170 | A.D., a minor child (Cora Williams, grandparent) | Address on file | | | | | | |
| 7252563 | A.D., a minor child (Crystal Johnstone, parent) | Address on file | | | | | | |
| 7252563 | A.D., a minor child (Crystal Johnstone, parent) | Address on file | | | | | | |
| 7244714 | A.D., a minor child (Jessica DePriest, parent) | Address on file | | | | | | |
| 7264286 | A.D., a minor child (Jessica Distefano, parent) | Address on file | | | | | | |
| 7459822 | A.D., a minor child (Jewell Wickstrom, parent) | Address on file | | | | | | |
| 7272945 | A.D., a minor child (Joshua Dodson, parent) | Address on file | | | | | | |
| 7293286 | A.D., a minor child (June and Keith Doerffler, parents) | Address on file | | | | | | |
| 7231338 | A.D., a minor child (Nicole Parrish, parent) | Address on file | | | | | | |
| 7249865 | A.D., a minor child (Shannon Hill, parent) | Address on file | | | | | | |
| 7261016 | A.D., a minor child (Travis Decoito, parent) | Address on file | | | | | | |
| 7270839 | A.E., minor child (Poua Ecklund, parent) | Address on file | | | | | | |
| 7255242 | A.F., a minor child (Cynthia Smith, guardian) | Address on file | | | | | | |
| 7468084 | A.F., a minor child (Diana Fabian, parent) | Address on file | | | | | | |
| 7260496 | A.F., a minor child (Elisha Figueroa, parent) | 1401 Lakewood Ave, Apt 285 | | | Modesto | CA | 95355 | |
| 7260496 | A.F., a minor child (Elisha Figueroa, parent) | 1401 Lakewood Ave, Apt 285 | | | Modesto | CA | 95355 | |
| 7276505 | A.F., a minor child (Henry Freimuth, parent) | Address on file | | | | | | |
| 7252234 | A.F., a minor child (Janyce Cardenas, parent) | Address on file | | | | | | |
| 7319446 | A.G. a minor child (Andrea Gonzales, parent) | Address on file | | | | | | |
| 7317418 | A.G. a minor child, (Nathan Thomas, parent) | Address on file | | | | | | |
| 7253620 | A.G. Phillips III and Elizabeth Phillips, as Trustees, U.D.T. (Under Declaration of Trust), dated March 2, 1989 | Address on file | | | | | | |
| 7287621 | A.G., a minor child (Amber and Ben Greenwald, parents) | Address on file | | | | | | |
| 7277557 | A.G., a minor child (Jamie Graves, parent) | Address on file | | | | | | |
| 7251211 | A.G., a minor child (Jennie Chavarria, parent) | Address on file | | | | | | |
| 7268710 | A.G., a minor child (Kasey Gibbs, Parent) | Address on file | | | | | | |
| 7236662 | A.G., a minor child (Lynn Gandolfi, parent) | Address on file | | | | | | |
| 7241184 | A.G., a minor child (Wendy Frazer-Siegal, parent) | Address on file | | | | | | |
| 7255739 | A.H., a minor child (Alisha Hill, Parent) | Address on file | | | | | | |
| 7317510 | A.H., a minor child (Brandon Levi Hamlett, parent) | Address on file | | | | | | |
| 7314657 | A.H., a minor child (Cindy Haak-Tomasini, parent) | Address on file | | | | | | |
| 7459621 | A.H., a minor child (Cindy Haak-Tomasini, Parent) | Address on file | | | | | | |
| 7259901 | A.H., a minor child (Jennifer Hurd, parent) | Address on file | | | | | | |
| 7270538 | A.H., a minor child (Krystine Harvey, Parent) | Address on file | | | | | | |
| 7251933 | A.H., a minor child (Nichole Gilman, parent) | Address on file | | | | | | |
| 7250821 | A.H., a minor child (Tristan Harper, parent) | Address on file | | | | | | |
| 7279561 | A.H., a minor child (Zachary Held, parent) | Address on file | | | | | | |
| 7294021 | A.H.,(Donald Franklin Harp, Parent) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7159004 | A.J. a minor child (Brooke Clyde, Parent) | 120 Menlo Way Apt #18 | | | Chico | CA | 95926 | |
| 7186594 | A.J., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | | | |
| 7274656 | A.J., a minor child (Joanne Hansen, parent) | Address on file | | | | | | |
| 7165985 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7186155 | A.J.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | |
| 7196908 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | 38 Smith Hill Ln | | | Oroville | CA | 95965 | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Address on file | | | | | | |
| 7250358 | A.K., a minor child (Samuel Knowles, parent) | Address on file | | | | | | |
| 7273246 | A.K., a minor child (Sarah Kester, Parent) | Address on file | | | | | | |
| 7249743 | A.K., a minor child (Scot Kim, parent) | Address on file | | | | | | |
| 7257090 | A.L., a minor child (Amanda Lynn Pitera, parent) | Address on file | | | | | | |
| 7184876 | A.L., a minor child (Corey Benson, parent) | Address on file | | | | | | |
| 7265217 | A.L., a minor child (Jennifer Weiler-Lindberg, parent) | Address on file | | | | | | |
| 7249483 | A.L., a minor child (Nathan Lincicum, parent) | Address on file | | | | | | |
| 7249483 | A.L., a minor child (Nathan Lincicum, parent) | Address on file | | | | | | |
| 7251843 | A.L., a minor child (Paul Lackovic, parent) | Address on file | | | | | | |
| 7235767 | A.L., a minor child (Richard Laudari, parent) | Address on file | | | | | | |
| 7268157 | A.L., a minor child (Robert Forbes, parent) | Address on file | | | | | | |
| 7483316 | A.L., a minor child (Tierra Lloyd, parent) | Address on file | | | | | | |
| 7248117 | A.M. a minor child (Amy McFarland, parent) | Address on file | | | | | | |
| 7310428 | A.M., a minor child (Amanda Montgomery, parent) | Address on file | | | | | | |
| 7310428 | A.M., a minor child (Amanda Montgomery, parent) | Address on file | | | | | | |
| 7238594 | A.M., a minor child (Brandon Miland, parent) | Address on file | | | | | | |
| 7238594 | A.M., a minor child (Brandon Miland, parent) | Address on file | | | | | | |
| 7263822 | A.M., a minor child (Christine Grado, parent) | Address on file | | | | | | |
| 7259617 | A.M., a minor child (Frank Medina, parent) | 1135 1st Ave | | | Oroville | CA | 95965 | |
| 7170273 | A.M., a minor child (Lynsey Martin, Parent) | Address on file | | | | | | |
| 7235940 | A.M., a minor child (Michael Minor, parent) | Address on file | | | | | | |
| 7327197 | A.M., a minor child (Michele Carr, parent) | Address on file | | | | | | |
| 7465549 | A.M., a minor child (Michele Carr, parent) | Address on file | | | | | | |
| 7248352 | A.M., a minor child (Sarah Carpenter, parent) | Address on file | | | | | | |
| 7275912 | A.M., a minor child (Shandra Frame, parent) | Address on file | | | | | | |
| 7298686 | A.M.S.H (Lauren Kenyon, mother) | Address on file | | | | | | |
| 7259802 | A.N., a minor child (Donna Nelson, mother) | Address on file | | | | | | |
| 7459608 | A.O., a minor child (Amannda Oakley, parent) | Address on file | | | | | | |
| 7244623 | A.P., a minor child ( Nicholas Peters, parent) | Address on file | | | | | | |
| 7290954 | A.P., a minor child (Daniel S. Pardini, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7251085 | A.P., a minor child (Kelly Peirce, parent) | Address on file | | | | | | |
| 7184973 | A.R.(1), a minor child (Alexandria Robbins, parent) | 2930 Hammonton Smartsville Road Spc. 23 | | | Marysville | CA | 95901 | |
| 7184976 | A.R.(2), a minor child (Alexandria Robbins, parent) | 2930 Hammonton Smartsville Road Spc. 23 | | | Marysville | CA | 95901 | |
| 7262854 | A.R., a minor child (Jared Rael, parent) | Address on file | | | | | | |
| 7256063 | A.R., a minor child (Randall Rose, parent) | Address on file | | | | | | |
| 7252267 | A.R., a minor child (Shanna Rutherford, parent) | Address on file | | | | | | |
| 7324368 | A.R., a minor child (Stephanie Matheneney, parent) | Address on file | | | | | | |
| 7301154 | A.R.F., a minor child (Daniel Fierro, Parent) | Address on file | | | | | | |
| 7460655 | A.S. a minor child, (Breanna Stachowski, parent) | Address on file | | | | | | |
| 7329024 | A.S. a minor, (Breanna Stachowski, parent) | Address on file | | | | | | |
| 7275488 | A.S. minor child (Marc Silver, parent) | Address on file | | | | | | |
| 7195956 | A.S., a minor child (Christina Scott, Parent) | Address on file | | | | | | |
| 7251112 | A.S., a minor child (Christine Grado, parent) | Address on file | | | | | | |
| 7278059 | A.S., a minor child (Christopher Smith, parent) | Address on file | | | | | | |
| 7255624 | A.S., a minor child (Cynthia Smith, parent) | Address on file | | | | | | |
| 7251621 | A.S., a Minor Child (Leslie Hawthorne, parent) | Address on file | | | | | | |
| 7243895 | A.S., a minor child (Martha Sapien, parent) | Address on file | | | | | | |
| 7278988 | A.S., a minor child (Nichola Schmitz, parent) | 4565 Pressley Rd. | | | Santa Rosa | CA | 95404 | |
| 7285693 | A.S., a minor child (Susanna Segura, parent) | 2509 Chapman Court | | | Santa Rosa | CA | 95403 | |
| 7319787 | A.S., a minor child (Taryn Stears, parent) | Address on file | | | | | | |
| 7250486 | A.S., a minor child (Terrie Bannister, parent) | Address on file | | | | | | |
| 7250727 | A.S., a minor child(Daniel Stuermer, parent) | Address on file | | | | | | |
| 7284401 | A.S., a minor child, (Jered Sprague, Parent) | Address on file | | | | | | |
| 7304131 | A.T. a minor child (Maria Godinez parent) | Address on file | | | | | | |
| 7306575 | A.T., a minor child (Cindy Haak-Tomasini, parent) | Address on file | | | | | | |
| 7306575 | A.T., a minor child (Cindy Haak-Tomasini, parent) | Address on file | | | | | | |
| 7258023 | A.T., minor child (Stacey Fisher, parent) | Address on file | | | | | | |
| 7311474 | A.V.H., a minor child (Ashley Velaquez, parent) | Address on file | | | | | | |
| 7460000 | A.V.H., a minor child (Ashley Velazquez, parent) | Address on file | | | | | | |
| 7247184 | A.W., a minor child (Alayna Wyatt, Parent) | Address on file | | | | | | |
| 7249981 | A.W., a minor child (John Z. White, parent) | Address on file | | | | | | |
| 7298239 | A.W., a minor child (Michellena Vallare, parent) | Address on file | | | | | | |
| 7315519 | A.W., a minor child (Nathaniel Warner, parent) | Address on file | | | | | | |
| 7460637 | A.W., a minor child (Nathaniel Warner, parent) | Address on file | | | | | | |
| 7175410 | Aaron E Favela-Perez (minor) | Address on file | | | | | | |
| 7174846 | Aaron J. Singer | Address on file | | | | | | |
| 7266618 | Aaron R. Groves and Judith Y. Hong, Trustees Under the Aaron R. Groves and Judith Y. Hong Trust Agreement dated July 22, 2016 | Address on file | | | | | | |
| 7175277 | Aaron S.  Brown | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7174962 | Abagail Rudick (minor) | Address on file | | | | | | |
| 7256722 | Abbiati, Jill Lynn | Address on file | | | | | | |
| 7189382 | Abbott Trust | Address on file | | | | | | |
| 7162738 | ABBOTT, BARBARA A | 2359 Redoak Dr. | | | Santa Rosa | CA | 95403 | |
| 7162739 | ABBOTT, ROBERT | 2359 Redoak Drive | | | Santa Rosa | Ca | 95403 | |
| 7162739 | ABBOTT, ROBERT K | 2360 Redoak Dr. | | | Santa Rosa | CA | 95403 | |
| 7175278 | Abby Brown (minor) | Address on file | | | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | | | |
| 7174886 | Abdiel Bosque | Address on file | | | | | | |
| 7242774 | Abeyta , Josephine | Address on file | | | | | | |
| 7250004 | Abeyta, Nicholas | Address on file | | | | | | |
| 7463843 | Abney-Bass, Amber | Address on file | | | | | | |
| 7248138 | Abrams, Aaron | Address on file | | | | | | |
| 7247558 | Abrams, Desiree | Address on file | | | | | | |
| 7175257 | Ace Towers (minor) | Address on file | | | | | | |
| 7158754 | ACKLEY, KRISTI | 5300 Chaparral Ln | | | Wichita Falls | TX | 76310 | |
| 7242298 | Acord, Jacob | Address on file | | | | | | |
| 7249012 | Acord, Judy | Address on file | | | | | | |
| 7241928 | Acord, Kenneth | Address on file | | | | | | |
| 7175550 | Acorn LLC (Corporate Representative: Greg  L. Bolin) | 1750 Humboldt Rd. | | | Chico | CA | 95928 | |
| 7241738 | Acosta, Maya | Address on file | | | | | | |
| 7245173 | ACRET, KAITLYN | Address on file | | | | | | |
| 7161702 | Active Ink Software, INC. | PO Box 3012 | | | Paradise | CA | 95967 | |
| 7278176 | Adam T. Kleemeyer, individually, and as Trustee of the "Norma J. Haxton Trust" | Address on file | | | | | | |
| 7262856 | Adams, Amy | Address on file | | | | | | |
| 7185074 | ADAMS, BRIAN STACEY | Address on file | | | | | | |
| 7298002 | Adams, Diana | 13211 Los Verjeles Rd. | | | Marysville | CA | 95901 | |
| 7258595 | Adams, Elizabeth | Address on file | | | | | | |
| 7164795 | ADAMS, JENNIFER | 1918 Carndall Way | | | Paradise | CA | 95969 | |
| 7240121 | Adams, Lindy | Address on file | | | | | | |
| 7243215 | Adams, Mary | Address on file | | | | | | |
| 7315658 | Adams, Patrick | 13211 Los Verjeles Rd. | | | Marysville | CA | 95901 | |
| 7318874 | Adams, Rebecca | Address on file | | | | | | |
| 7251945 | Adams, Scott P. | Address on file | | | | | | |
| 7319558 | Adams, Stephen | Address on file | | | | | | |
| 7268785 | Adams, Susan | Address on file | | | | | | |
| 7259232 | Adams, Timothy | Address on file | | | | | | |
| 7175327 | Adelynn Massey (minor) | Address on file | | | | | | |
| 7175201 | Adia Bartow (minor) | Address on file | | | | | | |
| 7240948 | Adler, Nancy | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7261640 | Adler, Phyllis | Address on file | | | | | | |
| 7262798 | Adler-Milstein, Julia | Address on file | | | | | | |
| 7174864 | Adrian Delgado (minor) | Address on file | | | | | | |
| 7158697 | Adrienna Basford | 6799 Skyway, Space 30 | | | Paradise | CA | 95969 | |
| 7310333 | AGE Crypto GP, LLC | P.o. Box 17637 | | | S. Lake Tahoe | CA | 96151 | |
| 7310438 | Agliolo, Michael | Address on file | | | | | | |
| 7460793 | Agliolo, Nancy | Address on file | | | | | | |
| 7289429 | Agnitsch, Debbie | Address on file | | | | | | |
| 7253648 | Agosta, Fredrick | Address on file | | | | | | |
| 7249900 | Agostino, Angela | Address on file | | | | | | |
| 7257885 | Agostino, Barbara | Address on file | | | | | | |
| 7293640 | Agostino, David | Address on file | | | | | | |
| 7242329 | Aguilar, Jaime P. | Address on file | | | | | | |
| 7319668 | Aguilar, Katarina | Address on file | | | | | | |
| 7243857 | Aguilera, Nicole | Address on file | | | | | | |
| 7265572 | Aguirre, Cliff | Address on file | | | | | | |
| 7259794 | Aguirre, Edward | Address on file | | | | | | |
| 7241176 | Aguirre, Geneva | 2440 Garfield Avenue APT C90 | | | Carmichael | CA | 95608 | |
| 7269228 | Aguirre, Robert | Address on file | | | | | | |
| 7246623 | Ahad, Albert | Address on file | | | | | | |
| 7246412 | Ahad, Sam | Address on file | | | | | | |
| 7245242 | Ahad, Violet | Address on file | | | | | | |
| 7159078 | AHLERS, ELIJAH JAMES | 1062 Elsbree Lane | | | Windsor | CA | 95492 | |
| 7158204 | AHLERS, JEFFREY | 1062 Elsbree Lane | | | Windsor | CA | 95492 | |
| 7159075 | AHLERS, KAYLIE A | 1062 Elsbree Lane | | | Windsor | CA | 95492 | |
| 7158205 | AHLERS, KELLY | 1062 Elsbree Lane | | | Windsor | CA | 95492 | |
| 7159079 | AHLERS, MALAKAI MAXIMUS | 1062 Elsbree Lane | | | Windsor | CA | 95492 | |
| 7250552 | Ahl-Wright, Amy | Address on file | | | | | | |
| 7239031 | Ahr, Robert | Address on file | | | | | | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) (Corporate Representative: Randall Craig  Ahr) | 14672 Colter Way | | | MAGALIA | CA | 95954 | |
| 7241678 | Aichinger, Alexis A | Address on file | | | | | | |
| 7246733 | Aichinger, Karen L. | Address on file | | | | | | |
| 7174940 | Aimee L. Sampson | Address on file | | | | | | |
| 7236414 | Aisenbrey, Joyce | Address on file | | | | | | |
| 7158755 | AJMAL, ENAYATULLAH | 1051 Clarke Ave, Apt 29 | | | Chico | CA | 95991 | |
| 7304554 | Akin, Barbara Jane | Address on file | | | | | | |
| 7300383 | Akin, Christopher John | Address on file | | | | | | |
| 7290095 | Akin, Jeffery | Address on file | | | | | | |
| 7252076 | Akin, Stacey | Address on file | | | | | | |
| 7265171 | Akman, Daniel Lee | Address on file | | | | | | |
| 7273065 | Akman, Jonathan | 6095 Erie Ct. | | | Magalia | CA | 95954 | |
| 7174897 | Akram A Elkhechen | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Address on file | | | | | | |
| 7238256 | Alan Merritt Pettit, Trustee of the Alan Merritt Pettit Revocable Living Trust created 3/1/2013 | Address on file | | | | | | |
| 7322919 | Alarcon, Karinne | Address on file | | | | | | |
| 7270819 | Albano, Lona | Address on file | | | | | | |
| 7158206 | ALBERIGI, DARLYNNE | 192 Duran Drive | | | San Rafael | CA | 94903 | |
| 7158207 | ALBERIGI, TERENCE | 192 Duran Drive | | | San Rafael | CA | 94903 | |
| 7144862 | ALBERS, JENNIFER VIOLET | Address on file | | | | | | |
| 7175464 | Albert Alameda | Address on file | | | | | | |
| 7174845 | Albert Bedrosian | Address on file | | | | | | |
| 7161673 | Albert Pierce | 2130 Ohio Street | | | North Bend | OR | 97459 | |
| 7260309 | Alcorn, Donna | Address on file | | | | | | |
| 7235721 | Alcover, Crystal | 4740 Pacific Hights | | | Oroville | CA | 95966 | |
| 7247312 | Alcover, Gina-Maria | Address on file | | | | | | |
| 7243756 | Alcover, Matthew | Address on file | | | | | | |
| 7248835 | Aldrich, Brian | Address on file | | | | | | |
| 7465285 | Aleesha Garcia, Trustee of The Deborah Cole Residence Trust | Address on file | | | | | | |
| 7175367 | Alexander  Rozycki | Address on file | | | | | | |
| 7283173 | Alexander, Frank | 17 Southview Dr. | | | Oroville | CA | 95966 | |
| 7289814 | Alexander, Jeffrey | Address on file | | | | | | |
| 7323513 | Alfred Henry Spruell and Gwendolyn Spruell, Trustees of the Alfred Henry Spruell and Gwendolyn Spruell Family Trust Agreement dated August 26,2016 | Address on file | | | | | | |
| 7269273 | Alfred P Barton Jr and C Denise Barton, Trustees of The R and B Barton Revocable Trust | Address on file | | | | | | |
| 7241388 | Alice L. Knapp, Trustee of the Alice Lee Knapp Family Trust | Address on file | | | | | | |
| 7266820 | Alice R. Pastrano-Springs, as Trustee of The Pastrano-Springs Family Trust, U/A dtd April 25, 2013 | Address on file | | | | | | |
| 7175220 | Alize Hall | Address on file | | | | | | |
| 7237571 | All Things Trees | 5011 Ravelle Court. | | | Paradise | ca | 95969 | |
| 7158208 | ALLEN, JAMIE | 2096 Sommer Street | | | Napa | CA | 94559 | |
| 7293213 | Allen, Kenneth | Address on file | | | | | | |
| 7161692 | ALLEN, TIERNEY JANE | 1224 Dolores Way | | | Sacramento | CA | 95816 | |
| 7248256 | Allen-Broman, Cheryl | Address on file | | | | | | |
| 7262388 | Allensworth, Jennifer | 2652 Barbers Way | | | Rancho Cordova | CA | 95670 | |
| 7158722 | Allison Kirin | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175240 | Allison Nolen (minor) | Address on file | | | | | | |
| 7175400 | Allison T.  Winchester (minor) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7278623 | Allison, Karen Sue | Address on file | | | | | | |
| 7287076 | Allmaras, Herman | Address on file | | | | | | |
| 7235833 | Allsup, Christy | Address on file | | | | | | |
| 7252221 | Allsup, Jason | Address on file | | | | | | |
| 7259652 | Allyn, Victoria | Address on file | | | | | | |
| 7162740 | ALMAN, ROBERT EDLON | 115 Camino Vista Street | | | Helena | CA | 94574 | |
| 7301949 | Aloha Paradise Studios, LLC | PO Box 301 | | | Paradise | CA | 95967 | |
| 7264395 | Aloisi, Jennifer | P.O. Box 2074 | | | Paradise | CA | 95967 | |
| 7254672 | Aloisi, Seth | Address on file | | | | | | |
| 7264133 | Alsdurf, Frank | Address on file | | | | | | |
| 7256298 | Alsdurf, Jody | PO Box 5931 | | | Oroville | CA | 95966 | |
| 7262048 | Alstad, J'Anna | Address on file | | | | | | |
| 7286243 | Alstad, Mark | Address on file | | | | | | |
| 7262972 | Alvarado, Troy | Address on file | | | | | | |
| 7310590 | Alvarez, Alvaro | Address on file | | | | | | |
| 7240899 | Alvarez, Blanca | Address on file | | | | | | |
| 7254624 | Alvarez, Claudia | Address on file | | | | | | |
| 7265892 | Alvarez, Daniel | 2112 Fort Wayne Street | | | Oroville | CA | 95966 | |
| 7301705 | Alvarez, Daniel | Address on file | | | | | | |
| 7145817 | ALVAREZ, TIFFANIE ANN | Address on file | | | | | | |
| 7262548 | Alves, Paula | Address on file | | | | | | |
| 7273052 | Alves, Rick | 5825 Old Highway, #17 | | | Clearlake | CA | 95422 | |
| 7248459 | Alvis, Joanne | Address on file | | | | | | |
| 7248901 | Alvord, Dennis | 402 Currie Ln | | | Grants Pass | OR | 97526 | |
| 7300720 | Alward, Amy | Address on file | | | | | | |
| 7174906 | Alysha Lane (minor) | Address on file | | | | | | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | | | |
| 7325365 | AM Food & Liquor Corporation DBA Rays Liquor (c/o Jeff Muchamel, owner) | Law offices of Linda H. Muchamel | Linda Muchamel | 18001 Ventura Blvd. Suite C | Encino | CA | 91316 | |
| 7248809 | Amador, Joseph | Address on file | | | | | | |
| 7262990 | Amador, Judith | Address on file | | | | | | |
| 7175582 | Amanda  G.  Kitto (minor) | Address on file | | | | | | |
| 7158702 | Amanda Brimm | 709 College St. | | | Lostine | OR | 97857 | |
| 7169057 | Amanda Valadez | 14109 Temple Circle | | | Magalia | CA | 95954 | |
| 7174862 | Amanpreet Kaur | Address on file | | | | | | |
| 7235230 | Amaya, Carol | Address on file | | | | | | |
| 7242356 | Amaya, Jose | Address on file | | | | | | |
| 7289382 | Ambrose, Kirsten | Address on file | | | | | | |
| 7259439 | Ambrosini, Ira | Address on file | | | | | | |
| 7261022 | Ambrosini, Victor | Address on file | | | | | | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | Address on file | | | | | | |
| 7478261 | AMERICAN AUTO SALES,INC. | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7265100 | Amerman, Carol | Address on file | | | | | | |
| 7269688 | Amerman, William | Address on file | | | | | | |
| 7243731 | Amero, Patty | Address on file | | | | | | |
| 7248498 | Ames, Corinne | Address on file | | | | | | |
| 7159025 | AMES, JANET | 612 Clifford Trail | | | Lake Almanor | CA | 96137 | |
| 7159024 | AMES, SHARRON | 612 Clifford Trail | | | Lake Almanor | CA | 96137 | |
| 7233039 | Ames, Wanda | Address on file | | | | | | |
| 7281708 | Amezcua, Charlie | Address on file | | | | | | |
| 7297314 | Amezcua, Lucia | Address on file | | | | | | |
| 7165647 | AMINI, ARIA BRANDON | 115 Camino Vista | | | St Helena | CA | 94574 | |
| 7164746 | AMINI, SINA STEVEN | 115 Camino Vista | | | St Helena | CA | 94574 | |
| 7252292 | Amis, Arline | Address on file | | | | | | |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | 4682 E Weatherby Ave | | | Post Falls | ID | 83854 | |
| 7158750 | Amorette Wallick | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7255519 | Amos, Arturo | Address on file | | | | | | |
| 7184865 | AMOS, JOHNATHON | Address on file | | | | | | |
| 7144902 | AMUNDSON, JESSICA | Address on file | | | | | | |
| 7175390 | Amy C. Richter (minor) | Address on file | | | | | | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | | | |
| 7291299 | Anaya, Hillary | Address on file | | | | | | |
| 7270465 | Anaya, Jeremy | Address on file | | | | | | |
| 7267929 | Ancar, Brandie Lou-Ann | P.O Box 829 | | | Mountain Ranch | CA | 95246 | |
| 7266677 | Ancar, Caleb John-Keith | Address on file | | | | | | |
| 7251093 | Ancar, Keith | Address on file | | | | | | |
| 7250109 | Ancar, Mary Denise | P.O Box 829 | | | Mountain Ranch | CA | 95246 | |
| 7243214 | Anderson Brothers Corporation | 1545 Elliott Road | | | Paradise | CA | 95969 | |
| 7265773 | Anderson Builders Corporation | 1545 Elliott Road | | | Paradise | CA | 95969 | |
| 7269710 | Anderson Land & Investments Company, LP | Address on file | | | | | | |
| 7158757 | ANDERSON, AARON | 11 Mill St | | | Dexter | CA | 04930 | |
| 7245871 | Anderson, Beverly | Address on file | | | | | | |
| 7262860 | Anderson, Cheryl | Address on file | | | | | | |
| 7250221 | Anderson, Christopher | Address on file | | | | | | |
| 7288184 | Anderson, Cody | Address on file | | | | | | |
| 7236420 | Anderson, Craig | Address on file | | | | | | |
| 7264670 | Anderson, David | Address on file | | | | | | |
| 7257353 | Anderson, Dean | Address on file | | | | | | |
| 7243166 | Anderson, Edward | Address on file | | | | | | |
| 7281895 | Anderson, Emily | Address on file | | | | | | |
| 7244314 | Anderson, Faye | Address on file | | | | | | |
| 7244063 | Anderson, Iyan | Address on file | | | | | | |
| 7305922 | Anderson, James | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7236027 | Anderson, Jay | Address on file | | | | | | |
| 7240807 | Anderson, Jeri | 2736 Lakeshore Blvd | | | Lakeport | CA | 95453 | |
| 7264374 | Anderson, Joy | Address on file | | | | | | |
| 7306249 | Anderson, Kelsey | Address on file | | | | | | |
| 7164748 | ANDERSON, KENNETH R | P.O. Box 14396 | | | Santa Rosa | CA | 95402 | |
| 7286043 | Anderson, Lynette | Address on file | | | | | | |
| 7268286 | Anderson, Mara | Address on file | | | | | | |
| 7164747 | ANDERSON, MARIA W | P.O. Box 14395 | | | Santa Rosa | CA | 95402 | |
| 7247476 | Anderson, Mindy | 3256 State Highway 32 #2 | | | Chico | CA | 95973 | |
| 7245934 | Anderson, Rex | Address on file | | | | | | |
| 7239306 | Anderson, Robert | Address on file | | | | | | |
| 7285554 | Anderson, Sheri | Address on file | | | | | | |
| 7158756 | ANDERSON, SPENCER | PO Box 4194 | | | Yankee Hill | CA | 95965 | |
| 7283598 | Anderson, Sylvia | 5005 Main St. #821 | | | Tacoma | WA | 98407 | |
| 7253032 | Anderson, Trudy | Address on file | | | | | | |
| 7232987 | Anderson, William | Address on file | | | | | | |
| 7175536 | Andes Ground Inc.  (Personal Client: Joshua A. Andes) | Address on file | | | | | | |
| 7175232 | Andrea K Van Order | Address on file | | | | | | |
| 7258950 | Andrea L. Lemcke and Joyce aisenbrey, Trustees of the Lemcke-Aisenbrey Trust dated June 11, 2012 | Address on file | | | | | | |
| 7175579 | Andrea S.  Hillis | Address on file | | | | | | |
| 7292473 | Andreas, Alisa | Address on file | | | | | | |
| 7288228 | Andreas, Arthur | Address on file | | | | | | |
| 7277981 | Andreas, Jennifer | Address on file | | | | | | |
| 7286973 | Andreas, Laurenil | Address on file | | | | | | |
| 7292021 | Andreas, Philip | Address on file | | | | | | |
| 7280713 | ANDRESEN, BRANDON | 2875 Morseman Ave. | | | Chico | CA | 95973 | |
| 7295225 | Andresen, Elizabeth | Address on file | | | | | | |
| 7281924 | Andresen, Landon | Address on file | | | | | | |
| 7291263 | Andresen, Paul | Address on file | | | | | | |
| 7175588 | Andrew David-Malig (minor) | Address on file | | | | | | |
| 7175642 | Andrew Jordan  Kruger (minor) | Address on file | | | | | | |
| 7485295 | Andrew Knud Nielsen, as Trustee of the Andrew Knud Nielsen 2016 Revocable Trust, u/d dtd 7/29/2016 | Address on file | | | | | | |
| 7175072 | Andrew Shepherd | Address on file | | | | | | |
| 7261154 | Andrew, Jessica | Address on file | | | | | | |
| 7305408 | Andrew, Kalie | Address on file | | | | | | |
| 7255434 | Andrew, Scott | Address on file | | | | | | |
| 7254744 | Andrew, Tyler | Address on file | | | | | | |
| 7276129 | Andrews, Shirley | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7243479 | ANDUJAR, JACQUELINE | Address on file | | | | | | |
| 7158720 | Angelica Marie Jam | 1317 Purcell Lane | | | Chico | CA | 95926 | |
| 7175093 | Angelina C. Hung (minor) | Address on file | | | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | | | |
| 7256383 | Angell, Charles | Address on file | | | | | | |
| 7266750 | Angell, Larry | Address on file | | | | | | |
| 7241123 | Anglen, Danny | Address on file | | | | | | |
| 7250865 | Anglen, Jeanette | Address on file | | | | | | |
| 7485287 | Anita R. Mainz Trustee of the Anita R.Mainz Trust dated September 3, 1996 | Address on file | | | | | | |
| 7236861 | Anita R. Mainz, Trustee of the Anita R. Mainz Trust dated Septemnr 3, 1996 | Address on file | | | | | | |
| 7234103 | Anita Raye, as Trustee of the Anita Raye Family Trust U/A dated January 29, 2018 | Address on file | | | | | | |
| 7175278 | Anja Brown (minor) | Address on file | | | | | | |
| 7175038 | Ann Martin | Address on file | | | | | | |
| 7158344 | Ann Nichols | 430 Wildrose Loop | | | Twin Falls | ID | 83301 | |
| 7196475 | Anna McBreen | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7159198 | Anna McBreen obo Frederick and Phyllis Salazar | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175558 | Annamarie  T. Cavalli | Address on file | | | | | | |
| 7174960 | Ann-Chi Chen | Address on file | | | | | | |
| 7175635 | Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | Address on file | | | | | | |
| 7328852 | Annette Granstedt, Trustee of the Annette Granstedt Revocable Living Trust dated February 25, 2014 | Address on file | | | | | | |
| 7175652 | Annie K. Carrasca | Address on file | | | | | | |
| 7159199 | ANSPACH, CYNTHIA | 2540 Seamist Dr, Apt 5 | | | Sacramento | CA | 95833 | |
| 7255296 | Answered Prayer Home Healthcare | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7194984 | Anthony Gamboa | 510 W. Hillside Ave | | | Prescott | AZ | 86301 | |
| 7159195 | Anthony Gamboa obo Sally Gamboa | 510 W. Hillside Ave | | | Prescott | AZ | 86301 | |
| 7317727 | Anthony Goelz dba Goelz Bros Roofing | Address on file | | | | | | |
| 7175274 | Anthony Kang (minor) | Address on file | | | | | | |
| 7174922 | Anthony L. Garza | Address on file | | | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | | | |
| 7280481 | Antiques, Sunnee Rose | Address on file | | | | | | |
| 7161712 | ANTONE, ADRIENNE | 5238 Poe Court | | | Santa Rosa | CA | 95403 | |
| 7235575 | Antonette Jones | Address on file | | | | | | |
| 7459324 | Antonietta M. D'Orazi, Trustee of The D'Orazi Revocable Family Trust dtd 11/29/1989 | Address on file | | | | | | |
| 7460629 | Anzelone, Elizabeth | Address on file | | | | | | |
| 7158758 | AOCHI, STEVEN | 17462 Hoot Owl Way | | | Morgan Hill | CA | 95037 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7297772 | Aoki, Jake | Address on file | | | | | | |
| 7262475 | Apatoff, Michael | Address on file | | | | | | |
| 7297666 | Apatoff, Monique | Address on file | | | | | | |
| 7238720 | APCT INC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7184868 | Apodaca Enterprises, Inc. / Kentucky Fried Chicken | P.O. Box 1329 | | | Crescent City | CA | 95988 | |
| 7189424 | APODACA, CARMEN | Address on file | | | | | | |
| 7478664 | Apodaca, Carmen | Address on file | | | | | | |
| 7186598 | APODACA, HANK | Address on file | | | | | | |
| 7477144 | Apodaca, Hank | Address on file | | | | | | |
| 7161682 | APPEL, DANIEL MARTIN | PO Box 3849 | | | Paradise | CA | 95967 | |
| 7161684 | APPEL, HAYDEN | PO Box 3849 | | | Paradise | CA | 95967 | |
| 7161683 | APPEL, REBECCA | PO Box 3849 | | | Paradise | CA | 95967 | |
| 7161687 | APPEL, SCARLETT | PO Box 3849 | | | Paradise | CA | 95967 | |
| 7300738 | Applehans, Ken | Address on file | | | | | | |
| 7174957 | April Melech | Address on file | | | | | | |
| 7285961 | Aradoz, Alex | Address on file | | | | | | |
| 7272443 | Aradoz, Steven | Address on file | | | | | | |
| 7288954 | Aranda, Eli | Address on file | | | | | | |
| 7233075 | Arave, Amberlie M. | Address on file | | | | | | |
| 7175531 | Arbor A Evans | Address on file | | | | | | |
| 7175459 | Archie Graham | Address on file | | | | | | |
| 7268852 | Arcoleo, Katherine | Address on file | | | | | | |
| 7285604 | Arellano, Ilse | Address on file | | | | | | |
| 7282770 | Arellano, Pete | Address on file | | | | | | |
| 7277905 | Arias, Jasmine | Address on file | | | | | | |
| 7283227 | Arias, Joe | Address on file | | | | | | |
| 7274981 | Armbrust, Lois | Address on file | | | | | | |
| 7234101 | Armer, Alec | Address on file | | | | | | |
| 7246351 | Armer, Claire | Address on file | | | | | | |
| 7297846 | Armfield, Jason | Address on file | | | | | | |
| 7255845 | Armstrong , Michelle | Address on file | | | | | | |
| 7273771 | Armstrong, Grace | Address on file | | | | | | |
| 7277353 | Armstrong, Loretta | Address on file | | | | | | |
| 7249404 | Armstrong, William | Address on file | | | | | | |
| 7241384 | Arney, Linda | Address on file | | | | | | |
| 7482375 | Arnold G. Shelton, Trustee of the Arnold G. Shelton 2019 Revocable Inter Vivos Trust | 1085 Tasman Dr., space 647 | | | Sunnyvale | CA | 94089 | |
| 7261376 | Arnott, Hana | Address on file | | | | | | |
| 7242985 | Arnott, Jena | Address on file | | | | | | |
| 7243537 | Arnott, Sylvia | 388 Ypao Rd. | | | Tamuning | GU | 96913 | |
| 7244095 | Arnott, Timothy | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7255278 | Arreazola, Ismael | Address on file | | | | | | |
| 7161664 | ARREGUIN, ADRIAN MATTHEW | 707 Dora Avenue | | | Ukiah | CA | 95482 | |
| 7161665 | ARREGUIN, RALPH NIETO | 707 Dora Avenue | | | Ukiah | CA | 95482 | |
| 7320551 | Arrighi, Kimalea | Address on file | | | | | | |
| 7289600 | Arrighi, Terry | Address on file | | | | | | |
| 7280981 | Arrington, Brandon | Address on file | | | | | | |
| 7280981 | Arrington, Brandon | Address on file | | | | | | |
| 7184869 | ARSHAD, IQRA | Address on file | | | | | | |
| 7270148 | Arterberry, Charles | Address on file | | | | | | |
| 7303528 | Arterberry, Jeff | Address on file | | | | | | |
| 7161760 | ARTERO, BRAYDEN | PO Box 359 | | | Durham | CA | 95938 | |
| 7241803 | Arthur D. Andreas and Laurenil Rosy Andreas, Trustees of the Andreas Family Trust dated August 26, 1996 | Address on file | | | | | | |
| 7460597 | Arthur J. Larsen and Carol R. Larson, as trustees of the Larsen Family Trust dtd 5/3/2000 | Address on file | | | | | | |
| 7262329 | Arthur Soares and Dianne Soares as Trustees for The Art and Dianne Soares Trust, U/A/D March 20, 2007 | Address on file | | | | | | |
| 7234883 | Arthur, Carol | Address on file | | | | | | |
| 7237239 | Arthur, Joel | 2898 Chico Ave | | | Chico | CA | 95928 | |
| 7235369 | Artigue, Jean | 6434 Woodword Dr. Apt. A | | | Magalia | CA | 95954 | |
| 7175201 | Asa Bartow (minor) | Address on file | | | | | | |
| 7272378 | Ash, Kent | Address on file | | | | | | |
| 7175425 | Asher Bolin (minor) | Address on file | | | | | | |
| 7158695 | Ashley Barker | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7158731 | Ashley Mata-Hernandez | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175171 | Ashley Ritza | Address on file | | | | | | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | | | |
| 7175327 | Ashtyn Massey (minor) | Address on file | | | | | | |
| 7293040 | Asker, Brandi | Address on file | | | | | | |
| 7294186 | Asker, Damion | Address on file | | | | | | |
| 7271599 | Askin, Andrew | Address on file | | | | | | |
| 7320865 | ASM Transcriptions | 13174 Sursease Mine Rd | | | Oroville | CA | 95969 | |
| 7280629 | Atchison, Matthew | Address on file | | | | | | |
| 7280050 | Atencio, Gilbert | Address on file | | | | | | |
| 7275496 | Athanasiou, Diane | Address on file | | | | | | |
| 7200388 | ATKINS, JUSTIN MARK | Address on file | | | | | | |
| 7200382 | ATKINS, LOURA | Address on file | | | | | | |
| 7467574 | Atkinson, Alexis | Address on file | | | | | | |
| 7252905 | Atkinson, James | Address on file | | | | | | |
| 7244890 | Atta, Christine Van | Address on file | | | | | | |
| 7158724 | Audrey Krieger | 26250 Orange Street | | | Los Molinos | CA | 96055 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175529 | Audrey Lockwood (minor) | Address on file | | | | | | |
| 7262277 | Augello, Joseph | Address on file | | | | | | |
| 7239989 | Augello, Kristine | Address on file | | | | | | |
| 7250928 | August Grube, as Trustee of the August Grube Revocable Trust dated April 8, 2016 | Address on file | | | | | | |
| 7460181 | Auken, Charles Van | Address on file | | | | | | |
| 7459148 | Auken, Margot Van | Address on file | | | | | | |
| 7266956 | Aurentz, Avonlea | Address on file | | | | | | |
| 7241629 | Aurentz, Joseph | Address on file | | | | | | |
| 7223688 | Auril McKenzie | Address on file | | | | | | |
| 7175012 | Austin D Aiken | Address on file | | | | | | |
| 7242157 | Austin, Holly | Address on file | | | | | | |
| 7259145 | Austin, Jordyn | Address on file | | | | | | |
| 7303386 | Austin, Madison | Address on file | | | | | | |
| 7247989 | Austin, Robert L. | Address on file | | | | | | |
| 7175540 | Ava E. Caulkins (minor) | Address on file | | | | | | |
| 7161763 | AVERILL, MICHAEL O | 5553 Kennedy Place | | | Rhonert Park | CA | 94928 | |
| 7161764 | AVERILL, SHELLY J | 5553 Kennedy Place | | | Rhonert Park | CA | 94928 | |
| 7175155 | Avery Garcia (minor) | Address on file | | | | | | |
| 7255450 | Avila, Jose Mario | 116 W. 11 Ave | | | Chico | CA | 95926 | |
| 7165645 | AVILA, PATRICIA LYNETTE | 484 Oak Brook Court | | | Santa Rosa | CA | 95409 | |
| 7165644 | AVILA, THOMAS RAYMOND | 483 Oak Brook Court | | | Santa Rosa | CA | 95409 | |
| 7189425 | AWAD, CHRIS | Address on file | | | | | | |
| 7254789 | Awalt, Duane | Address on file | | | | | | |
| 7459674 | Awalt, Duane | Address on file | | | | | | |
| 7297889 | Awalt, Lisa | Address on file | | | | | | |
| 7459590 | Awalt, Lisa | Address on file | | | | | | |
| 7270670 | Awan, Anesha | Address on file | | | | | | |
| 7230949 | Awan, Asif | Address on file | | | | | | |
| 7265207 | Axis Security, LLC | 2085 Sharon Way | | | Reno | NV | 89509 | |
| 7175201 | Axton Bartow (minor) | Address on file | | | | | | |
| 7175327 | Ayden Massey (minor) | Address on file | | | | | | |
| 7175544 | Ayra L. Doane (minor) | Address on file | | | | | | |
| 7263688 | Ayres, Adrianne | Address on file | | | | | | |
| 7158760 | AZBILL, PATRICIA | 8039 Florence St | | | South Branch | MI | 48761 | |
| 7158762 | AZEVEDO, DEBORAH | 851 Jodee Lane | | | Brookings | OR | 97415 | |
| 7267046 | Azevedo, Deborah | Address on file | | | | | | |
| 7266262 | B.A., a minor child (Cody Anderson, parent) | Address on file | | | | | | |
| 7310163 | B.A., a minor child (Kelsey Anderson, parent) | Address on file | | | | | | |
| 7283574 | B.A., a minor child (Shelley Brady, parent) | Address on file | | | | | | |
| 7283574 | B.A., a minor child (Shelley Brady, parent) | Address on file | | | | | | |
| 7250884 | B.A., a minor child, (Nichol Carnegie, parent) | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7277423 | B.B a minor child (Tanya Yelenskaya, parent) | Address on file | | | | | | |
| 7309926 | B.B., a minor child (Andrew Boone, parent) | Address on file | | | | | | |
| 7260586 | B.B., a minor child (Ashley Tomlin, parent) | Address on file | | | | | | |
| 7483596 | B.B., a minor child (Bryan Beard, parent) | Address on file | | | | | | |
| 7266311 | B.B., a minor child (Daryl Butts, parent) | Address on file | | | | | | |
| 7283857 | B.B., a minor child (Joshua Destiny, parent) | Address on file | | | | | | |
| 7258902 | B.B., a minor child (Kyle Brock, parent) | Address on file | | | | | | |
| 7258902 | B.B., a minor child (Kyle Brock, parent) | Address on file | | | | | | |
| 7322275 | B.B., a minor child (Marissa Burton, parent) | Address on file | | | | | | |
| 7258329 | B.B., a minor child (Robert Bruner, parent) | Address on file | | | | | | |
| 7256287 | B.B., a minor child (Taylor Baker, parent) | Address on file | | | | | | |
| 7277096 | B.B., a minor child (Thaddeus Greene, parent) | Address on file | | | | | | |
| 7459828 | B.B., a minor child (Tiffany Brouchard, parent) | Address on file | | | | | | |
| 7311351 | B.B., a minor child (Tiffany Brouhard, parent) | Address on file | | | | | | |
| 7248320 | B.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | Address on file | | | | | | |
| 7236482 | B.C. a minor child (Amy Morris, Parent) | Address on file | | | | | | |
| 7253375 | B.C., a minor child (Blake Salado, parent) | Address on file | | | | | | |
| 7270394 | B.C., a minor child (Bud Cooper, parent) | Address on file | | | | | | |
| 7287316 | B.D., a minor child (Joshua Destiny, parent) | Address on file | | | | | | |
| 7277380 | B.D.R., a minor child (Tanya Ross-Harp, Parent) | Address on file | | | | | | |
| 7254791 | B.E., a minor child (Jason Van Eck, parent) | Address on file | | | | | | |
| 7247359 | B.F., a minor child (Cory Farris, parent) | Address on file | | | | | | |
| 7298013 | B.G., a minor child (Amber and Ben Greenwald, parents) | Address on file | | | | | | |
| 7267242 | B.G., a minor child (Daniel Goupil, parent) | Address on file | | | | | | |
| 7240874 | B.G., a minor child (Dawn Gray, parent) | Address on file | | | | | | |
| 7320018 | B.G., a minor child (Michelle Gavin, parent) | 4465 Hollingsworth Cir | | | Rohnert Park | CA | 94928 | |
| 7292475 | B.G., a minor child (Nancy McIntosh, grandparent) | Address on file | | | | | | |
| 7279283 | B.G., a minor child (Sara Morales, parent) | Address on file | | | | | | |
| 7276191 | B.G., a minor child (Thaddeus Greene, parent) | Address on file | | | | | | |
| 7264577 | B.G., a minor child (Travis Grosse, parent) | Address on file | | | | | | |
| 7319815 | B.H., A minor child (Michelle Hess, parent) | Address on file | | | | | | |
| 7319815 | B.H., A minor child (Michelle Hess, parent) | Address on file | | | | | | |
| 7247276 | B.H., a minor child (Tristan Harper, parent) | Address on file | | | | | | |
| 7291755 | B.J., A Minor Child (Misty Black, Mother) | Address on file | | | | | | |
| 7278305 | B.K., a minor child (Jennifer Fuller, parent) | Address on file | | | | | | |
| 7262246 | B.K., a minor child (Patricia Kolodziejczyk, parent) | 14777 Holmwood Dr. | | | Magalia | CA | 95954 | |
| 7252571 | B.L. minor child (James Lowe, parent) | Address on file | | | | | | |
| 7460263 | B.L., a minor child (Mary Banks, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7289240 | B.L., a minor child (Patience Prestridge Luiz, parent) | Address on file | | | | | | |
| 7316878 | B.L., a minor child (Vanessa Zucker, Parent) | Address on file | | | | | | |
| 7309759 | B.M., a minor child (John McNeilly, parent) | Address on file | | | | | | |
| 7289722 | B.M., a minor child (Michael Mendes, parent) | Address on file | | | | | | |
| 7273591 | B.M., a minor child (Stanley Miller, parent) | Address on file | | | | | | |
| 7266840 | B.N., a minor child (Cal Norton, parent) | Address on file | | | | | | |
| 7469753 | B.O, a minor child (Aaron Otten, father) | Address on file | | | | | | |
| 7270088 | B.O., a minor child (Jessica Pearson, parent) | Address on file | | | | | | |
| 7265754 | B.P., a minor child (Amanda Lynn Pitera, parent) | Address on file | | | | | | |
| 7169597 | B.P., a minor child (Bryan Peck, Parent) | 17 Dean Way | | | Chico | CA | 95926 | |
| 7268497 | B.P., a minor child (Sha Hindery, parent) | Address on file | | | | | | |
| 7250880 | B.R., a minor child (Alicia Rogers, parent) | Address on file | | | | | | |
| 7173959 | B.R., a minor child (Amy Rohrer, Parent) | 2219 Robailey Drive | | | Chico | CA | 95928 | |
| 7261527 | B.R., a minor child (Nick Reed, parent) | Address on file | | | | | | |
| 7248652 | B.S., a minor child (Cynthia Smith, parent) | Address on file | | | | | | |
| 7246818 | B.S., a minor child (Hunter Rutledge, parent) | Address on file | | | | | | |
| 7250476 | B.S., a minor child (Kyle Smith, parent) | Address on file | | | | | | |
| 7236340 | B.S., a minor child (Lisa Shaw, parent) | Address on file | | | | | | |
| 7317820 | B.S., a minor child (Nicole Stimson, parent) | Address on file | | | | | | |
| 7257709 | B.T., minor child (Stacey Fisher, parent) | 3 Highlands Blvd. | | | Oroville | CA | 95966 | |
| 7302258 | B.V., a minor child (Jessica Vander Eyk, parent) | Address on file | | | | | | |
| 7300873 | B.W. a minor child (Aikeonna Dragonwells, Parent) | Address on file | | | | | | |
| 7281246 | B.W. a minor child (Dustin Wandtke, parent) | 4070 Nord Highway, #154 | | | Chico | CA | 95973 | |
| 7283766 | B.W. minor child (Howard Wintermantel parent) | Address on file | | | | | | |
| 7267525 | B.Z., a minor child (Daniel Zlamal, parent) | P.O. Box 46 | | | Stirling City | CA | 95978 | |
| 7215192 | Bachman, Dylan | Address on file | | | | | | |
| 7242502 | Bachman, Kyndal | Address on file | | | | | | |
| 7158767 | BACON, DEBRA | PO Box 4119 | | | Chico | CA | 95927 | |
| 7269808 | Bacon, Matthew | Address on file | | | | | | |
| 7263807 | Baeza, Saul | 1143 Berrington Rd | | | Chico | CA | 95928 | |
| 7237710 | Bagattin, Cheryl | Address on file | | | | | | |
| 7145928 | BAGGA, SHALU | Address on file | | | | | | |
| 7173924 | BAGGETT, ENID E. | 4005 Manzanita Avenue #6-217 | | | Chico | CA | 95973 | |
| 7169563 | BAGGETT, JOSEPH W. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | Chico | CA | 95973 | |
| 7145927 | BAGRI, RAJINDER SINGH | Address on file | | | | | | |
| 7159203 | BAIDENMANN, JESSICA | 1525 Grouse Way | | | Yuba City | CA | 95993 | |
| 7161621 | BAIDENMANN, KADIN | 1525 Grouse Way | | | Yuba City | CA | 95993 | |
| 7158413 | BAIER, VANESSA | 12803 NE 104th Street | | | Vancouver | WA | 98682 | |
| 7475456 | Bailey M.  Hoy | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7306766 | Bailey, Bonnie | Address on file | | | | | | |
| 7240123 | Bailey, Doris | Address on file | | | | | | |
| 7280959 | Bailey, Nancy | Address on file | | | | | | |
| 7246774 | Bailey, Pamela A. | Address on file | | | | | | |
| 7242647 | Bain, Charles | Address on file | | | | | | |
| 7230960 | Bain, Heather | Address on file | | | | | | |
| 7299500 | Bain, Linda | Address on file | | | | | | |
| 7299500 | Bain, Linda | Address on file | | | | | | |
| 7244017 | Baines, Grant | Address on file | | | | | | |
| 7253204 | Baines, Kasey | Address on file | | | | | | |
| 7184871 | BAIS, DONNA | Address on file | | | | | | |
| 7232104 | Baker, Andrea | Address on file | | | | | | |
| 7236338 | Baker, Benjamin | Address on file | | | | | | |
| 7161623 | BAKER, BENTLEY | 1525 Grouse Way | | | Yuba City | CA | 95993 | |
| 7161624 | BAKER, BRAYTEN | 1525 Grouse Way | | | Yuba City | CA | 95993 | |
| 7282088 | Baker, Bruce | Address on file | | | | | | |
| 7270201 | BAKER, JACOB | Address on file | | | | | | |
| 7159204 | BAKER, JESSE | 1525 Grouse Way | | | Yuba City | CA | 95993 | |
| 7264513 | Baker, Julia | Address on file | | | | | | |
| 7265963 | Baker, Karla | Address on file | | | | | | |
| 7275085 | Baker, Kirsten-Grace | Address on file | | | | | | |
| 7252211 | Baker, Lisa | 19 Susan Ct | | | Oroville | CA | 95965 | |
| 7274419 | Baker, Nicholas | Address on file | | | | | | |
| 7240084 | Baker, Scott | Address on file | | | | | | |
| 7279992 | Baker, Shyenne | Address on file | | | | | | |
| 7270630 | Baker, Taylor | Address on file | | | | | | |
| 7252633 | Bakke, Brandon | Address on file | | | | | | |
| 7239324 | Bakke, Samantha | Address on file | | | | | | |
| 7189426 | BALANCE, CATRINA | Address on file | | | | | | |
| 7242347 | Balaoro-Ranney, Jennette | Address on file | | | | | | |
| 7289396 | Balasek, Jerome Milton | 8797 Quail Canyon Rd | | | Vacaville | CA | 95688 | |
| 7276690 | Balderston, Bette | Address on file | | | | | | |
| 7261507 | Balderston, David | P.O. Box 335 | | | Oroville | CA | 95965 | |
| 7459336 | Balderston, Diana | Address on file | | | | | | |
| 7243352 | Balderston, Diane | Address on file | | | | | | |
| 7252494 | Balderston, Jr., Carrel | Address on file | | | | | | |
| 7250277 | Balderston, Lori | 1655 Oleander Drive | | | Yuba City | CA | 95991 | |
| 7249610 | Bales, Albert | Address on file | | | | | | |
| 7175158 | Baljit S. Heer | Address on file | | | | | | |
| 7158770 | BALL FAMILY REVOCABLE TRUST | 602 Saddlebrook Dr | | | Marysville | CA | 95901 | |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158983 | BALL, KOLTON | 602 Saddlebrook Dr | | | Marysville | CA | 95901 | |
| 7257214 | Ball, Lester | Address on file | | | | | | |
| 7259562 | Ball, Linda | Address on file | | | | | | |
| 7158768 | BALL, MARY | 602 Saddlebrook Dr | | | Marysville | CA | 95901 | |
| 7158769 | BALL, MATTHEW | 602 Saddlebrook Dr | | | Marysville | CA | 95901 | |
| 7266240 | Ball, Rebecca | Address on file | | | | | | |
| 7243772 | Ballard, Janet | Address on file | | | | | | |
| 7159111 | BALLARD, MARLENE | 1451 Pastel Lane | | | Novato | CA | 94947 | |
| 7263679 | Ballard, Noah | Address on file | | | | | | |
| 7246294 | Ballard, Sean | Address on file | | | | | | |
| 7179215 | Baltezore, Erica | Address on file | | | | | | |
| 7270475 | Balthasar, Pamela | Address on file | | | | | | |
| 7245129 | Baltierra, Charlene | Address on file | | | | | | |
| 7247673 | Baltierra, Michael | Address on file | | | | | | |
| 7318969 | Banchio, Mari | Address on file | | | | | | |
| 7252781 | Bancroft, Gordon | Address on file | | | | | | |
| 7459247 | Bancroft, Gordon | Address on file | | | | | | |
| 7486703 | Banks, Mary E. | Address on file | | | | | | |
| 7243987 | Banks, Mary H. | Address on file | | | | | | |
| 7232168 | Bann Companies LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7278243 | Bannister, Haley | Address on file | | | | | | |
| 7284136 | Bannister, Stuart | Address on file | | | | | | |
| 7250311 | Bannister, Terrie | Address on file | | | | | | |
| 7247765 | Banta, Joseph | Address on file | | | | | | |
| 7158771 | BANWELL, JAYA | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7175270 | Barbara  West | Address on file | | | | | | |
| 7175454 | Barbara A. Davis | Address on file | | | | | | |
| 7459005 | Barbara A. Vlamis, Trustee of the Barbara A. Vlamis 2015 Trust dated October 20, 2015 | Address on file | | | | | | |
| 7175455 | Barbara J Gleason | Address on file | | | | | | |
| 7175413 | Barbara J Thomas | Address on file | | | | | | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | | | |
| 7175264 | Barbara Lee Williams | Address on file | | | | | | |
| 7459353 | Barbara Peltola as Trustee of the 2003 Barbara Peltola Family Trust | Address on file | | | | | | |
| 7232295 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | |
| 7232295 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | |
| 7229962 | Barbara Rippy, Individually | Address on file | | | | | | |
| 7229962 | Barbara Rippy, Individually | Address on file | | | | | | |
| 7460580 | Barbara Ryan DBA Salon Concepts | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7301892 | BARBARA W THOMPSON REVOCABLE LIVING TRUST | Address on file | | | | | | |
| 7465487 | Barbara W. Thompson, Trustee of the Barbara W. Thompson Revocable Living Trust | Address on file | | | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | | | |
| 7274068 | Barbara, Ryan | Address on file | | | | | | |
| 7319069 | Barber, Angela | Address on file | | | | | | |
| 7251250 | Barbour, Wacy | Address on file | | | | | | |
| 7244269 | Bare, Cynthia | Address on file | | | | | | |
| 7233213 | Bare, Mark | Address on file | | | | | | |
| 7304510 | Barefield, Dannette | Address on file | | | | | | |
| 7287900 | Barker, Linda | Address on file | | | | | | |
| 7250283 | Barkowski, Sharon | Address on file | | | | | | |
| 7242486 | Barlow, Douglas | Address on file | | | | | | |
| 7242919 | Barnes II, Gregory | 10355 Slater Ave., Apt. 102 | | | Fountain Valley | CA | 92708 | |
| 7231532 | Barnes, Bret | Address on file | | | | | | |
| 7249774 | Barnes, Charles | Address on file | | | | | | |
| 7269529 | Barnes, Christine | Address on file | | | | | | |
| 7189427 | BARNES, CIARA | Address on file | | | | | | |
| 7169573 | Barnes, Diane Susan | 1994 North St | | | Corning | CA | 96021 | |
| 7169572 | Barnes, Donald Lee | 1994 North St | | | Corning | CA | 96021 | |
| 7242527 | Barnes, Grace | Address on file | | | | | | |
| 7252349 | Barnes, Karma | Address on file | | | | | | |
| 7478710 | Barnes, Rollie | Address on file | | | | | | |
| 7265364 | Barnes, Will | Address on file | | | | | | |
| 7275146 | Barnett , Christopher | Address on file | | | | | | |
| 7338051 | BARNETT, EMILY FAITH | Address on file | | | | | | |
| 7158763 | BARNETT, JOEL | 851 Jodee Lane | | | Brookings | OR | 97415 | |
| 7261351 | Barnett, Joel | Address on file | | | | | | |
| 7158772 | BARNETT, RYAN | 295 Spencer Ave | | | Upland | CA | 91786 | |
| 7246152 | Barnreiter, Harold | Address on file | | | | | | |
| 7266920 | Baron, Carl | Address on file | | | | | | |
| 7301090 | Barr, Donald | Address on file | | | | | | |
| 7302214 | Barr, Loudean | Address on file | | | | | | |
| 7459432 | Barr, Loudean | Address on file | | | | | | |
| 7239338 | Barrera, Alissa | Address on file | | | | | | |
| 7252365 | Barreto, Franco | Address on file | | | | | | |
| 7238663 | Barrett, Michael | Address on file | | | | | | |
| 7247032 | Barrett, Sharon | 256 Camino Norte St. | | | Chico | CA | 95973 | |
| 7299841 | Barrett, Susan | Address on file | | | | | | |
| 7249302 | Barretto, Lawrence | Address on file | | | | | | |
| 7299686 | Barretto, Lydia | Address on file | | | | | | |
| 7240694 | Barrie, John | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7185071 | BARROW, BARBARA J | Address on file | | | | | | |
| 7175245 | Barry A.  Nelson | Address on file | | | | | | |
| 7175131 | Barry C. Knowles | Address on file | | | | | | |
| 7265532 | Barry R. Wenner and Patricia Louise Wenner, Trustees of the Barry and Patty Wenner Trust dated December 27, 2010 | Address on file | | | | | | |
| 7241971 | Barstrow, Margaret Jeane | Address on file | | | | | | |
| 7175518 | Bartell, Randy | Address on file | | | | | | |
| 7261567 | Bartelman, James | Address on file | | | | | | |
| 7243267 | Bartels-Bedner, Gail | Address on file | | | | | | |
| 7303195 | Bartle, Harry | Address on file | | | | | | |
| 7276455 | Bartlett, Cliff | Address on file | | | | | | |
| 7264128 | Bartlett, Donald | Address on file | | | | | | |
| 7251826 | Bartlett, Donna | Address on file | | | | | | |
| 7266221 | Bartlett, Frank | Address on file | | | | | | |
| 7294414 | Bartlett, Joshua | Address on file | | | | | | |
| 7252457 | Barton, Alfred | Address on file | | | | | | |
| 7258120 | Barton, Cheryl | Address on file | | | | | | |
| 7460367 | Barton, Denice | Address on file | | | | | | |
| 7311624 | Barton, Ronda | Address on file | | | | | | |
| 7237105 | Basile , Jon-Michael | Address on file | | | | | | |
| 7243388 | Basile, Terry | Address on file | | | | | | |
| 7246456 | Baslow, Benjamin | Address on file | | | | | | |
| 7268613 | Baslow, Olivia | Address on file | | | | | | |
| 7161561 | BASS, CONNIE | 152 Remmington Dr | | | Chico | CA | 95928 | |
| 7463818 | Bass, Mark | Address on file | | | | | | |
| 7184872 | BASTIANI, EDMUND | Address on file | | | | | | |
| 7254171 | Batchelder, Duy | Address on file | | | | | | |
| 7248895 | Batchelder, Garry | Address on file | | | | | | |
| 7250642 | Bateman, Hailey | Address on file | | | | | | |
| 7310284 | Bates, Bob | Address on file | | | | | | |
| 7158774 | BATES, GARY | 2540 Banella Ave, #10 | | | Chico | CA | 95928 | |
| 7173904 | BATES, JACEE | 14519 Carnegie Rd | | | Magalia | CA | 95954 | |
| 7144906 | BATES, JACOB | Address on file | | | | | | |
| 7161659 | BATES, TAMMY | 2540 Banella Ave, #10 | | | Chico | CA | 95928 | |
| 7161707 | BATIN, RONALD | 1252 Vallobrosa Ave | | | Chico | CA | 95969 | |
| 7165628 | Batoosingh Family Trust | 508 Sherbourne Lane | | | Lincoln | CA | 95648 | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Address on file | | | | | | |
| 7162741 | BATSON, NANCY ROBERTS | 2525 Preakness Court | | | Santa Rosa | CA | 95401 | |
| 7243770 | Battaglia, Sheryl | Address on file | | | | | | |
| 7164895 | BATTERBURY, PAUL ALAN | 1921 Quial Road | | | Santa Rosa | CA | 95403 | |
| 7236009 | Bauer, Ronald | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7242712 | Bauguess, Juanita | Address on file | | | | | | |
| 7255234 | Baumann, Caitlin | Address on file | | | | | | |
| 7282820 | Baumann, Shirley J. | Address on file | | | | | | |
| 7175882 | BAYERS, RICHARD | Address on file | | | | | | |
| 7252466 | Bayly, Richard | Address on file | | | | | | |
| 7317209 | Bazzani, Gary | Address on file | | | | | | |
| 7238602 | BEALL , CONNIE | Address on file | | | | | | |
| 7240958 | Beall, Justin Brooks | Address on file | | | | | | |
| 7473745 | Beard, Austin | Address on file | | | | | | |
| 7483396 | Beard, Brandi | Address on file | | | | | | |
| 7473759 | Beard, Bryan | Address on file | | | | | | |
| 7473447 | Beard, Mikayla | Address on file | | | | | | |
| 7297678 | Bearden, Denin | Address on file | | | | | | |
| 7302989 | Bearden, Tiffany | Address on file | | | | | | |
| 7255264 | Beaton, Pattie | Address on file | | | | | | |
| 7174015 | BEATRICE J. WOODY-FICKES TRUST, Trustee of the BEATRICE J. WOODY-FICKES TRUST dated 2000 | PO Box 5706 | | | Oroville | CA | 95969 | |
| 7291515 | Beattie, Heather M | 14065 Temple Circle | | | Magalia | CA | 95954 | |
| 7291735 | Beattie, Landa L | Address on file | | | | | | |
| 7271299 | Beaudis Sr., James | Address on file | | | | | | |
| 7201989 | Beaudis, James | Address on file | | | | | | |
| 7159173 | BEAULAC, ESTHER RECORD | PO Box 567 | | | Glen Ellen | CA | 95442 | |
| 7140348 | BEAULAC, MICHAEL JOHN | Address on file | | | | | | |
| 7307942 | Beaver, John | Address on file | | | | | | |
| 7291919 | Beazley, Heidi | Address on file | | | | | | |
| 7255317 | Bebich, Darlene | Address on file | | | | | | |
| 7234471 | Becerril, Matthew | Address on file | | | | | | |
| 7259899 | Becerril, Michelle | 11705 N. Miracle Ln. | | | Florence | AZ | 85132 | |
| 7247150 | Beck, David | Address on file | | | | | | |
| 7304879 | Beck, Roxane | Address on file | | | | | | |
| 7240246 | Beck, Verdayne | Address on file | | | | | | |
| 7287464 | Becker, Bette | Address on file | | | | | | |
| 7159157 | BECKER, HENRY JOSEPH | 14519 Carnegie Rd | | | Magalia | CA | 95954 | |
| 7258249 | Becker, Karl | Address on file | | | | | | |
| 7144918 | BECKER, MARGARET ROSANNA | Address on file | | | | | | |
| 7173910 | BECKER, ROBERT DWIGHT | PO Box 2545 | | | Paradise | CA | 95969 | |
| 7240690 | Beckett, Sean | Address on file | | | | | | |
| 7288516 | Beckham, Raymond | Address on file | | | | | | |
| 7303595 | Beckley, Cecilia P. | Address on file | | | | | | |
| 7291816 | Beckley, Harold | 20280 Ballentine Drive | | | Anderson | CA | 96007 | |
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7266724 | Beekhuis, Christiaan | Address on file | | | | | | |
| 7242954 | Beeman, George | Address on file | | | | | | |
| 7316556 | Begay, Dylin | Address on file | | | | | | |
| 7485293 | Begay, Dylin | Address on file | | | | | | |
| 7251547 | Behnam, Fariba | P.O. Box 1164 | | | Redondo Beach | CA | 90208 | |
| 7261851 | Behnam, Renata | Address on file | | | | | | |
| 7241143 | Behrens, Byrne | Address on file | | | | | | |
| 7460871 | Behrens, Byrne | Address on file | | | | | | |
| 7158733 | Belen Mendoz | 1745 Alpenglow Lane | | | Lincoln | CA | 95648 | |
| 7279599 | Bell, Bettie | Address on file | | | | | | |
| 7465063 | Bell, Bettie | Address on file | | | | | | |
| 7255067 | Bell, Brian | Address on file | | | | | | |
| 7252815 | Bell, Charles Finley | Address on file | | | | | | |
| 7228980 | Bell, Charles Winbourne | Address on file | | | | | | |
| 7250248 | Bell, Curtis | Address on file | | | | | | |
| 7244342 | Bell, Dan | Address on file | | | | | | |
| 7267155 | Bell, David | Address on file | | | | | | |
| 7303104 | Bell, David | Address on file | | | | | | |
| 7467787 | Bell, Gregory G. | Address on file | | | | | | |
| 7292518 | Bell, Margaret | Address on file | | | | | | |
| 7258042 | Bell, Marya | Address on file | | | | | | |
| 7274779 | Bell, Michael | Address on file | | | | | | |
| 7288781 | Bell, Milton | Address on file | | | | | | |
| 7282449 | Bell, Panda | Address on file | | | | | | |
| 7250924 | Bell, Rita | Address on file | | | | | | |
| 7159003 | BELL, SKYLAR | 11292 Chalair Dr | | | Oroville | CA | 95965 | |
| 7140349 | BELL, TIFFANY ANN | Address on file | | | | | | |
| 7140349 | BELL, TIFFANY ANN | Address on file | | | | | | |
| 7140349 | BELL, TIFFANY ANN | Address on file | | | | | | |
| 7235976 | Bell, William | Address on file | | | | | | |
| 7232456 | Bellamy, Kerry | Address on file | | | | | | |
| 7233974 | Bellamy, Teresa | Address on file | | | | | | |
| 7235899 | Beller, Karman | Address on file | | | | | | |
| 7251654 | Beller, Ryan | Address on file | | | | | | |
| 7251761 | Bell-Stockel, Leslie | Address on file | | | | | | |
| 7264583 | Belmont, Amber | Address on file | | | | | | |
| 7290230 | Beltz, Jason | Address on file | | | | | | |
| 7313075 | Beltz, Lindsay | Address on file | | | | | | |
| 7174889 | Ben A. Villavincencio  (minor) | Address on file | | | | | | |
| 7159205 | BENDER REVOCABLE INTER VIVOS TRUST DATED 4/20/1999, C/O Norma Bender, Trustee | 29752 Poppy Meadow St | | | Santa Clarita | CA | 91387 | |
| 7158777 | BENDER, CARL | 1417 North Cherry St, Unit A | | | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158778 | BENDER, HIROKO | 1417 North Cherry St, Unit A | | | Chico | CA | 95926 | |
| 7169983 | BENDER, NORMA | Address on file | | | | | | |
| 7158779 | BENDER, SHUSUKE | 1417 North Cherry St, Unit A | | | Chico | CA | 95926 | |
| 7158780 | BENDER, YUKI | 1417 North Cherry St, Unit A | | | Chico | CA | 95926 | |
| 7460859 | Bendter, Michael N. | Address on file | | | | | | |
| 7293292 | Benedetti, Beverly Anne | Address on file | | | | | | |
| 7246465 | Benedetti, Bruce | Address on file | | | | | | |
| 7244710 | Benedict, Michael | Address on file | | | | | | |
| 7158781 | BENEDICT, RORY | 931 Union Hts | | | Holister | CA | 95023 | |
| 7281420 | Benefeld, Kobe | PO Box 3836 | | | Chico | CA | 95927 | |
| 7317308 | Benefield, Benny | Address on file | | | | | | |
| 7299639 | Benefield, Robert | Address on file | | | | | | |
| 7253240 | Benefield, Tracy | Address on file | | | | | | |
| 7294151 | Benfield, Darell | Address on file | | | | | | |
| 7239239 | Benfield, Sandra | Address on file | | | | | | |
| 7264929 | Bengt E.H. Berg, Trustee of The Bengt E.H. Berg Separate Property Trust dated 1-23-2003 | Address on file | | | | | | |
| 7175137 | Benjamin Bracken | Address on file | | | | | | |
| 7260227 | Benjamin Cluff, DDS, Inc. dba Cluff Family Dentistry | Address on file | | | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | Address on file | | | | | | |
| 7194988 | Benjamin Medina | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. (Corporate Representative: Benjamin N. Gilbert) | Address on file | | | | | | |
| 7174932 | Benjamin W. Long | Address on file | | | | | | |
| 7235191 | Benjamin, Gary | Address on file | | | | | | |
| 7158405 | BENNETT, BARBARA | 345 Edythe Street | | | Livermore | CA | 94550 | |
| 7249588 | Bennett, Cheryl | Address on file | | | | | | |
| 7314922 | Bennett, Jon | Address on file | | | | | | |
| 7298529 | Bennett, Lee | 930 Saint Clair Drive | | | Chico | CA | 95926 | |
| 7292241 | Bennett, Loren | Address on file | | | | | | |
| 7240221 | Bennett, Sandra | Address on file | | | | | | |
| 7262045 | Benoit, Robert | Address on file | | | | | | |
| 7257854 | Benoit, Tyra | Address on file | | | | | | |
| 7184873 | BENSON, COREY | Address on file | | | | | | |
| 7184878 | BENSON, DONNA | Address on file | | | | | | |
| 7184877 | BENSON, JACK | Address on file | | | | | | |
| 7184874 | BENSON, KRISTEN | Address on file | | | | | | |
| 7267813 | Benson, Mark | Address on file | | | | | | |
| 7166273 | BENSON, STACEY | 1585 Patton Road | | | Lake Oswego | OR | 97034 | |
| 7303988 | Bentley, Heather | Address on file | | | | | | |
| 7239320 | Bentley, Jerri | Address on file | | | | | | |
| 7244856 | Bentley, Matthew | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175422 | Benton Luther | Address on file | | | | | | |
| 7318425 | Berenato, Peter | Address on file | | | | | | |
| 7311281 | Berenato, Susan | Address on file | | | | | | |
| 7236279 | Berg, Bengt | 10583 Lone Pine Ave | | | Chico | CA | 95928 | |
| 7269146 | Berg, John | Address on file | | | | | | |
| 7290015 | Berg, Susan | Address on file | | | | | | |
| 7264786 | Bergan, David | Address on file | | | | | | |
| 7272399 | Bergan, Pamela I. | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7250700 | Berger, Laura | Address on file | | | | | | |
| 7317733 | Bergstrom, Adam | Address on file | | | | | | |
| 7243822 | Berkenstock, Erik | Address on file | | | | | | |
| 7241347 | Berkenstock, Netta | Address on file | | | | | | |
| 7242812 | Bermudez, Pompeyo | Address on file | | | | | | |
| 7248434 | Bernacett Sr., David | Address on file | | | | | | |
| 7239888 | Bernacett, Shari | Address on file | | | | | | |
| 7299899 | Bernardo, Cayley | P.O. Box 4707 | | | Chico | CA | 95927 | |
| 7302186 | Bernardo, Lauryn | Address on file | | | | | | |
| 7234935 | Berner, Rebecca | Address on file | | | | | | |
| 7174838 | Bernice Velasquez | Address on file | | | | | | |
| 7158782 | BERNSTEIN, ELIZABETH | 2917 Yard St | | | Oroville | CA | 95966 | |
| 7238529 | BERRINGER, CONNIE | Address on file | | | | | | |
| 7268567 | Berringer, Russ | Address on file | | | | | | |
| 7251994 | Berry, Christopher | Address on file | | | | | | |
| 7244372 | BERRY, PEGGY | Address on file | | | | | | |
| 7248657 | Berry, Robert | Address on file | | | | | | |
| 7164804 | BERRY, VICKIE L | 206 Quail Covey Court | | | Lincoln | CA | 95648 | |
| 7164804 | BERRY, VICKIE L | 206 Quail Covey court | | | Lincoln | CA | 95648 | |
| 7243930 | Berryhill, Korin | 1655 Franquette Dr | | | Yuba City | CA | 95991 | |
| 7252148 | Bertolucci, Dustin | 13041 Yana Trail | | | Concow | CA | 95965 | |
| 7253266 | Bertolucci, Elizabeth | Address on file | | | | | | |
| 7293323 | Bertolucci, Regina | 13041 Yana Trail | | | Concow | CA | 95965 | |
| 7158783 | BERUBE, DEBRA | 226 Little Oak Ct | | | Dotasan | AL | 36303 | |
| 7469962 | BESGROVE, ADEN | Address on file | | | | | | |
| 7340231 | BESGROVE, CONNIE | Address on file | | | | | | |
| 7289250 | Bessolo, James Joseph | Address on file | | | | | | |
| 7294945 | Bessolo, John | Address on file | | | | | | |
| 7247369 | Best, Eric | Address on file | | | | | | |
| 7300971 | Beter, Charles | Address on file | | | | | | |
| 7328650 | Bettencourt, Brian | Address on file | | | | | | |
| 7259510 | Bettencourt, Haley | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7233373 | Betty A. Brusaschetti, Trustee of the Family Trust of Louie E. Brusaschetti and Betty A. Brusaschetti dated March 3,1995 | Address on file | | | | | | |
| 7312823 | Betty L. Guerra, Trustee of the Betty L. Guerra 2000 Trust | 4018 Packwood Wy, | | | Elk Grove | CA | 95758 | |
| 7175324 | Beverly A. Barre | Address on file | | | | | | |
| 7237810 | BEVERLY CONACHY, TRUSTEE OF THE BEVERLY CONACHY FAMILY TRUST, UTD OCTOBER 28, 2009 | Address on file | | | | | | |
| 7161637 | Beyond Fitness Club, LLC | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7293435 | Beyond Fitness Club, LLC | 7224 Skyway | | | Paradise | CA | 95969 | |
| 7161776 | Beyond Fitness, LP | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7158209 | BIAGI, STACY | 1708 Rendon Way | | | Santa Rosa | CA | 95403 | |
| 7140350 | BIANCHI, JOYCE MARRE | Address on file | | | | | | |
| 7235130 | Bianchi, Katherine | Address on file | | | | | | |
| 7158785 | BIAS, JAMES | 3415 Oro Damn Blvd, #223 | | | Oroville | CA | 95966 | |
| 7293812 | Bickmore, Sara | 17160 Manzanita Street | | | Sterling City | CA | 95978 | |
| 7285719 | Biddle, Justin | Address on file | | | | | | |
| 7285679 | Biddle, Tara | Address on file | | | | | | |
| 7247067 | Bidwell, Arlen | Address on file | | | | | | |
| 7253036 | Bidwell, Deborah | Address on file | | | | | | |
| 7285746 | Bigelow, Aaron | Address on file | | | | | | |
| 7300977 | Bigley, Edward Elton | Address on file | | | | | | |
| 7464955 | Biladeau, Leia | Address on file | | | | | | |
| 7158788 | BILL, GUY | 3226 Larkin Rd | | | Biggs | CA | 95917 | |
| 7158787 | BILL, JANICE | 3226 Larkin Rd | | | Biggs | CA | 95917 | |
| 7245224 | Billings, Joyce | Address on file | | | | | | |
| 7173769 | BILLS-MCCOWN, SANDRA | 4346 Mourt Taylor Dr | | | Santa Rosa | CA | 95404 | |
| 7296594 | Bingham, David | Address on file | | | | | | |
| 7257022 | Bingham, Ernie | Address on file | | | | | | |
| 7294990 | Bingham, Madeline | Address on file | | | | | | |
| 7260520 | Bingham, Sarah | 10640 N. Mccarran Blvd. Apt. D127 | | | Reno | NV | 89503 | |
| 7240249 | Bingham, Sean | Address on file | | | | | | |
| 7251392 | Binstock, Andrew | Address on file | | | | | | |
| 7270072 | Binstock, Anne | Address on file | | | | | | |
| 7275533 | Binstock, Philip | 1040 Lincoln Road # 114 | | | Yuba City | CA | 95991 | |
| 7259628 | Bird, Doni Lynn | Address on file | | | | | | |
| 7292227 | Bird, Henry | Address on file | | | | | | |
| 7257730 | Birdseye, Edward | Address on file | | | | | | |
| 7241138 | Birdseye, Jacob | Address on file | | | | | | |
| 7250255 | Birkland, Robert | Address on file | | | | | | |
| 7169616 | Birtwell, Leslie Patricia | 17624 Baileyville Court | | | Reno | NV | 89508 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158791 | BISHOP, CRAIG | PO Box 2642 | | | Paradise | CA | 95967 | |
| 7258462 | Bishop, Debra | Address on file | | | | | | |
| 7203371 | Bishop, Greg | Address on file | | | | | | |
| 7476523 | Bishop, Jill | Address on file | | | | | | |
| 7230998 | Bishop, Leanna | Address on file | | | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | | | |
| 7274571 | Bitker, Gwen | Address on file | | | | | | |
| 7248142 | Bitker, Matthew | Address on file | | | | | | |
| 7459952 | Bittner, Jeanette | Address on file | | | | | | |
| 7253764 | Bitzan, Gayle | Address on file | | | | | | |
| 7243248 | Bizzle, Brett | Address on file | | | | | | |
| 7257167 | Bizzle, Vanthy | Address on file | | | | | | |
| 7301957 | Bjorklund, Carol | Address on file | | | | | | |
| 7296683 | Bjorklund, Chelsea Jewel | Address on file | | | | | | |
| 7161759 | BJORKLUND, MICHAEL | 33 Hickory Road | | | Fairfax | CA | 94930 | |
| 7249424 | Black, Arlinda | Address on file | | | | | | |
| 7246022 | Black, Chad | 6303 Jack Hill Drive | | | Oroville | CA | 95966 | |
| 7251801 | Black, Donald | 888 Market St | | | Colusa | CA | 95932 | |
| 7302938 | Black, Jr., Charles R. | Address on file | | | | | | |
| 7292962 | Black, Misty Michelle | Address on file | | | | | | |
| 7237317 | Black, Tiffany | Address on file | | | | | | |
| 7239099 | Blackburn, Kathy | Address on file | | | | | | |
| 7252849 | Blake, Rita M. | Address on file | | | | | | |
| 7301866 | Blakely, Aaron Alonzo | Address on file | | | | | | |
| 7277921 | Blakely, Stephanie | Address on file | | | | | | |
| 7244113 | Blanchard, Robert | 350 Connie Ln | | | Merlin | OR | 97532 | |
| 7320978 | Blanche H. Yates, as Trustee of Blanche H. Yates Trust, U/A dated January 4, 2018 | Address on file | | | | | | |
| 7175638 | Blandina German | Address on file | | | | | | |
| 7158794 | BLANKENCHIP, NATHANIEL | C/O 2618 Forestview Dr | | | Oroville | CA | 95966 | |
| 7236460 | Blankenship, Amber | 1425 Nord Ave #56 | | | Chico | CA | 95926 | |
| 7242280 | Blas, Joshua | Address on file | | | | | | |
| 7269214 | Blaze n J's | Address on file | | | | | | |
| 7251775 | Bledsoe, Henry | Address on file | | | | | | |
| 7230607 | Blendermann, Susan | Address on file | | | | | | |
| 7308515 | Blevins, Keith | Address on file | | | | | | |
| 7291099 | Blevins, Madeline | Address on file | | | | | | |
| 7320290 | Blevins, Stacey | Address on file | | | | | | |
| 7195443 | BLEVINS, WILLIAM | 8002 Sherwood Blvd. Unit A | | | Paradise | CA | 96055 | |
| 7250189 | Blinston, Irene | Address on file | | | | | | |
| 7292956 | Blodget, Sandra | Address on file | | | | | | |
| 7239489 | Blodget, Tom | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7253357 | Blome, Frederick | Address on file | | | | | | |
| 7277821 | Blome, Jackie | Address on file | | | | | | |
| 7144923 | BLOOD, ALAN PAUL | Address on file | | | | | | |
| 7144921 | BLOOD, MARCUS FLOYD | Address on file | | | | | | |
| 7303145 | Bloom, Genelle | Address on file | | | | | | |
| 7174825 | Blossom Care and Companions LLC | 607 Willrush Street | | | Santa Rosa | CA | 95401 | |
| 7284453 | Blowers, Michelle | Address on file | | | | | | |
| 7284453 | Blowers, Michelle | Address on file | | | | | | |
| 7295619 | Blowers, Randy | Address on file | | | | | | |
| 7295619 | Blowers, Randy | Address on file | | | | | | |
| 7276661 | Blue Jr., Robert K. | Address on file | | | | | | |
| 7247575 | Blue Oak Terrace Owners Association / Blue Oak Terrace, LLC / Blue Oak Terrace Homeowners Association | Address on file | | | | | | |
| 7272798 | Blue, Judith L. | Address on file | | | | | | |
| 7264880 | Blum, Don | Address on file | | | | | | |
| 7247610 | Blum, LaVene | Address on file | | | | | | |
| 7269552 | Blume, Mary Jo | Address on file | | | | | | |
| 7247798 | Blumlein, Joshua | 5772 deer park lane | | | Paradise | CA | 95969 | |
| 7302536 | Boardman, Dwayne | Address on file | | | | | | |
| 7185079 | BOAZE, CODY DELAYNE | Address on file | | | | | | |
| 7169595 | Boaze, Mark Delayne | 9040 Fernway Court | | | Elk Grove | CA | 95758 | |
| 7292841 | Bobby J. Jordan and Sherry D. Jordan as Trustees(s) under The Jordan Family Trust dated 3/21/2007 | Address on file | | | | | | |
| 7233786 | Bobek, Mary Susan | Address on file | | | | | | |
| 7241907 | Bobek, Richard | Address on file | | | | | | |
| 7315339 | Bock, Micheal | Address on file | | | | | | |
| 7330137 | Bock, Micheal | Address on file | | | | | | |
| 7158797 | BOCKMAN, DAVID | 1634 Vasconcellos Ave | | | Monterey Bay | CA | 95336 | |
| 7158798 | BOCKMAN, ELVIA | 1634 Vasconcellos Ave | | | Monterey Bay | CA | 95336 | |
| 7269133 | Bode, Laura | 79 Shamrock Circle | | | Santa Rosa | CA | 95403 | |
| 7175426 | Bodey Bolin (minor) | Address on file | | | | | | |
| 7175156 | Bodhi Garcia (minor) | Address on file | | | | | | |
| 7245369 | Bodine, Diane | Address on file | | | | | | |
| 7270042 | Bohlander, Kathy | Address on file | | | | | | |
| 7260886 | Bohlander, Mark | Address on file | | | | | | |
| 7232460 | Bohlke-Edwards, Debra | Address on file | | | | | | |
| 7267746 | Bolander, Leroy | Address on file | | | | | | |
| 7464513 | Bolds, Matthew | Address on file | | | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court (Corporate Representative: Gregory L. Bolin) | 7066 Skyway | | | Paradise | CA | 95969 | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin) | Address on file | | | | | | |
| 7234809 | Bolin, Deborah | Address on file | | | | | | |
| 7274881 | Bolin, Katrina | Address on file | | | | | | |
| 7249854 | Bolin, Ken | Address on file | | | | | | |
| 7140351 | BONAR, DEBORAH MICHELLE | Address on file | | | | | | |
| 7173928 | BONE, CHELSEA RENEE | 4347 Mourt Taylor Dr | | | Santa Rosa | CA | 95404 | |
| 7174806 | BONEA, DONOVAN | 1444 Fetter St | | | Chico | CA | 95969 | |
| 7159026 | BONEA, HEATHER | 1444 Fetter St | | | Chico | CA | 95928 | |
| 7290454 | Bonequi, Ashley | Address on file | | | | | | |
| 7290454 | Bonequi, Ashley | Address on file | | | | | | |
| 7290454 | Bonequi, Ashley | Address on file | | | | | | |
| 7158800 | BONINI, JAMES | 14874 Nimshew Rd | | | Magalia | CA | 95954 | |
| 7158801 | BONINI, KIM | 14874 Nimshew Rd | | | Magalia | CA | 95954 | |
| 7290153 | Bonner, Jared | Address on file | | | | | | |
| 7175492 | Bonnie B. Crawford | Address on file | | | | | | |
| 7258072 | Bonrepos, Joyce | Address on file | | | | | | |
| 7234203 | Boone , Timothy J. | Address on file | | | | | | |
| 7293007 | Boone, Andrew | Address on file | | | | | | |
| 7265702 | Boone, Ariya | Address on file | | | | | | |
| 7169111 | BOONE, COLTON | 3549 Esplanade, #235 | | | Chico | CA | 95973 | |
| 7266194 | Boone, Jacob | Address on file | | | | | | |
| 7275367 | Boone, Jennifer | P.O. Box 8976 | | | Chico | CA | 95927 | |
| 7158802 | BOONE, JEREMY | 3549 Esplanade, #235 | | | Chico | CA | 95973 | |
| 7300253 | Boone, Paul | Address on file | | | | | | |
| 7459895 | Boone, Tim | Address on file | | | | | | |
| 7478110 | Boone, Tim | Address on file | | | | | | |
| 7314973 | Booney, Shelley | Address on file | | | | | | |
| 7184879 | BOOTH, CHRIS | Address on file | | | | | | |
| 7468237 | Boots, Pamela | Address on file | | | | | | |
| 7262179 | Bordenave, Neal | Address on file | | | | | | |
| 7159128 | BORDERS, DARLA | 2531 Nord Ave | | | Chico | CA | 95973 | |
| 7159127 | BORDERS, JEFFERY W | 2531 Nord Ave | | | Chico | CA | 95973 | |
| 7288206 | Bordin, Richard | Address on file | | | | | | |
| 7164940 | BORG, ANTHONY JOSEPH | 240 6th Avenue | | | Corning | CA | 96021 | |
| 7164939 | BORG, VINCENT MICHAEL | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7258982 | Borgedalen, Darren | Address on file | | | | | | |
| 7293300 | Borges, John A. | 4409 Needham Avenue | | | Dunsmuir | CA | 96025 | |
| 7314882 | Bosco, April Evans | Address on file | | | | | | |
| 7297368 | Bosco, Mark | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158805 | BOSQUE, ABDIEL | PO Box 6135 | | | Chico | CA | 95927 | |
| 7161642 | BOSQUE, ELLIS | PO Box 6135 | | | Chico | CA | 95927 | |
| 7158804 | BOSQUE, WHITNEY | PO Box 6135 | | | Chico | CA | 95927 | |
| 7272199 | Boston, Susan | PO Box 107 | | | Shasta | CA | 96087 | |
| 7319957 | Bosworth, Nathane Lew Lorona | Address on file | | | | | | |
| 7256681 | Bothwell, Shirley | Address on file | | | | | | |
| 7459383 | Bothwell, Shirley | Address on file | | | | | | |
| 7261763 | Botsford, Gary | Address on file | | | | | | |
| 7266168 | Botsford, Helen | Address on file | | | | | | |
| 7243197 | Bottini, Lynn | 2301 Pioneer Way | | | Rocklin | CA | 95765 | |
| 7246902 | Boucher, Clark | Address on file | | | | | | |
| 7247186 | Boucher, Debbie | 347 Occidental Drive | | | Dayton | NV | 89403 | |
| 7169601 | Boughton, Judith | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7169602 | Boughton, Michael | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7473032 | Bourgeois, Leo | Address on file | | | | | | |
| 7140352 | BOUTTE, LAWRENCE A. | Address on file | | | | | | |
| 7280215 | Bowden, Laura Jean | Address on file | | | | | | |
| 7246064 | Bowden, Warren | Address on file | | | | | | |
| 7293316 | Bowdy, Fredrick | Address on file | | | | | | |
| 7288072 | Bowdy, Jacob | Address on file | | | | | | |
| 7331025 | Bowdy, Nathan | Address on file | | | | | | |
| 7331025 | Bowdy, Nathan | Address on file | | | | | | |
| 7266494 | Bowdy, Susan | Address on file | | | | | | |
| 7244153 | Bowen, Barbara | Address on file | | | | | | |
| 7236398 | Bowen, Brandon | Address on file | | | | | | |
| 7269877 | Bowen, Brenda | Address on file | | | | | | |
| 7320300 | Bowen, Brian | Address on file | | | | | | |
| 7241364 | Bower, Bryce | Address on file | | | | | | |
| 7269999 | Bower, Gaylene | Address on file | | | | | | |
| 7273610 | Bower, Kelton | Address on file | | | | | | |
| 7262629 | Bower, Kurt | Address on file | | | | | | |
| 7251830 | Bowerman, Christine | Address on file | | | | | | |
| 7239330 | Bowerman, Kenneth | Address on file | | | | | | |
| 7282202 | Bowersox, Beth | 1809 Drendel Circle | | | Paradise | CA | 95969 | |
| 7173979 | BOWMAN, JUNE C. | 21690 Adobe Road | | | Red Bluff | CA | 96080 | |
| 7301664 | Bowman, Selas | Address on file | | | | | | |
| 7313091 | Bowman, Tim | Address on file | | | | | | |
| 7288252 | Bowmer, Emmetta | Address on file | | | | | | |
| 7268267 | Bowne, Inez | Address on file | | | | | | |
| 7162742 | BOWNE, STEPHEN PAUL | 16 Salt Landing | | | Tiburon | CA | 94920 | |
| 7307897 | Box, Daniel | Address on file | | | | | | |
| 7291564 | Boxerbaum, Rione | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7251264 | Boyce, Kendra | Address on file | | | | | | |
| 7239479 | BOYCE, RANDY | Address on file | | | | | | |
| 7161614 | BOYD, DAVID ADLER | 2400 Pole Line Road #111 | | | Davis | CA | 95618 | |
| 7161615 | BOYD, MATTHEW ALEXANDER | 2400 Pole Line Road #111 | | | Davis | CA | 95618 | |
| 7158210 | BOYD, SANDRA ANNE | Po Box 14657 | | | Santa Rosa | CA | 95402 | |
| 7316961 | Boyer, Kelly | Address on file | | | | | | |
| 7291111 | Boyle, Hope | Address on file | | | | | | |
| 7307386 | Boyle, Rob | Address on file | | | | | | |
| 7460590 | Boyle, Robert | Address on file | | | | | | |
| 7255540 | Boyles, Lorie | Address on file | | | | | | |
| 7297047 | Boyne, Kathleen | 66 Cottage Ave. | | | Chico | CA | 95926 | |
| 7290425 | Boyne, Kiersti | Address on file | | | | | | |
| 7164805 | BRACAMONTE, ARTHUR PETER | 206 Quail Covey Court | | | Lincoln | CA | 95648 | |
| 7158807 | BRACKEN, BENJAMIN | PO Box 907 | | | Forest Ranch | CA | 95942 | |
| 7158806 | BRACKEN, KAITLYN | PO Box 907 | | | Forest Ranch | CA | 95942 | |
| 7158984 | BRACKEN, KIMBER | PO Box 907 | | | Forest Ranch | CA | 95942 | |
| 7158985 | BRACKEN, PAXTON | PO Box 907 | | | Forest Ranch | CA | 95942 | |
| 7234213 | Brackett, Donna | Address on file | | | | | | |
| 7241901 | Brackett, Paul | Address on file | | | | | | |
| 7243932 | Bradford, Janice | Address on file | | | | | | |
| 7174990 | Bradley Dodge | Address on file | | | | | | |
| 7260210 | Bradley, Dustan E. | Address on file | | | | | | |
| 7263794 | Bradley, Dustin C. | Address on file | | | | | | |
| 7164824 | BRADLEY, JEFFERSON D. | 21690 Adobe Road | | | Red Bluff | CA | 96080 | |
| 7239351 | Bradley, Kathryn | Address on file | | | | | | |
| 7264854 | Bradley, Patricia | Address on file | | | | | | |
| 7264623 | Bradshaw, Michele | Address on file | | | | | | |
| 7282785 | Brady, Andrew | 15084 Trails End Road | | | Magalia | CA | 95954 | |
| 7293302 | Brady, Brigette | Address on file | | | | | | |
| 7244870 | Brady, Scott | Address on file | | | | | | |
| 7231273 | Brady, Shelley | 4070 Nord Hwy #180 | | | Chico | CA | 95973 | |
| 7236569 | Braida, Janey | Address on file | | | | | | |
| 7246747 | Brakensiek, Cheri | Address on file | | | | | | |
| 7256325 | Braly, Doug | Address on file | | | | | | |
| 7328793 | Braly, Jessica | Address on file | | | | | | |
| 7268864 | Braly, Josh | Address on file | | | | | | |
| 7258040 | Braly, Kathy | Address on file | | | | | | |
| 7247353 | Brambleberry, Nili | Address on file | | | | | | |
| 7237325 | Branch, Rachael | Address on file | | | | | | |
| 7234666 | Brancyk, Margaret | Address on file | | | | | | |
| 7239233 | Brandenburg, Jr., Robert | 1456 Winters Cir | | | Bullhead City | AZ | 95938 | |
| 7175028 | Brandon Blumlein (minor) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175105 | Brandon Boston | Address on file | | | | | | |
| 7278748 | Brandon L. Miland dba Fleming Construction | 178 Crystal Pines Rd | | | Oroville | CA | 95965 | |
| 7161675 | Brandy Lee Connell | 10707 W. Interstate 10, #1211 | | | San Antonio | TX | 78230 | |
| 7161681 | Brandy Lee Connell obo Soapy Sweet Treats | 10707 W. Interstate 10, #1211 | | | San Antonio | TX | 78230 | |
| 7459547 | Brandy Nicole Mathis, Trustee of the Brandy Nicole Mathis Revocable Living Trust, established 8/6/2018 | Address on file | | | | | | |
| 7295216 | Brashers, Tommy | Address on file | | | | | | |
| 7279832 | Braswell, Charles | Address on file | | | | | | |
| 7235708 | Brater, Gwendolyn | Address on file | | | | | | |
| 7234132 | Bratina, John | 3976 Match Point Ave. | | | Santa Rosa | CA | 95407 | |
| 7202620 | Brauer, Nathan | Address on file | | | | | | |
| 7245227 | Bray, Michael D | Address on file | | | | | | |
| 7235693 | Bray, Michael L. | Address on file | | | | | | |
| 7235972 | Bray, Michael S. | Address on file | | | | | | |
| 7246703 | Bray, Noreen | Address on file | | | | | | |
| 7162743 | BRAY, SYLVIA CHARLENE | 7169 Brenda Way | | | Rohnert Park | CA | 94928 | |
| 7158809 | BRAZELL, ANDREA | PO Box 1685 | | | Oroville | CA | 95965 | |
| 7158986 | BRAZELL, ARIANNA | 13356 Meadow Springs Rd | | | Oroville | CA | 95965 | |
| 7158808 | BRAZELL, JASON | 13356 Meadow Springs Rd | | | Oroville | CA | 95965 | |
| 7338032 | BRAZELL, JASON | Address on file | | | | | | |
| 7158987 | BRAZELL, JAYDEN | 13356 Meadow Springs Rd | | | Oroville | CA | 95965 | |
| 7161574 | BRAZELL, TATSIANNA ALEENA | PO Box 1685 | | | Oroville | CA | 95965 | |
| 7189429 | BRAZZI, AARON QUINN | Address on file | | | | | | |
| 7480175 | Brazzi, Aaron Quinn | Address on file | | | | | | |
| 7189430 | BRAZZI, DAKOTA | Address on file | | | | | | |
| 7175165 | Breanne Hutchison (minor) | Address on file | | | | | | |
| 7245179 | Brecheisen, Shane | Address on file | | | | | | |
| 7298605 | Breeden, Robert Beau | Address on file | | | | | | |
| 7247308 | Brees, Jade | 120 Menlo Way, Apt. 78 | | | Chico | CA | 95926 | |
| 7264343 | Breitenstein, Raymond | 3217 Dolcetto Street | | | Roseville | CA | 95747 | |
| 7251874 | Breitenstein, Stephen | Address on file | | | | | | |
| 7460671 | Brenda Brow DBA Brow's Wholesale Nursery | Address on file | | | | | | |
| 7256658 | Brenda S. Campos, Trustee of the Brenda S. Campos Living Trust | Address on file | | | | | | |
| 7235787 | Brenda T. Bowen, Trustee of the Brenda T. Bowen 2006 Revocable Trust | 332 Bay Tree Dr | | | Paradise | CA | 95969 | |
| 7159029 | BRENDAN PROPERTIES, LLC | 612 Clifford Trail | | | Lake Almanor | CA | 96137 | |
| 7145700 | BRENNAN, KIERAN MICHAEL | Address on file | | | | | | |
| 7184880 | BRENNEN, SUE | Address on file | | | | | | |
| 7459438 | Brent A. Hedman and Jill C. Hedman, Trustees of the Hedman Family Trust dated April 27, 2017 | Address on file | | | | | | |
| 7244586 | Brereton, Robert | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7330106 | Brereton, William | Address on file | | | | | | |
| 7330106 | Brereton, William | Address on file | | | | | | |
| 7161697 | BRESTER, SCOTT | Po Box 575 | | | Lucerne | CA | 95458 | |
| 7262487 | Brett and Cheryl Gripe, Trustees of the Gripe Family Trust, dated Aug 19,2009 | Address on file | | | | | | |
| 7279254 | Brett Newman and Jeanette M. Newman, as Trustees of The Brett Newman and Jeanette M. Newman Living Trust of 12/11/2014 | Address on file | | | | | | |
| 7248217 | Brewer, Samantha | PO Box 138 | | | Stirling City | CA | 95978 | |
| 7248798 | Brewer, Triston | Address on file | | | | | | |
| 7161708 | BREWSTER, JERRY LEE | 2875 Morseman Ave, Spc 115 | | | Chico | CA | 95973 | |
| 7187073 | BREWSTER, LARRY | Address on file | | | | | | |
| 7161691 | BREWSTER, ROBERT ALLEN | 4941 Foster Rd | | | Paradise | CA | 95969 | |
| 7161716 | BREWSTER, WILLIAM JR | PO Box 3086 | | | Paradise | CA | 95967 | |
| 7257805 | Brian Eisermann dba Digital Hearing Aid Center | 1074 East Ave. Ste. K-2 | | | Chico | CA | 95926 | |
| 7482758 | Brian R. Gobba | Address on file | | | | | | |
| 7482606 | Brian Stratton | Address on file | | | | | | |
| 7257251 | Brian, Daniel | Address on file | | | | | | |
| 7271380 | Brian, Karla | Address on file | | | | | | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | | | |
| 7161744 | BRICKMAN, KEENA | 2073 Copper Drive | | | Santa Rosa | CA | 95404 | |
| 7249529 | Bridenhagen, Charles | Address on file | | | | | | |
| 7235555 | Bridenhagen, Sabrina | Address on file | | | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | Address on file | | | | | | |
| 7145901 | Bridgewater Family Trust | Address on file | | | | | | |
| 7145899 | BRIDGEWATER, GARY | Address on file | | | | | | |
| 7165627 | BRIDGEWATER, MADEL | PO Box 388 | | | Cotati | CA | 94931 | |
| 7263892 | BridgeWorks, Inc | PO Box 2614 | | | El Granada | CA | 94018 | |
| 7246789 | Bright, Jerry | Address on file | | | | | | |
| 7242848 | Bright, Patricia | Address on file | | | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | | | |
| 7145905 | BRINCKERHOFF, ARTHUR J | Address on file | | | | | | |
| 7241251 | Brinkman, Monica | 14147 Raciine Circle | | | Magalia | CA | 95954 | |
| 7245939 | Brinkman, Richard | 14147 Racine Circle | | | Magalia | CA | 95954 | |
| 7237632 | Brinson, Ed | 83 Lewis Ranch Rd. | | | Paradise | CA | 95969 | |
| 7234312 | Brinson, Jessica | Address on file | | | | | | |
| 7269834 | Briones, Lisa | 1736 Dilleta Ave. | | | San Leandro | CA | 94578 | |
| 7244407 | Bristow, James | 445 Nelson Ave, #25 | | | Oroville | CA | 95965 | |
| 7158825 | BRISTOW, NICOLE | 73 West St, Apt. D | | | Salinas | CA | 93901 | |
| 7257563 | Bristow, Samantha | Address on file | | | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | | | |
| 7475674 | Brittney M. O'Rear | Address on file | | | | | | |
| 7281577 | Brizendine, Janet | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7311957 | Brock Events, LLC dba DJ Brock and Steele Weddings | P.O. Box 1111 | | | Durham | CA | 95938 | |
| 7465947 | Brock Events, LLC DBA DJ Brock Weddings | P.O. Box 1111 | | | Durham | CA | 95938 | |
| 7303966 | Brock, Heather | Address on file | | | | | | |
| 7241273 | Brock, Kyle | Address on file | | | | | | |
| 7465261 | Brock, Shana | Address on file | | | | | | |
| 7245096 | Brock, Shanna | Address on file | | | | | | |
| 7458864 | Brock, Shanna | Address on file | | | | | | |
| 7300793 | Brocklesby, Pete | Address on file | | | | | | |
| 7244389 | Brodie, Lorelei | Address on file | | | | | | |
| 7240007 | Brodie, Samuel | Address on file | | | | | | |
| 7242094 | Broekemeier, Karen | Address on file | | | | | | |
| 7273313 | Broekemeier, Larry | Address on file | | | | | | |
| 7158811 | BROLLIAR, JOSEPH | PO Box 43 | | | Orland | CA | 95963 | |
| 7158810 | BROLLIAR, KIMBERLY | PO Box 43 | | | Orland | CA | 95963 | |
| 7158989 | BROLLIAR, RYAN | PO Box 43 | | | Orland | CA | 95963 | |
| 7158991 | BROLLIAR, TREVOR | PO Box 43 | | | Orland | CA | 95963 | |
| 7158990 | BROLLIAR, ZACKARY | PO Box 43 | | | Orland | CA | 95963 | |
| 7246812 | Broman, Clifford | Address on file | | | | | | |
| 7269156 | Broman, Kimberly | Address on file | | | | | | |
| 7242728 | Broman, Robert | Address on file | | | | | | |
| 7175458 | Brooklyn Graham | Address on file | | | | | | |
| 7279587 | Brooks, Georgiana | Address on file | | | | | | |
| 7140975 | BROSNAN, JAMES JOSEPH | Address on file | | | | | | |
| 7140976 | BROSNAN, PAMELA ANNE | Address on file | | | | | | |
| 7244387 | Brosnan, Patrick | Address on file | | | | | | |
| 7243060 | Brosnan, Patti | Address on file | | | | | | |
| 7315081 | Brouhard, Tiffany | Address on file | | | | | | |
| 7305041 | Broussard, Ryan Keith | Address on file | | | | | | |
| 7258407 | Brow, Ken | Address on file | | | | | | |
| 7158993 | BROWN, ALINA | 1001 Thommasson Ln | | | Paradise | CA | 95969 | |
| 7289811 | Brown, Ashley | Address on file | | | | | | |
| 7249798 | Brown, Bill | Address on file | | | | | | |
| 7158812 | BROWN, BRAD | 1001 Thommasson Ln | | | Paradise | CA | 95969 | |
| 7235956 | Brown, Carlene | Address on file | | | | | | |
| 7269925 | Brown, Christina | Address on file | | | | | | |
| 7273295 | Brown, Daniel | Address on file | | | | | | |
| 7237383 | Brown, David | Address on file | | | | | | |
| 7257481 | Brown, Deanna | Address on file | | | | | | |
| 7298118 | Brown, Diane | Address on file | | | | | | |
| 7298118 | Brown, Diane | Address on file | | | | | | |
| 7293600 | Brown, Douglas Ray | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7281186 | Brown, Glenn | Address on file | | | | | | |
| 7164745 | BROWN, JAMES RICHARD | P.O. Box 1326 | | | Paradise | CA | 95967 | |
| 7158992 | BROWN, JARRON | 1001 Thommasson Ln | | | Paradise | CA | 95969 | |
| 7291338 | Brown, Jody | Address on file | | | | | | |
| 7267498 | Brown, Joshua | Address on file | | | | | | |
| 7238627 | Brown, Keith | Address on file | | | | | | |
| 7239002 | Brown, Laurence | Address on file | | | | | | |
| 7239709 | Brown, Marlies | Address on file | | | | | | |
| 7269422 | Brown, Mary | Address on file | | | | | | |
| 7289414 | Brown, Nancy | 5937 Allan Dr | | | Rocklin | CA | 95677 | |
| 7269718 | Brown, Nicole Wiebens | Address on file | | | | | | |
| 7230057 | Brown, Peter | Address on file | | | | | | |
| 7255173 | Brown, Quintin | Address on file | | | | | | |
| 7230865 | Brown, Robert | Address on file | | | | | | |
| 7240095 | Brown, Stephanie | Address on file | | | | | | |
| 7250710 | Brown, Wayne | Address on file | | | | | | |
| 7485311 | Brown, Wilbert A. | Address on file | | | | | | |
| 7303899 | Brownfield Jr., Joseph Daniel | Address on file | | | | | | |
| 7285662 | Brownfield, Landon | Address on file | | | | | | |
| 7285700 | Brownfield, Molly | Address on file | | | | | | |
| 7289609 | Brownfield, Susan | Address on file | | | | | | |
| 7251125 | Browning, James | Address on file | | | | | | |
| 7309995 | Brow's Wholesale Nursery | 311 Car Mack Dr | | | Chico | CA | 95973 | |
| 7258931 | Bruce A. Hammerson, Surviving Trustee of the 2012 Hammerson Family Trust dated November 27, 2012 | Address on file | | | | | | |
| 7257782 | Bruce C. McConnell and Kathleen A. McConnell, as Trustees of the Bruce and Kathleen McConnell Trust under declaration dated 11/11/2010 | Address on file | | | | | | |
| 7174979 | Bruce Hall | Address on file | | | | | | |
| 7269858 | Bruce, Jessica M. | Address on file | | | | | | |
| 7240289 | Bruce, Kathleen | Address on file | | | | | | |
| 7158813 | BRUCE, KELLY | 3116 Meyers St | | | Oroville | CA | 95966 | |
| 7244725 | Bruce, Shelby | Address on file | | | | | | |
| 7265556 | Bruffett, James D. | Address on file | | | | | | |
| 7265556 | Bruffett, James D. | Address on file | | | | | | |
| 7158816 | BRUGGER, CHARLES | 7390 Pinehurst Cir | | | Reno | NV | 89502 | |
| 7158817 | BRUGGER, SANDRA | 7390 Pinehurst Cir | | | Reno | NV | 89502 | |
| 7253054 | Bruj, Alice | Address on file | | | | | | |
| 7254928 | Bruj, Hans | PO Box 57 | | | Maxwell | CA | 95955 | |
| 7253664 | BRUMLEY, PEGGY | 3985 Old Stage Rd | | | Oroville | CA | 95965 | |
| 7259997 | Bruner, Rebecca | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7261052 | Bruner, Robert | Address on file | | | | | | |
| 7162744 | BRUNI, FRANK JOSEPH | 11333 Woodmar Ln NE | | | Albuquerque | NM | 87111 | |
| 7296648 | Bruno, Glenn | Address on file | | | | | | |
| 7288186 | Bruno, Sherry | Address on file | | | | | | |
| 7288186 | Bruno, Sherry | Address on file | | | | | | |
| 7247040 | Brunswick, Grace | Address on file | | | | | | |
| 7243336 | Brusaschetti, Betty Ann | Address on file | | | | | | |
| 7230674 | Brush, Donna Marie | Address on file | | | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | | | |
| 7294979 | Bryan, Dennis | Address on file | | | | | | |
| 7296528 | Bryan, Hope | Address on file | | | | | | |
| 7175102 | Bryce Boston | Address on file | | | | | | |
| 7233392 | Bryd, Zachary | Address on file | | | | | | |
| 7153300 | BRYSON, KENNETH JAMES | Address on file | | | | | | |
| 7238620 | Buck, Dolly | Address on file | | | | | | |
| 7243203 | Buck, Michael | Address on file | | | | | | |
| 7243985 | Bucker, Edward J | Address on file | | | | | | |
| 7245113 | Bucker, Jeanne | Address on file | | | | | | |
| 7144875 | BUCKLES, TAMARA J | Address on file | | | | | | |
| 7230986 | Buckmann, Rick | Address on file | | | | | | |
| 7244613 | Buckmaster, Dale | Address on file | | | | | | |
| 7300531 | Buckner, Angela | Address on file | | | | | | |
| 7261815 | Bud J. Rigdon and Barbara E. Rigdon, Trustees of the Rigdon Family Trust dated July 27, 2006 | Address on file | | | | | | |
| 7315599 | Bueltmann, Karl | Address on file | | | | | | |
| 7313951 | Bueltmann, Tena | Address on file | | | | | | |
| 7460635 | Buenrostro, Ana | Address on file | | | | | | |
| 7253301 | Buenrostro, Cynthia | Address on file | | | | | | |
| 7297736 | Buenrostro, Enrique | Address on file | | | | | | |
| 7257399 | Buenrostro, Maria | Address on file | | | | | | |
| 7286920 | Buenrostro, Ramon | 180 Kemper Rd. | | | Wapato | CA | 98951 | |
| 7267844 | Bug Smart Termite & Pest Control | Address on file | | | | | | |
| 7231053 | Buie, Alexandra Rose | 2485 Notre Dame Blvd., Suite 370-145 | | | Chico | CA | 94928 | |
| 7229314 | Buie, Brenda | Address on file | | | | | | |
| 7234371 | Buie, Edward George | Address on file | | | | | | |
| 7234539 | Buie, Samantha Belle | Address on file | | | | | | |
| 7158820 | BUJOR, GREG | PO Box 7584 | | | Chico | CA | 95927 | |
| 7158994 | BUJOR, JONATHAN | PO Box 7584 | | | Chico | CA | 95927 | |
| 7158996 | BUJOR, MADISON | PO Box 7584 | | | Chico | CA | 95927 | |
| 7158819 | BUJOR, MELISSA | PO Box 7584 | | | Chico | CA | 95927 | |
| 7158995 | BUJOR, OLIVIA | PO Box 7584 | | | Chico | CA | 95927 | |
| 7340247 | BULL, CASSIELLE AKA JANICE | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7340246 | BULL, SAMUEL BENEDICT | 11640 Highway 128 | | | Calistoga | CA | 94515 | |
| 7270887 | Bullington, Jullie | Address on file | | | | | | |
| 7242620 | Bullock, Cherylann | Address on file | | | | | | |
| 7266305 | BULLOCK, RANDALL | Address on file | | | | | | |
| 7280745 | Bunce, Albert | Address on file | | | | | | |
| 7275140 | Bunch, Connie | Address on file | | | | | | |
| 7265366 | Bunker, Dalton | Address on file | | | | | | |
| 7289348 | Buntjer, Dana | Address on file | | | | | | |
| 7277209 | Burdette, Joshua | Address on file | | | | | | |
| 7230319 | Burdette, Liyueh | Address on file | | | | | | |
| 7237654 | Burdette, Ralph | Address on file | | | | | | |
| 7161690 | BURDICK, ANDREW | 15112 Jack Pine Way | | | Magalia | CA | 95954 | |
| 7158821 | BURDICK, SANDRA | 15112 Jack Pine Way | | | Magalia | CA | 95954 | |
| 7246205 | Burger, Alex | Address on file | | | | | | |
| 7158822 | BURGER, BRITTANY | 3020 Rocky Mountain Way | | | Chico | CA | 95973 | |
| 7296627 | Burgess, Amanda | 6230 Kilgord Court | | | Magalia | CA | 95954 | |
| 7253744 | Burgess, Christopher | Address on file | | | | | | |
| 7318310 | Burgess, Isaac | Address on file | | | | | | |
| 7319364 | Burgess, Judith | Address on file | | | | | | |
| 7298052 | Burgess, Megan | Address on file | | | | | | |
| 7329180 | Burgess, Renae | Address on file | | | | | | |
| 7252990 | Burgstrom, Alana | 7156 Cross Star Trail | | | Loma Rica | CA | 95901 | |
| 7248202 | Burich, Dawnielle | Address on file | | | | | | |
| 7468586 | Burke, Carlos | Address on file | | | | | | |
| 7271415 | Burke, George | Address on file | | | | | | |
| 7316708 | Burke, Rebecca | Address on file | | | | | | |
| 7316708 | Burke, Rebecca | Address on file | | | | | | |
| 7267260 | Burke-Gunvalsen, Catherine | Address on file | | | | | | |
| 7261288 | Burkhart, Anita J | Address on file | | | | | | |
| 7267834 | Burnett, Cheri Rae | Address on file | | | | | | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Address on file | | | | | | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Address on file | | | | | | |
| 7286865 | Burns, Fred Leon Roy | Address on file | | | | | | |
| 7241281 | Burns, Johnnie | Address on file | | | | | | |
| 7242068 | Burns, Marcel | P.O. Box 225 | | | Stirling City | CA | 95978 | |
| 7237511 | BURRIS, FARON | Address on file | | | | | | |
| 7242912 | Burris, James | Address on file | | | | | | |
| 7252353 | Burris, Nickie | Address on file | | | | | | |
| 7260642 | Burriss, Cynthia | Address on file | | | | | | |
| 7261582 | Burriss, Robert | Address on file | | | | | | |
| 7257114 | Burt, Bruce | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7236031 | Burt, Garry Thomas | Address on file | | | | | | |
| 7247038 | Burt, Joan | Address on file | | | | | | |
| 7248756 | Burt, Philip | Address on file | | | | | | |
| 7272460 | Burt, Ruby | Address on file | | | | | | |
| 7318930 | Burton, Marissa | Address on file | | | | | | |
| 7264639 | Burton, Ray | Address on file | | | | | | |
| 7298206 | Bush, Brittney Marie | Address on file | | | | | | |
| 7158823 | BUSH, CHERYL | 73 West St, Apt. D | | | Salinas | CA | 93901 | |
| 7158824 | BUSH, MICHAEL | 73 West St, Apt. D | | | Salinas | CA | 93901 | |
| 7239981 | Bush, Molly | Address on file | | | | | | |
| 7257174 | Bushman, Dana | Address on file | | | | | | |
| 7256192 | Busy Bees Daycare | 66 Cottage Ave. | | | Chico | CA | 95926 | |
| 7270316 | Butler, Chelsy | Address on file | | | | | | |
| 7158827 | BUTLER, GAIL | 975 Witham Dr | | | Woodland | CA | 95776 | |
| 7158880 | BUTLER, RONALD | 6101 N. Peppertree Ln | | | Tucson | AZ | 85741 | |
| 7304407 | Butler, Sharise | Address on file | | | | | | |
| 7158828 | BUTLER, STEPHEN | 975 Witham Dr | | | Woodland | CA | 95776 | |
| 7292944 | Butte Broadcasting Company Inc. | Address on file | | | | | | |
| 7261100 | Butte Virtual Tours | 1739 Spruce Ave | | | Chico | CA | 95926 | |
| 7245986 | Butts, Daryl | Address on file | | | | | | |
| 7242307 | Butts-King, Raeanna | 2763 Cherokee Rd | | | Oroville | CA | 95965 | |
| 7240507 | Byers, Aaron | Address on file | | | | | | |
| 7253583 | Byrne, Robert | Address on file | | | | | | |
| 7476541 | Byung Joo An | Address on file | | | | | | |
| 7239561 | C.A., a minor child (Charles Arterberry, parent) | 1141 Navarro Street | | | Santa Rosa | CA | 95401 | |
| 7249099 | C.A., a minor child, (Amy Ahl-Wright, parent) | Address on file | | | | | | |
| 7297155 | C.B. a minor child (Melissa McGonigle, mother) | Address on file | | | | | | |
| 7473477 | C.B., a minor child (Bryan Beard, parent) | Address on file | | | | | | |
| 7234147 | C.B., a minor child (Chad Black, parent) | Address on file | | | | | | |
| 7230240 | C.B., a minor child (heather Bain, parent) | Address on file | | | | | | |
| 7464188 | C.B., a minor child (Mark Bass, Parent) | Address on file | | | | | | |
| 7248226 | C.B., a minor child (Matthew Bitker, parent) | Address on file | | | | | | |
| 7304800 | C.B., a minor child (Melissa McGonigle, mother) | 15750 Coutolenc Rd. | | | Magalia | CA | 95954 | |
| 7278009 | C.B., a minor child (Pamela Rumberg, parent) | Address on file | | | | | | |
| 7257864 | C.B., a minor child (Pompeyo Bermudez, parent) | Address on file | | | | | | |
| 7285592 | C.C a minor child (Stephanie Colcleasure, parent) | Address on file | | | | | | |
| 7249377 | C.C a minor child (Jeff Cerniglia, parent) | Address on file | | | | | | |
| 7263805 | C.C., a minor child (Misty Wadzeck, parent) | Address on file | | | | | | |
| 7262026 | C.C., a minor child (Shannon Collins, parent) | Address on file | | | | | | |
| 7280689 | C.C., a minor child, (Randy Corriea, parent) | Address on file | | | | | | |
| 7169240 | C.C., a minor, (Mara Clark, parent) | PO Box 529 | | | Mountain Ranch | CA | 95246 | |
| 7322485 | C.C., a minor, (Mara Clark, parent) | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7270880 | C.D., a minor child (Amber Belmont, parent) | Address on file | | | | | | |
| 7256234 | C.D., a minor child (Chandra Dumas, parent) | Address on file | | | | | | |
| 7249695 | C.D., a minor child (Crystal Darting, parent) | Address on file | | | | | | |
| 7473316 | C.D., a minor child (Ruth Rees, parent) | Address on file | | | | | | |
| 7292976 | C.E. a minor child (Jason Van Eck, Parent) | Address on file | | | | | | |
| 7287495 | C.E., a minor child (Jillian Eisenbarth, parent) | Address on file | | | | | | |
| 7259199 | C.F., a minor child (James Fansler, parent) | Address on file | | | | | | |
| 7250594 | C.F., a minor child (James Freeman, parent) | 2287 Oak Knoll Way | | | Oroville | CA | 94959 | |
| 7275863 | C.F., a minor child (Michelle Renee Decoito, parent) | 3033 Park Place | | | Anderson | CA | 96007 | |
| 7259634 | C.G., a minor child (Sara Morales, parent) | Address on file | | | | | | |
| 7295661 | C.G.H. a minor child (Shawna Huggins, parent) | Address on file | | | | | | |
| 7288772 | C.H, Minor (Donald Harp, Parent) | Address on file | | | | | | |
| 7314831 | C.H., a minor child (Jason Hair, parent) | Address on file | | | | | | |
| 7253328 | C.H., a minor child (Michelle Hoffman, parent) | Address on file | | | | | | |
| 7250025 | C.H., a minor child (Sam Hicks, parent) | Address on file | | | | | | |
| 7273430 | C.H.N., a minor child (Kyle Nelson, parent) | Address on file | | | | | | |
| 7186596 | C.J., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | | | |
| 7247677 | C.J., a minor child (Kyle Johnson, parent) | Address on file | | | | | | |
| 7254549 | C.J., a minor child (Lynea Hall, parent) | Address on file | | | | | | |
| 7278422 | C.J., a minor child (Rebecca Jennings, parent) | Address on file | | | | | | |
| 7277917 | C.K. a minor child (Susan Lavandero, mother) | Address on file | | | | | | |
| 7253388 | C.K., a minor child (Alvin Kavanaugh, parent) | Address on file | | | | | | |
| 7260374 | C.K., a minor child (Jake Kevwitch, parent) | Address on file | | | | | | |
| 7316445 | C.K., A Minor Child (Ruth Meyer, Legal Guardian) | Address on file | | | | | | |
| 7265598 | C.L. a minor child (Herley Luke, parent) | Address on file | | | | | | |
| 7295135 | C.L. a Minor Child (Petra Lutz, parent) | Address on file | | | | | | |
| 7250725 | C.L., a minor child (Danielle Larsson, parent) | Address on file | | | | | | |
| 7306344 | C.L., a minor child (Kristine Wagner, parent) | Address on file | | | | | | |
| 7306344 | C.L., a minor child (Kristine Wagner, parent) | Address on file | | | | | | |
| 7267112 | C.L., a minor child (Wendy Le Master, parent) | Address on file | | | | | | |
| 7279559 | C.L.T. a minor child (Michelle Teixeira, mother) | Address on file | | | | | | |
| 7291852 | C.M, a minor child (Lee Martin, parent) | Address on file | | | | | | |
| 7272937 | C.M., a minor child (Amber Stromsoe, parent) | Address on file | | | | | | |
| 7268312 | C.M., a minor child (Christopher Roberts, parent) | Address on file | | | | | | |
| 7324561 | C.M., a minor child (Dion Sean McCain, parent) | Address on file | | | | | | |
| 7280909 | C.M., a minor child (Shawn Mossman, parent) | Address on file | | | | | | |
| 7249095 | C.M., a minor child (Whitney Maletic, parent) | Address on file | | | | | | |
| 7241464 | C.M.T. a minor child (Michelle Teixeira, mother) | Address on file | | | | | | |
| 7259356 | C.N., a minor child (Eric Nicholas, parent) | Address on file | | | | | | |
| 7305982 | C.N., a minor child (Kimberly Neitz, parent) | Address on file | | | | | | |
| 7459647 | C.N., minor child (Jessica Neunzig, parent) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7258216 | C.O., a minor child (Brandy Otterson, parent) | Address on file | | | | | | |
| 7248144 | C.O., a minor child (Megan Olsen, parent) | Address on file | | | | | | |
| 7253004 | C.P., a minor child (Jill Pruis, parent) | Address on file | | | | | | |
| 7272854 | C.P., a minor child (Polly Pescio, parent) | Address on file | | | | | | |
| 7290748 | C.P., a minor child (Stavros Pardini, parent) | Address on file | | | | | | |
| 7289701 | C.Q., a minor child ( Ruth Meyer, Legal Guardian) | Address on file | | | | | | |
| 7324546 | C.Q., A Minor Child (Ruth Meyer, Legal Guardian) | Address on file | | | | | | |
| 7265429 | C.R., a minor child (Christian Reamer, parent) | Address on file | | | | | | |
| 7265733 | C.R., a minor child (Deanna Riffel, parent) | Address on file | | | | | | |
| 7245013 | C.R., a minor child (Laura Reichert, guardian) | Address on file | | | | | | |
| 7261422 | C.R., a minor child (Nick Reed, parent) | Address on file | | | | | | |
| 7251636 | C.R., a minor child (Sydney Zimmerman, parent) | Address on file | | | | | | |
| 7281977 | C.R., a minor child, (Lindsay Osborne, parent) | Address on file | | | | | | |
| 7318175 | C.R., Minor (Tanya Wilson Ross-Harp, Parent) | Address on file | | | | | | |
| 7252010 | C.S. A MINOR CHILD (CYNTHIA SMITH, PARENT) | Address on file | | | | | | |
| 7249595 | C.S., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | | | |
| 7249595 | C.S., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | | | |
| 7249595 | C.S., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | | | |
| 7265286 | C.S., a minor child (Ryan Spainhower, parent) | PO Box 1881 | | | Paradise | CA | 95967 | |
| 7246606 | C.S., a minor child (Sara Schmid, parent) | Address on file | | | | | | |
| 7256269 | C.T. a minor child (Taryn Stears, parent) | Address on file | | | | | | |
| 7265435 | C.T. a minor child (Melisa Tinder, parent) | Address on file | | | | | | |
| 7311988 | C.T., a minor child (Maria Godinez, parent) | Address on file | | | | | | |
| 7288378 | C.T., a minor child (Mark Thompson, Parent) | PO Box 1307 | | | Hamilton City | CA | 95951 | |
| 7236015 | C.T., a minor child (Somchai Tuanthet, parent) | Address on file | | | | | | |
| 7272618 | C.T., a minor child(Dominick Townsend, parent) | P.O. Box 5161 | | | Oroville | CA | 95966 | |
| 7267917 | C.T., minor child (Stacey Fisher, parent) | Address on file | | | | | | |
| 7186595 | C.T.J., Jr., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | | | |
| 7290147 | C.W., a minor child (Bradley Wright, parent) | Address on file | | | | | | |
| 7290147 | C.W., a minor child (Bradley Wright, parent) | Address on file | | | | | | |
| 7189418 | C.W., a minor child (Clifford Williams III, parent) | Address on file | | | | | | |
| 7322780 | C.W., a minor child (Jon Warren, parent) | Address on file | | | | | | |
| 7250225 | C.W., a minor child (Joseph Williamson, parent) | Address on file | | | | | | |
| 7277890 | C.W., a minor child (Neils Wright. parent) | 1255 High St. | | | Oroville | CA | 95965 | |
| 7270232 | C.W., a minor child (Rhiannon Wells, parent) | Address on file | | | | | | |
| 7245232 | C.Y., a minor child (Rebecca Yuhasz, parent) | Address on file | | | | | | |
| 7287514 | CA Top Brokers, Inc. | 124 Tuscan Drive | | | Paradise | CA | 95969 | |
| 7285586 | Cable, Julie | Address on file | | | | | | |
| 7289336 | Caddick, Eva | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7277697 | Caddick, Robert | Address on file | | | | | | |
| 7286026 | Cafer, Joan | Address on file | | | | | | |
| 7271314 | Caires, Margaret | Address on file | | | | | | |
| 7267677 | Caldera, Noeh | Address on file | | | | | | |
| 7249741 | Caldera, Roxanne | 4070 Nord Hwy #191 | | | Chico | CA | 95973 | |
| 7248375 | Caldera, Steve | Address on file | | | | | | |
| 7250985 | Calderon, Alisia | 505 Mendocino Ave. | | | Santa Rosa | CA | 95401 | |
| 7246816 | CALDERON, MIGUEL | Address on file | | | | | | |
| 7303294 | Calderon, Vicente | Address on file | | | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | | | |
| 7242645 | Caldwell, Evan | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7243802 | Caldwell, Ian | Address on file | | | | | | |
| 7185061 | CALDWELL, KIMBERLY M. | Address on file | | | | | | |
| 7237555 | Caldwell, Lois | Address on file | | | | | | |
| 7185062 | CALDWELL, MICHAEL L. | Address on file | | | | | | |
| 7252556 | Caldwell-Habig, Brandee | Address on file | | | | | | |
| 7242205 | Calhoon, Tonya | Address on file | | | | | | |
| 7174975 | Calista V. Mackey (minor) | Address on file | | | | | | |
| 7251061 | Callahan, Andrea | Address on file | | | | | | |
| 7245149 | Callan, Michael John | Address on file | | | | | | |
| 7158829 | CALLIS, BERT | 8781 Muce Town Rd | | | Redding | CA | 96001 | |
| 7296792 | Calvin Dillon dba Dillon Electric | P.O. Box 23 | | | Chico | CA | 95927 | |
| 7175140 | Calvin Evans | Address on file | | | | | | |
| 7175004 | Calvin Jay Patel | Address on file | | | | | | |
| 7158341 | Cam Folks | 3826 Bluegrass Lane, # 59 | | | Santa Rosa | CA | 95403 | |
| 7304444 | Camacho, Kurtis | Address on file | | | | | | |
| 7241919 | Camacho-Bias, Atasha | Address on file | | | | | | |
| 7194985 | Cameron Garciaponce | 58 Hover St. | | | Orville | CA | 95966 | |
| 7288476 | Cameron, Dane | Address on file | | | | | | |
| 7255748 | Cameron, Pamela | Address on file | | | | | | |
| 7254205 | Cameron, Paul | Address on file | | | | | | |
| 7175307 | Camino Properties LLC (Corporate Representative: James M. Harding Jr.) | Address on file | | | | | | |
| 7185067 | CAMOZZI, ANTHONY P. | Address on file | | | | | | |
| 7248626 | Camozzi, Ryan | Address on file | | | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John  Van Order) | Address on file | | | | | | |
| 7255492 | Campa, Jordan | Address on file | | | | | | |
| 7243133 | Campbell, Aimee | Address on file | | | | | | |
| 7249312 | Campbell, Andrew | Address on file | | | | | | |
| 7460394 | Campbell, Avery Rose | Address on file | | | | | | |
| 7236033 | Campbell, Charles | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7282639 | Campbell, Darlene | Address on file | | | | | | |
| 7251488 | Campbell, Darva | 325 Pepper Ave | | | Hillsborough | CA | 94010 | |
| 7158830 | CAMPBELL, DEBORAH | PO Box 647 | | | Chico | CA | 95927 | |
| 7256025 | Campbell, Deborah | Address on file | | | | | | |
| 7158831 | CAMPBELL, GLEN | PO Box 647 | | | Chico | CA | 95927 | |
| 7236446 | Campbell, Lori | Address on file | | | | | | |
| 7280508 | Campbell, Verna May Crew | Address on file | | | | | | |
| 7241492 | Campo, Dino | Address on file | | | | | | |
| 7280466 | Campo, Jane | Address on file | | | | | | |
| 7235488 | Campo, Margaret | 11734 Cypress St. | | | Castroville | CA | 95012 | |
| 7243571 | Campos, Brenda | Address on file | | | | | | |
| 7292104 | Canales, Elijah | Address on file | | | | | | |
| 7252701 | Canales, Kathryn | Address on file | | | | | | |
| 7175524 | Candace  D.  Roberts | Address on file | | | | | | |
| 7245780 | Candelieri, Eddie | Address on file | | | | | | |
| 7246041 | Candelieri, Tony | Address on file | | | | | | |
| 7484279 | Candice B.  Matthews | Address on file | | | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | | | |
| 7244862 | Cangemi, Lynda | Address on file | | | | | | |
| 7234130 | Cannon, Chris | Address on file | | | | | | |
| 7264001 | Cannon, David | 3120 Live Oak Blvd. #88 | | | Yuba City | CA | 95991 | |
| 7301771 | Cannon, Jill | Address on file | | | | | | |
| 7266108 | Cannon, Lynda | Address on file | | | | | | |
| 7288654 | Cannon, Robert Lee | Address on file | | | | | | |
| 7288629 | Cano-Wood, Gloria | Address on file | | | | | | |
| 7240398 | Canter, Bobbi | Address on file | | | | | | |
| 7245137 | Canter, Daniel | Address on file | | | | | | |
| 7152960 | CANTINE, STEVEN | Address on file | | | | | | |
| 7152960 | CANTINE, STEVEN | Address on file | | | | | | |
| 7252091 | Cantley, Jack Lloyd | Address on file | | | | | | |
| 7254770 | Cantley, Steven Lloyd | Address on file | | | | | | |
| 7259123 | Cantrell, JoAnn | 10205 Valley Oak Ct | | | Penn Valley | CA | 95946 | |
| 7266681 | Cantrell, Larry | Address on file | | | | | | |
| 7264946 | Capecci, Nicholas | Address on file | | | | | | |
| 7237605 | Capolupo, Amy | Address on file | | | | | | |
| 7264351 | Cappucci, Dominic | Address on file | | | | | | |
| 7263796 | Cappucci, Sally | Address on file | | | | | | |
| 7272021 | Capri Kelley dba Better Than Brittle | Address on file | | | | | | |
| 7310544 | Capshaw, Robert | 1016 Lori Dr, | | | Chico | CA | 95973 | |
| 7262265 | Capurso-Valles, Victoria | Address on file | | | | | | |
| 7247272 | Cardenas , Janyce | Address on file | | | | | | |
| 7240164 | Cardenas, Angel | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7251608 | Cardiasmenos, Doriann | Address on file | | | | | | |
| 7273709 | Cardoza, Caroline | Address on file | | | | | | |
| 7320417 | Cardoza, Joseph | Address on file | | | | | | |
| 7286392 | Cardwell-Henry, Megan | Address on file | | | | | | |
| 7235992 | Caren James Durante, Trustee of the Caren James Durante Trust dated April 22, 2011 | Address on file | | | | | | |
| 7237648 | Carey, Charles | Address on file | | | | | | |
| 7243408 | Carey, Dennis E. | Address on file | | | | | | |
| 7186599 | CAREY, JEANINE | Address on file | | | | | | |
| 7175290 | Carl  VonStockhausen | Address on file | | | | | | |
| 7460524 | Carl F. McGhee and Frances C. McGhee, Trustees of the Carl F and Frances C. McGhee Living Trust dtd 6/23/2001 | Address on file | | | | | | |
| 7158717 | Carl Hall | 909 Dairy St. | | | San Francisco | CA | 94109 | |
| 7158836 | CARLI, MARNA | 115 Good View Dr | | | Paradise | CA | 95969 | |
| 7158835 | CARLI, ROBERT | 115 Good View Dr | | | Paradise | CA | 95969 | |
| 7313232 | Carlin, Cody | Address on file | | | | | | |
| 7251213 | Carlin, Michael | Address on file | | | | | | |
| 7247434 | Carlin, Renee | 316 Sawmill Ridge Road Jamestown, TN 38556 | | | Jamestown | TN | 38556 | |
| 7253143 | Carlin, Scott | Address on file | | | | | | |
| 7307969 | Carlon, Madison | Address on file | | | | | | |
| 7268351 | Carlson, Christopher | 546 North Loma Dr. | | | Lodi | CA | 95242 | |
| 7256218 | Carlson, Daniel | Address on file | | | | | | |
| 7250410 | Carlson, Daniel W. | Address on file | | | | | | |
| 7286289 | Carlson, Elizabeth | Address on file | | | | | | |
| 7265348 | Carlson, Glenn | Address on file | | | | | | |
| 7302273 | Carlson, James | Address on file | | | | | | |
| 7256507 | Carlson, Madelyne | Address on file | | | | | | |
| 7211054 | Carlson, Steven | Address on file | | | | | | |
| 7211054 | Carlson, Steven | Address on file | | | | | | |
| 7241438 | Carlton, Greg | 11083 Nelson Bar Rd | | | Yankee Hill | CA | 95965 | |
| 7184883 | CARMACK, EVELYN | Address on file | | | | | | |
| 7184882 | CARMACK, JOE | Address on file | | | | | | |
| 7184884 | CARMACK, RICHARD | Address on file | | | | | | |
| 7184885 | CARMACK, STACY | Address on file | | | | | | |
| 7243732 | Carnegie, Brent | Address on file | | | | | | |
| 7234529 | Carnegie, Nichol | Address on file | | | | | | |
| 7237432 | Carnival Catering | PO Box 1192 | | | Gridley | CA | 95948 | |
| 7265958 | Carol A. Helms and William F. Helms, Trustees of the Helms Family Trust dated February 20, 2019 | Address on file | | | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7242431 | Carol Beth Clemens, aka Carol Beth Rael, Trustee of The Carol Beth Rael Living Trust dated January 14, 2010 | PO Box 8041 | | | Chico | CA | 95927-8041 | |
| 7175060 | Carol Halstrom | Address on file | | | | | | |
| 7175255 | Carol J.  McMurray | Address on file | | | | | | |
| 7159101 | Carol Poole 2011 Revocable Trust, Dated January 26, 2012, C/O Carol Poole, Trustee | PO Box 4048 | | | Napa | CA | 94558 | |
| 7306254 | Carol R. Mordock, as Trustee of the Carol R. Mordock Living Trust dated March 10, 1998 | Address on file | | | | | | |
| 7158346 | Carol Spear | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175228 | Carole J Gilbert | Address on file | | | | | | |
| 7175014 | Carole W. Bolf | Address on file | | | | | | |
| 7175023 | Carolyn Fullerton | Address on file | | | | | | |
| 7266078 | Carolyn L. Kraus, Trustee of the Kraus Revocable Inter Vivos Trust dated April 7, 1998 | Address on file | | | | | | |
| 7249260 | Carolyn Lee Davidson, as Trustee of the Carolyn Lee Davidson 2002 Trust | Address on file | | | | | | |
| 7315137 | Carota, Martha | Address on file | | | | | | |
| 7278976 | Carpenter & Associates | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7282636 | Carpenter, Bonnie | Address on file | | | | | | |
| 7469693 | Carpenter, Jason | Address on file | | | | | | |
| 7469677 | Carpenter, Mathew | Address on file | | | | | | |
| 7247343 | Carpenter, Matthew | Address on file | | | | | | |
| 7253652 | Carpenter, Nathaniel | Address on file | | | | | | |
| 7244267 | Carpenter, Sarah | 9546 Lott Rd. | | | Durham | CA | 95938 | |
| 7269141 | Carpenter, Schell | Address on file | | | | | | |
| 7302835 | Carpenter, Slade | Address on file | | | | | | |
| 7279957 | Carpenter-Frank, Stephanie | Address on file | | | | | | |
| 7327180 | Carr , Michele | 1530 Response Rd. #343 | | | Sacramento | CA | 95815 | |
| 7159081 | CARR DAVID AND DARBINIAN SILVA PARENTS, J C A MINOR CHILD | Po Box 11032 | | | Napa | CA | 94581 | |
| 7159080 | CARR DAVID AND DARBINIAN SILVA PARENTS, N C A MINOR CHILD | Po Box 11032 | | | Napa | CA | 94581 | |
| 7260755 | Carr, Bailey Kay | Address on file | | | | | | |
| 7158395 | CARR, DAVID | 1092 Mt George Avenue | | | Napa | CA | 94558 | |
| 7244646 | Carr, Gail | Address on file | | | | | | |
| 7285736 | Carr, James | Address on file | | | | | | |
| 7290572 | Carr, Kim | Address on file | | | | | | |
| 7278052 | Carr, Kurt | Address on file | | | | | | |
| 7256152 | Carr, Shay Dwain | Address on file | | | | | | |
| 7252063 | Carrasca, Robert | Address on file | | | | | | |
| 7251772 | Carrasca, Sammie | Address on file | | | | | | |
| 7158404 | CARREKER, RODNEY DEWAYNE | 3155 Smith Lane #43 | | | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7298618 | Carrell Balderston DDS Inc | 1655 Oleander Dr. | | | Yuba City | CA | 95991 | |
| 7264836 | Carrick, Juan | P.O. Box 4960 | | | Chico | CA | 95927 | |
| 7175227 | Carrie Stratton | Address on file | | | | | | |
| 7288133 | Carriere, David | Address on file | | | | | | |
| 7247030 | Carrigan, Phyllis A. | Address on file | | | | | | |
| 7251899 | Carroll, Audrey | Address on file | | | | | | |
| 7293578 | Carroll, Chance | Address on file | | | | | | |
| 7158838 | CARROLL, CHARLES | 1200 Park Ave, Apt 320 | | | Chico | CA | 95928 | |
| 7279770 | Carroll, Frank | Address on file | | | | | | |
| 7255268 | Carroll, Karen | Address on file | | | | | | |
| 7302341 | Carter, Alicia | P.O. Box 591 | | | Chico | CA | 95927 | |
| 7257682 | Carter, Allan Leroy | Address on file | | | | | | |
| 7255358 | Carter, Anthony | 4076 Fort Peck St. | | | Shasta Lake | CA | 96019 | |
| 7265805 | Carter, Catherine | Address on file | | | | | | |
| 7282980 | Carter, Darrell | Address on file | | | | | | |
| 7158211 | CARTER, KARLENE | PO Box 3346 | | | Clearlake | CA | 95422 | |
| 7245904 | Carter, Marlena | Address on file | | | | | | |
| 7158212 | CARTER, NORMAN C | PO Box 3346 | | | Clearlake | CA | 95422 | |
| 7286425 | Carter, Sylvia Ann | Address on file | | | | | | |
| 7304273 | Carter, Teresa | Address on file | | | | | | |
| 7184886 | CARTON, ALEENA LYNN | Address on file | | | | | | |
| 7184889 | CARTON, CHRISTINA | Address on file | | | | | | |
| 7184887 | CARTON, EVAN MICHAEL | Address on file | | | | | | |
| 7184888 | CARTON, JOHN | Address on file | | | | | | |
| 7238437 | Cartwright , Charlsey | Address on file | | | | | | |
| 7251496 | Cartwright, Jeanine | Address on file | | | | | | |
| 7248115 | Cartwright, Jessamy | Address on file | | | | | | |
| 7480343 | Carver, Jimmy Wayne | Address on file | | | | | | |
| 7239759 | Carver, Joyce | Address on file | | | | | | |
| 7236326 | Carver, Michael | Address on file | | | | | | |
| 7175647 | Caryl Pryor (Estate of) | Address on file | | | | | | |
| 7312917 | Casagrande, Sally | Address on file | | | | | | |
| 7234209 | Casella , Nicholas | Address on file | | | | | | |
| 7323407 | Cash, Linda A. | Address on file | | | | | | |
| 7321642 | Cash, Richard G. | Address on file | | | | | | |
| 7259449 | Casha, Susan | 118 Villa Court | | | Lafayette | CA | 94549 | |
| 7277983 | Casha, Thomas | 118 Villa Court | | | Lafayette | CA | 94549 | |
| 7173933 | CASLER, ANGELA MARIE | 1924 Spruce Ave | | | Chico | CA | 95926 | |
| 7173934 | CASLER, JAMES RUSSELL | 1924 Spruce Ave | | | Chico | CA | 95926 | |
| 7211351 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Joseph M. Harris | 1806 Belles Street | Suite 9B | San Francisco | CA | 94129 | |
| 7152962 | CASPARY, BARBRA | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7152962 | CASPARY, BARBRA | Address on file | | | | | | |
| 7152961 | CASPARY, NICHOLAS | Address on file | | | | | | |
| 7161748 | CASPARY, RICKY | 11292 Chalair Dr | | | Oroville | CA | 95965 | |
| 7161748 | CASPARY, RICKY | 13441 Flat Gulch Lane | | | Mokelumne Hill | CA | 95245 | |
| 7238976 | Cassady, James | Address on file | | | | | | |
| 7175368 | Cassandra  D. Olive | Address on file | | | | | | |
| 7159114 | CASSELL, ALEXIS B | 345 Edythe Street | | | Livermore | CA | 94550 | |
| 7159115 | CASSELL, ZACHARY R | 345 Edythe Street | | | Livermore | CA | 94550 | |
| 7251096 | Cassianos, Donna | 70 Mt. Rushmore Pl | | | Clayton | CA | 94517 | |
| 7246735 | Cassianos, Gregori | Address on file | | | | | | |
| 7291412 | Cassone, Donald | Address on file | | | | | | |
| 7243576 | Castellanos, Cherisse | Address on file | | | | | | |
| 7291269 | Castellanos, Salvador | Address on file | | | | | | |
| 7261349 | Castello, Dolores | Address on file | | | | | | |
| 7328628 | Castile, Edward Arthur | Address on file | | | | | | |
| 7247772 | Castillo, Nancy | Address on file | | | | | | |
| 7459129 | Castillo, Nancy | Address on file | | | | | | |
| 7270704 | Castillo, Todd | Address on file | | | | | | |
| 7315749 | Castro , Dennis | Address on file | | | | | | |
| 7315328 | Castro, David | Address on file | | | | | | |
| 7159155 | CASTRO, JOHN PAOLO | 607 Willrush Street | | | Santa Rosa | CA | 95401 | |
| 7236185 | Castro, Karen | Address on file | | | | | | |
| 7159154 | CASTRO, KATHRINA SY | 607 Willrush Street | | | Santa Rosa | CA | 95401 | |
| 7173935 | CATANHO, KATHARINE RUTH | 3369 Somerset Ave | | | Castro Valley | CA | 94546 | |
| 7253156 | Cateron, Craig | Address on file | | | | | | |
| 7230193 | Cateron-Waegner, Kelly | Address on file | | | | | | |
| 7247763 | Cathcart, Clarence | Address on file | | | | | | |
| 7245133 | Cathcart, Sylace | Address on file | | | | | | |
| 7248882 | Cathcart, Tiffany | Address on file | | | | | | |
| 7231472 | Catherine V. Miyamoto, Trustee of the Catherine V. Miyamoto Living Trust dated February 12, 2019 | Address on file | | | | | | |
| 7295716 | Cathy A. Rix, Trustee of the Cathy A. Rix Living Trust dated February 22 1999 | Address on file | | | | | | |
| 7250452 | Caudell, Amber | Address on file | | | | | | |
| 7264941 | Causin, Lark | Address on file | | | | | | |
| 7266809 | Causin, Ned | Address on file | | | | | | |
| 7158841 | CAVALLI, CARL | 2278 Estero Ave | | | Enumenclaw | WA | 98022 | |
| 7158840 | CAVALLI, JANICE | 2278 Estero Ave | | | Enumenclaw | WA | 98022 | |
| 7161577 | CAVALLI, MARK | PO Box 134 | | | Durham | CA | 95938 | |
| 7161578 | CAVALLI, TINA | PO Box 134 | | | Durham | CA | 95938 | |
| 7482279 | Cayot, Jan | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7272433 | Celestial Connect LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7256566 | Celestino Enzo, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7299854 | Celestino's Oroville, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159206 | CERDA, JANICE | 125 N. Mary Ave, #62 | | | Sunnyvale | CA | 94086 | |
| 7175286 | Ceriah  Swart | Address on file | | | | | | |
| 7244416 | Cermeno, Salvador | Address on file | | | | | | |
| 7256101 | Cerniglia, Andrea | Address on file | | | | | | |
| 7250845 | Cerniglia, Jeff | Address on file | | | | | | |
| 7254717 | Cervantes, Robert | Address on file | | | | | | |
| 7316945 | Cervantes, Ryan | Address on file | | | | | | |
| 7459456 | Cervantes, Ryan | Address on file | | | | | | |
| 7284098 | Cervantes, Sr., Robert | Address on file | | | | | | |
| 7304143 | Cesa, Dante | Address on file | | | | | | |
| 7184890 | CESENA, ARTURO | Address on file | | | | | | |
| 7242372 | Chamberlain, Adam | Address on file | | | | | | |
| 7323194 | Chamberlain, Larry | Address on file | | | | | | |
| 7248677 | Chamberlain, Marjorie | Address on file | | | | | | |
| 7158843 | CHAMBERLINE, CHRIS | PO Box 4082 | | | Paradise | CA | 95967 | |
| 7161746 | CHAMBERLINE, LILLEE | PO Box 4082 | | | Paradise | CA | 95967 | |
| 7158842 | CHAMBERLINE, SARA | PO Box 4082 | | | Paradise | CA | 95967 | |
| 7267026 | Chambers, Roger | Address on file | | | | | | |
| 7175360 | Chanddeep Madaan | Address on file | | | | | | |
| 7158844 | CHANDLER, JOSEPH | 14669 Bridgeport Ct | | | Magalia | CA | 95954 | |
| 7161750 | CHANDLER, RALPH | 14669 Bridgeport Ct | | | Magalia | CA | 95954 | |
| 7282016 | Chaney, Anne | Address on file | | | | | | |
| 7285822 | Chantelle Estess, as Trustee of The Michael Raymond Estess Living Trust | Address on file | | | | | | |
| 7260404 | Chapman, Elizabeth | Address on file | | | | | | |
| 7265245 | Chapman, James Lucas | Address on file | | | | | | |
| 7243368 | Chapman, Randy | Address on file | | | | | | |
| 7237421 | Chapman, Sylvia | Address on file | | | | | | |
| 7260252 | Chappell, Chelyse | Address on file | | | | | | |
| 7161680 | Charlene Perry | PO Box 506 | | | Gridley | CA | 95948 | |
| 7175236 | Charles  A.  Stephens | Address on file | | | | | | |
| 7175619 | Charles  B.  Way | Address on file | | | | | | |
| 7175460 | Charles A James | Address on file | | | | | | |
| 7158818 | CHARLES A. BRUGGER AND SANDRA L. BRUGGER REVOCABLE TRUST OF 2010, C/O Charles and Sandra Brugger Tru | 7390 Pinehurst Cir | | | Reno | NV | 89502 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Address on file | | | | | | |
| 7241693 | Charles Baldwin, as Trustee of The F.T.F. Irrevocable Trust created on October 4, 2011 | Address on file | | | | | | |
| 7174931 | Charles D.  Roberts | Address on file | | | | | | |
| 7280539 | Charles E. Collins and Shirley A..Hughes, as Co-Trustees of The Charles E. Collins and Shirley A. Hughes Revocable Living Trust, U/A dated November 26, 2013 | Address on file | | | | | | |
| 7480141 | Charles Easley, President Artisan's Wines of California LLC | Address on file | | | | | | |
| 7266477 | Charles F. Dee and Janie L. Dee, Co-Trustees of the Dee Family Revocable Inter Vivos Trust initially created on April 16, 1997 | Address on file | | | | | | |
| 7298204 | Charles H Phillips, Trustee of the Phillips Family Trust dated December 6, 2008 | Address on file | | | | | | |
| 7158719 | Charles Hooper | 12895 Chukar Circle, Apt. A | | | Sonora | CA | 95370 | |
| 7237804 | Charles Keen, as Trustee of the Charles H. Keen and Patricia A. Keen Trust dated October 18, 1999 | Address on file | | | | | | |
| 7465788 | Charles L. Rough, Jr. and Patricia A. Rough, Trustees of the Charles L. Rough, Jr. and Patricia A. Rough Revocable Living Trust dated April 10, 2019 | Address on file | | | | | | |
| 7484809 | Charles O. Barnes and Karma G. Barnes, Trustees Under Declaration of trust dated October 17, 1990 | Address on file | | | | | | |
| 7174840 | Charles P. Duran | Address on file | | | | | | |
| 7175364 | Charles R.  Ulmen | Address on file | | | | | | |
| 7158698 | Charles Robert Bayne | 25285 2nd Avenue | | | Los Molinos | CA | 96055 | |
| 7266543 | Charles W. Bell and Marya E. Bell, Trustees of the Revocable Trust, UTD | Address on file | | | | | | |
| 7301139 | Charles, Allen | Address on file | | | | | | |
| 7465808 | Charlotte J. Howell, Trustee of the Charlotte Howell Living Trust | Address on file | | | | | | |
| 7175532 | Charlotte R Evans (minor) | Address on file | | | | | | |
| 7158748 | Charlotte Sweatt | 14771 Carnegie Road | | | Magalia | CA | 95954 | |
| 7161786 | CHARLTON, CHERI | 7202 Garden Stone Dr | | | Colorado Springs | CO | 80922 | |
| 7161788 | CHARLTON, JOSHUA | 7202 Garden Stone Dr | | | Colorado Springs | CO | 80922 | |
| 7161787 | CHARLTON, MELANIE | 7202 Garden Stone Dr | | | Colorado Springs | CO | 80922 | |
| 7271174 | Charnas, Kelly | Address on file | | | | | | |
| 7230894 | Charnes, Phil | Address on file | | | | | | |
| 7310310 | Charvet, Philip | Address on file | | | | | | |
| 7175453 | Chase J Voigt (minor) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7314030 | Chastain, Amber | Address on file | | | | | | |
| 7314030 | Chastain, Amber | Address on file | | | | | | |
| 7288621 | Chastain, Josh | Address on file | | | | | | |
| 7308344 | Chastain, Leland | Address on file | | | | | | |
| 7308344 | Chastain, Leland | Address on file | | | | | | |
| 7234430 | Chauvaux, Marjorie | Address on file | | | | | | |
| 7242847 | Chavarria, Jennie | Address on file | | | | | | |
| 7242762 | Chavis, Alan | Address on file | | | | | | |
| 7256516 | Chavis, Angela | Address on file | | | | | | |
| 7255345 | Cheary, Curtis | Address on file | | | | | | |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Address on file | | | | | | |
| 7296610 | Cherms, Steven | Address on file | | | | | | |
| 7175514 | Cheryl  A.  Stultz | Address on file | | | | | | |
| 7287595 | Cheryl Robbins E-Commerce | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164532 | Chester Spring | 3343 W. 180th Street | | | Torrence | CA | 90504 | |
| 7294322 | Chester, Jacqualyn | Address on file | | | | | | |
| 7274378 | Chevrier, Cynthia | Address on file | | | | | | |
| 7260477 | Chico Auto Finance Inc. | 332 Bay Tree Dr | | | Paradise | CA | 95969 | |
| 7175602 | Chico Eye Center Medical Group (Corporate Representative: Pablo Arregui) | 605 W East Ave | | | Chico | CA | 95926 | |
| 7180556 | Chico Rent-A-Fence | Jedidiah Herndon | PO Box 1365 | | Paradise | CA | 95967 | |
| 7240486 | Chico Speech Language Center | 12133 Centerville Rd. | | | Chico | CA | 95928 | |
| 7184866 | CHILCUTT, ASHLYNN | Address on file | | | | | | |
| 7247230 | Childers, Cody | Address on file | | | | | | |
| 7251007 | Childers, Cody | Address on file | | | | | | |
| 7247230 | Childers, Cody | Address on file | | | | | | |
| 7254634 | Childers, Emilie | Address on file | | | | | | |
| 7254634 | Childers, Emilie | Address on file | | | | | | |
| 7240984 | Childs , Vincent | Address on file | | | | | | |
| 7237215 | Childs, Meagan | Address on file | | | | | | |
| 7267936 | Chin, Kristine | Address on file | | | | | | |
| 7164834 | CHIPS, CHRISTINE L. | 12935 Rivendell Lane | | | Red Bluff | CA | 96080 | |
| 7185260 | CHIPS, JOHN E | Address on file | | | | | | |
| 7321927 | Chloe E Ryan | Address on file | | | | | | |
| 7302512 | Choate, Cheryl | Address on file | | | | | | |
| 7239818 | Choate, Robert | Address on file | | | | | | |
| 7286034 | Choiniere, David Michael | Address on file | | | | | | |
| 7237250 | Chris Griffith, Successor Trustee of the John E. Doremus Trust dated October 10, 2006 | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267985 | Chris M. Dolan and Sofie Nilsson Dolan, as Trustees of the Dolan Family Trust, dated December 11, 2007 | 436 Elizabeth Street | | | San Francisco | CA | 94114 | |
| 7164530 | Chris Nye | 1336 10th Street | | | Oroville | CA | 95965 | |
| 7460261 | Chris R. Philipp and Alicia L. Philipp, Trustees of the Chris and Alicia Phlipp Revocable Family Trust dated July 8, 2019 | Address on file | | | | | | |
| 7270791 | Christi L. Flint | Address on file | | | | | | |
| 7266714 | Christiaan Beekhuis as Trustee of the The Christiaan Beekhuis Living Trust dated May 29, 2002 | Address on file | | | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | | | |
| 7163312 | CHRISTIANI, EARL DENNIS | PO Box 12212 | | | Seattle | WA | 98102 | |
| 7163313 | CHRISTIANI, RUTH ESTHER | PO Box 12212 | | | Seattle | WA | 98102 | |
| 7175168 | Christina Hendry | Address on file | | | | | | |
| 7175451 | Christina M. Voigt | Address on file | | | | | | |
| 7175214 | Christine A. Presson | Address on file | | | | | | |
| 7158713 | Christine Dew | 3868 N. Palmer Drive | | | Coer D Alene | ID | 83815 | |
| 7158737 | Christine Palmer | PO BOX 964 | | | Paradise | CA | 95967 | |
| 7194990 | Christine Priddy | 1079 Lincoln Road, Apt. B | | | Yuba City | CA | 95991 | |
| 7185314 | Christine Priddy obo David Pincock | Address on file | | | | | | |
| 7195446 | Christine Priddy obo Robert Pincock | 1079 Lincoln Road, Apt. B | | | Yuba City | CA | 95991 | |
| 7174963 | Christine R. Hartman | Address on file | | | | | | |
| 7233424 | Christine Whitman Designs | Corey, Luzaich de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7293245 | Christofilis, Caroline | Address on file | | | | | | |
| 7255558 | Christofilis, Christina | 1047 14th Street, # 23 | | | Oroville | CA | 95965 | |
| 7292402 | Christofilis, George | Address on file | | | | | | |
| 7175520 | Christopher  M. Kam | Address on file | | | | | | |
| 7175153 | Christopher Jeter | Address on file | | | | | | |
| 7175354 | Christopher L. Jones | Address on file | | | | | | |
| 7320648 | Christopher M.  Flud (minor) | Address on file | | | | | | |
| 5903415 | Christopher Morano | Address on file | | | | | | |
| 7165152 | Christopher Peek and Karen Turinni Co-Trustees of Presley F. Peek Trust dated October 3, 1994 | P.O. Box 221 | | | Mokelumne Hill | CA | 95245 | |
| 7175149 | Christopher R. Smith (minor) | Address on file | | | | | | |
| 7158213 | CHRISTOPHER, DAVID | 3485 Happy Valley Court | | | Santa Rosa | CA | 95404 | |
| 7272892 | Chritsian Christian S. Glover and Alexandra C. Storm, as Co-Trustees of the Christian Glover and Lexy Storm Family Trust U/A dated 6/13/2011 | Address on file | | | | | | |
| 7263845 | Chupil, Natalia | Address on file | | | | | | |
| 7262722 | Church, Dawson | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7253738 | Church, Donna | 224 Vinton Gulch Road | | | Oroville | CA | 95965 | |
| 7275893 | Church, Timothy | Address on file | | | | | | |
| 7175581 | Cierra N. Kirby | Address on file | | | | | | |
| 7158845 | CIMPANELLI, JAMES | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7229808 | Cimpanelli, James | Address on file | | | | | | |
| 7294047 | Cipollini, Araya | Address on file | | | | | | |
| 7244316 | Cisneros, Francisco | Address on file | | | | | | |
| 7474339 | City of Oroville | Address on file | | | | | | |
| 7161782 | City Star Auto Sales INC | 1051 Clarke Ave, Apt 29 | | | Chico | CA | 95991 | |
| 7159207 | CJ ENTERPRISES, LLC | 735 Royal Oaks Dr | | | Redding | CA | 96001 | |
| 7298368 | Claire L. Allen and Kenneth L. Allen, Co-Trustees under the James T. and Claire L. Allen Living Trust dated March 15, 2001, as restated in its entirety on November 7, 2015 | Address on file | | | | | | |
| 7250314 | Clapham, Jessica | 215 W 15th St | | | Chico | CA | 95928 | |
| 7289735 | Clapham, Kristen | Address on file | | | | | | |
| 7280372 | Clardy, Rachael | Address on file | | | | | | |
| 7293824 | Clark, Amanda | Address on file | | | | | | |
| 7158846 | CLARK, AMY | 10660 Mount Vernon Rd | | | Auburn | CA | 95603 | |
| 7460078 | Clark, Audine | Address on file | | | | | | |
| 7311119 | Clark, Betty J. | Address on file | | | | | | |
| 7235759 | Clark, Brandon | 6127 Showdown Circle | | | Magalia | CA | 95954 | |
| 7152817 | CLARK, CHARLES JEAN | Address on file | | | | | | |
| 7206026 | CLARK, CHARLES JEAN | Address on file | | | | | | |
| 7257744 | Clark, Dianne | Address on file | | | | | | |
| 7459529 | Clark, Eric | Address on file | | | | | | |
| 7261157 | Clark, Ervin | Address on file | | | | | | |
| 7460436 | Clark, Ervin | Address on file | | | | | | |
| 7258956 | Clark, Gene W. | Address on file | | | | | | |
| 7158847 | CLARK, JAMES | 10660 Mount Vernon Rd | | | Auburn | CA | 95603 | |
| 7296440 | Clark, James | Address on file | | | | | | |
| 7170333 | CLARK, JANICE | Address on file | | | | | | |
| 7184891 | CLARK, JOHN | Address on file | | | | | | |
| 7245959 | Clark, Jonathan Edward | Address on file | | | | | | |
| 7240379 | Clark, Jordan | Address on file | | | | | | |
| 7248406 | Clark, Kelly | Address on file | | | | | | |
| 7290523 | Clark, Ronald | Address on file | | | | | | |
| 7285502 | Clark, Shawna | Address on file | | | | | | |
| 7258033 | Clark, William | Address on file | | | | | | |
| 7159085 | CLARKE, ALLISON | PO box 1533 | | | Healdsburg | CA | 95448 | |
| 7257120 | Clarke, Cheryl | Address on file | | | | | | |
| 7265623 | Clarke, Joe | Address on file | | | | | | |
| 7285627 | Clarkson, Jill | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7285627 | Clarkson, Jill | Address on file | | | | | | |
| 7246701 | Classick, Audrey | Address on file | | | | | | |
| 7319086 | Classics VMS, Inc., dba Collision Pros, Inc | 12215 Locksley Ln, Suite 1 | | | Auburn | CA | 95602 | |
| 7145911 | Claudia L. Martinucci Separate Property Revocable Trust | Address on file | | | | | | |
| 7297787 | Clawson, Aaron | Address on file | | | | | | |
| 7175469 | Clay Craig | Address on file | | | | | | |
| 7247168 | Clemens, Carol | Address on file | | | | | | |
| 7248305 | Clemens, Emily | Address on file | | | | | | |
| 7241717 | Clemens, Eric | Address on file | | | | | | |
| 7247189 | Clemens, Michael | Address on file | | | | | | |
| 7248880 | Clement, Alfred | 1765 Brigman St. | | | Anderson | CA | 96007 | |
| 7244839 | Clement, Jennifer | Address on file | | | | | | |
| 7246858 | Clement, Jessica | 1765 Brigman St | | | Anderson | CA | 96007 | |
| 7298185 | Clement, Mike | 6274 Lancaster Drive | | | Paradise | CA | 95969 | |
| 7303049 | Clements, Peggy | P.O. Box 7512 | | | Chico | CA | 95927 | |
| 7240482 | Clements, Teressa | Address on file | | | | | | |
| 7256549 | Cleveland, Vivian | Address on file | | | | | | |
| 7240852 | Clifford E. Pierce and Rhonda E. Pierce, Trustees of The 2005 Pierce Family Trust dated October 14, 2013 | Address on file | | | | | | |
| 7259696 | Clifton Clarke Sheldon, as Trustee of Clifton Clarke Sheldon 2015 Trust dated June 30, 2015 | Address on file | | | | | | |
| 7316261 | Cline, Wanda | P.O. Box 301 | | | Dobbin | CA | 95935 | |
| 7460233 | Cline, Wanda | Address on file | | | | | | |
| 7280204 | Cloninger, Debra May | Address on file | | | | | | |
| 7274477 | Cloninger, Donald | Address on file | | | | | | |
| 7294314 | Clove Hitch Farms | 3561 Clark Road | | | Oroville | CA | 95965 | |
| 7260430 | Cluff, Alanna | Address on file | | | | | | |
| 7251841 | Cluff, Benjamin | Address on file | | | | | | |
| 7158849 | CLYDE, BROOKE | Address on file | | | | | | |
| 7459800 | Coatney, Herbert | Address on file | | | | | | |
| 7258573 | Coatney, James | Address on file | | | | | | |
| 7252205 | Cobb, Angela | Address on file | | | | | | |
| 7292000 | Cobb, Debra | Address on file | | | | | | |
| 7241033 | Cobb, Mark | Address on file | | | | | | |
| 7276552 | Coburn, Dorothy | Address on file | | | | | | |
| 7250969 | Coburn, Robert | Address on file | | | | | | |
| 7248296 | Cochran, Andrea | Address on file | | | | | | |
| 7296591 | Cochran, Kerry | Address on file | | | | | | |
| 7303240 | Cochran, Walter R. | Address on file | | | | | | |
| 7241067 | Cocleasure, Stephanie Kay | Address on file | | | | | | |
| 7295039 | Coddington, Collin | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7264522 | Cody and Emily Anderson as Trustees of the Anderson Family Trust, 2013 | 1288 Whitewood Way | | | Chico | CA | 95973 | |
| 7175103 | Cody Boston (minor) | Address on file | | | | | | |
| 7251346 | Cody, Mason | Address on file | | | | | | |
| 7248083 | Cody-Mooney, Kelly | Address on file | | | | | | |
| 7274762 | Coelho, Brenda | Address on file | | | | | | |
| 7246288 | Coelho, David | Address on file | | | | | | |
| 7161660 | COFER-FLANAGAN, JENNIFER | 824 Island Cir W. | | | Saint Helena | SC | 29920 | |
| 7248350 | Coffey, Laura | Address on file | | | | | | |
| 7246480 | Coffey, Lawrence | Address on file | | | | | | |
| 7158853 | COFFEY, TOM | 27 Ramon St | | | Sonoma | CA | 95476 | |
| 7242886 | Coffman, Dinah | Address on file | | | | | | |
| 7290610 | Coffman, William | Address on file | | | | | | |
| 7270757 | Cohen, Jonathan | 550 Westgate Drive | | | Napa | CA | 94558 | |
| 7266402 | Cohen, Julie | Address on file | | | | | | |
| 7174872 | Colby Kenneth Boston (minor) | Address on file | | | | | | |
| 7284117 | Colcleasure, Robert | Address on file | | | | | | |
| 7175200 | Cole Buck Devlin (minor) | Address on file | | | | | | |
| 7291536 | Cole, Brian | Address on file | | | | | | |
| 7251937 | Cole, Deborah | Address on file | | | | | | |
| 7243068 | Cole, Diana | 8801 W Mississippi Ave | | | Lakewood | CO | 80226 | |
| 7238488 | Cole, Doyle | Address on file | | | | | | |
| 7481648 | Cole, Howard Roger | Address on file | | | | | | |
| 7469729 | Cole, Lindsey M. | Address on file | | | | | | |
| 7271955 | Cole, Melissa | Address on file | | | | | | |
| 7459859 | Cole, Melissa | Address on file | | | | | | |
| 7294612 | Coleman, George | Address on file | | | | | | |
| 7248632 | Coleman, Keith | Address on file | | | | | | |
| 7158214 | COLEMAN, TAHNEE | 16080 Dam Road, Apt B 27 | | | Clearlake | CA | 95422 | |
| 7294830 | Collier, Jonas | 1384 Manzanita Ave. | | | Chico | CA | 95926 | |
| 7303526 | Collins, Charles | Address on file | | | | | | |
| 7248546 | Collins, Chester | Address on file | | | | | | |
| 7281953 | Collins, Donna | Address on file | | | | | | |
| 7261132 | Collins, Donna | Address on file | | | | | | |
| 7245971 | Collins, Frank | Address on file | | | | | | |
| 7162745 | COLLINS, FRANK MICHAEL | 2125 Rachel Drive | | | Santa Rosa | CA | 95401 | |
| 7252046 | Collins, Gail | Address on file | | | | | | |
| 7170297 | COLLINS, MARGARET ANN | Address on file | | | | | | |
| 7162746 | COLLINS, MARIAN HELEN | 2126 Rachel Drive | | | Santa Rosa | CA | 95401 | |
| 7249214 | Collins, Mary | Address on file | | | | | | |
| 7260880 | Collins, Nicole | Address on file | | | | | | |
| 7158854 | COLLINS, ROBERT | PO Box 1291 | | | Durham | CA | 95938 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7243487 | Collins, Sara | Address on file | | | | | | |
| 7246406 | Collins, Sarah | Address on file | | | | | | |
| 7236055 | Collins, Shannon | Address on file | | | | | | |
| 7294324 | Collins, Stuart | Address on file | | | | | | |
| 7247568 | Collins, William | Address on file | | | | | | |
| 7274867 | Collinsworth, Jessica | Address on file | | | | | | |
| 7288414 | Colliss, Daniel | Address on file | | | | | | |
| 7235136 | Colliss, Linda Ladley | Address on file | | | | | | |
| 7158855 | COLMAN, SAM | 13827 Sand Isle Dr | | | Redding | CA | 96003 | |
| 7296062 | Colorflows | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7266307 | Color-Tec Painting Co. | Address on file | | | | | | |
| 7230877 | COLUNA, CHRISTOPHER | Address on file | | | | | | |
| 7296856 | Colvard, Kyle | Address on file | | | | | | |
| 7244653 | Combaz, Alfred | Address on file | | | | | | |
| 7158857 | COMBS, LESLIE | 1975 Bruce Rd, Apt 207 | | | Chico | CA | 95928 | |
| 7270182 | Comerford, Lynne | 6112 Coastal Cove Ct.A | | | Stockton | CA | 95219 | |
| 7470104 | Comfort, Diana | Address on file | | | | | | |
| 7269362 | Community Care Homes, Inc. | Address on file | | | | | | |
| 7300465 | Compton, Laurence | Address on file | | | | | | |
| 7234038 | Conachy, Daniel | Address on file | | | | | | |
| 7269669 | Conachy, Eileen | 1541 West 3rd St. | | | Santa Rosa | CA | 95401 | |
| 7236187 | Conachy, Matthew | 770 Rose Lane | | | Healdsburg | CA | 95448 | |
| 7145815 | CONARD, PATRICIA A | Address on file | | | | | | |
| 7301906 | Condon, Sr., Robert | Address on file | | | | | | |
| 7277601 | Conly, Gloria D | Address on file | | | | | | |
| 7250472 | Connaway, Mary | 6677 Front Street #5 | | | Forestville | CA | 94536 | |
| 7292669 | Conner, Christina | Address on file | | | | | | |
| 7303094 | Conner, Kevin | Address on file | | | | | | |
| 7289394 | CONNER, ROBERT | Address on file | | | | | | |
| 7271582 | Connolly, Diane | Address on file | | | | | | |
| 7293761 | connolly, Dyllyn | Address on file | | | | | | |
| 7289170 | Connolly, Michael | Address on file | | | | | | |
| 7255927 | Connor, Shane | Address on file | | | | | | |
| 7291293 | Connor, Sherrie | Address on file | | | | | | |
| 7288949 | Connor, Willliam | Address on file | | | | | | |
| 7175267 | Conrad J Martin (minor) | Address on file | | | | | | |
| 7158752 | Conrad Wong | 2193 Huntington Drive | | | Chico | CA | 95928 | |
| 7256843 | Considine-Salamon, Sofia | Address on file | | | | | | |
| 7465107 | Consolini, Damien | Address on file | | | | | | |
| 7282005 | Consolini, Damine | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164818 | CONSOLINI, NATHAN PETER | P.O. Box 122 | | | Magalia | CA | 95954 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267483 | Constance M. Tiegel, or successor, as Trustee of the Constance M. Tiegel Trust, utd 03/28/2007 | 1986 Eaton Ave. | | | San Carlos | CA | 94070 | |
| 7278237 | Converse, Barbara | Address on file | | | | | | |
| 7294711 | Converse, Gary | Address on file | | | | | | |
| 7234201 | Conway, Chad | Address on file | | | | | | |
| 7243744 | Conway, Johanna | 2002 Huntington Drive #45 | | | Chico | CA | 95928 | |
| 7256887 | Cook II, Harold Douglas | Address on file | | | | | | |
| 7239412 | Cook, Benton | Address on file | | | | | | |
| 7145896 | COOK, DONNA ANN | Address on file | | | | | | |
| 7234563 | Cook, Helen | Address on file | | | | | | |
| 7253183 | Cook, Joshua | Address on file | | | | | | |
| 7265320 | Cook, Loretta | Address on file | | | | | | |
| 7236299 | Cook, Norman | Address on file | | | | | | |
| 7169750 | Cook, Terry Lee | 1420 Sylvan Meadow Dr | | | Modesto | CA | 95355 | |
| 7169750 | COOK, TERRY LEE | 1420 Sylvan Meadows Dr. | | | Modesto | CA | 95355 | |
| 7304252 | Cook, Tim | Address on file | | | | | | |
| 7186600 | COOKSON, MATTHEW | Address on file | | | | | | |
| 7184893 | COOKSON, PHYLLIS | Address on file | | | | | | |
| 7184892 | COOKSON, STEVEN | Address on file | | | | | | |
| 7161613 | COOMES, MARY CHRISTINE | PO Box 233 | | | Paradise | CA | 95967 | |
| 7256775 | Coon, Linda Raye | Address on file | | | | | | |
| 7250536 | Coon, Thomas | Address on file | | | | | | |
| 7279968 | Cooney, Branden | Address on file | | | | | | |
| 7267900 | Coonrod, Lynn | Address on file | | | | | | |
| 7245410 | Coons, Mandy | Address on file | | | | | | |
| 7190668 | COOPER, ALISSA NOEL | Address on file | | | | | | |
| 7253537 | Cooper, Bud | 6576 Rosewood Dr | | | Magalia | CA | 95954 | |
| 7254749 | Cooper, David | Address on file | | | | | | |
| 7244528 | Cooper, Megan Elizabeth | Address on file | | | | | | |
| 7292048 | Cooper, Patricia | Address on file | | | | | | |
| 7245981 | Cooper, Robert G | Address on file | | | | | | |
| 7309070 | Cooper, Scott | Address on file | | | | | | |
| 7236975 | Coots, Anthony | Address on file | | | | | | |
| 7239867 | Cope, Amanda | Address on file | | | | | | |
| 7237197 | Cope, Donald | Address on file | | | | | | |
| 7158858 | COPPIN, HEIDI | 3263 Esplanade | | | Chico | CA | 95973 | |
| 7255047 | Copping, Erika | Address on file | | | | | | |
| 7460012 | Corbett, Nanci | Address on file | | | | | | |
| 7459968 | Corbett, Sam | Address on file | | | | | | |
| 7303818 | Corbridge, Donna | Address on file | | | | | | |
| 7159072 | CORCORAN, ELIZABETH A | 6505 Via Siena Drive | | | Rancho Palos Verdes | CA | 90275 | |
| 7159073 | CORCORAN, WILLIAM M | 6505 Via Siena Drive | | | Rancho Palos Verdes | CA | 90275 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158860 | CORDER, CHARLENE | 526 Bell Creek Ln | | | Paradise | CA | 95969 | |
| 7162747 | CORDOVA, FRANCES MARIE | 11333 Woodmar Lane NE | | | Albuquerque | NM | 87111 | |
| 7269198 | Coriddi, Billie | Address on file | | | | | | |
| 7161667 | Corinna Fay Bayne | 25285 2nd Avenue | | | Los Molinos | CA | 96055 | |
| 7246716 | Corley, Jimmy | 5519 La Porte Road | | | Bangor | CA | 95914 | |
| 7242581 | Cornell, Denise | Address on file | | | | | | |
| 7253482 | Cornell, Donald | P.O Box 3459 | | | Clearlake | CA | 95422 | |
| 7184894 | CORNETT, NANCY | Address on file | | | | | | |
| 7289425 | Corona, Emily | Address on file | | | | | | |
| 7164765 | Coronado Family Trust 2014, David Coronado & Sherri de Coronado, Trustees | 1017 Flagship Drive | | | Vallejo | CA | 94592 | |
| 7164749 | CORONADO, ARIEL S | 1014 Flagship Drive | | | Vallejo | CA | 94592 | |
| 7173926 | CORONADO, ARIEL S | 1017 Flagship Drive | | | Vallejo | CA | 94592 | |
| 7162748 | CORONADO, DAVID A | 1017 Flagship Drive | | | Vallejo | CA | 94592 | |
| 7162749 | CORONADO, SHERRI L | 1014 Flagship Drive | | | Vallejo | CA | 94592 | |
| 7173770 | CORONADO, SHERRI L | 1018 Flagship Drive | | | Vallejo | CA | 94592 | |
| 7265457 | Corral, Alexander | Address on file | | | | | | |
| 7248238 | Corriea Jr., Larry | Address on file | | | | | | |
| 7282943 | Corriea, Randy | Address on file | | | | | | |
| 7291806 | Corriea, Sara | Address on file | | | | | | |
| 7251095 | Corriea, Shannon | Address on file | | | | | | |
| 7238559 | Corrine C. Ames, Leslie A. Mount Frieder, and Robert F. Mount, Trustees of the Corrine C. Ames Revocable Inter Vivos Trust dated April 25, 2006 | Address on file | | | | | | |
| 7265663 | Cosgrove, Ina | Address on file | | | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | | | |
| 7248015 | Costa, Danielle | Address on file | | | | | | |
| 7242029 | Costa, Richard | Address on file | | | | | | |
| 7242964 | Cothern, Wendy | Address on file | | | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | Address on file | | | | | | |
| 7247904 | Cotten, Ronald | Address on file | | | | | | |
| 7275080 | Cotton Club Diapers | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7239904 | Cotton, Branch | Address on file | | | | | | |
| 7277288 | Couch, Tommie | Address on file | | | | | | |
| 7233913 | Coulombe, Kacie | Address on file | | | | | | |
| 7235695 | Coulombe, Susan | Address on file | | | | | | |
| 7158759 | COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | PO Box 359 | | | Durham | CA | 95938 | |
| 7140970 | COURSEN, HENRY ALONZO | Address on file | | | | | | |
| 7158410 | COURSEN, MARY ELLEN | PO Box 6129 | | | Santa Rosa | CA | 95406 | |
| 7459905 | Cover, Andrew | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7458952 | Cover, Christopher | Address on file | | | | | | |
| 7460473 | Cover, Karen | Address on file | | | | | | |
| 7459889 | Cover, Samantha | Address on file | | | | | | |
| 7246894 | Covington, Grace | 3018 California Park Dr. | | | Chico | CA | 95928 | |
| 7243869 | Cowan, Kyle | 1508 Hudson Cir | | | Lincoln | CA | 95648 | |
| 7235980 | Cowan, Patrick | Address on file | | | | | | |
| 7242708 | Cowan, Sadie | 21 Leslie Lane | | | Oroville | CA | 95966 | |
| 7259496 | Cowen, Carol | Address on file | | | | | | |
| 7242064 | Cowen, Frank | Address on file | | | | | | |
| 7257733 | Cox, Chloe | Address on file | | | | | | |
| 7296748 | Cox, Fred | Address on file | | | | | | |
| 7264017 | Cox, Joshua | Address on file | | | | | | |
| 7267007 | Cox, Joun | Address on file | | | | | | |
| 7252986 | Cox, Laban Reuben | Address on file | | | | | | |
| 7459404 | Cox, Laban Reuben | Address on file | | | | | | |
| 7246503 | Cox, Pamela | Address on file | | | | | | |
| 7275673 | Cox, Sharmayne | Address on file | | | | | | |
| 7275673 | Cox, Sharmayne | Address on file | | | | | | |
| 7256643 | Cox, Timothy | Address on file | | | | | | |
| 7292030 | Cox-Heineman, Dixie | Address on file | | | | | | |
| 7236081 | Coya, Brittanie | Address on file | | | | | | |
| 7276833 | Coya, Michelle | Address on file | | | | | | |
| 7268877 | Coya, William | Address on file | | | | | | |
| 7320142 | Coyle, Albany | Address on file | | | | | | |
| 7296562 | Coyle, Rona | Address on file | | | | | | |
| 7460526 | Coyle, Rona | Address on file | | | | | | |
| 7240520 | Crabtree, Darwin | Address on file | | | | | | |
| 7289018 | Crabtree, Sandra | Address on file | | | | | | |
| 7308593 | Craddock, Debra | Address on file | | | | | | |
| 7313093 | Craddock, Dennis | Address on file | | | | | | |
| 7291325 | Craig A Schroeder, Trustee of the Schroeder Family Trust dated April 2, 2007 | | | | | | | |
| 7259753 | Craig A. Gill and Lori A. Gill as Trustees of the 2005 Gill Revocable Inter Vivos Trust | Address on file | | | | | | |
| 7299893 | Craig Douglas Anderson and Jeri Leboeuf Anderson, Trustees of the Anderson Family Trust dtd 6/20/04 | Address on file | | | | | | |
| 7175143 | Craig Montgomery | Address on file | | | | | | |
| 7266068 | Craig, Carolann | Address on file | | | | | | |
| 7268682 | Craig, William | Address on file | | | | | | |
| 7287491 | Crain, Tammy | Address on file | | | | | | |
| 7184895 | CRAIN, WENDI TANISHI | Address on file | | | | | | |
| 7264015 | Cramer, Christine | PO Box 442 | | | Fulton | CA | 95439 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7258565 | Cramer-Segura, Kayla | Address on file | | | | | | |
| 7246077 | Cramton-Reynders, Suzanne Irene | 3750 Myers Road | | | Oroville | CA | 95966 | |
| 7158861 | CRANE, DAVID | 3270 1st St, Apt 1 | | | Idaho Falls | CA | 83401 | |
| 7158862 | CRANE, ELISSA | 3270 1st St, Apt 1 | | | Idaho Falls | CA | 83401 | |
| 7248034 | Crawford, Deborah | Address on file | | | | | | |
| 7459740 | Crawford, Deborah | Address on file | | | | | | |
| 7297342 | Crazy Bird Tactical | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7257657 | Creed, Jacob | Address on file | | | | | | |
| 7235443 | Creed, Jeremiah | Address on file | | | | | | |
| 7232172 | Creed, Veronica | Address on file | | | | | | |
| 7248564 | Creighton, Bryce | Address on file | | | | | | |
| 7243674 | Crenshaw, Hannah | Address on file | | | | | | |
| 7074034 | Criger, Roxane | Address on file | | | | | | |
| 7203658 | Criger, Roxane | Address on file | | | | | | |
| 7173442 | Crimson Wine Group, Ltd. | 2700 NAPA VALLEY CORP DR SUITE B | | | Napa | CA | 94558 | |
| 7318725 | Crimson Wine Group, Ltd. | 2700 NAPA VALLEY CORP DR SUITE B | | | Napa | CA | 94558 | |
| 7285811 | Crippen, Chris | Address on file | | | | | | |
| 7234118 | Crnic, Carol | Address on file | | | | | | |
| 7250747 | Crocker, Daniel | Address on file | | | | | | |
| 7237278 | Crocker, Teresa | 1031 Allen Street | | | Petaluma | CA | 94954 | |
| 7234656 | Cromwell, Wendy | Address on file | | | | | | |
| 7145885 | CRONE, PATRICIA E | Address on file | | | | | | |
| 7158865 | CRONIN, JAMES | PO Box 233 | | | Paradise | CA | 95967 | |
| 7287509 | Cronin, James | Address on file | | | | | | |
| 7252052 | Cronin, Monte | Address on file | | | | | | |
| 7158864 | CRONIN, TERESA | PO Box 233 | | | Paradise | CA | 95967 | |
| 7159005 | CRONIN, TRINITY | PO Box 233 | | | Paradise | CA | 95967 | |
| 7238840 | Crook , Mary | Address on file | | | | | | |
| 7292520 | Crook, Diana | Address on file | | | | | | |
| 7158216 | CROSS, JOHN | PO Box 1533 | | | Healdsburg | CA | 95448 | |
| 7158217 | CROSS, KATHLEEN | PO Box 1533 | | | Healdsburg | CA | 95448 | |
| 7159083 | CROSS, KATHRYN | PO Box 1533 | | | Healdsburg | CA | 95448 | |
| 7242841 | Crossley, William | Address on file | | | | | | |
| 7238814 | Crow Jr., Chester | Address on file | | | | | | |
| 7239235 | Crow, Brandy | Address on file | | | | | | |
| 7282155 | Crowder, Debra | Address on file | | | | | | |
| 7291135 | Crowder, Douglas | Address on file | | | | | | |
| 7296568 | Crua, Sean | Address on file | | | | | | |
| 7256960 | Cruise, Susan | Address on file | | | | | | |
| 7158398 | CRUM, JELISA MARIE | 5900 Sperry Drive #75 | | | Citrus Heights | CA | 95621 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158708 | Crystal Chambers | 144 Morrisey Blvd. | | | Santa Cruz | CA | 95062 | |
| 7169999 | CSER, ASHLEY | Address on file | | | | | | |
| 7158866 | CSER, LEWIS | 2752 San Gimignano | | | Yuba City | CA | 95993 | |
| 7184897 | CSER, RICHARD | Address on file | | | | | | |
| 7184896 | CSER, SANDRA | Address on file | | | | | | |
| 7158867 | CSER, SHERRY | 2752 San Gimignano | | | Yuba City | CA | 95993 | |
| 7261396 | Cuadra, Andre | Address on file | | | | | | |
| 7251260 | Cuen, David | Address on file | | | | | | |
| 7295413 | Cuevas, Edgar | Address on file | | | | | | |
| 7465306 | Cuevas, Edgar | Address on file | | | | | | |
| 7273365 | Cuevas, Jordan | Address on file | | | | | | |
| 7465927 | Cuevas, Jordan | Address on file | | | | | | |
| 7262706 | Culp, David Michael | Address on file | | | | | | |
| 7467491 | Cultivar San Francisco, LLC | Joseph M. Harris | 1806 Belles Street | Suite 9B | San Francisco | CA | 94129 | |
| 7295960 | Culver, Lindsay | Address on file | | | | | | |
| 7249022 | Culver, Nancy Darlene | 6610 Firland St. | | | Paradise | CA | 95969 | |
| 7159200 | CUMMINGS, ANDRE | 2540 Seamist Dr, Apt 5 | | | Sacramento | CA | 95833 | |
| 7159202 | CUMMINGS, AVARIE | 2540 Seamist Dr, Apt 5 | | | Sacramento | CA | 95833 | |
| 7159201 | CUMMINGS, AVIANNA | 2540 Seamist Dr, Apt 5 | | | Sacramento | CA | 95833 | |
| 7268278 | Cummins, Cecilia | PO Box 1537 | | | Paradise | CA | 95967 | |
| 7255290 | Cumpston, James | Address on file | | | | | | |
| 7233953 | Cunag, Patricia | Address on file | | | | | | |
| 7169574 | Cunha, Michelle | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7289902 | Cunningham, Nicolle | Address on file | | | | | | |
| 7159023 | CURBOW, GAVIN | 2572 Cypress St | | | Sutter | CA | 95982 | |
| 7249294 | Curlee, MacKenzie | Address on file | | | | | | |
| 7340236 | CURRY, BRIAN | Address on file | | | | | | |
| 7236023 | Curry, Cliff | 871 Locust Street | | | Red Bluff | CA | 96080 | |
| 7233941 | Curry, Julie | Address on file | | | | | | |
| 7244850 | Curry, Karen | Address on file | | | | | | |
| 7264722 | Curtis D. Engen and Cynthia G. Engen, Trustees of the Engen Family Trust dtd 1/19/05 | Address on file | | | | | | |
| 7145850 | Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Address on file | | | | | | |
| 7254561 | Curtis, Christine | Address on file | | | | | | |
| 7314451 | Curtis, Judy | 17832 S. Aho Rd. | | | Rudyard | MI | 49780 | |
| 7250544 | Curtis, Myron | Address on file | | | | | | |
| 7245147 | Curtis, Stanley | Address on file | | | | | | |
| 7243818 | Curtiss, Anthony | 2440 Galaxy Way | | | Redding | CA | 96003 | |
| 7249737 | Curtiss, Kirstin | Address on file | | | | | | |
| 7251983 | Curzon, Edward | Address on file | | | | | | |
| 7261923 | Curzon, Karen | Address on file | | | | | | |
| 7291468 | Cutler, Barry LaVanway | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158710 | Cynthia Davis | 14371 Vine Street, #2 | | | Magalia | CA | 95954 | |
| 7466023 | Cynthia Elaine Warden, Trustee of the James Michael Reese Revocable Living Trust | Address on file | | | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | | | |
| 7175121 | Cynthia K Rowe | Address on file | | | | | | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | | | |
| 7238765 | Cynthia Warden, Trustee of the James Michael Reese Revocable Living Trust | Address on file | | | | | | |
| 7254985 | Cynthia Warden, Trustee of the Reese Family Trust dated June 14, 1984 | Address on file | | | | | | |
| 7175285 | Cyrus Swart | Address on file | | | | | | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Address on file | | | | | | |
| 7465101 | D. Larry Miller, M.D., A Professional Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7311614 | D. M., a minor child (David Moser, parent) | Address on file | | | | | | |
| 7255865 | D.A., a minor child, (Nichol Carnegie, parent) | Address on file | | | | | | |
| 7245248 | D.A., minor child, (Diana Moody, parent) | Address on file | | | | | | |
| 7185085 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | Address on file | | | | | | |
| 7293397 | D.B., a minor child (Dan Bell, Parent) | Address on file | | | | | | |
| 7255773 | D.B., a minor child (Matthew Becerril, parent) | 11705 N. Miracle Ln. | | | Florence | AZ | 85132 | |
| 7307518 | D.B., a minor child (Tiffany Brouhard, parent) | Address on file | | | | | | |
| 7460884 | D.B., a minor child (Tiffany Brouhard, parent) | Address on file | | | | | | |
| 7275498 | D.B., minor child, (Molly Bush, parent) | Address on file | | | | | | |
| 7189433 | D.C, a minor child (Arturo Cesena, parent) | Address on file | | | | | | |
| 7267240 | D.C., a minor child (Daniel Canter, parent) | Address on file | | | | | | |
| 7291238 | D.C., a minor child (Megan Cardwell-Henry, parent) | Address on file | | | | | | |
| 7252496 | D.F., a minor child (David Fisher, parent) | Address on file | | | | | | |
| 7185041 | D.F., a minor child (Tamra South, parent) | Address on file | | | | | | |
| 7318217 | D.G., a minor child (Deanna Giron, parent) | 5385 Foster Rd. | | | Paradise | CA | 95969 | |
| 7267295 | D.G., a minor child (William Gantt, parent) | Address on file | | | | | | |
| 7278631 | D.H. a minor child (Amy McDonald, parent) | Address on file | | | | | | |
| 7256609 | D.J., a minor child (Jennie Chavarria, parent) | Address on file | | | | | | |
| 7274934 | D.J., a minor child (Rebecca Jennings, parent) | Address on file | | | | | | |
| 7195965 | D.J.S.S., a minor child (Jennifer Tipton, parent) | Address on file | | | | | | |
| 7164756 | D.K., a minor child (Brook Koop, Parent) | 204 Firelight Court | | | Santa Rosa | CA | 95403 | |
| 7255703 | D.K., a minor child (Jessica Kester, parent) | 127 Villa Ct #4 | | | Willows | CA | 95988 | |
| 7253567 | D.K., a minor child (Melody Johnson, Parent) | Address on file | | | | | | |
| 7331147 | D.L., a minor child (Shannon Lock, parent) | Address on file | | | | | | |
| 7265534 | D.L., a minor child (Wendy Le Master, parent) | Address on file | | | | | | |
| 7293232 | D.M., a minor child (Lee Martin, parent) | Address on file | | | | | | |
| 7261143 | D.M., a minor child (Matthew Morse, parent) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7266004 | D.M., a minor child (Terry Moore, parent) | Address on file | | | | | | |
| 7249873 | D.N., a minor child (Stormy Lincicum, legal guardian) | Address on file | | | | | | |
| 7459808 | D.O., a minor child (Amannda Oakley, parent) | Address on file | | | | | | |
| 7291078 | D.P., a minor child (Daniel S. Pardini, parent) | P.O. Box 1846 | | | Ukiah | CA | 95482 | |
| 7281518 | D.P., a minor child (Polly Pescio, parent) | Address on file | | | | | | |
| 7298308 | D.P., a minor child, (Mayra Price, parent) | Address on file | | | | | | |
| 7184974 | D.R., a minor child (Alexandria Robbins, parent) | 2930 Hammonton Smartsville Rd. Spc. 23 | | | Marysville | CA | 95901 | |
| 7268829 | D.R., a minor child (Brandon Raynor, parent) | Address on file | | | | | | |
| 7281072 | D.R., a minor child (Evan Raynor, parent) | Address on file | | | | | | |
| 7256232 | D.R., a minor child (James Ralston, parent) | Address on file | | | | | | |
| 7266385 | D.R., a minor child (Nicholas Vitale, parent) | Address on file | | | | | | |
| 7258221 | D.S. a minor child (Zeatra and Michael Saylors, parents) | Address on file | | | | | | |
| 7302136 | D.S. Minor, (Parent Edward Sacchette) | Address on file | | | | | | |
| 7302136 | D.S. Minor, (Parent Edward Sacchette) | Address on file | | | | | | |
| 7251718 | D.S., a minor child (Amber Suppus, parent) | Address on file | | | | | | |
| 7249280 | D.S., a minor child (Edward Sachette, parent) | Address on file | | | | | | |
| 7185047 | D.S., a minor child (Jesse Waterman-Reed, parent) | Address on file | | | | | | |
| 7247566 | D.S., a minor child (Sean Sawyer, parent) | Address on file | | | | | | |
| 7264257 | D.S., a minor child (Shalina Seale, parent) | Address on file | | | | | | |
| 7249190 | D.T., a minor child (Stacey Fisher, parent) | Address on file | | | | | | |
| 7311312 | D.V., a minor child (Alexa Voyer, parent) | Address on file | | | | | | |
| 7234191 | D.W, minor child (Darla Parker, parent) | 3614 Pine Street | | | Martinez | CA | 94553 | |
| 7267691 | D.W. a minor child (Mary and Thomas Wilson, parents) | Address on file | | | | | | |
| 7274366 | D.W., a minor child (Paul Wright, father) | Address on file | | | | | | |
| 7280201 | D.W., a minor child (Rebecca Harris, parent) | Address on file | | | | | | |
| 7274171 | Dabid McNamar and Sheila McNamar, as Trustees of the Davis & Sheila McNamar Revocable Living Trust | Address on file | | | | | | |
| 7470524 | Dahlke, Joseph Ryan | Address on file | | | | | | |
| 7313511 | Daily, Michael | Address on file | | | | | | |
| 7461074 | Daily, Michael | Address on file | | | | | | |
| 7256990 | Daisy, Dustin | Address on file | | | | | | |
| 7158715 | Dale Eber | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7460621 | Dale Peter Loura and Melissa Moore Loura, Trustees of The Dale Peter Loura and Melissa Moore Loura 2018 Revocable Iner Vivos Trust dtd 5/2/2018 | Address on file | | | | | | |
| 7261737 | Dale Shoudy and Gloria Shoudy, Trustees of the Shoudy Living Trust dated February 10, 2018 | 183 Walnut Dr. | | | Fernley | NV | 89408 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7279215 | Dale, Mark | Address on file | | | | | | |
| 7251434 | Dale, Tonya | PO Box 599 | | | Magalia | CA | 95954 | |
| 7161648 | DALLY, BEVERLY | 1840 Collyer Dr, Unit A | | | Redding | CA | 96003 | |
| 7158868 | DALLY, JAMES | 1840 Collyer Dr, Unit A | | | Redding | CA | 96003 | |
| 7257095 | DalMollin, Sheryl | Address on file | | | | | | |
| 7159027 | D'ALOISIO, JAMES | 15002 SE Barbara Welch Ln | | | Portland | OR | 97236 | |
| 7269152 | Dalton, Alynn A. | Address on file | | | | | | |
| 7460623 | Damion D. Asker and Brandi A. Asker, Trustees of The Asker Family Revocable Trust dtd 7/14/16 | Address on file | | | | | | |
| 7311326 | Damschroder, Leslie | 71 Lexington Dr | | | Chico | CA | 95973 | |
| 7314994 | Dana Gajda | 5977 Royal Point Dr | | | PARADISE | CA | 95969 | |
| 7175052 | Dana Gajda | Address on file | | | | | | |
| 7273399 | Dana Keene, as Successor Trustee of the Steve Bitzan Revocable Living Trust | Address on file | | | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | | | |
| 7164750 | DANG, NOI THI | 5123 Dowdell Avenue #43 | | | Rohnert Park | CA | 94928 | |
| 7175333 | Daniel B. Endre | Address on file | | | | | | |
| 7174986 | Daniel Gallagher | Address on file | | | | | | |
| 7485291 | Daniel J Luis, Trustee of the Daniel J Luis 2017 Trust Established March 29, 2017 | Address on file | | | | | | |
| 7175523 | Daniel J. Roberts | Address on file | | | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | | | |
| 7159100 | Daniel K. O'Connell and Rebecca S. O'Connell, Trustees of the O'Connell Family Declaration of Trust | 8088 Leno Drive | | | Windsor | CA | 95492 | |
| 7175398 | Daniel L. Winchester | Address on file | | | | | | |
| 7158730 | Daniel Mata | PO BOX 944 | | | Oroville | CA | 95965 | |
| 7266596 | Daniel Mufson and Naoko S. Jenkins (also known as Naoko S. Mufson), as Trustees of the Mufson Family Trust, under Trust Agreement dated December 14, 2006 | Address on file | | | | | | |
| 7274910 | Daniel Pardini, as Successor in interest for Vicki Pardini (deceased) | Address on file | | | | | | |
| 7460496 | Daniel Robert Pardini, Trustee of the Revocable Trust of Daniel Robert Pardini and Vicky Stella Pardini Dtd 6/29/2005 | Address on file | | | | | | |
| 7258974 | Daniel V. Brown and Nancy D. Brown, Trustees of the Brown Family 2012 Revocable Trust dtd 2/20/12 | Address on file | | | | | | |
| 7158869 | DANIEL, BURL | Address on file | | | | | | |
| 7464273 | Daniel, Kenneth | Address on file | | | | | | |
| 7158870 | DANIEL, SUSAN | PO Box 898 | | | Oroville | CA | 95965 | |
| 7175653 | Danielle Ewing | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7459676 | Danielle Larson dba DaffodilHill Photography | 15296 Crystal Mountain Road | | | Magalia | CA | 95954 | |
| 7294157 | Danielle Larsson dba DaffodiHill Photography | Address on file | | | | | | |
| 7240815 | Daniels, Charles | Address on file | | | | | | |
| 7145904 | DANIYAN, SAMUEL | Address on file | | | | | | |
| 7258485 | Danley, Alexandra | Address on file | | | | | | |
| 7261139 | Danley, Kalin | Address on file | | | | | | |
| 7460390 | Dans Accordingly Done Automotive | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7295921 | Dans Accordingly Done Automotive | Address on file | | | | | | |
| 7310954 | Danz, Baylee | 1425 Portofino Drive | | | Yuba City | CA | 95993 | |
| 7286833 | Danz, Carol | Address on file | | | | | | |
| 7307108 | Danz, Douglas | Address on file | | | | | | |
| 7159082 | Darbinian Carr 2016 Revocable Trust, Dated February 1, 2016, C/O David Carr and Silva Darbininan, Tr | Po Box 11032 | | | Napa | CA | 94581 | |
| 7158396 | DARBINIAN, SILVA | 1092 Mt George Avenue | | | Napa | CA | 94558 | |
| 7184899 | DARBY, AUTUMN | Address on file | | | | | | |
| 7158871 | DARBY, PENNY | PO Box 184 | | | Paradise | CA | 95969 | |
| 7184898 | DARBY, STEVEN | Address on file | | | | | | |
| 7174949 | Darcey Rudick | Address on file | | | | | | |
| 7265625 | Darell L. Benfield and Sandra L. Benfield, Trustees of the Darell L. Benfield and Sandra L. Benfield Family Trust dated June 4, 2003 | Address on file | | | | | | |
| 7175217 | Darlene T Boston | Address on file | | | | | | |
| 7246777 | Darlington, Marilynn | Address on file | | | | | | |
| 7267481 | Darren R. Estes and Kimberly D. Estes, as Co-Trustees of the Darren and Kimberly Estes Family Trust U/A dated September 22, 2006 | Address on file | | | | | | |
| 7175186 | Darriel E.  Darden Jr | Address on file | | | | | | |
| 7237280 | Darst, Meghan | Address on file | | | | | | |
| 7249639 | Darting, Crystal | Address on file | | | | | | |
| 7459391 | Daryl Frank Fosdick, As Trustee of the Daryl Frank Fosdick Living Trust, dtd 4/12/17 | Address on file | | | | | | |
| 7465835 | DaSilva, Louis | Address on file | | | | | | |
| 7465572 | daSilva, Mary | Address on file | | | | | | |
| 7279571 | Dattel, Bonnie | Address on file | | | | | | |
| 7279319 | Daugherty , Carol | Address on file | | | | | | |
| 7245287 | Daugherty, Deborah | Address on file | | | | | | |
| 7460665 | Daugherty, James | Address on file | | | | | | |
| 7298325 | Daugherty, Jim | Address on file | | | | | | |
| 7243269 | Daugherty, Lynn D | Address on file | | | | | | |
| 7270638 | Daugherty, Susan | Address on file | | | | | | |
| 7270638 | Daugherty, Susan | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7250121 | Daulton, Ilene | Address on file | | | | | | |
| 7140355 | DAUM, ELLIOT LEE | Address on file | | | | | | |
| 7140355 | DAUM, ELLIOT LEE | Address on file | | | | | | |
| 7247718 | Davenport, Larry | Address on file | | | | | | |
| 7257351 | Davenport, Mary Ellen | Address on file | | | | | | |
| 7307222 | Davi, Oriya | Address on file | | | | | | |
| 7259542 | David & Patricia Cooper as Trustees of the Cooper Family Trust | 5821 Yorkshire Drive | | | Paradise | CA | 95969 | |
| 7239997 | David A. Montarbo and Tammy R. Montarbo, Trustees of Montarbo Family 2006 Revocable Trust U.A.D March 30, 2006 | Address on file | | | | | | |
| 7278981 | David A. Schlicht and Mary Mercedes, Trustees of the The Revocable Trust of David A Schlight and Mary Mercedes | Address on file | | | | | | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | | | |
| 7254723 | David Anderson dba Anderson Brothers Pension Plan | Address on file | | | | | | |
| 7161669 | David Brimm | 709 College St. | | | Lostine | OR | 97857 | |
| 7465975 | David Crane as Personal Representative of the Estate of Lavonne Mae Halstead | Address on file | | | | | | |
| 7175622 | David Crenshaw | Address on file | | | | | | |
| 7316544 | David Duncombe as Successor Trustee under Declaration of Trust dated October 18, 1996 | Address on file | | | | | | |
| 7262901 | David Dutra, DBA THS Designs | P.O. Box 2352 | | | Chico | CA | 95927 | |
| 7460076 | David Dutra, DBA THS Designs | P.O. Box 2352 | | | Chico | CA | 95927 | |
| 7175587 | David Foster Clemens | Address on file | | | | | | |
| 7189743 | David Freeman Eakin Living Trust, Dated June 6, 2018, c/o David F. Eakin, Trustee | Address on file | | | | | | |
| 6179801 | David Gajda | Address on file | | | | | | |
| 7174983 | David H. Van Order | Address on file | | | | | | |
| 7485069 | David H. Van Order | Address on file | | | | | | |
| 7267196 | David Hallett and Lynne Hallett, Co-Trustees of the Hallett Family 2008 Revocable Trust dated September 30, 2008 | Address on file | | | | | | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute (Corporate Representative: David J. Gajda) | Address on file | | | | | | |
| 7464882 | David J. Cooper and Patricia Cooper, Co-Trustees of the David and Patricia Cooper Family Trust, U/A dated July 9,2018 | Address on file | | | | | | |
| 7175506 | David J. Lewis | Address on file | | | | | | |
| 7264589 | David Johnson, as Administrator of the Estate of Brian Johnson | 4718 Quashnick Road | | | Stockton | CA | 95212 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7300646 | David L. Raymond and Susan F. Raymond, Trustees of the David and Susan Raymond Revocable Trust | Address on file | | | | | | |
| 7175474 | David Marsten&Catherine D. Marsten Living Trust,David Marsten&CatherineDMarsten Trustees,Dtd 9.30.93 | Address on file | | | | | | |
| 7275934 | David Michael Culp As Personal Representative of the Estate of David Patrick Culp | Address on file | | | | | | |
| 7306606 | David Price, as Representative of Richard Price | Address on file | | | | | | |
| 7252857 | David R. & Joy J. Anderson, Trustees of the David R. & Joy J. Anderson Revocable Trust | Address on file | | | | | | |
| 7460082 | David R. Anderson & Joy J. Anderson, Trustees of the David R. Anderson & Joy J. Anderson Revocable Trust dated May 29, 2000 | Address on file | | | | | | |
| 7174865 | David R. Insular | Address on file | | | | | | |
| 7266608 | David Schott as Trustee of the David C. Schott Revocable Inter Vivos Trust dated May 9, 2012 | Address on file | | | | | | |
| 7259234 | David Schott dba Colonial Mini Storage | PO Box 463 | | | Mt Shasta | CA | 96067 | |
| 7268652 | David Schott dba Woodlands Mobile Home Park | Address on file | | | | | | |
| 7260858 | David Souza dba Quality Handyman Service | Address on file | | | | | | |
| 7165650 | David W. and Alice A. Garcia Famiily Trust, David Wayne Garcia & Alice Aguarin Garcia Trustees | 5045 King Place | | | Rohnert Park | CA | 94928 | |
| 7301287 | David W. Yates and Ruth A. Yates, Trustees of the David W. Yates and Ruth A. Yates Revocable Trust dated 4/19/2006 | 3014 Sunnyside Lane | | | Paradise | CA | 95969 | |
| 7158347 | David Watson | PO Box 74 | | | Windsor | CA | 95403 | |
| 7158799 | DAVID WILLIAM AND ELVIA BOCKMAN FAMILY TRUST | 1634 Vasconcellos Ave | | | Monterey Bay | CA | 95336 | |
| 7175468 | David Young (Estate of) | Address on file | | | | | | |
| 7174989 | David, DEC'D Heins | Address on file | | | | | | |
| 7258309 | David, Desmond | Address on file | | | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | | | |
| 7249249 | Davidson, Carolyn | Address on file | | | | | | |
| 7283752 | Davidson, Diane J | Address on file | | | | | | |
| 7184901 | DAVIDSON, VERCIE | Address on file | | | | | | |
| 7158872 | DAVIS, AARON | 14287 Manatee Cir | | | Magalia | CA | 95954 | |
| 7254155 | Davis, Ayriel | Address on file | | | | | | |
| 7255151 | Davis, Brayden | 14313 Carnegie Rd. | | | Magalia | CA | 95954 | |
| 7190633 | DAVIS, BRETT | Address on file | | | | | | |
| 7190643 | DAVIS, CANDICE | Address on file | | | | | | |
| 7190636 | DAVIS, CARLY | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7264160 | Davis, Christine | 15329 Little Valley Rd. Space 71 | | | Grass Valley | CA | 95949 | |
| 7251673 | Davis, Cody | Address on file | | | | | | |
| 7460159 | Davis, Curtis | Address on file | | | | | | |
| 7253270 | Davis, Daisy | Address on file | | | | | | |
| 7486704 | Davis, Deborah | Address on file | | | | | | |
| 7255913 | Davis, Denise | Address on file | | | | | | |
| 7282130 | Davis, Diana | Address on file | | | | | | |
| 7243177 | Davis, Dianna Lagorio | Address on file | | | | | | |
| 7318691 | Davis, Ellen Marie | Address on file | | | | | | |
| 7318691 | Davis, Ellen Marie | Address on file | | | | | | |
| 7235332 | Davis, Eva R. | Address on file | | | | | | |
| 7235332 | Davis, Eva R. | Address on file | | | | | | |
| 7251215 | Davis, Geoffrey | Address on file | | | | | | |
| 7260624 | Davis, Happi | Address on file | | | | | | |
| 7257142 | Davis, Heathir | Address on file | | | | | | |
| 7280901 | Davis, Jodi | Address on file | | | | | | |
| 7190638 | DAVIS, JOE | Address on file | | | | | | |
| 7190635 | DAVIS, JOHN | Address on file | | | | | | |
| 7244666 | Davis, Justin | Address on file | | | | | | |
| 7190631 | DAVIS, KENNETH | Address on file | | | | | | |
| 7241532 | Davis, Kenneth | Address on file | | | | | | |
| 7247861 | Davis, Lisa | Address on file | | | | | | |
| 7301466 | Davis, Millie | Address on file | | | | | | |
| 7318704 | Davis, Patricia | 100 Washington St., Apt 2 | | | Red Bluff | CA | 96080 | |
| 7245336 | Davis, Robert | 13549 Andover Dr. | | | Magalia | CA | 95954 | |
| 7287171 | Davis, Robert | Address on file | | | | | | |
| 7330273 | Davis, Robert Lemuel | Address on file | | | | | | |
| 7330273 | Davis, Robert Lemuel | Address on file | | | | | | |
| 7149498 | Davis, Steven | Address on file | | | | | | |
| 7270390 | Davis, Trevor | Address on file | | | | | | |
| 7285576 | Davis, Vivian | Address on file | | | | | | |
| 7242681 | Davy, Diane | Address on file | | | | | | |
| 7309702 | Dawson Church, Trustee of the Dawson Church Living Trust dated March 25, 2005 | Address on file | | | | | | |
| 7311160 | Dawson, Angelica | Address on file | | | | | | |
| 7298584 | Day, Andrew | Address on file | | | | | | |
| 7261992 | Day, Brianne | Address on file | | | | | | |
| 7234159 | Day, Eric | 1861 Merrill Rd. | | | Paradise | CA | 95969 | |
| 7158873 | DAY, LINDA | 25200 SE Stark St | | | Gresham | CA | 97030 | |
| 7325095 | DAYTON, STEPHEN MICHAEL | Address on file | | | | | | |
| 7164853 | DAYTON, SUSAN G | P.O. Box 579 | | | Paradise | CA | 95967 | |
| 7309329 | De Kleine, John | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7236067 | De Kleine, Winnifred | Address on file | | | | | | |
| 7251480 | De La Mater, Kelly | Address on file | | | | | | |
| 7250560 | De Los Santos, Laura | Address on file | | | | | | |
| 7245301 | De Los Santos, Russell | Address on file | | | | | | |
| 7272406 | de Luna, Felix | Address on file | | | | | | |
| 7268417 | de Luna, Sandra | Address on file | | | | | | |
| 7321941 | de Silva , Louis | Address on file | | | | | | |
| 7302737 | de Silva, Mary | Address on file | | | | | | |
| 7175559 | Deacon W.  Cavalli (minor) | Address on file | | | | | | |
| 7234056 | Deal, Cynthia | 1101 Whitney Ranch, Apt. 933 | | | Rocklin | CA | 95765 | |
| 7246056 | Deal, Nathan | Address on file | | | | | | |
| 7236282 | Deal, Regina | Address on file | | | | | | |
| 7323162 | DEAN, EDDIE | Address on file | | | | | | |
| 7459832 | Dean, Jessica | Address on file | | | | | | |
| 7261382 | Dean, Ryan | Address on file | | | | | | |
| 7175047 | Deanna Herrman | Address on file | | | | | | |
| 7246962 | Dearwester, Robert | Address on file | | | | | | |
| 7255588 | DeBacker, Kathleen | Address on file | | | | | | |
| 7464892 | Debbie Marchi, as Successor Trustee of the Marchi Family Trust dated June 21, 2006 | Address on file | | | | | | |
| 7270909 | Deberry, Garrett | Address on file | | | | | | |
| 7290919 | Debora Bainbridge Phillips, Trustee of the Debora Bainbridge Phillips Trust dated May 17,2002 | Address on file | | | | | | |
| 7174874 | Deborah Ciechanski | Address on file | | | | | | |
| 7158340 | Deborah Collins | 2012 Slater St. | | | Santa Rosa | CA | 95404 | |
| 7259418 | Deborah Gutof and Walter Vanderschraaf | 2613 - 19th Street | | | San Francisco | CA | 94110 | |
| 7298856 | Deborah L. Campbell, Trustee of the Deborah Campbell 2015 Trust dated October 25, 2015 | Address on file | | | | | | |
| 7175204 | Deborah Turkington | Address on file | | | | | | |
| 7175512 | Debra J. Davis | Address on file | | | | | | |
| 7300589 | Debra J. Henley, Trustee of the Henley Family Trust dated January 7, 2015 | Address on file | | | | | | |
| 7270485 | Debra Smith as Successor Trustee of The Maks Stavano and Helga Stavano Revocable Trust, created July 22,2004 | Address on file | | | | | | |
| 7466190 | Debrah Gavett DBA Fullers Flowers | 6370 Diamond Ave | | | Paradise | CA | 95969 | |
| 7257941 | Debrah Guyton as Trustee of The 2002 Terry W. Guyton and Debrah J. Guyton Revocable Trust dated September 29, 2002 | Address on file | | | | | | |
| 7268183 | DeBrunner, Jennifer | Address on file | | | | | | |
| 7264761 | Deb's Place Hair Salon | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7266834 | Declaration of Revocable Trust of Guy G. Munnik and Sharn A. Kovach | Address on file | | | | | | |
| 7234662 | DeCoito , Travis | Address on file | | | | | | |
| 7255793 | DeCoito, Michelle Renee | Address on file | | | | | | |
| 7301561 | DeCosta, David A. | Address on file | | | | | | |
| 7264229 | Dee, Charles | Address on file | | | | | | |
| 7236426 | Dee, Janie | 79414 Montego Bay Ct | | | Bermuda Dunes | CA | 92203 | |
| 7159006 | DEFRIETAS, AUBRIUELLA | 2559 El Paso Way | | | Chico | CA | 95973 | |
| 7159007 | DEFRIETAS, EVERYLEY | 2559 El Paso Way | | | Chico | CA | 95973 | |
| 7159008 | DEFRIETAS, MAURA | 2559 El Paso Way | | | Chico | CA | 95973 | |
| 7158874 | DEFRIETAS, MICHAEL | 2559 El Paso Way | | | Chico | CA | 95973 | |
| 7158875 | DEFRIETAS, STACY | 2559 El Paso Way | | | Chico | CA | 95973 | |
| 7280348 | DeGennaro, Maryann | Address on file | | | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | | | |
| 7241216 | DeJesus, Adam | Address on file | | | | | | |
| 7234367 | del Carmen Paloma Godinez, Maria | 6353 Oliver Rd. | | | Paradise | CA | 95969 | |
| 7251203 | Delaney, Anita | Address on file | | | | | | |
| 7250129 | Delaney, Kevin | Address on file | | | | | | |
| 7244532 | DELEY, ROBIN | Address on file | | | | | | |
| 7159210 | DELGADO, ADRIAN | 6101 N. Peppertree Ln | | | Tuscon | AZ | 85741 | |
| 7175258 | Delilah Osborn (minor) | Address on file | | | | | | |
| 7302798 | DeLong, Albert | Address on file | | | | | | |
| 7302798 | DeLong, Albert | Address on file | | | | | | |
| 7254832 | DeLos Reyes, Robert | Address on file | | | | | | |
| 7285876 | Delucchi, Denis | Address on file | | | | | | |
| 7281076 | Delucchi, Jennifer | Address on file | | | | | | |
| 7241748 | Demaree, Madison | Address on file | | | | | | |
| 7265183 | DeMario, Julie | Address on file | | | | | | |
| 7236284 | DeMario, Lucille | Address on file | | | | | | |
| 7252746 | DeMartini-Dalpiaz, Denise | Address on file | | | | | | |
| 7254924 | DeMasi, Edward | Address on file | | | | | | |
| 7163317 | DEMIEGE, JOHN PETER | Po Box 1783 | | | Lower Lake | CA | 95457 | |
| 7164859 | DEMOSS, SHIRLEY | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7269954 | Denis J. Delucchi and Jennifer L.C. Delucchi, Trustees of The The Denis J. and Jennifer L.C.Delucchi Revocable Living Trust | Address on file | | | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | | | |
| 7265945 | Denise Ebbett and Roger Ebbett, dba Braille Publishers, Inc | Address on file | | | | | | |
| 7268423 | Denise L. DeMartini-Dalpiaz, as Trustee of the Douglas and Denise Dalpiaz Revocable Trust dated 9-23-2014 | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7459300 | Denk, Brian | Address on file | | | | | | |
| 7266058 | Dennington, Torchy | Address on file | | | | | | |
| 7236791 | Dennis Allyn Alvord and Alice LaVona Mockerman-Alvord, Trustees of the Dennis Alvord and Alice Mockerman-Alvord Living Trust dated October 23, 2018 | Address on file | | | | | | |
| 7323571 | Dennis, Catherine | 14804 Crescent Drive | | | Magalia | CA | 95954 | |
| 7268288 | Dennis, Kim | Address on file | | | | | | |
| 7242056 | Deome, Corliss | Address on file | | | | | | |
| 7267634 | Deorle, Richard | Address on file | | | | | | |
| 7290330 | Deorle, Ronda | Address on file | | | | | | |
| 7291347 | Depaul, Ron | Address on file | | | | | | |
| 7268438 | DePriest, Jessica | 3555 Fotos Way | | | Chico | CA | 95973 | |
| 7174881 | Derek Ahlswede | Address on file | | | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | | | |
| 7258115 | Derek Wagner as Personal Representative of the Estate of Allen Wagner | Address on file | | | | | | |
| 7244430 | Derrick, Debra | Address on file | | | | | | |
| 7234951 | Derrick, Jared | 4559 County Road G | | | Orland | CA | 95963 | |
| 7239557 | Derrick, John | Address on file | | | | | | |
| 7244091 | Derrick, Mary Luann | Address on file | | | | | | |
| 7256106 | Des Parois, Brian | Address on file | | | | | | |
| 7235865 | Des Parois, Ella | 2273 Big Creek Way | | | Roseville | CA | 95747 | |
| 7245937 | Desantis, Justin | Address on file | | | | | | |
| 7249553 | Desmond, Irene | Address on file | | | | | | |
| 7246349 | Desmond, Sylvia | Address on file | | | | | | |
| 7251486 | DeSoto, Michelle | Address on file | | | | | | |
| 7478467 | DeSpain, Christopher T. | Address on file | | | | | | |
| 7180346 | DeSpain, David W. | Address on file | | | | | | |
| 7460731 | Dess N. Tibbits, Trustee of the Dess Nevada Tibbits Family Trust, U/A dated May 18, 2017 | Address on file | | | | | | |
| 7322363 | Desta, Hermone | Address on file | | | | | | |
| 7266073 | Destiny, Joshua | Address on file | | | | | | |
| 7260164 | Destiny, Michael | Address on file | | | | | | |
| 7242149 | Destiny, Samantha | Address on file | | | | | | |
| 7483971 | Detlefsen, Donnalee | Address on file | | | | | | |
| 7286224 | Dettle, Beverley Ann | 168 Kilgord Court | | | Magalia | CA | 95954 | |
| 7274041 | Dettle, James Brian | 6453 Hollywood Rd. | | | Magalia | CA | 95954 | |
| 7238785 | Deuble, Steve | Address on file | | | | | | |
| 7244008 | Deveaux, David | Address on file | | | | | | |
| 7323845 | Deveaux, Issaah Allen | Address on file | | | | | | |
| 7243370 | Devine, Matthew | Address on file | | | | | | |
| 7249316 | Devine, Monica | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158876 | DEVLIN, ANDREA | 714 Hayfork Creek Terrace | | | Chico | CA | 95973 | |
| 7161585 | DEVLIN, COLE BUCK | 714 Hayfork Creek Terrace | | | Chico | CA | 95973 | |
| 7161644 | DEVLIN, DRAKE THOMAS | 714 Hayfork Creek Terrace | | | Chico | CA | 95973 | |
| 7330022 | Devlin, Jacqueline | Address on file | | | | | | |
| 7330022 | Devlin, Jacqueline | Address on file | | | | | | |
| 7330353 | Devlin, Sage | Address on file | | | | | | |
| 7330353 | Devlin, Sage | Address on file | | | | | | |
| 7284310 | DeVore, Richard Valiant | Address on file | | | | | | |
| 7282494 | Dewes, Elaine | Address on file | | | | | | |
| 7233138 | Dewitt, Leslie | Address on file | | | | | | |
| 7270965 | Dewsnup, Reggie | Address on file | | | | | | |
| 7267502 | Dey II, Donald | Address on file | | | | | | |
| 7184902 | DHABOLT, MICHELLE | Address on file | | | | | | |
| 7189422 | Dhar 2005 Family Trust | Address on file | | | | | | |
| 7477353 | Dhar 2005 Family Trust | Address on file | | | | | | |
| 7189434 | DHAR, AKSHEY | Address on file | | | | | | |
| 7189390 | DHAR, ANIKA | Address on file | | | | | | |
| 7181535 | DHAR, MONA | Address on file | | | | | | |
| 7181536 | DHAR, SANJAY | Address on file | | | | | | |
| 7239687 | Diana E. Shuey, Trustee of the Diana E. Shuey 2019 Trust dated March 7, 2019 | Address on file | | | | | | |
| 7175057 | Diana Palmer | Address on file | | | | | | |
| 7158348 | Diana Watson | PO Box 74 | | | Windsor | CA | 95403 | |
| 7482204 | Diane  M. Ladd | Address on file | | | | | | |
| 7265205 | Dianne Soares, individually and as Trustee for the Art and Dianne Soares Trust, U/A/D March 20, 2007 | Address on file | | | | | | |
| 7289150 | Dias, April | Address on file | | | | | | |
| 7236277 | Diaz, Gabrielle | Address on file | | | | | | |
| 7484116 | Diaz, Rosemary | Address on file | | | | | | |
| 7265351 | Dicken, LLC | 3365 Highway 21 | | | Boise | ID | 93716 | |
| 7158878 | DICKERSON, CATHLEEN | 7265 Fairfield St | | | Gerber | CA | 96035 | |
| 7158877 | DICKERSON, MARK | 7265 Fairfield St | | | Gerber | CA | 96035 | |
| 7243240 | Dickinson, Jennifer | Address on file | | | | | | |
| 7247403 | Dickinson, Robert | Address on file | | | | | | |
| 7238992 | Diefenderfer, Holly | 1337 NorthFisher King Dr. SE | | | Beolivia | NC | 28422 | |
| 7238830 | DIETERICH, MARJORIE | Address on file | | | | | | |
| 7266614 | Dieterich, Theodore | Address on file | | | | | | |
| 7287779 | Dietle, Cynthia | Address on file | | | | | | |
| 7277070 | Dietle, Thomas | 19 Betsey Way | | | Chico | CA | 95928 | |
| 7258111 | Dillard Luddy, Kim | Address on file | | | | | | |
| 7185009 | DILLARD, CODY | Address on file | | | | | | |
| 7158879 | DILLARD, SANDRA | 6101 N. Peppertree Ln | | | Tucson | AZ | 85741 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158803 | DILLARD, STEPHANIE | 3549 Esplanade, #235 | | | Chico | CA | 95973 | |
| 7304531 | Dillberg, Stephen | Address on file | | | | | | |
| 7252026 | Dillon, Calvin | Address on file | | | | | | |
| 7248394 | Dillon, Robin | Address on file | | | | | | |
| 7277065 | Dimbat, Jared | Address on file | | | | | | |
| 7287959 | Dimbat, Kaylarenee | Address on file | | | | | | |
| 7256954 | Dimopoulos, Glenn | Address on file | | | | | | |
| 7158881 | DINGUS, NOLA | 1716 Notting Hill Way | | | Plumas Lake | CA | 95961 | |
| 7239612 | Dinh, Hien | Address on file | | | | | | |
| 7237730 | Dippel, James | Address on file | | | | | | |
| 7243688 | Dippel, Patrice | Address on file | | | | | | |
| 7485158 | Dirk Wohlau, Trustee of the Anna Renz 1995 Trust dtd 1/9/1995 | Address on file | | | | | | |
| 7265691 | Distefano, Chris | Address on file | | | | | | |
| 7260510 | Distefano, Jessica | Address on file | | | | | | |
| 7283229 | Diven, Matthew James | Address on file | | | | | | |
| 7249223 | Dixon, David | Address on file | | | | | | |
| 7239927 | Dixon, Leslie | Address on file | | | | | | |
| 7248560 | Dixon, Lindy | Address on file | | | | | | |
| 7161780 | DIXON, TEENA | 4827 Merle Ct | | | Sacramento | CA | 95841 | |
| 7246396 | Dixon, Thomas | Address on file | | | | | | |
| 7163324 | DO, IRENE CHOY YUK | 5124 Dowdell Avenue #43 | | | Rohnert Park | CA | 94928 | |
| 7163323 | DO, TU THANH | 5123 Dowdell Avenue #43 | | | Rohnert Park | CA | 94928 | |
| 7258305 | Dodds, Russell | Address on file | | | | | | |
| 7158885 | DODEN FAMILY TRUST, DATED 01/06/2014, Scott Doden and Kendall J. Doden, Trustor and/or Trustees | 63414  Nathan Dr | | | Coos Bay | OR | 97420 | |
| 7158882 | DODEN, KENDALL | 63414 Nathan Dr | | | Coos Bay | OR | 97420 | |
| 7158883 | DODEN, SCOTT | 63414 Nathan Dr | | | Coos Bay | OR | 97420 | |
| 7158886 | DODINI, FRANK | PO Box 1465 | | | Gridley | CA | 95948 | |
| 7479116 | Dodini, Frank | Address on file | | | | | | |
| 7158887 | DODINI, GWEN | PO Box 1465 | | | Gridley | CA | 95948 | |
| 7240158 | Dodson, Dawn | Address on file | | | | | | |
| 7285573 | Dodson, Joshua Aaron | Address on file | | | | | | |
| 7174830 | Doe Mill Vineyards (Corporate Representative: Guy Hall) | 703 West 8th Avenue | | | Chico | CA | 95926 | |
| 7279990 | Doerffler, June | Address on file | | | | | | |
| 7270336 | Doerffler, Keith | Address on file | | | | | | |
| 7250014 | Dolan, Chris | Address on file | | | | | | |
| 7240071 | Dolan, Mark | Address on file | | | | | | |
| 7247203 | Dolan, Sofie | Address on file | | | | | | |
| 7261735 | Dolly John as Personal Representative of the Estate of Virginia Ruth Seay | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175449 | Dolores A. White | Address on file | | | | | | |
| 7161689 | DOLORES M. FRY REVOCABLE INTERVIVOS TRUST DATED 10/31/2001, C/O GREGORY A. FRY, TRUSTEE | 1862 Rosswood Dr | | | San Jose | CA | 95124 | |
| 7286578 | Dominguez, Christopher | Address on file | | | | | | |
| 7301004 | Dominguez, Joshua | Address on file | | | | | | |
| 7269347 | Dominic James Cappucci and sally Irene Cappucci as Trustees of The Dominic James Cappucci and Sally Irene Cappucci Revocable Trust dated March 10, 2000 | Address on file | | | | | | |
| 7340254 | Don Poetker Family Trust | Address on file | | | | | | |
| 7184903 | DONAHUE, SHIRLEY | Address on file | | | | | | |
| 7477550 | Donahue, Shirley | Address on file | | | | | | |
| 7174895 | Donald Bowman | Address on file | | | | | | |
| 7265231 | Donald Charles Steinsiek and Annabel Frias Steinsiek, Trustees of the Steinsiek Revocable Inter Vivos Trust dated January 9, 1993 | Address on file | | | | | | |
| 7175049 | Donald E. Mansell | Address on file | | | | | | |
| 7161678 | Donald Edward Illa | 1146 Elliott Road | | | Paradise | CA | 95969 | |
| 7239141 | Donald J. Feik and Pamela J. Feik, Co-Trustees of the Donald and Pamela Feik Family Trust U/A dated January 29, 2008 | Address on file | | | | | | |
| 7175089 | Donald Martin Geene | Address on file | | | | | | |
| 7175134 | Donald Plate | Address on file | | | | | | |
| 7169087 | DONALD POETKER | 9 Vaquero Drive | | | Oroville | CA | 95965 | |
| 7169088 | DONALD POETKER | 9 Vaquero Drive | | | Oroville | CA | 95965 | |
| 7288215 | Donald R. Barr and Loudean J. Barr, as Co-Trustees of The Barr Trust | Address on file | | | | | | |
| 7267619 | Donald R. Travers and Ella H. Travers, Trustees of the Travers Revocable Inter Vivos Trust initially created on September 1, 1995 | Address on file | | | | | | |
| 7221613 | Donald Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | |
| 7221613 | Donald Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | |
| 7266465 | Donald S. Miley and Debra K. Miley, as Co-Trustees of the Don S. and Debra K. Miley Family Trust, Dated May 21, 2015 | Address on file | | | | | | |
| 7175039 | Donald Wagner | Address on file | | | | | | |
| 7295220 | Donald, Blake | Address on file | | | | | | |
| 7280311 | Donald, Georgette | Address on file | | | | | | |
| 7158218 | DONALDSON, GINA | 768 Berry Fruit Creek Place | | | Santa Rosa | CA | 95409 | |
| 7158219 | DONALDSON, PAUL | 768 Berry Fruit Creek Place | | | Santa Rosa | CA | 95409 | |
| 7252065 | Donchu, Diana | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7301413 | Doni Lynn Bird, Trustee of the Doni Lynn Bird Revocable Trust, U/D/T dated September 5, 2014 | Address on file | | | | | | |
| 7158706 | Donna Ann Calkins | 5835 Cherokee Road, #101 | | | Stockton | CA | 95215 | |
| 7303224 | Donna Dianne Nicholson, Trustee of the James and Donna Nicholson 1995 Trust as amended and restated in 2009 | Address on file | | | | | | |
| 7175054 | Donna J Carrell | Address on file | | | | | | |
| 7175620 | Donna L. Way | Address on file | | | | | | |
| 7466180 | Donney, Shelley Coleene | Address on file | | | | | | |
| 7175533 | Donovan Appler | Address on file | | | | | | |
| 7174934 | Donovan C.  St. Clair | Address on file | | | | | | |
| 7247841 | Dorantes, Yuridiana | Address on file | | | | | | |
| 7240258 | D'Orazi, Antonietta | Address on file | | | | | | |
| 7248326 | D'Orazi, Henry | 1692 Mangrove Ave # 292 | | | Chico | CA | 95926 | |
| 7244301 | D'Orazi, Joanne | Address on file | | | | | | |
| 7253272 | D'Orazi, Olivia | Address on file | | | | | | |
| 7299277 | Doris Bailey, Trustee of the Doris Jeanne Bailey Revocable Inter Vivos Trust dtd 10/31/01 | Address on file | | | | | | |
| 7242368 | Doris Harvey, Trustee of the Harvey Joseph E JR & Doris M Trust | Address on file | | | | | | |
| 7323119 | Doris, Kristina | Address on file | | | | | | |
| 7304171 | Doris, Luke | Address on file | | | | | | |
| 7200357 | Dorothy Bradley obo Ethel Colleen Riggs | Address on file | | | | | | |
| 7175119 | Dorothy E. David-Malig | Address on file | | | | | | |
| 7262850 | Doroud, Seyed | Address on file | | | | | | |
| 7236049 | Dorris, Jerome | Address on file | | | | | | |
| 7235154 | Dorris, Kimberlee | PO Box 480 | | | Biggs | CA | 95917 | |
| 7259944 | Dorsaneo, Alexandria | Address on file | | | | | | |
| 7258575 | Doug Teeter, trustee of the Wolff Family Bypass Trust FBO Cknox | Address on file | | | | | | |
| 7460741 | Douglas Crowder and Debra Crowder DBA Cotton Club Diapers | Address on file | | | | | | |
| 7175381 | Douglas D. Shilling | Address on file | | | | | | |
| 7175379 | Douglas D. Shilling II | Address on file | | | | | | |
| 7254626 | Douglas L. Teeter, Jr., Trustee of the Wolff Family Bypass Trust FBO Crystal L. Knox | Address on file | | | | | | |
| 7258383 | Douglas L. Teeter, Jr., Trustee of the Wolff Family Dteeter Trust dated February 20, 1990 | Address on file | | | | | | |
| 7158740 | Douglas Ramey obo David Klein Ramey | PO BOX 674 | | | Magalia | CA | 95954 | |
| 7274146 | Dowd, Keith | Address on file | | | | | | |
| 7255717 | Dowling, Cassandra | Address on file | | | | | | |
| 7236295 | Downham, Margaret | Address on file | | | | | | |
| 7297254 | Downing, Denise | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7297254 | Downing, Denise | Address on file | | | | | | |
| 7241452 | Downing, Gregory | Address on file | | | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | | | |
| 7293974 | Doyle, Ed | Address on file | | | | | | |
| 7282812 | Doyle, Susan | Address on file | | | | | | |
| 7288748 | Dozier, Darek | 220 F Street | | | Marysville | CA | 95901 | |
| 7255824 | Dozier, Richard | Address on file | | | | | | |
| 7257088 | Dozier, Sondra | Address on file | | | | | | |
| 7285992 | Dozier, Sr., Rodley K | Address on file | | | | | | |
| 7289270 | Dragon, Callissa | 14273 Sinclair Circle | | | Magalia | CA | 95954 | |
| 7268796 | Dragon, Connor | Address on file | | | | | | |
| 7291761 | Dragonwells, Aileonna | Address on file | | | | | | |
| 7175199 | Drake Thomas Devlin (minor) | Address on file | | | | | | |
| 7461865 | Drake, Hermina | Address on file | | | | | | |
| 7469967 | DRAKE, HERMINA | Address on file | | | | | | |
| 7295697 | Drake, Rowena | Address on file | | | | | | |
| 7169919 | DRAKE, THOMAS DEVLIN | Address on file | | | | | | |
| 7302826 | Drake, Thomas F. | 2910 Joshua Tree Road #21 | | | Chico | CA | 95973 | |
| 7302226 | Drawsky , Nicole Sierra | Address on file | | | | | | |
| 7256814 | Drawsky, Denise | 951 Transport Way | | | Petaluma | CA | 94954 | |
| 7250054 | Drawsky, Dennis | 951 Transport Way | | | Petaluma | CA | 94954 | |
| 7459685 | Drawsky, Dennis | Address on file | | | | | | |
| 7158220 | DREW, MICHAEL | PO Box 1091 | | | Calistoga | CA | 94515 | |
| 7241856 | Dreyer, William | Address on file | | | | | | |
| 7288824 | Driver, Calvin | Address on file | | | | | | |
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | 4682 E. Weatherby Avenue | | | Post Falls | ID | 83854 | |
| 7256724 | Drouillard, Valerie | Address on file | | | | | | |
| 7259842 | Druehl, William | Address on file | | | | | | |
| 7254688 | Drummond, Clara | Address on file | | | | | | |
| 7258888 | Drummond, Eddie | Address on file | | | | | | |
| 7169083 | DRUMMOND, GARY | 9225 Goodspeed St, Unit S | | | Durham | CA | 95938 | |
| 7144779 | Drummond, Gary | Address on file | | | | | | |
| 7286094 | Duane, Mary Patricia | Address on file | | | | | | |
| 7241210 | Duane, Michael Edward | Address on file | | | | | | |
| 7316552 | Duarte, Tina | Address on file | | | | | | |
| 7460028 | Duarte, Tina | Address on file | | | | | | |
| 7158221 | DUBER, MEAGAN | PO Box 6129 | | | Santa Rosa | CA | 95406 | |
| 7245995 | Dudkowski, Nedra | Address on file | | | | | | |
| 7268630 | DUDLEY, LINDA | Address on file | | | | | | |
| 7263769 | Duerr, Sonja | Address on file | | | | | | |
| 7260978 | Duffin, Gerard | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7290640 | Duft, William | Address on file | | | | | | |
| 7285524 | Dugan, Kenneth | Address on file | | | | | | |
| 7329253 | Dugan, Lori | Address on file | | | | | | |
| 7234722 | Duke, Lindsay | Address on file | | | | | | |
| 7301483 | Dukes, Susie | Address on file | | | | | | |
| 7158888 | DUKES, SUZIE | Address on file | | | | | | |
| 7236372 | Duletsky, Mike | PO Box 3516 | | | Paradise | CA | 95967 | |
| 7243559 | Dumas, Alex | Address on file | | | | | | |
| 7266522 | Dumas, Chandra | Address on file | | | | | | |
| 7184904 | DUNAGAN, SUZETTE | Address on file | | | | | | |
| 7263905 | Dunaier, Elizabeth Stelluto | Address on file | | | | | | |
| 7249887 | Dunaier, Howard | Address on file | | | | | | |
| 7175759 | DUNASKY, CORY | Address on file | | | | | | |
| 7459962 | Duncan, Amy | Address on file | | | | | | |
| 7241170 | Duncan, Darlene | Address on file | | | | | | |
| 7459766 | Duncan, Joseph | Address on file | | | | | | |
| 7262446 | Duncan, Ken | P.O. Box 4271 | | | Yankee Hill | CA | 95965 | |
| 7311610 | Duncombe, Marjorie M. | Address on file | | | | | | |
| 7248198 | Dungan, James F. | Address on file | | | | | | |
| 7252441 | Dungan, Jonni | Address on file | | | | | | |
| 7459406 | Dunham , Athenia | Address on file | | | | | | |
| 7242411 | Dunham, Athenia | Address on file | | | | | | |
| 7251520 | Dunlap, Edna | Address on file | | | | | | |
| 7256612 | Dunlap, Michael | Address on file | | | | | | |
| 7256300 | Dunlap, Robert | Address on file | | | | | | |
| 7245973 | Dunn, Alexis | Address on file | | | | | | |
| 7291318 | Dunn, Ashley | 14631 Bridgeport Cir. | | | Magalia | CA | 95954 | |
| 7241602 | Dunn, Charles | 47 Parkhurst St. | | | Chico | CA | 95928 | |
| 7159213 | DUNN, ELISHA | PO Box 5567 | | | Oroville | CA | 95966 | |
| 7161653 | DUNN, ELIZABETH | PO Box 5567 | | | Oroville | CA | 95966 | |
| 7158889 | DUNN, MELANIE | 1821 N. Sunrise Cir | | | Mesa | AZ | 85207 | |
| 7241736 | Dunn, Melinda | Address on file | | | | | | |
| 7460531 | Duperroy, Kathleen | Address on file | | | | | | |
| 7145678 | DUPREE, MICHELLE JEAN | Address on file | | | | | | |
| 7162816 | DURAND, DALE | 121 H Street Apt. A | | | Arcate | CA | 95521 | |
| 7248333 | Durand, Gini | 6077 Skyline Blvd. | | | Oakland | CA | 94611 | |
| 7241995 | Durante, Caren | Address on file | | | | | | |
| 7295775 | Dustin's Handyman Landscaping and Repair | Amanda L. Riddle | Corey, Luzaich, de Ghetaldi & Riddle LLP | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7290991 | Dutra, David | Address on file | | | | | | |
| 7288853 | Dutro, Edward | Address on file | | | | | | |
| 7280487 | Dutro, Martha | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7238822 | Dutter, Michael | Address on file | | | | | | |
| 7174952 | Dwayne A. Tamayo (Estate of) | Address on file | | | | | | |
| 7291011 | Dwelle, Douglas A. | Address on file | | | | | | |
| 7255219 | Dwight Larry Miller and Bonnie J. Miller, Trustees of the Miller Revocable Inter Vivos Trust dated April 2, 2003 | Address on file | | | | | | |
| 7174981 | Dwight Tryon | Address on file | | | | | | |
| 7247839 | Dykes , John | Address on file | | | | | | |
| 7294277 | Dysert, Kathleen | Address on file | | | | | | |
| 7323421 | E. Barbara Wurm, Trustee of the Wurm Revocable Inter Vivos Trust dated December 10, 2013 | Address on file | | | | | | |
| 7239991 | E. H., a minor Child (Garrett Hill, parent) | Address on file | | | | | | |
| 7313552 | E. J., a minor child (Robin Johnson, parent) | Address on file | | | | | | |
| 7302849 | E.A. a minor child (Haley Kingery, mother) | Address on file | | | | | | |
| 7246991 | E.A., a minor child (William Armstrong, parent) | Address on file | | | | | | |
| 7247571 | E.A., a minor child, (Nichol Carnegie, parent) | Address on file | | | | | | |
| 7267460 | E.A.W. a minor child (Christine Waterstripe, mother) | Address on file | | | | | | |
| 7301219 | E.B. a minor child (Jennifer DeBrunner, mother) | Address on file | | | | | | |
| 7297493 | E.B. a minor child (Lynne Esparza, grandparent) | Address on file | | | | | | |
| 7310399 | E.B., a minor child (Andrew Boone, parent) | Address on file | | | | | | |
| 7262538 | E.B., a minor child (Erik Berkenstock, parent) | Address on file | | | | | | |
| 7296847 | E.B., a minor child (Kiersti Boyne, parent) | 66 Cottage Ave. | | | Chico | CA | 95926 | |
| 7254157 | E.C., a minor child (Brittany Morrison, parent) | Address on file | | | | | | |
| 7255744 | E.C., a minor child (Brittany Morrison, parent) | Address on file | | | | | | |
| 7229009 | E.C., a minor child (Leanna Bishop, parent) | 575 Matmore Rd. Apt 134 | | | Woodland | CA | 95776 | |
| 7257914 | E.C., a minor child (Reyna Lubner, parent) | Address on file | | | | | | |
| 7241583 | E.D.W. a minor child (Christine Waterstripe, mother) | Address on file | | | | | | |
| 7276905 | E.E., a minor child (Kelly Espinoza, parent) | Address on file | | | | | | |
| 7251114 | E.F., a minor child (Desiree Fletcher, parent) | Address on file | | | | | | |
| 7262590 | E.F., a minor child (Elisha Figueroa, parent) | Address on file | | | | | | |
| 7252944 | E.F., a minor child (Janyce Cardenas, parent) | Address on file | | | | | | |
| 7302031 | E.F., a minor child (Madison Austin, parent) | Address on file | | | | | | |
| 7483414 | E.G, a minor child (Shawn Von Rotz, parent) | Address on file | | | | | | |
| 7460464 | E.G, a minor child, (Tenille Gates, parents) | Address on file | | | | | | |
| 7277722 | E.G.a minor child ( Nancy McIntosh, grandparent) | Address on file | | | | | | |
| 7234590 | E.G., a minor child (Jessica Guerra, parent) | Address on file | | | | | | |
| 7262617 | E.G., a minor child (Richard Grigsbay, parent) | 1301 Debers Rd, Apt #4 | | | Richmond | VA | 23226 | |
| 7460542 | E.G., a minor child (Tenille Gates, parent) | Address on file | | | | | | |
| 7247828 | E.H. a minor child (Dennis Hughes, parent) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7249666 | E.H., a minor child (Adam Hardgrave, parent) | Address on file | | | | | | |
| 7266988 | E.H., a minor child (Dawn Huddleston, parent) | Address on file | | | | | | |
| 7184921 | E.H., a minor child (Edward Hemmert, guardian) | Address on file | | | | | | |
| 7251561 | E.H., a minor child (Garrett Hill, parent) | Address on file | | | | | | |
| 7255466 | E.H., a minor child (Jason Hastain, parent) | Address on file | | | | | | |
| 7484833 | E.H., a minor child (Sadie May Hutchinson,parent) | Address on file | | | | | | |
| 7248240 | E.K., a minor child (Jennifer Kamanu, parent) | 9306 Poplar Way | | | Live Oak | CA | 95953 | |
| 7257064 | E.K., a minor child (Patricia Kolodziejczyk, parent) | Address on file | | | | | | |
| 7294968 | E.L. Stephens | Address on file | | | | | | |
| 7330317 | E.L., A MINOR CHILD (SHANNON LOCK, PARENT) | Address on file | | | | | | |
| 7485103 | E.L., a minor child (Tierra Lloyd, parent) | Address on file | | | | | | |
| 7259554 | E.L., a minor child, (Daniel Lara, Parent) | Address on file | | | | | | |
| 7258181 | E.M., a minor child (Adam McKeon, parent) | 15094 Pinon Rd. | | | Magalia | CA | 95954 | |
| 7321223 | E.M., a minor child (Joseph Maxwell, parent) | Address on file | | | | | | |
| 7255752 | E.M., a minor child (Katie McMillan-Harvey, parent) | Address on file | | | | | | |
| 7235807 | E.M., a minor child (Michael Minor, parent) | Address on file | | | | | | |
| 7189406 | E.P., a minor child (Catrina Balance, Guardian) | Address on file | | | | | | |
| 7267308 | E.P., a minor child (Sha Hindery, parent) | Address on file | | | | | | |
| 7184977 | E.R., a minor child (Alexandria Robbins, parent) | 2930 Hammonton Smartsville Rd. Spc. 23 | | | Marysville | CA | 95901 | |
| 7261621 | E.R., a minor child (Janice Rayne, parent) | Address on file | | | | | | |
| 7312445 | E.R., a minor child (Luiz Ramirez, parent) | Address on file | | | | | | |
| 7273957 | E.R., a minor child (Megan Murillo, parent) | Address on file | | | | | | |
| 7256808 | E.R., a minor child (Riley Ream, parent) | Address on file | | | | | | |
| 7260215 | E.S a minor child (Sara Sullivan, parent) | P.O. Box 722 | | | Magalia | CA | 95954 | |
| 7302196 | E.S., a minor child (Amalia Sanchez, parent) | Address on file | | | | | | |
| 7246215 | E.S., a minor child (Amanda Sheppard, parent) | Address on file | | | | | | |
| 7175630 | E.S., a minor child (Anne Weaver, Parent) | Address on file | | | | | | |
| 7294903 | E.S., a minor child (Jill Spooner, Parent) | 3561 Clark Road | | | Oroville | CA | 95965 | |
| 7251722 | E.S., a minor child (Laura Seaton, parent) | Address on file | | | | | | |
| 7269879 | E.S., a minor child (Sarah Zigler, parent) | Address on file | | | | | | |
| 7256467 | E.S., Minor (Heather Peete Guardian) | Address on file | | | | | | |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | 4926 Malibu Drive | | | Paradise | CA | 95969 | |
| 7187069 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Address on file | | | | | | |
| 7307390 | E.T. a minor child (Ashley Bonequi, parent) | Address on file | | | | | | |
| 7330951 | E.T. a minor child (Ashley Bonequi, parent) | Address on file | | | | | | |
| 7258533 | E.T., a minor child (Ashley Bonequi, parent) | Address on file | | | | | | |
| 7239453 | E.T., a minor child (Dextrinna Thomas, parent) | Address on file | | | | | | |
| 7267205 | E.T., a minor child (Dominick Townsend, parent) | P.O. Box 5161 | | | Oroville | CA | 95966 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7286131 | E.T., a minor child (Kristee Theeler, parent) | Address on file | | | | | | |
| 7334391 | E.T., a minor child (Melisa Tinder, parent) | Address on file | | | | | | |
| 7321235 | E.W., a minor child (Christine Waterstripe, mother) | Address on file | | | | | | |
| 7260264 | E.W., a minor child (Neils Wright, parent) | Address on file | | | | | | |
| 7282358 | Eadie, Robert Charles | Address on file | | | | | | |
| 7238641 | Eads, John | 874 Westgate Ct | | | Chico | CA | 95926 | |
| 7241981 | Eads, Lynn | Address on file | | | | | | |
| 7158222 | EAGLE, CYNTHIA | PO Box 511 | | | Clearlake | CA | 95422 | |
| 7158223 | EAGLE, DANIEL | PO Box 511 | | | Clearlake | CA | 95422 | |
| 7265615 | Eagle, Douglas | Address on file | | | | | | |
| 7158224 | EAGLE, MELVIN CARROLL | Address on file | | | | | | |
| 7176050 | EAKIN, DAVID FREEMAN | Address on file | | | | | | |
| 7485164 | Easley, Charles | Address on file | | | | | | |
| 7237592 | Easter, KC | Address on file | | | | | | |
| 7466224 | Eastman, Leanne | Address on file | | | | | | |
| 7307042 | Easyman, Leanne | Address on file | | | | | | |
| 7244905 | Eaton, Dennis | Address on file | | | | | | |
| 7316254 | Eaton, Grace | Address on file | | | | | | |
| 7246699 | Eaton, Judith E. | 1794 E. Green Meadow Ct. | | | Meridian | ID | 83646 | |
| 7243526 | Eaton, Marion | Address on file | | | | | | |
| 7260930 | Ebbett, Denise | Address on file | | | | | | |
| 7264223 | Ebbett, Roger | Address on file | | | | | | |
| 7264196 | Eberle, Jason | P.O. Box 7057 | | | Citris Heights | CA | 95621 | |
| 7250809 | Eberly, Donald | Address on file | | | | | | |
| 7251967 | Eberly, Ellen | Address on file | | | | | | |
| 7249080 | Eberly, Jason | Address on file | | | | | | |
| 7465606 | Eck, Jeffery Van | Address on file | | | | | | |
| 7236175 | Eck, Stephanie Van | Address on file | | | | | | |
| 7235591 | Eckert, Carolyn | Address on file | | | | | | |
| 7239469 | Eckert, Thomas | Address on file | | | | | | |
| 7247141 | Ecklund, Poua | Address on file | | | | | | |
| 7292747 | Ecklund, Vance | Address on file | | | | | | |
| 7260131 | Eckman, Richard | Address on file | | | | | | |
| 7253312 | Ed Doyle and Susan H. Doyle, Trustees of the Doyle 2016 Family Trust dtd 6/15/16 | Address on file | | | | | | |
| 7264967 | Eddie F. Hofer, Trustee of the Fred Hofer Trust Agreement dated January 7, 2013 | Address on file | | | | | | |
| 7465459 | Eddie L. Drummond and Clara L. Drummond, Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | Address on file | | | | | | |
| 7279045 | Eddy, Jessica Marie | Address on file | | | | | | |
| 7073087 | Edenfield, Eric | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7279809 | Edgmon, Deborah | Address on file | | | | | | |
| 7248328 | Edgmon, Erica | Address on file | | | | | | |
| 7287390 | Edgmon, Michael | Address on file | | | | | | |
| 7257596 | Edmondson, Dale | 15329 Little Valley Rd. Space 71 | | | Grass Valley | CA | 95949 | |
| 7263824 | Edney, Gail | Address on file | | | | | | |
| 7307960 | Edward A. Curzon and Karen L. Curzon, as Trustees or to the Successor Trustee, or The Edward a. Curzon and Karen L. Curzon Revocable Trust | 141 Stony Circle, Ste. 240 | | | Santa Rosa | CA | 95401 | |
| 7298104 | Edward J. Neves and Beatrice C. Neves, Trustees of the Edward and Beatrice Neves Living Trust, Dated May 15, 2002 | Address on file | | | | | | |
| 7161564 | Edward Mestre & Marlene Ballard Family Trust (Created by a Decl of Trust dated March 24, 2005) c/o E | 1451 Pastel Lane | | | Novato | CA | 94947 | |
| 7175055 | Edward R.  Warren | Address on file | | | | | | |
| 7239505 | Edward R. Birdseye, Trustee of the Edward R. Birdseye Living Trust | Address on file | | | | | | |
| 7230767 | Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | Address on file | | | | | | |
| 7459205 | Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | Address on file | | | | | | |
| 7250612 | Edward, Rick | Address on file | | | | | | |
| 7247050 | Edwards, Beverly | Address on file | | | | | | |
| 7230284 | Edwards, Debra | Po Box 566 | | | Gridley | CA | 95948 | |
| 7242341 | Edwards, Delilah | Address on file | | | | | | |
| 7286508 | Edwards, Jason | Address on file | | | | | | |
| 7233054 | Edwards, John | Address on file | | | | | | |
| 7306654 | Edwards, Justin | Address on file | | | | | | |
| 7257674 | Edwards, Steven | Address on file | | | | | | |
| 7289773 | Egan, Tanessa | Address on file | | | | | | |
| 7464989 | Eggleston, John Hoffman | Address on file | | | | | | |
| 7278705 | Eide, Elizabeth | Address on file | | | | | | |
| 7289637 | Eiland, Harry | Address on file | | | | | | |
| 7241415 | Eiland, Maryann | Address on file | | | | | | |
| 7211123 | Eileen McKenzie | Address on file | | | | | | |
| 7175543 | Eileena M Chrestensen | Address on file | | | | | | |
| 7296560 | Eisenbarth, Charles | Address on file | | | | | | |
| 7295914 | Eisenbarth, Jillian | 2655 Cactus Ave. | | | Chico | CA | 95973 | |
| 7140358 | EISNITZ BURKEY, NANCY A. | Address on file | | | | | | |
| 7140356 | EISNITZ, DAVID L. | Address on file | | | | | | |
| 7140357 | EISNITZ, MARK F. | Address on file | | | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7174860 | Ekam S Malhotra (minor) | Address on file | | | | | | |
| 7249126 | Ekarini, Ni Wayan | 2236 Chatsworth Blvd. #11 | | | San Diego | CA | 92106 | |
| 7288163 | Ekarini, Ni Wayan | Address on file | | | | | | |
| 7161670 | Elaine Brown | 15 Cabernet Court | | | Redbluff | CA | 96080 | |
| 7173938 | ELDER, DANIEL LEE JAMES | 14121 Rollins Court | | | Magalia | CA | 95926 | |
| 7173937 | ELDER, STEVEN CHARLES | P.O. Box 365 | | | Oroville | CA | 95965 | |
| 7158343 | Eleanor Miller | 8670 Camino Colegio | | | Rohnert Park | CA | 94928 | |
| 7175511 | Eleonora  Furst | Address on file | | | | | | |
| 7249506 | ELEY, KAYLA | Address on file | | | | | | |
| 7247623 | Eley, Rena | 1362 Eatom Way | | | Oroville | CA | 95965 | |
| 7480094 | Elfers, Bryan | Address on file | | | | | | |
| 7250715 | Elfers, James | Address on file | | | | | | |
| 7244282 | Elick, Karrie Ellen | Address on file | | | | | | |
| 7234613 | Elick, Robert | Address on file | | | | | | |
| 7484678 | Elijah L. Jones | Address on file | | | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | | | |
| 7237390 | Elizabeth A. Chapman, Trustee of the Elizabeth A. Chapman Separate Assets Trust of 2003 dated July 17, 2003 | 14 Rosebud Ct | | | Oroville | CA | 95966 | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | | | |
| 7175418 | Elizabeth N.  Massie | Address on file | | | | | | |
| 7175129 | Elizabeth Roberts | Address on file | | | | | | |
| 7294964 | Elizabeth Seay and Roger L. Seay, Trustees of the Seay Family Trust | Address on file | | | | | | |
| 7261450 | Elking, Carole | Address on file | | | | | | |
| 7260392 | Elking, Mark | Address on file | | | | | | |
| 7303034 | Ella M. Des Parois, Trustee of the Richard and Ella Des Parois Family Trust dated May 9,1995 | Address on file | | | | | | |
| 7175209 | Ella West (minor) | Address on file | | | | | | |
| 7271417 | Ellen, Derek | Address on file | | | | | | |
| 7243711 | Ellen, Kira | Address on file | | | | | | |
| 7281631 | Ellen, Kitti | Address on file | | | | | | |
| 7165631 | Elliot L. Daum and Linda C. Tavis Family Trust | PO Box 1945 | | | Santa Rosa | CA | 95402 | |
| 7270296 | Elliot, Neli Rodriguez | Address on file | | | | | | |
| 7249586 | Elliot, Timothy | Address on file | | | | | | |
| 7459697 | Elliott, Thomas | Address on file | | | | | | |
| 7174887 | Ellis Bosque (minor) | Address on file | | | | | | |
| 7234083 | Ellis, Daniel | Address on file | | | | | | |
| 7244296 | Ellis, Jeffrey | Address on file | | | | | | |
| 7262810 | Ellis, Judy | Address on file | | | | | | |
| 6162367 | Ellis, Kristin | Address on file | | | | | | |
| 7288864 | Ellis, Kristin | Address on file | | | | | | |
| 7243437 | Ellis, Nancy | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7145827 | ELLIS, RICHARD CLIFF | Address on file | | | | | | |
| 7263864 | Ellis, Robert | Address on file | | | | | | |
| 7145826 | ELLIS, SCAROLET KAY | Address on file | | | | | | |
| 7169866 | ELLSWORTH, NANCEE LYNN | Address on file | | | | | | |
| 7256578 | Elmore, Gary | Address on file | | | | | | |
| 7258261 | Elmore, Marlene | Address on file | | | | | | |
| 7162750 | ELSNER, MALIA | 1275 4th St, #134 | | | Santa Rosa | CA | 95404 | |
| 7267921 | Elton, Alec | Address on file | | | | | | |
| 7317777 | Elwood, Marc | Address on file | | | | | | |
| 7266437 | Ely, Allyson | Address on file | | | | | | |
| 7263809 | Ely, Michael | Address on file | | | | | | |
| 7175396 | Elyn R. Gilbert (minor) | Address on file | | | | | | |
| 7162751 | EMBER, DESTINY ANGELHAWK | 2234 Cheyenne Drive | | | Santa Rosa | CA | 95405 | |
| 7162752 | EMBER, SUSANA SPRING | 2235 Cheyenne Drive | | | Santa Rosa | CA | 95405 | |
| 7484732 | Emil Saxberg, Trustee of the Saxberg Family Trust | 2009 Ashton Dr. | | | Roseville | CA | 95747 | |
| 7175147 | Emilia Smith (minor) | Address on file | | | | | | |
| 7175239 | Emiliana Nolen (minor) | Address on file | | | | | | |
| 7175583 | Emily  A.  Kitto | Address on file | | | | | | |
| 7175238 | Emily  A. Nolen | Address on file | | | | | | |
| 7175362 | Emily  P. Zimmerman | Address on file | | | | | | |
| 7175198 | Emily Wagner | Address on file | | | | | | |
| 7235743 | Engebretson, Karen | Address on file | | | | | | |
| 7254632 | Engen, Curtis | Address on file | | | | | | |
| 7240896 | Engen, Cynthia | Address on file | | | | | | |
| 7326284 | England, Paige Madison | Address on file | | | | | | |
| 7257187 | Engstrom, John | Address on file | | | | | | |
| 7325542 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | | | |
| 7290909 | Enos, Vincent | Address on file | | | | | | |
| 7278496 | Enver Ali Etem and Sevinc Deger Etem, Trustees of the Etem Family Trust U/A/D 4/2/08 | Address on file | | | | | | |
| 7253766 | Equity Trust Company, Custodian F/B/O, John J. Rank SEP IRA | Address on file | | | | | | |
| 7279699 | Erdelyi, Zsolt Brayden | Address on file | | | | | | |
| 7161668 | Eric Borders | 2205 Aaron Ross Way | | | Round Rock | TX | 78665 | |
| 7257701 | Eric Gray and Richard Lupia dba Carousel Apartments | Address on file | | | | | | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | | | |
| 7235486 | Erickson, Deanna | Address on file | | | | | | |
| 7234211 | Erickson, Jeff | Address on file | | | | | | |
| 7161654 | ERICKSON, JULIA | PO Box 5783 | | | Oroville | CA | 95966 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158890 | ERICKSON, MICHAEL | PO Box 5783 | | | Oroville | CA | 95966 | |
| 7241050 | Erickson, Michael | Address on file | | | | | | |
| 7175496 | Erika A.  Hart-Noviello | Address on file | | | | | | |
| 7260831 | Eriksen, Diana | Address on file | | | | | | |
| 7259808 | Eriksen, Stein | Address on file | | | | | | |
| 7174985 | Erin West | Address on file | | | | | | |
| 7289560 | Erle, Eva | Address on file | | | | | | |
| 7281243 | Erle, Eva Elizabeth | Address on file | | | | | | |
| 7229296 | Erlinda Shaver | Address on file | | | | | | |
| 7175566 | Erma Dickerson | Address on file | | | | | | |
| 7460376 | Ernest R. LeGros and Helen R. Legros, Trustees of the LeGros Revocable Inter Vivos Trust initially created on December 1, 1992 | Address on file | | | | | | |
| 7174964 | Ernest W. Hartman | Address on file | | | | | | |
| 7237724 | Errico, Arlene | Address on file | | | | | | |
| 7158424 | ERWIN, ANDREA | 10119 Liberty Oak Lane | | | Windsor | CA | 95492 | |
| 7159091 | ERWIN, ISABELLA GRACE | 10119 Liberty Oak Lane | | | Windsor | CA | 95492 | |
| 7159089 | ERWIN, JACK NORMAN | 10119 Liberty Oak Lane | | | Windsor | CA | 95492 | |
| 7159090 | ERWIN, LILLY MICHAELA | 10119 Liberty Oak Lane | | | Windsor | CA | 95492 | |
| 7158423 | ERWIN, MICHAEL | 10119 Liberty Oak Lane | | | Windsor | CA | 95492 | |
| 7242555 | Esparza, Desiree | Address on file | | | | | | |
| 7285653 | Esparza, Lynne | Address on file | | | | | | |
| 7186602 | ESPINDOLA, ALISHA DIANN | Address on file | | | | | | |
| 7246886 | Espinoza, George | Address on file | | | | | | |
| 7300296 | Espinoza, Kelly | Address on file | | | | | | |
| 7243274 | Espinoza, Maria Elena | Address on file | | | | | | |
| 7189727 | ESQUIVEL III, JESSE | Address on file | | | | | | |
| 7189725 | ESQUIVEL JR, JESSE | Address on file | | | | | | |
| 7189734 | ESQUIVEL, ESTHER | Address on file | | | | | | |
| 7185053 | ESQUIVEL, KRISTINA KATHLEEN | Address on file | | | | | | |
| 7278746 | Esquivel, Rickey | Address on file | | | | | | |
| 7161783 | Estate of Cleo Calvin Biederdorf, C/O Ainda A. Hannibal, Administrator | 2388 So. 2010 E., | | | St. George | UT | 84790 | |
| 7161783 | Estate of Cleo Calvin Biederdorf, C/O Ainda A. Hannibal, Administrator | 2388 So. 2010 E. | | | St. George | UT | 84790 | |
| 7161766 | Estate of Deanna Landman, C/O Rory Benedict, Executor | 931 Union Hts | | | Holister | CA | 95023 | |
| 7161771 | Estate of Dolores M. Fry, C/O Gregory A. Fry, Trustee of Dolores M. Fry Revocable Inter Vivos Trust | 1862 Rosswood Dr | | | San Jose | CA | 95124 | |
| 7189420 | Estate of Elizabeth Alfaro | Address on file | | | | | | |
| 7189419 | Estate of George B. Torres, Jr. | Address on file | | | | | | |
| 7299259 | Estate of Johnny Ledford, deceased | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7189417 | Estate of Levelyn I Martin, Jr. | Address on file | | | | | | |
| 7161772 | Estate of Marlys M. Risler, C/O Michael Bush and Cami Pelletier Co-Trustees of The Marlys M. Risler | 73 West St, Apt. D | | | Salinas | CA | 93901 | |
| 7292233 | Estate of Minna Andresen, Deceased | Address on file | | | | | | |
| 7161770 | Estate of Richard E. Summy, C/O Linda Day, Owner of Title in Fact | 25200 SE Stark St | | | Gresham | OR | 97030 | |
| 7173964 | ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7270850 | Estate of William Godbout, deceased | Address on file | | | | | | |
| 7251839 | Estenson, Gary | Address on file | | | | | | |
| 7260065 | Estes, Darren | Address on file | | | | | | |
| 7237473 | Estes, Jessie | Address on file | | | | | | |
| 7484383 | Estes, Keith | Address on file | | | | | | |
| 7255103 | Estes, Kimberly | Address on file | | | | | | |
| 7260259 | Estes, Stephen L. | Address on file | | | | | | |
| 7478670 | Estes, Susan | Address on file | | | | | | |
| 7275327 | Estess, Chantelle | Address on file | | | | | | |
| 7231999 | Estrada, Margaret | Address on file | | | | | | |
| 7269990 | Etcheverry, Joan | Address on file | | | | | | |
| 7251664 | Etem, Burak | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7261442 | Etem, Enver | Address on file | | | | | | |
| 7243463 | Etem, Sevinc | Address on file | | | | | | |
| 7175284 | Ethan  Swart (minor) | Address on file | | | | | | |
| 7175589 | Ethan R.  Kitto (minor) | Address on file | | | | | | |
| 7251596 | Ethan, Thulin | Address on file | | | | | | |
| 7174014 | Ethel Colleen Riggs | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7232045 | Ethel M. Hobe, Trustee of the Ethel M . Hobe Revocable Inter Vivos Trust dated June 2,2016 | Address on file | | | | | | |
| 7175465 | Eugene Keller | Address on file | | | | | | |
| 7298971 | Eva R. Davis, Trustee of the Eva R. Davis Trust initially established on March 21, 2001 | Address on file | | | | | | |
| 7298971 | Eva R. Davis, Trustee of the Eva R. Davis Trust initially established on March 21, 2001 | Address on file | | | | | | |
| 7270599 | Eva, Jack | 7669 Inverness Dr | | | Newark | CA | 94560 | |
| 7265433 | Eva, Janet | Address on file | | | | | | |
| 7174956 | Evan Ludington (minor) | Address on file | | | | | | |
| 7175215 | Evan Rist (minor) | Address on file | | | | | | |
| 7245879 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Greg Evans, President | 871–38th Avenue | | Santa Cruz | CA | 95062 | |
| 7245879 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Greg Evans, President | 871–38th Avenue | | Santa Cruz | CA | 95062 | |
| 7287973 | Evans, Clark | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7481380 | Evans, David J. | Address on file | | | | | | |
| 7269622 | Evans, Heidi Rorick | Address on file | | | | | | |
| 7161605 | EVANS, HILDEGARD | 846 High School Road | | | Sebastapol | CA | 95472 | |
| 7294763 | Evans, Laura | Address on file | | | | | | |
| 6157413 | Evans, Leslie B | Address on file | | | | | | |
| 7479742 | Evans, Leslie B | Address on file | | | | | | |
| 7161604 | EVANS, MICHAEL ALLEN | DECEASED: 846 High School Road | | | Sebastapol | CA | 95472 | |
| 7330112 | Evans, Trevor | Address on file | | | | | | |
| 7330112 | Evans, Trevor | Address on file | | | | | | |
| 7246090 | Evanson, Peggy | Address on file | | | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | | | |
| 7175541 | Evelyn Ketterling (minor) | Address on file | | | | | | |
| 7268006 | Evelyn M. Gardner, Trustee of the Evelyn Gardner Living Trust dated May 14, 2002 | Address on file | | | | | | |
| 7241849 | Evenson, Cassandra | Address on file | | | | | | |
| 7283504 | Evenson, Michael | Address on file | | | | | | |
| 7234863 | Ever After: Antiques & Vintage Chic | Address on file | | | | | | |
| 7145711 | EVERLING, TEYA R | Address on file | | | | | | |
| 7310508 | Ewell, Robert S. | Address on file | | | | | | |
| 7231173 | Ewer, Janelle | Address on file | | | | | | |
| 7159215 | EXUM, JANELLE | PO Box 5066 | | | Oroville | CA | 95965 | |
| 7259266 | Exum, Jason | Address on file | | | | | | |
| 7314344 | F.A., a minor child, (Breanna Stachowski, parent) | Address on file | | | | | | |
| 7314344 | F.A., a minor child, (Breanna Stachowski, parent) | Address on file | | | | | | |
| 7270074 | F.C., a minor (Marlena Carter, parent) | Address on file | | | | | | |
| 7464995 | F.C., a minor child (Shawna Shelton, Parent) | Address on file | | | | | | |
| 7296361 | F.D., a minor child (Brianne Day, parent) | Address on file | | | | | | |
| 7322095 | F.H., a minor child ( Emily Harbison, parent) | 6280 Prentis Court | | | Magalia | CA | 95954 | |
| 7276012 | F.H., a minor child (Tina Duarte, parent) | Address on file | | | | | | |
| 7251803 | F.K., a minor child (Gregory Kester, parent) | Address on file | | | | | | |
| 7243911 | F.T., a minor child (Laura Seaton, parent) | 138 Sir Francis Ct. | | | Capitola | CA | 95010 | |
| 7468833 | Fabian, Diana | Address on file | | | | | | |
| 7469737 | Fabian, Marcus | Address on file | | | | | | |
| 7317610 | Fable, Peter | Address on file | | | | | | |
| 7266652 | FACTOR, BETTY JEAN | 2204 Lakeview Drive | | | Sulphur | OK | 73086 | |
| 7236370 | Fahl, Diana | Address on file | | | | | | |
| 7244512 | Fain, Felicia | Address on file | | | | | | |
| 7235479 | Fairchild, Ann | Address on file | | | | | | |
| 7242730 | Fairchild, James | Address on file | | | | | | |
| 7247507 | Fairchild, Kerri | Address on file | | | | | | |
| 7248103 | Fairchild, Leslie | 1065 Windsor Way | | | Chico | CA | 95926 | |
| 7254541 | Faires, Lorriane | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7235885 | Faires, Michael | 116 Circle Drive | | | Quincy | CA | 95971 | |
| 7244077 | Fait, Gerry | Address on file | | | | | | |
| 7175292 | Faith  L. Blumlein (minor) | Address on file | | | | | | |
| 7241508 | Falk, Alexandra | Address on file | | | | | | |
| 7173902 | FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 4.3.13, C/O J. DAVID & VIOLET J. HOLDER | 11171 Oakwood Dr, Apt E103 | | | Loma Linda | CA | 92354 | |
| 7247560 | Fanlo, Molly | 2962 Eaton Rd. | | | Chico | CA | 95973 | |
| 7258128 | Fannin, Judy | Address on file | | | | | | |
| 7255059 | Fannin-Laird, Marie | Address on file | | | | | | |
| 7258308 | Fansler, Benjamin | 6576 Oakland Dr. | | | Magalia | CA | 95954 | |
| 7261721 | Fansler, James | Address on file | | | | | | |
| 7258079 | Fansler, Rebekah | Address on file | | | | | | |
| 7161616 | Far West Returns, INC. | 4800 Concordia Dr | | | El Dorado Hills | CA | 95762 | |
| 7249345 | Faria, Jennifer | Address on file | | | | | | |
| 7280967 | Farinas, Olivia | Address on file | | | | | | |
| 7246864 | Farinias, Ernest | Address on file | | | | | | |
| 7247081 | Farinias, Leslie | Address on file | | | | | | |
| 7464910 | Farinias, Olivia | Address on file | | | | | | |
| 7240003 | Farlinger, Rebecca | Address on file | | | | | | |
| 7241764 | Farmer, Steve W. | Address on file | | | | | | |
| 7312396 | Farnham, Carl | Address on file | | | | | | |
| 7298517 | Farnham, Melody | PO BOX 448 | | | Paradise | CA | 95967 | |
| 7318257 | Farrara, Heidi | Address on file | | | | | | |
| 7330000 | Farrara, Heidi | Address on file | | | | | | |
| 7158891 | FARRELL, DENISE | 9340 La Rose Ct | | | Durham | CA | 95938 | |
| 7158893 | FARRELL, GRACE | 9340 La Rose Ct | | | Durham | CA | 95938 | |
| 7158892 | FARRELL, RON | 9340 La Rose Ct | | | Durham | CA | 95938 | |
| 7161657 | FARRELL, RYAN | 9340 La Rose Ct | | | Durham | CA | 95938 | |
| 7271444 | Farrey, Cindy | Address on file | | | | | | |
| 7290760 | Farrey, Randolph | Address on file | | | | | | |
| 7251406 | Farris, Cory | Address on file | | | | | | |
| 7244464 | Farris, Preston | Address on file | | | | | | |
| 7240942 | Farsai, Paul | Address on file | | | | | | |
| 7243889 | Farsai, Peter | Address on file | | | | | | |
| 7277104 | Farwell, Joan | Address on file | | | | | | |
| 7297061 | Fashing, Nicholas | Address on file | | | | | | |
| 7302182 | Fashing, Tammy | Address on file | | | | | | |
| 7243796 | Fatur, Joseph | Address on file | | | | | | |
| 7249733 | Fay, Carrie | Address on file | | | | | | |
| 7315511 | Fay, Jacob | Address on file | | | | | | |
| 7460611 | Fay, Jacob | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7297065 | Fay, Kevin | Address on file | | | | | | |
| 7175445 | Fayza Salami | Address on file | | | | | | |
| 7239537 | Feagin, James | Address on file | | | | | | |
| 7252735 | Feazel, Joyce | Address on file | | | | | | |
| 7311973 | Feazel, Stephen | Address on file | | | | | | |
| 7164820 | FEHER, ELISABETTA D | 2554 E 20th St. | | | Chico | CA | 95928 | |
| 7325119 | FEHER, STEPHEN | Address on file | | | | | | |
| 7247258 | Feik, Donald | Address on file | | | | | | |
| 7248931 | Feik, Pamela | 238 Tom Polk Cir. | | | Chico | CA | 95973 | |
| 7256426 | Feil, Karen | Address on file | | | | | | |
| 7279474 | Feil, Richard | Address on file | | | | | | |
| 7159243 | FELCHLIN, VERA FREEMAN | 25 Vista Drive | | | Kentfield | CA | 94904 | |
| 7314592 | Feldhaus, David | Address on file | | | | | | |
| 7314592 | Feldhaus, David | Address on file | | | | | | |
| 7266036 | Felix, Raul | Address on file | | | | | | |
| 7314292 | Fell, Rebecca | Address on file | | | | | | |
| 7460488 | Fell, Rebecca | Address on file | | | | | | |
| 7268866 | Feltman , Dawn | Address on file | | | | | | |
| 7251947 | Feltman, Joshua | 581 Scirocco Dr. | | | Yuba City | CA | 95991 | |
| 7233897 | Fendley, John | Address on file | | | | | | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A.  Ferguson) | Address on file | | | | | | |
| 7268176 | Ferguson, Amber | PO Box 1102 | | | Paradise | CA | 95969 | |
| 7256255 | Ferguson, Benjamin | PO Box 1102 | | | Paradise | CA | 95969 | |
| 7316229 | Ferguson, Brytnee | Address on file | | | | | | |
| 7158894 | FERGUSON, COLIN | 1480 Humble Ave | | | Gridley | CA | 95948 | |
| 7189394 | FERGUSON, LENNY | Address on file | | | | | | |
| 7184905 | FERGUSON, LORETTA | Address on file | | | | | | |
| 7189395 | FERGUSON, TIMOTHY | Address on file | | | | | | |
| 7302670 | Fernandez, Richard | Address on file | | | | | | |
| 7266675 | Fernstrom Farrier Services | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7230450 | Ferreyra, Kristina | Address on file | | | | | | |
| 7158896 | FEST, AUDREY | 13860 State Highway 36 east | | | Red Bluff | CA | 96080 | |
| 7158896 | FEST, AUDREY | 13860 State Highway 36 E. | | | Redbluff | CA | 96080 | |
| 7158895 | FEST, ROBERT | 13860 State Highway 36 east | | | Red Bluff | CA | 96080 | |
| 7158895 | FEST, ROBERT | 13860 State Highway 36 E. | | | Redbluff | CA | 96080 | |
| 7203838 | FHK Paradise | Guralnick & Gilliland, LLP | Robert J. Gililand, Jr. | 40004 Cook Street, Suite 3 | Palm Desert | CA | 92211 | |
| 7299103 | Fichter, Barbara | Address on file | | | | | | |
| 7239461 | Fickert, Marie | Address on file | | | | | | |
| 7243292 | Fickert, Robert | Address on file | | | | | | |
| 7161626 | FICKES, BEATRICE J | PO Box 5706 | | | Oroville | CA | 95993 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158897 | FICKES, LEE | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7159099 | Fidelia M. Nicolette Trust, Dated July 15, 2015, C/o Phoebe Nicolette, Trustee | PO box 9245 | | | Santa Rosa | CA | 95405 | |
| 7249422 | Fields, Joseph | Address on file | | | | | | |
| 7255634 | Fierro, Anthony | 2845 Gallatin Gateway | | | Chico | CA | 95973 | |
| 7310001 | Fierro, Christopher | Address on file | | | | | | |
| 7282318 | Fierro, Danielle | Address on file | | | | | | |
| 7294633 | Fierro, Isabel | Address on file | | | | | | |
| 7328656 | Fierro, Melanie Dawn | Address on file | | | | | | |
| 7158898 | FIFE, GEORGE | 810 Woodmeadow Place | | | Oakley | CA | 94561 | |
| 7158900 | FIFE, SUSAN | 810 Woodmeadow Place | | | Oakley | CA | 94561 | |
| 7245967 | Figueroa, Anthony | Address on file | | | | | | |
| 7252952 | Figueroa, Elisha | Address on file | | | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | Address on file | | | | | | |
| 7253212 | Filice McKinley, LLC | PO Box 41006 | | | San Jose | CA | 95160 | |
| 7241119 | Finch, Joyce | Address on file | | | | | | |
| 7251228 | Finch, William | Address on file | | | | | | |
| 7242854 | Fink, Brian | Address on file | | | | | | |
| 7245777 | Fink, Patricia | Address on file | | | | | | |
| 7460574 | Finn , Kevin | Address on file | | | | | | |
| 7459328 | Finn, Candy | Address on file | | | | | | |
| 7163321 | FINNESTON, BENJAMIN M. | PO Box 31 | | | Clearlake | CA | 95422 | |
| 7163322 | FINNESTON, TESSIE CAMBA | PO Box 31 | | | Clearlake | CA | 95422 | |
| 7253400 | Finney, Susan | Address on file | | | | | | |
| 7175130 | Fiona Roberts | Address on file | | | | | | |
| 7328664 | Fiorenza, Steven | Address on file | | | | | | |
| 7255105 | Fiori, Rachel | Address on file | | | | | | |
| 7144832 | FISCHER, STEVEN W | Address on file | | | | | | |
| 7460369 | Fisher , Lauren | Address on file | | | | | | |
| 7158784 | FISHER III, ROBERT | Address on file | | | | | | |
| 7245085 | Fisher, Angus | Address on file | | | | | | |
| 7248485 | FISHER, DAVID | Address on file | | | | | | |
| 7158971 | FISHER, JULIANNE | 4800 Concordia Dr | | | El Dorado Hills | CA | 95762 | |
| 7244823 | Fisher, Laura | Address on file | | | | | | |
| 7267475 | Fisher, Stacey | Address on file | | | | | | |
| 7279697 | Fitch, Dennis | Address on file | | | | | | |
| 7287240 | Fitch, Kelly | Address on file | | | | | | |
| 7299148 | Fitch, Kenneth R. | Address on file | | | | | | |
| 7484763 | Fitzsimmons, Christine Reilly | Address on file | | | | | | |
| 7302065 | Fitzsimmons, Christine Rielly | 2950 Pols St., Apt. 108 | | | Redding | CA | 96001 | |
| 7264757 | Fitzsimmons, Terri | Address on file | | | | | | |
| 7319549 | Fitzsimmons, Terry | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7247409 | Flagg, Mickie | Address on file | | | | | | |
| 7239069 | Flaherty, Trent | Address on file | | | | | | |
| 7159135 | FLAMING, KAREN JOANNE | P.O. Box 882 | | | magalia | CA | 95954 | |
| 7158902 | FLANAGAN III, JAMES | 5300 Los Altos Pkwy, #148 | | | Sparks | NV | 89436 | |
| 7158901 | FLANAGAN SR., JAMES | 824 Island Cir W. | | | Saint Helena | SC | 29920 | |
| 7245908 | Flanegin, Gail | Address on file | | | | | | |
| 7249571 | Flanegin, James | Address on file | | | | | | |
| 7184907 | FLAVIO, HEATHER | Address on file | | | | | | |
| 7255370 | Fleming, Shaun | Address on file | | | | | | |
| 7311195 | Fleming, Theodore | Address on file | | | | | | |
| 7244619 | Fletcher, Desiree | 2465 Polermo Rd., Spc. 14 | | | Polermo | CA | 95969 | |
| 7158736 | Flint Nystrom | 1615 Sweem Street | | | Oroville | CA | 95965 | |
| 7303489 | Flintlock Investments LLC | 2485 Notre Dame Blvd, Ste. 370, Box 34 | | | Chico | CA | 95928 | |
| 7271097 | Flood, Bonnie | Address on file | | | | | | |
| 7234873 | Floor Plan Imaging, LLC DBA Plan America | 1650 Lincoln St. | | | Oroville | CA | 95969 | |
| 7175323 | Florence Marie Cardy | Address on file | | | | | | |
| 7260761 | Florence, Debra | Address on file | | | | | | |
| 7272645 | Florence, James | Address on file | | | | | | |
| 7222120 | Flores Casas III, Antonio | Address on file | | | | | | |
| 7255313 | Flores, Barbara | 5500 Country Club Dr. | | | Rohnert Park | CA | 94928 | |
| 7259137 | Flores, John | Address on file | | | | | | |
| 7258274 | Flores, Justin | Address on file | | | | | | |
| 7270348 | Flowers, Danny Ray | Address on file | | | | | | |
| 7238777 | Flowers, Fullers | Address on file | | | | | | |
| 7286302 | Flowers, Gayle Ann | Address on file | | | | | | |
| 7313911 | Flowers, Louise | Address on file | | | | | | |
| 7249787 | Floyd, Cooper | Address on file | | | | | | |
| 7261418 | Floyd, Judy | Address on file | | | | | | |
| 7266326 | Floyd, Susanne | Address on file | | | | | | |
| 7265201 | Flynn, Justin | Address on file | | | | | | |
| 7241366 | FLYNN, TERENCE | Address on file | | | | | | |
| 7250185 | Fobert, Caitlin | Address on file | | | | | | |
| 7247139 | FOLEY , NANCY | 3266 Tinker Creek Wy | | | Chico | CA | 95973 | |
| 7281547 | Foley, Laci | Address on file | | | | | | |
| 7291234 | Foley, Robert | Address on file | | | | | | |
| 7301780 | Foote, Howard | Address on file | | | | | | |
| 7278785 | Foote, Kimberly | Address on file | | | | | | |
| 7242306 | Foote, Mitchell | Address on file | | | | | | |
| 7246440 | Forbes, Mee | Address on file | | | | | | |
| 7245196 | Forbes, Robert | Address on file | | | | | | |
| 7174011 | FORBIS, JACOB REID | 900 Pulteney Pl. | | | Windsor | CA | 95492 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7145876 | FORBIS, RACHEL COLLEEN | Address on file | | | | | | |
| 7159176 | FORBIS, SOPHIA FLORENCE | 900 Pulteney Pl. | | | Windsor | CA | 95492 | |
| 7302778 | Ford, Taylor | Address on file | | | | | | |
| 7246941 | Ford-Wilson, Shea | Address on file | | | | | | |
| 7173936 | FOREST GLEN MHP, LLC | 3369 Somerset Ave | | | Castro Valley | CA | 94546 | |
| 7261521 | Forever 999, Inc., Sakura Sushi | Address on file | | | | | | |
| 7261521 | Forever 999, Inc., Sakura Sushi | Address on file | | | | | | |
| 7164860 | FORNER, KARLYN F. | 6274 Spruce Avenue | | | Clearlake | CA | 95422 | |
| 7164861 | FORNER, MARK A. | 6274 Spruce Avenue | | | Clearlake | CA | 95422 | |
| 7280267 | Forquer, Charles | Address on file | | | | | | |
| 7260579 | Forsman, Andrew | Address on file | | | | | | |
| 7249831 | Forsman, Bruce | Address on file | | | | | | |
| 7261898 | Forsman, Diane | Address on file | | | | | | |
| 7252511 | Fosdick, Daryl | Address on file | | | | | | |
| 7466356 | Fosdick, Daryl | Address on file | | | | | | |
| 7324258 | Fosdick, Devin | Address on file | | | | | | |
| 7266549 | Foster, John | Address on file | | | | | | |
| 7305393 | Foster, Lyle | Address on file | | | | | | |
| 7318683 | Foster, Matthew | Address on file | | | | | | |
| 7254946 | Foster, Patricia J. | Address on file | | | | | | |
| 7233084 | Foster, Robert | Address on file | | | | | | |
| 7233084 | Foster, Robert | Address on file | | | | | | |
| 7285843 | Foster, Ruby L. | 11253 Orion Way | | | Grass Valley | CA | 95949 | |
| 7287458 | Foti, Michelle | Address on file | | | | | | |
| 7291101 | Fournier, Lora | Address on file | | | | | | |
| 7265455 | Foust, Katherine | Address on file | | | | | | |
| 7290279 | Fouts, Casey | Address on file | | | | | | |
| 7255705 | Fouts, John | Address on file | | | | | | |
| 7252847 | Fouts, Suzanne Pasky | Address on file | | | | | | |
| 7246101 | Foutz, John | Address on file | | | | | | |
| 7283959 | Foutz, Monica | Address on file | | | | | | |
| 7244374 | Foutz, Tammy | Address on file | | | | | | |
| 7290548 | Fowler, Sheri | Address on file | | | | | | |
| 7234533 | Fowler, Victoria | Address on file | | | | | | |
| 7255673 | Fox, Amelia | Address on file | | | | | | |
| 7252121 | Fox, Bryan | Address on file | | | | | | |
| 7242890 | Fox, Casey | Address on file | | | | | | |
| 7145920 | FRAME, EMMA VIRGINA | Address on file | | | | | | |
| 7238320 | FRAME, SHANDRA | Address on file | | | | | | |
| 7253343 | Frances J. Petersen, as Trustee of the Frances J. Petersen Revocable Trust dated December 14, 2016 | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7248518 | Franchi, Laureen | Address on file | | | | | | |
| 7244117 | Franchi, Rod | Address on file | | | | | | |
| 7242113 | Francis B. Rolfson, Jr., Trustee of the Survivor's Trust of the Francis B. Rolfson, Jr. and Beulah Ann Rolfson Trust dated November 10, 1993 | Address on file | | | | | | |
| 7145871 | Franco Family Trust | Address on file | | | | | | |
| 7140980 | FRANCO, DAVID F. | Address on file | | | | | | |
| 7159000 | FRANCYK, BAYLEE | 73 West St, Apt. D | | | Salinas | CA | 93901 | |
| 7159001 | FRANCYK, THOMAS | 73 West St, Apt. D | | | Salinas | CA | 93901 | |
| 7175013 | Frank J. Bolf | Address on file | | | | | | |
| 7175648 | Frank Jimenez (Estate of) | Address on file | | | | | | |
| 7255695 | Frank Meyer as Trustee of The Frank and Patricia L. Meyer Trust Dated July 27, 2006 | Address on file | | | | | | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | | | |
| 7465443 | Frank Solors dba Frank's Mobile Auto | Address on file | | | | | | |
| 7262024 | Frank, Cody | Address on file | | | | | | |
| 7244334 | Frank, Joshua | 2020 W. Jan Way | | | Santa Ana | CA | 92704 | |
| 7250237 | Frank, Shane | Address on file | | | | | | |
| 7275176 | Frank, Suzanne | 3365 Highway 21 | | | Boise | ID | 93716 | |
| 7269507 | Frank, Thomas | Address on file | | | | | | |
| 7276990 | Frank, Tyler | Address on file | | | | | | |
| 7229649 | Frank's Auto Detailing | Address on file | | | | | | |
| 7294889 | Frank's Mobile Auto Repair | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7240082 | Franks, Jennifer | Address on file | | | | | | |
| 7158903 | FRANKS, LISA | 811 W. East Ave Apt #9 | | | Chico | CA | 95926 | |
| 7240160 | Franks, Mark | Address on file | | | | | | |
| 7267638 | Franks, Ruth | Address on file | | | | | | |
| 7158904 | FRANKUM, JONATHAN | 2572 Cypress St | | | Sutter | CA | 95982 | |
| 7159021 | FRANKUM, SCARLETT | 2572 Cypress St | | | Sutter | CA | 95982 | |
| 7245198 | Frazer-Siegal, Wendy | Address on file | | | | | | |
| 7235677 | Frazier, Annette Kusserow | Address on file | | | | | | |
| 7317481 | Frazier, Bruce | Address on file | | | | | | |
| 7285673 | Frazier, Dean | Address on file | | | | | | |
| 7296726 | Frazier, Lita | Address on file | | | | | | |
| 7316711 | Frazier, Molly | Address on file | | | | | | |
| 7145887 | Fred H. Levin Revocable Trust | Address on file | | | | | | |
| 7175430 | Fred Hayden | Address on file | | | | | | |
| 7175556 | Fred L.  Carrasca | Address on file | | | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L.  Carrasca) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267279 | Fred Magliocca and Nancy Jane Magliocca, Trustees of the Fred and Nancy Magliocca Living Trust dated August 7, 2008 | Address on file | | | | | | |
| 7175441 | Frederick  Manteufel Jr | Address on file | | | | | | |
| 7165758 | Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust, c/o Catherine Gibbons and Freder | 4991 Amina Lane | | | Lincoln | CA | 95648 | |
| 7284364 | Fredericksen, Kevin | Address on file | | | | | | |
| 7283614 | Freedle, Clint | Address on file | | | | | | |
| 7295019 | Freeland, Tammy | Address on file | | | | | | |
| 7230609 | Freeman, Aaron | 3447 Santiago Dr. | | | Santa Rosa | CA | 95403 | |
| 7482048 | Freeman, Donald | Address on file | | | | | | |
| 7255961 | Freeman, Elna | Address on file | | | | | | |
| 7249147 | Freeman, Eugene | Address on file | | | | | | |
| 7483572 | Freeman, Gina | Address on file | | | | | | |
| 7287585 | Freeman, James | Address on file | | | | | | |
| 7258293 | Freeman, John | Address on file | | | | | | |
| 7247395 | Freeman, Joshua | Address on file | | | | | | |
| 7245072 | Freeman, Katheryn | P.O. Box 3809 | | | Chico | CA | 95927 | |
| 7250094 | Freeman, Prentiss | Address on file | | | | | | |
| 7247302 | Freeman, Shelly | Address on file | | | | | | |
| 7278080 | Freemyer, Garry | Address on file | | | | | | |
| 7291972 | Freer, Natay | Address on file | | | | | | |
| 7252865 | Freimuth, Erica | PO Box 26 | | | Oroville | CA | 95965 | |
| 7243632 | Freimuth, Henry | Address on file | | | | | | |
| 7284113 | Freimuth, Henry William | Address on file | | | | | | |
| 7269541 | Freitas, Stanley | 4070 Nord Hwy #236 | | | Chico | CA | 95973 | |
| 7268884 | Freitas, Tracy | Address on file | | | | | | |
| 7253484 | French, Nicole | Address on file | | | | | | |
| 7158907 | FRENCH, SIERRA | 83-5590 Rock Bottom Rd | | | Captain Cook | HI | 96704 | |
| 7158906 | FRENCH, TRAVIS | 83-5590 Rock Bottom Rd | | | Captain Cook | HI | 96704 | |
| 7244330 | Frenzel , Dave | 211 Claremont Dr. | | | Quincy | CA | 95971 | |
| 7247900 | Frenzel, Jeanette | Address on file | | | | | | |
| 7251366 | Frenzel, Karl | Address on file | | | | | | |
| 7277132 | Frey, Michael | Address on file | | | | | | |
| 7269827 | Frieder, Leslie | Address on file | | | | | | |
| 7250000 | Frieder, Preston | Address on file | | | | | | |
| 7158908 | FRIEND, MARY ELLEN | 936 Christi Ln | | | Chico | CA | 95973 | |
| 7164767 | Frieseke Family Living Trust, Jon P. Frieseke & Vera C. Frieseke, Trustees Dtd June 24, 2002 | 7424 Birchbark Drive | | | Santa Rosa | CA | 95409 | |
| 7162753 | FRIESEKE, JON PETER | 7424 Birchbark Drive | | | Santa Rosa | CA | 95409 | |
| 7162754 | FRIESEKE, VERA CHRISTINA | 7425 Birchbark Drive | | | Santa Rosa | CA | 95409 | |
| 7460149 | Friesz, Michelle | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7319032 | Friesz, Michelle Robin | Address on file | | | | | | |
| 7265807 | Fritts, Scotti | | | | | | | |
| 7262891 | From the Ground Up, Inc. | 1692 Mangrove Ave. # 105 | | | Chico | CA | 95926 | |
| 7159219 | FRYE, ELGIN | 115 Good View Dr | | | Paradise | CA | 95969 | |
| 7272155 | Frye, Erin | Address on file | | | | | | |
| 7159218 | FRYE, JANE | 115 Good View Dr | | | Paradise | CA | 95969 | |
| 7158225 | FRYE, LINDA | 488 Shooting Star Place | | | Santa Rosa | CA | 95409 | |
| 7287789 | Frye, Michael | Address on file | | | | | | |
| 7235270 | Fuller, Daniel | Address on file | | | | | | |
| 7244155 | Fuller, Jennifer | Address on file | | | | | | |
| 7231413 | Fuller, John | Address on file | | | | | | |
| 7235199 | Fuller, Wendy | Address on file | | | | | | |
| 7255766 | Funes Jr., Frank A. | Address on file | | | | | | |
| 7244520 | Funes, Barbara | Address on file | | | | | | |
| 7185043 | FUNKHOUSER, JEFFREY | Address on file | | | | | | |
| 7252203 | Funkhouser, Jennifer | Address on file | | | | | | |
| 7253289 | Funkhouser, Jonathan | Address on file | | | | | | |
| 7460072 | Furginson , Frederick | Address on file | | | | | | |
| 7239105 | Furginson, Frederick | Address on file | | | | | | |
| 7246810 | Furginson, Judith | Address on file | | | | | | |
| 7458829 | Furginson, Judith | Address on file | | | | | | |
| 7289232 | Furry, Ian | Address on file | | | | | | |
| 7289232 | Furry, Ian | Address on file | | | | | | |
| 7161638 | G&S Investors, Inc., dba Ponderosa Property Managers | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7468394 | G.A, a minor child (Erin Gualderama, mother) | Address on file | | | | | | |
| 7252804 | G.A. a minor child (Crystal Alcover, parent) | Address on file | | | | | | |
| 7246753 | G.B., a minor child (Yamileth Tatum, parent) | Address on file | | | | | | |
| 7297716 | G.C., a minor child (Jennifer Dickinson, Parent) | Address on file | | | | | | |
| 7251692 | G.C., a minor child (Miguel Calderon, parent) | Address on file | | | | | | |
| 7263958 | G.C., a minor child (Sadie Cowan, parent) | 21 Leslie Lane | | | Oroville | CA | 95966 | |
| 7259365 | G.D., a minor child (Trevor Davis, parent) | Address on file | | | | | | |
| 7292253 | G.G. a minor child (Amy Jo Pivato, parent) | Address on file | | | | | | |
| 7271111 | G.G., a minor child (Ammie Gilson, parent) | Address on file | | | | | | |
| 7240993 | G.G., a minor child (Dawn Gray, parent) | Address on file | | | | | | |
| 7239457 | G.G., a minor child (Elizabeth Gregg, parent) | Address on file | | | | | | |
| 7250576 | G.G., a minor child (Jennifer Graham-Allagree, parent) | Address on file | | | | | | |
| 7291608 | G.H., a minor child (Brandi Hamer, parent) | Address on file | | | | | | |
| 7249559 | G.H., a minor child (Brent Hedman, Parent) | Address on file | | | | | | |
| 7173947 | G.K., a minor child (Abbie Knowles, Parent) | 1450 Springfield Dr, Apt 193 | | | Chico | CA | 95928 | |
| 7265833 | G.L., a minor child (Raymond Liles, parent) | Address on file | | | | | | |
| 7264868 | G.M., a minor child (Aaron McLaughlin, parent) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7249584 | G.M., a minor child (Kimberly McNeilly, parent) | Address on file | | | | | | |
| 7186154 | G.M.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | |
| 7258153 | G.P., a minor child (Derek Pierman, parent) | Address on file | | | | | | |
| 7286160 | G.R., a minor child (Ashley Velazques, guardian) | Address on file | | | | | | |
| 7264682 | G.R., a minor child (Nick Reed, parent) | Address on file | | | | | | |
| 7252606 | G.S. a minor child (Martha Sapien, parent) | 365 Table Mountain Blvd, #1 | | | Oroville | CA | 95965 | |
| 7195957 | G.S., a minor child (Christina Scott, Parent) | Address on file | | | | | | |
| 7268589 | G.T., a minor child (Katie Townsend, parent) | Address on file | | | | | | |
| 7319456 | G.V., a minor child (Andrew Vasquez, parent) | Address on file | | | | | | |
| 7481058 | G.V., a minor child (Shawn Von Rotz, parent) | Address on file | | | | | | |
| 7301050 | G.W., a minor child (Christine Waterstripe, mother) | Address on file | | | | | | |
| 7243499 | G.W., a minor child (Ryan Wright, parent) | Address on file | | | | | | |
| 7175377 | Gabriel J. Roberts | Address on file | | | | | | |
| 7173717 | Gabriella's Eatery | Gabriell Herndon | PO Box 1365 | | Paradise | CA | 95967 | |
| 7159133 | GADBERRY, KEITH | 61 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7159134 | GADBERRY, KRISTIN KAYE | 62 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7185075 | Gadberry, Ryan James | Address on file | | | | | | |
| 7247688 | Gaddini, Frank | Address on file | | | | | | |
| 7234605 | Gaddini, Peggy J. | Address on file | | | | | | |
| 7230863 | Gaddini, Robert Gray | Address on file | | | | | | |
| 7264694 | Gaddini, Shawn | 720 River Ranch Rd. #16 | | | Elko | NV | 89801 | |
| 7175259 | Gage Osborn (minor) | Address on file | | | | | | |
| 7285677 | Gage, Amber | Address on file | | | | | | |
| 7325038 | GAGE, RUSSELL WARREN | 304 S. Plumas | | | Willows | CA | 95988 | |
| 7459480 | Gagon, Jamie | Address on file | | | | | | |
| 7145907 | GAHLINGER, IVY | Address on file | | | | | | |
| 7145906 | GAHLINGER, PAUL | Address on file | | | | | | |
| 7175553 | Gail M. Caldwell | Address on file | | | | | | |
| 7241082 | Gaines, Lori | Address on file | | | | | | |
| 7249943 | Gaitanis, John | 11486 Chalair Dr | | | Yankee Hill | CA | 95965 | |
| 7247156 | Galarneaux, Elinor | Address on file | | | | | | |
| 7460799 | Gale A. Turner, Trustee of the Gale A. Turner Living Trust | Address on file | | | | | | |
| 7264145 | Gallagher, Sheralee | Address on file | | | | | | |
| 7292262 | Gallaher, Jamie | Address on file | | | | | | |
| 7248476 | Gallaher, Matthew | PO Box 1416 | | | Chester | CA | 96020 | |
| 7269026 | Gallardo, Miguel | Address on file | | | | | | |
| 7243319 | Galleher, Mark | Address on file | | | | | | |
| 7259533 | Galleher, Miriam | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7311912 | Gallmeister, Velma Anne | Address on file | | | | | | |
| 7271915 | Gambill, Jason | 819 Corte Malaga | | | Vacaville | CA | 95688 | |
| 7247244 | Gambill, Mona | Address on file | | | | | | |
| 7261586 | Gamble, Scott | Address on file | | | | | | |
| 7234964 | Gandolfi, Gino | Address on file | | | | | | |
| 7236273 | Gandolfi, Lynn | Address on file | | | | | | |
| 7324554 | Gann, Victoria | Address on file | | | | | | |
| 7257556 | Gannon-Taylor, Cherie | 1683 Duarte Drive | | | Henderson | NV | 89014 | |
| 7465088 | Gannon-Taylor, Cherie | Address on file | | | | | | |
| 7290289 | Gannon-Taylor, Trustees of the Taylor Family Trust dated 10/3/1994 | 1683 Duarte Drive | | | Henderson | NV | 89014 | |
| 7328708 | Gantt, Kori | Address on file | | | | | | |
| 7242603 | Gantt, William | 14356 Bethany Ct. | | | Magalia | CA | 95954 | |
| 7173941 | GARBER, ALEXANDRIA JEAN-MARJORIE | P.O. Box 2342 | | | Oroville | CA | 95965 | |
| 7169578 | Garber, Helen Hildegard | P.O. Box 1283 | | | Paradise | CA | 95969 | |
| 7173940 | GARBER, LORRAINE HILDEGARD | P.O. Box 365 | | | Oroville | CA | 95965 | |
| 7169575 | Garber, Samantha | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7301522 | Garcia, Aleesha | Address on file | | | | | | |
| 7163330 | GARCIA, ALICE AGUARIN | 5045 King Place | | | Rohnert Park | CA | 94928 | |
| 7163329 | GARCIA, DAVID WAYNE | 5045 King Place | | | Rohnert Park | CA | 94928 | |
| 7184909 | GARCIA, MAUREEN | Address on file | | | | | | |
| 7184910 | GARCIA, MICHAEL | Address on file | | | | | | |
| 7286000 | Garcia, Randall | Address on file | | | | | | |
| 7272182 | Garcia, Vanessa | Address on file | | | | | | |
| 7184911 | GARCIA-COSSIO, RICARDO | Address on file | | | | | | |
| 7244207 | Gardner, Evelyn | Address on file | | | | | | |
| 7248982 | GARDNER, MARJORIE JEAN | Address on file | | | | | | |
| 7242998 | Gardner, Richard | Address on file | | | | | | |
| 7319601 | Gardner, Stephanie | Address on file | | | | | | |
| 7267107 | Garfield, Joseph Bernerd | Address on file | | | | | | |
| 7276665 | Garibaldi, Barbara | Address on file | | | | | | |
| 7249923 | Garibaldi, Robert | Address on file | | | | | | |
| 7316990 | Garidel, Deborah | Address on file | | | | | | |
| 7316990 | Garidel, Deborah | Address on file | | | | | | |
| 7244065 | Garlinger, Dianna | Address on file | | | | | | |
| 7296176 | Garrett, Amanda | Address on file | | | | | | |
| 7261649 | Garrett, Jessica | Address on file | | | | | | |
| 7261979 | Garrett, Patrick | Address on file | | | | | | |
| 7470747 | Garrido, Alexandra | Address on file | | | | | | |
| 7310208 | Garrison, Janet | Address on file | | | | | | |
| 7303074 | Garrison, Jennifer | 5230 Loop Road | | | Marysville | CA | 95901 | |
| 7308427 | Garrison, Jonathan | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7261688 | Garrison, Robert | Address on file | | | | | | |
| 7261707 | Garrison, Tommy | Address on file | | | | | | |
| 7158226 | GARRISON, TRAVIS | PO box 6129 | | | Santa Rosa | CA | 95406 | |
| 7301443 | Garry J. Wagner, Trustee of the Garry J. Wagner Revocable Trust | Address on file | | | | | | |
| 7259305 | Garry Thomas Burt, Trustee of the Garry T. Burt Revocable Trust | 2281 Pampa Ave | | | Pahrump | NV | 89048 | |
| 7308237 | Garvin, Robbert | Address on file | | | | | | |
| 7486643 | Gary A.  Kitto | Address on file | | | | | | |
| 7175590 | Gary A. Kitto | Address on file | | | | | | |
| 7145912 | Gary B. and Jane A. San Filippo Trust | Address on file | | | | | | |
| 7290397 | Gary B. Strauss and Alva L. Strauss, Co- Trustees of the Gary and Alva Strauss Family Trust dated February 29, 2012 | Address on file | | | | | | |
| 7317001 | Gary Bazzani dba Bazzani Building Company | 1360 Bainbridge Lane | | | Sonoma | CA | 95476 | |
| 7158703 | Gary Bringuel | 3120 Live Oak Blvd. #142 | | | Yuba City | CA | 95991 | |
| 7174997 | Gary D. Wolt | Address on file | | | | | | |
| 7287892 | Gary E. Slowinski and Patricia A. Slowinski, Trustees of the Gary E. Slowinski and Patricia A. Slowinski Joint Living Trust dated January 1, 2001 and Restated on December 5, 2011 | Address on file | | | | | | |
| 7230724 | Gary J. Botsford and Helen P. Botsford, Co- Trustees of the Botsford Family Trust dtd 9/3/03 | 3060 Cascade Trail | | | Cool | CA | 95614 | |
| 7233909 | Gary Tyler, as Trustee of the Tyler Irrevocable Trust | Address on file | | | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | | | |
| 7244255 | Gasta, Walter | Address on file | | | | | | |
| 7459814 | Gates, Matthew D. | Address on file | | | | | | |
| 7459369 | Gates, Tenille M. | 726 Niles Canyon Lane | | | Chico | CA | 95973 | |
| 7289604 | Gatlin, Linda | Address on file | | | | | | |
| 7286092 | Gatlin, Timothy | Address on file | | | | | | |
| 7230641 | Gaudino's Satellite & Communications | 275 E. O St | | | Benicia | CA | 94510 | |
| 7269740 | Gauer, Chris | Address on file | | | | | | |
| 7269740 | Gauer, Chris | Address on file | | | | | | |
| 7239440 | Gavett, Debrah | Address on file | | | | | | |
| 7306189 | Gavett, Kim | Address on file | | | | | | |
| 7232980 | Gavett, Kimberly | Address on file | | | | | | |
| 7256477 | Gavin, Daniel | Address on file | | | | | | |
| 7314477 | Gavin, Michelle | Address on file | | | | | | |
| 7260406 | Gavin, Timothy | Address on file | | | | | | |
| 7267134 | Gaylor, Arron | 22 Allie Ct. | | | Chico | CA | 95926 | |
| 7276971 | Gaylor, Austin Thomas | Address on file | | | | | | |
| 7287259 | Gaylord, Andrea | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7268623 | Gaylord, Jr., William | Address on file | | | | | | |
| 7158911 | GAYTAN, DANELLE | 2257 Moyer Way | | | Chico | CA | 95926 | |
| 7159013 | GAYTAN, DILLON | 2257 Moyer Way | | | Chico | CA | 95926 | |
| 7159012 | GAYTAN, EMMALEE | 2257 Moyer Way | | | Chico | CA | 95926 | |
| 7159011 | GAYTAN, HAILEY | 2257 Moyer Way | | | Chico | CA | 95926 | |
| 7158910 | GAYTAN, JUAN | 2257 Moyer Way | | | Chico | CA | 95926 | |
| 7159009 | GAYTAN, LIANNE | 2257 Moyer Way | | | Chico | CA | 95926 | |
| 7159010 | GAYTAN, NATALIE | 2257 Moyer Way | | | Chico | CA | 95926 | |
| 7263826 | Gebhart, Skyler | Address on file | | | | | | |
| 7253689 | Gebrehawariat, Asmerom | Address on file | | | | | | |
| 7253689 | Gebrehawariat, Asmerom | Address on file | | | | | | |
| 7237235 | Gelber, Myriam | Address on file | | | | | | |
| 7175191 | Gemstone Properties, Inc. (Corporate Representative: Howard Isom) | Address on file | | | | | | |
| 7250316 | Gene Clark dba Clark's Heating and Air | Address on file | | | | | | |
| 7465078 | Gene Clark DBA Clark's Heating and Air Inc. | Address on file | | | | | | |
| 7175252 | Gene Mapa | Address on file | | | | | | |
| 7268495 | Geneva Aguirre, Trustee of the Geneva Maxine Aguirre Living Trust | Address on file | | | | | | |
| 7302940 | Genevieve M. Mazzanti, Trustee of the Genevieve M. Mazzanti Trust | Address on file | | | | | | |
| 7231417 | Gentile, Caitlyn | Address on file | | | | | | |
| 7247112 | Gentile, Dave | Address on file | | | | | | |
| 7238655 | Gentile, Stephen | 770 Anita Drive | | | South Lake Tahoe | CA | 96150 | |
| 7189423 | George B. Torres, Jr. Revocable Trust 1997 | Address on file | | | | | | |
| 7239277 | George L. Ranney, a Trustee for the George L. Ranney Revocable Trust | Address on file | | | | | | |
| 7460397 | George L. Ranney, as Trustee for The George L. Ranney Revocable Trust | Address on file | | | | | | |
| 7159098 | George M. Nelson Revocable Trust, C/o Janis Nelson, Sucessor Trustee | 3588 Kelsey Knolls | | | Santa Rosa | CA | 95403 | |
| 7255775 | George, King | Address on file | | | | | | |
| 7186603 | GEORGE, MARSHALL | Address on file | | | | | | |
| 7184912 | GEORGE, MELODY | Address on file | | | | | | |
| 7170014 | Gerald McLean | Address on file | | | | | | |
| 7307899 | Gerald R. Mouser and Cynthia L. Mouser, Trustees of the Mouser Family Trust dated September 24, 2003 | Address on file | | | | | | |
| 7158745 | Gerald Smith | 300 N. 16th Ave. #89 | | | Show Low | AZ | 85901 | |
| 7175256 | Gerald Young (Estate of) | Address on file | | | | | | |
| 7158912 | GEREVICH, KATHLEEN | 1926 Juanita Ave | | | Pasadena | CA | 91104 | |
| 7158913 | GEREVICH, STEVE | 1926 Juanita Ave | | | Pasadena | CA | 91104 | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7237738 | Gertrude E. Strong, Trustee of the Gertrude E. Strong Living Trust dated November 20, 1990 | 1193 Bluegrass St. | | | Plumas Lake | CA | 95961 | |
| 7238441 | Gess, Henri Lea | Address on file | | | | | | |
| 7158914 | GEYER, ZACHARY | 10 Land View Ct | | | Sacramento | CA | 95822 | |
| 7174898 | Ghada A. Khechen | Address on file | | | | | | |
| 7162755 | Ghiasvand Trust | 115 Camino Vista Street | | | Helena | Ca | 94574 | |
| 7165153 | GIBBONS, CATHERINE | 4991 Amina Lane | | | Lincoln | CA | 95648 | |
| 7165154 | GIBBONS, FRANK | 4991 Amina Lane | | | Lincoln | CA | 95648 | |
| 7244239 | Gibbons, Glenn | Address on file | | | | | | |
| 7261076 | Gibbons, Gordon | Address on file | | | | | | |
| 7240537 | Gibbons, Kimberly | Address on file | | | | | | |
| 7262755 | Gibbons, Lori | Address on file | | | | | | |
| 7144780 | GIBBONS, VIRGINIA R | Address on file | | | | | | |
| 7144780 | GIBBONS, VIRGINIA R | Address on file | | | | | | |
| 7169579 | Gibbs, Jason Taylor | 6313 County Road | | | Orland | CA | 95963 | |
| 7270591 | Gibbs, Kasey | Address on file | | | | | | |
| 7169580 | Gibbs, Pamela, Jean | 6313 County Road | | | Orland | CA | 95963 | |
| 7290012 | Gibbs, Saengaroon | Address on file | | | | | | |
| 7257723 | Gibson, Bruce David | Address on file | | | | | | |
| 7312589 | Gibson, David | Address on file | | | | | | |
| 7481608 | Gibson, David | Address on file | | | | | | |
| 7236286 | Gibson, Edward | Address on file | | | | | | |
| 7262354 | Gibson, Kelly | Address on file | | | | | | |
| 7243713 | Gibson, Laura | Address on file | | | | | | |
| 7240742 | Gibson, Lucas | Address on file | | | | | | |
| 7295335 | Gibson, Maili | Address on file | | | | | | |
| 7281350 | Gibson, Marla | Address on file | | | | | | |
| 7261257 | Gibson, Mike | Address on file | | | | | | |
| 7269265 | Gibson, Steven | Address on file | | | | | | |
| 7245397 | Gieg, Cristel | Address on file | | | | | | |
| 7292343 | Gieg, Deborah | 22141 Old Nacogdoches Rd, | | | New Braunfels | TX | 78132 | |
| 7239109 | Gieg, Donald | 22141 Old Nacogdoches Rd, | | | New Braunfels | TX | 78132 | |
| 7239109 | Gieg, Donald | 22141 Old Nacogdoches Rd, | | | New Braunfels | TX | 78132 | |
| 7248061 | Gieg, Tomas | Address on file | | | | | | |
| 7264704 | Gilbert A. Sereno, Trustee of the Gilbert A. Sereno Revocable Inter Vivos Trust dated July 12, 2000 | Address on file | | | | | | |
| 7241834 | Gilbert Parker Prince, Jr. and Gail Duemling Prince, Trustees of the Prince Revocable Inter Vivos Trust dated June 14, 1996 | Address on file | | | | | | |
| 7244174 | Gilbert, Jack | Address on file | | | | | | |
| 7152955 | GILBREATH, JERRY RAY | Address on file | | | | | | |
| 7152955 | GILBREATH, JERRY RAY | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7152956 | GILBREATH, PATRICIA | Address on file | | | | | | |
| 7152956 | GILBREATH, PATRICIA | Address on file | | | | | | |
| 7230323 | Gildersleeve, Steven | 540 Jones Rd. | | | Yuba City | CA | 95991 | |
| 7245019 | Giles, Madelyn | Address on file | | | | | | |
| 7270700 | Gill, Craig A. | 2778 Reservoir Cyn Rd | | | San Luis Obispo | CA | 93401 | |
| 7272006 | Gill, Douglas | Address on file | | | | | | |
| 7270023 | Gill, Lori A. | Address on file | | | | | | |
| 7288440 | Gillett, Michael | Address on file | | | | | | |
| 7252625 | Gillett, Taeko | Address on file | | | | | | |
| 7247814 | Gilligan, Edward | Address on file | | | | | | |
| 7258343 | Gilliland, Roy Newton | Address on file | | | | | | |
| 7233299 | Gillot, Matthew | Address on file | | | | | | |
| 7245009 | Gilman, David | Address on file | | | | | | |
| 7243404 | Gilman, Nichole | Address on file | | | | | | |
| 7158215 | GILMORE, COLIN | 0010 Ridge Road | | | New Castle | CO | 81647 | |
| 7283179 | Gilson, Ammie Cherie | Address on file | | | | | | |
| 7283282 | Gilson, Eric | Address on file | | | | | | |
| 7280067 | Gilstrap, Barbara | 2 Tierra Rosa Ln. | | | Chico | CA | 95973 | |
| 7237588 | GIMBEL, LAWRENCE | Address on file | | | | | | |
| 7242009 | Gimbel, Nancy | Address on file | | | | | | |
| 7175246 | Gina  Pinocchio | Address on file | | | | | | |
| 7269919 | GINOCHIO, GEORGE | Address on file | | | | | | |
| 7164862 | GINTER, GERALD J | 8714 W. Avenue C2 | | | Lancaster | CA | 93536 | |
| 7301653 | Gioia, Adra | Address on file | | | | | | |
| 7312137 | Gioia, Gerald | Address on file | | | | | | |
| 7485313 | Giordano, Ciro | Address on file | | | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | Address on file | | | | | | |
| 7145680 | GIORDANO, ELIZABETH G | Address on file | | | | | | |
| 7145908 | Giovanetti Family Trust | Address on file | | | | | | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | Address on file | | | | | | |
| 7175409 | Giovani D. Perez-Favela (minor) | Address on file | | | | | | |
| 7249044 | Girardot, Pamela | Address on file | | | | | | |
| 7307979 | Giron, Deanna | 5385 Foster Rd. | | | Paradise | CA | 95969 | |
| 7243410 | Giroux, Audrey | Address on file | | | | | | |
| 7293180 | Gitschel, Mark | Address on file | | | | | | |
| 7248976 | Gitschel, Victoria | Address on file | | | | | | |
| 7239925 | Giuseppe, Carola | Address on file | | | | | | |
| 7253220 | Glabicki, Marilyn | Address on file | | | | | | |
| 7258563 | Glabicki, Thomas | 2476 Aragon Way | | | San Jose | CA | 95125 | |
| 7159104 | Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | PO Box 6108 | | | Santa Rosa | CA | 95406 | |
| 7254593 | Glaser, Gunther | Address on file | | | | | | |
| 7248204 | Glaser, Janice | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7277610 | Glass, David | Address on file | | | | | | |
| 7288280 | Glass, Margaret | P.O. Box 662 | | | Paradise | CA | 95967 | |
| 7231904 | Glass, Steven | Address on file | | | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E. Salveson) | Address on file | | | | | | |
| 7175224 | Glee Salveson | Address on file | | | | | | |
| 7158832 | GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN & DEBORAH CAMPBELL, TRUSTEES | PO Box 647 | | | Chico | CA | 95927 | |
| 7264310 | Glen D. Pertuit and Alice M. Pertuit, Co-Trustees of the Pertuit Family Trust dated January 26, 2015 | Address on file | | | | | | |
| 7258623 | Glenn A. Gibbons and Kimberly J. Gibbons, Trustees of the Gibbons Family Trust dated 02/02/01 | Address on file | | | | | | |
| 7270658 | Glenn Carlson as Personal Representative of the Estate of Barbara Carlson | Address on file | | | | | | |
| 7262576 | Glenn Carlson as personal representative of the estate of Shirley Haley | 546 North Loma Dr. | | | Lodi | CA | 95242 | |
| 7241623 | Glenn, Bryan | Address on file | | | | | | |
| 7244141 | Glenna Zogg, Trustee of the Glenna L. Zogg Revocable Trust dated December 28, 2018 | Address on file | | | | | | |
| 7184913 | GLICK, LINDA | Address on file | | | | | | |
| 7158915 | GLIDER, ROBERT | 7580 Tholl Dr | | | Reno | NV | 89506 | |
| 7460663 | Global Vision Direct, INC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7296087 | Global Vision Direct, Inc. | Address on file | | | | | | |
| 7158723 | Gloria Jean Knez | Address on file | | | | | | |
| 7291486 | Glover, Christian | Address on file | | | | | | |
| 7285989 | Glover, Stevie | Address on file | | | | | | |
| 7243433 | Glowacki, William | Address on file | | | | | | |
| 7250621 | Glueckert, Colin | 0 Jordan Hill Rd. | | | Oroville | CA | 95965 | |
| 7239811 | Goble, Robert | Address on file | | | | | | |
| 7239811 | Goble, Robert | Address on file | | | | | | |
| 7484825 | Goble, Robert | Address on file | | | | | | |
| 7316626 | Godbout, Karen | Address on file | | | | | | |
| 7256866 | Goderum, Casey | Address on file | | | | | | |
| 7251816 | Godfrey, Nicholas | Address on file | | | | | | |
| 7293987 | Godman, Alan Scott | 618 So Columbus Ave. | | | Medford | OR | 97501 | |
| 7237744 | GOEBEL, JACKIE | 5240 Rogue River Highway | | | Grants Pass | OR | 97527 | |
| 7256276 | Goebel, John | Address on file | | | | | | |
| 7235004 | Goehring , Emily | Address on file | | | | | | |
| 7244978 | Goehring, Brandon | Address on file | | | | | | |
| 7286568 | Goelz, Anthony | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7312472 | Goelz, Laura | Address on file | | | | | | |
| 7312472 | Goelz, Laura | Address on file | | | | | | |
| 7288451 | Goelz, Louis | Address on file | | | | | | |
| 7269181 | Goelz, RayAnne | Address on file | | | | | | |
| 7304512 | Goelz, Samantha | P.O. Box 6 | | | Brownsville | CA | 95919 | |
| 7460173 | Goelz, Samantha | Address on file | | | | | | |
| 7248276 | Goggia, Daniel | Address on file | | | | | | |
| 7249428 | Goggia, Sheree | Address on file | | | | | | |
| 7296504 | Goheen, James | 201 David St., Apt. #31 | | | Carson City | NV | 89706 | |
| 7166025 | GOLDBERG, ELLIOTT MAX | 4511 Creekmont Court | | | Santa Rosa | CA | 95404 | |
| 7162756 | GOLDBERG, JILL S | 4511 Creekmont Court | | | Santa Rosa | CA | 95404 | |
| 7158419 | GOLDBERG, STEVE | 420 Aviation Blvd Suite 201 | | | Santa Rosa | CA | 95403 | |
| 7239847 | Golden, Kenneth | Address on file | | | | | | |
| 7305456 | Golden, Roberta | Address on file | | | | | | |
| 7266736 | Goldsmith, Karen | Address on file | | | | | | |
| 7190942 | GOLDSTEIN, CORAL ANN | Address on file | | | | | | |
| 7190945 | GOLDSTEIN, NATHANIEL HAROLD | Address on file | | | | | | |
| 7253462 | Gollnick, Cyndy | Address on file | | | | | | |
| 7171790 | Gomez, Lisa | Address on file | | | | | | |
| 7295991 | Gonzales, Andrea | Address on file | | | | | | |
| 7158932 | GONZALEZ DE HARO, MARIA | 1080 E. Cassen Ave, #85 | | | Chico | CA | 95973 | |
| 7247310 | Gonzalez, Delores | Address on file | | | | | | |
| 7240894 | Gonzalez, Javier | Address on file | | | | | | |
| 7260127 | Gonzalez, Julie | 3305 W. Pine Meadows Court | | | Eagle | ID | 83616 | |
| 7306149 | Gonzalez, Martha | 452 Esperanza St | | | Dixon | CA | 95620 | |
| 7235844 | Gonzalez, Rachel | Address on file | | | | | | |
| 7158916 | GONZALEZ-USHER, AMANDA | 312 2bed Street #C | | | Wheatland | CA | 95692 | |
| 7340100 | GONZALEZ-USHER, AMANDA | 412 Second St, #C | | | Wheatland | CA | 95692 | |
| 7269774 | Goode, Barry | Address on file | | | | | | |
| 7255362 | Goode, Linda | Address on file | | | | | | |
| 7161646 | GOODEY, GUNNER | 1527 Elm St | | | Chico | CA | 95928 | |
| 7161645 | GOODEY, MASON | 1527 Elm St | | | Chico | CA | 95928 | |
| 7158918 | GOODEY, SHAUNA | 1526 Elm Street | | | Chico | CA | 95928 | |
| 7340101 | GOODEY, SHAUNA | 1527 Elm St | | | Chico | CA | 95928 | |
| 7244147 | Goodman, Betty | Address on file | | | | | | |
| 7140359 | GOODMAN, DANIEL R. | Address on file | | | | | | |
| 7247712 | Goodman, Dennis | Address on file | | | | | | |
| 7245338 | Goodman, Elisabeth | Address on file | | | | | | |
| 7246986 | Goodman, Melissa | Address on file | | | | | | |
| 7240952 | Goodman, Richard | Address on file | | | | | | |
| 7273146 | Goodrich, Jay | Address on file | | | | | | |
| 7246103 | Goodrich, John | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7279862 | Goodrich, Lynn | Address on file | | | | | | |
| 7293416 | Goodwin, Cindy | 14845 Wildfire Dr. | | | Magalia | CA | 95954 | |
| 7242319 | Goodwin, Lana | Address on file | | | | | | |
| 7286488 | Goodwin, Steven Cody | Address on file | | | | | | |
| 7284132 | Goodwin, Steven Craig | Address on file | | | | | | |
| 7296220 | Goodwin, Travis | Address on file | | | | | | |
| 7296220 | Goodwin, Travis | Address on file | | | | | | |
| 7311597 | Goold, Elmina Jane | Address on file | | | | | | |
| 7238457 | Gordier, Scott | Address on file | | | | | | |
| 7460645 | Gordier, Scott | Address on file | | | | | | |
| 7251445 | Gordillo, Margarito A. | Address on file | | | | | | |
| 7265165 | Gordon Gibbons DBA Gold-Bond Plumbing and Drain Cleaning | Address on file | | | | | | |
| 7265165 | Gordon Gibbons DBA Gold-Bond Plumbing and Drain Cleaning | Address on file | | | | | | |
| 7175617 | Gordon P.  Thomson | Address on file | | | | | | |
| 7280590 | Gordon, Bobby | Address on file | | | | | | |
| 7292495 | Gordon, Davian | 11269 Dawn Terrace | | | Oroville | CA | 95969 | |
| 7140360 | GORDON, GARY JOHN | Address on file | | | | | | |
| 7239427 | Gordon, Lon | Address on file | | | | | | |
| 7257097 | Gordon, Nancy L. | Address on file | | | | | | |
| 7273970 | Gordon, Patrick | Address on file | | | | | | |
| 7287977 | Gordon, Russ | Address on file | | | | | | |
| 7315322 | Gordon, Sara | Address on file | | | | | | |
| 7158919 | GORE, JAMES L | 3078 Snowbird Dr | | | Chico | CA | 95973 | |
| 7264078 | Gore, Shawn | Address on file | | | | | | |
| 7291350 | Gorlier , Harold | Address on file | | | | | | |
| 7300816 | Gorman, Elizabeth | Address on file | | | | | | |
| 7262105 | Gormley, Larry | Address on file | | | | | | |
| 7254926 | Gorniak, Peter | Address on file | | | | | | |
| 7266832 | Gorsuch, Glenn | Address on file | | | | | | |
| 7158920 | GOSSELIN, ADAM | 2420 Serviss St | | | Durham | CA | 95938 | |
| 7158393 | GOTT, ALLEN LEROY | 3664 Banyan Place | | | Santa Rosa | CA | 95403 | |
| 7158394 | GOTT, DONNAMAY ELIZABETH | 3664 Banyan Place | | | Santa Rosa | CA | 95403 | |
| 7312198 | Gotterba, Barbara | Address on file | | | | | | |
| 7292827 | Gotterba, Devin | Address on file | | | | | | |
| 7315319 | Gotterba, Gary Lee | Address on file | | | | | | |
| 7297857 | Gotterba, Gary Leland | Address on file | | | | | | |
| 7286182 | Gottlieb, Jill | Address on file | | | | | | |
| 7283420 | Gottlieb, Michael | 4 Primrose Ln. | | | Grass Valley | CA | 95954 | |
| 7280730 | Gottschalk, Marc | Address on file | | | | | | |
| 7242457 | Gould , Shauna | Address on file | | | | | | |
| 7158412 | GOULD, BETTY | 866 Pierce Lane | | | Davis | CA | 95616 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158411 | GOULD, STEPHEN | 866 Pierce Lane | | | Davis | CA | 95616 | |
| 7260140 | Goupil, Daniel | Address on file | | | | | | |
| 7261458 | Goupil, Janell | PO Box 2548 | | | McKinleyville | CA | 95519 | |
| 7164545 | GOUPIL, PAULETTE | 428 8th St, Apt 220 | | | Eureka | CA | 95501 | |
| 7312435 | Gove, Ron | Address on file | | | | | | |
| 7294357 | Gowan, Brandy | Address on file | | | | | | |
| 7281352 | Gowan, Jeffrey | Address on file | | | | | | |
| 7283997 | Gowan, Molly | Address on file | | | | | | |
| 7162757 | GRACE, CATHERINE ELIZABETH | 1020 Laurel Court | | | Sebastopol | CA | 95472 | |
| 7246108 | Grado, Christine | Address on file | | | | | | |
| 7255101 | Grady, Geraldine | Address on file | | | | | | |
| 7459282 | Grady, Geraldine | Address on file | | | | | | |
| 7265415 | Grady, Timothy | Address on file | | | | | | |
| 7256419 | Graham VI, James Allan | Address on file | | | | | | |
| 7252584 | Graham, Jim | 1400 Guerneville Road #10 | | | Santa Rosa | CA | 95403 | |
| 7244290 | Graham, Karen | Address on file | | | | | | |
| 7237404 | Graham, Linda | Address on file | | | | | | |
| 7249115 | Graham, Michael | Address on file | | | | | | |
| 7306159 | Graham, Patricia | Address on file | | | | | | |
| 7158921 | GRAHAM, REGIS | 2612 Bricksburg St | | | Denair | CA | 95316 | |
| 7159136 | GRAHAM, RICHARD LEE | 2115 High Desert Dr. | | | Ammon | ID | 83406 | |
| 7237331 | Graham, William | 314 Zola Ave | | | Roseville | CA | 95678 | |
| 7248356 | Graham-Allagree, Jenifer | Address on file | | | | | | |
| 7296821 | Granger, Jeffery | 3021 Boulder Pl | | | Davis | CA | 95618 | |
| 7315423 | Granstedt, Annette | Address on file | | | | | | |
| 7175066 | Grant Halstrom | Address on file | | | | | | |
| 7175530 | Grant Lockwood (minor) | Address on file | | | | | | |
| 7241791 | Grauberger, Lynne Logan | Address on file | | | | | | |
| 7459081 | Grauberger, Lynne Logan | Address on file | | | | | | |
| 7263999 | Gravelle, Marie | Address on file | | | | | | |
| 7234871 | Graves , Jamie | Address on file | | | | | | |
| 7242058 | Graves, Benjamin | P.O. Box 1060 | | | Corning | CA | 96021 | |
| 7273150 | Graves, Dawn | Address on file | | | | | | |
| 7236386 | Graves, Dustin | Address on file | | | | | | |
| 7246182 | Graves, Jamie | Address on file | | | | | | |
| 7268870 | Graves, Philip | Address on file | | | | | | |
| 7241084 | Gray, Alan | Address on file | | | | | | |
| 7290314 | Gray, Brian E. | Address on file | | | | | | |
| 7158923 | GRAY, DAVID | 22028 Farrier Ct | | | Forrest Hill | CA | 95631 | |
| 7158287 | GRAY, DAVID LEROY | P.O. Box 88 | | | Clearlake | CA | 95422 | |
| 7240377 | Gray, Dawn | Address on file | | | | | | |
| 7158227 | GRAY, DEBORAH JUDITH | P.O. Box 88 | | | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7293510 | Gray, Eric | Address on file | | | | | | |
| 7272550 | Gray, Katherine | Address on file | | | | | | |
| 7292183 | Gray, Nona | Address on file | | | | | | |
| 7158922 | GRAY, SHAREE | 22028 Farrier Ct | | | Forrest Hill | CA | 95631 | |
| 7272012 | Gray, Shelly | Address on file | | | | | | |
| 7286154 | Gray, Steven | Address on file | | | | | | |
| 7258241 | Gray, Tison | Address on file | | | | | | |
| 7164897 | GRAYBILL, DENNIS V | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7283553 | Grazulis, Joseph | Address on file | | | | | | |
| 7295464 | Grebe, Amber | Address on file | | | | | | |
| 7238645 | Green Machine Y.M | Address on file | | | | | | |
| 7254614 | Green, Ashley | Address on file | | | | | | |
| 7460086 | Green, Cory | Address on file | | | | | | |
| 7235387 | Green, Diana L. | Address on file | | | | | | |
| 7284084 | Green, Divina | Address on file | | | | | | |
| 7234444 | Green, Gary L. | Address on file | | | | | | |
| 7232861 | Green, Jason | Address on file | | | | | | |
| 7262702 | Green, Judith | Address on file | | | | | | |
| 7244688 | Green, Lori | Address on file | | | | | | |
| 7272880 | Green, Steven | 9204 Opal Crest Port | | | Elk Grove | CA | 95624 | |
| 7256706 | Greenberg, Melinda | Address on file | | | | | | |
| 7298072 | Greene Works | 901 W. 12th Street | | | Chico | CA | 95926 | |
| 7245345 | Greene, Alejandra | Address on file | | | | | | |
| 7145738 | GREENE, JOSHUA | Address on file | | | | | | |
| 7261400 | Greene, LuAnn | Address on file | | | | | | |
| 7158988 | GREENE, MARQUEZ | 13356 Meadow Springs Rd | | | Oroville | CA | 95965 | |
| 7241858 | Greene, Thaddeus | Address on file | | | | | | |
| 7240177 | Greene, Thomas | Address on file | | | | | | |
| 7144863 | GREENER, NICOLE JEAN | Address on file | | | | | | |
| 7246960 | Greenleaf, Kayla | Address on file | | | | | | |
| 7279849 | Greenwald, Amber | Address on file | | | | | | |
| 7287674 | Greenwald, Benjamin | Address on file | | | | | | |
| 7175178 | Greg Bujor | Address on file | | | | | | |
| 7235282 | Gregg, Christopher | PO Box 3809 | | | Chico | CA | 95927 | |
| 7235521 | Gregg, Elizabeth | Address on file | | | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | | | |
| 7174917 | Gregory L. Bolin | Address on file | | | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | | | |
| 7268654 | Gregory P. James, Successor Trustee of the Revocable Trust of John Y. James and Thais G. James dtd 7/30/1991 (into family bypass trust) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7245763 | Gregory, Brittany | Address on file | | | | | | |
| 7243429 | Gregory, Jason | Address on file | | | | | | |
| 7270363 | Gresham, James | 142 Prairie Ln | | | Fernley | NV | 89408 | |
| 7272657 | Gressman, James Carl | Address on file | | | | | | |
| 7310465 | Gressmann, Heather | 240 Encinal Dr. | | | Red Bluff | CA | 96080 | |
| 7280257 | Griffin, Don Ray | Address on file | | | | | | |
| 7158228 | GRIFFIN-PEOPLES, TONIE | PO Box 4344 | | | Clearlake | CA | 95422 | |
| 7243483 | Griffis, Kathleen | Address on file | | | | | | |
| 7253589 | Griffith, Chris | Address on file | | | | | | |
| 7287755 | Griffith, Christopher James | Address on file | | | | | | |
| 7315377 | Griffith, Jenna | Address on file | | | | | | |
| 7315377 | Griffith, Jenna | Address on file | | | | | | |
| 7253666 | Griffith, Jenna | Address on file | | | | | | |
| 7243695 | Griffiths, Deborah | Address on file | | | | | | |
| 7240497 | Grigsbay, Jeri | Address on file | | | | | | |
| 7249004 | Grigsbay, Richard | Address on file | | | | | | |
| 7263872 | Grimes, Mary | Address on file | | | | | | |
| 7260594 | Gripe, Brett | Address on file | | | | | | |
| 7275203 | Gripe, Cheryl | Address on file | | | | | | |
| 7251091 | Grisez, Jay Michael | Address on file | | | | | | |
| 7232740 | Grissom, Judy | 1807 Holly Dr | | | Tracy | CA | 95376 | |
| 7241135 | Groble, Robert | Address on file | | | | | | |
| 7255430 | Grondona, Joseph | Address on file | | | | | | |
| 7257441 | Grondona, Terri | Address on file | | | | | | |
| 7292436 | Groos, Arlene | P.O. Box 4790 | | | Chico | CA | 95927 | |
| 7287414 | Groos, Steve | Address on file | | | | | | |
| 7261623 | Groschel, Eric | 3336 Club Lane | | | Sacramento | CA | 95821 | |
| 7459373 | Groschel, Eric | Address on file | | | | | | |
| 7249119 | Groschel, Natasha | Address on file | | | | | | |
| 7459667 | Groschel, Natasha | Address on file | | | | | | |
| 7161727 | GROSE, ATHENA | 1772 Cooper Drive | | | Santa Rosa | CA | 95404 | |
| 7161726 | GROSE, VINCENT | 1772 Cooper Drive | | | Santa Rosa | CA | 95404 | |
| 7230994 | Gross, Wayne | Address on file | | | | | | |
| 7272902 | Grosse, Travis | Address on file | | | | | | |
| 7459365 | Grover, Beverly | Address on file | | | | | | |
| 7460016 | Grover, Sarah | Address on file | | | | | | |
| 7253631 | Groves, Aaron | Address on file | | | | | | |
| 7234994 | Grube, Erica | 9600 Franz Valley School Road | | | Calistoga | CA | 94515 | |
| 7250151 | Gruber, Michael W. | Address on file | | | | | | |
| 7237288 | Grumbles, Paula Kathleen | Address on file | | | | | | |
| 7287918 | Gruwell, Samantha | Address on file | | | | | | |
| 7470830 | Gualderama, Erin | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7231590 | Guerra Building services | 277 Royal River Drive | | | Yuba City | CA | 95991 | |
| 7460235 | Guerra Building Services | 277 Royal River Drive | | | Yuba City | CA | 95991 | |
| 7256124 | Guerra, Betty | Address on file | | | | | | |
| 7266081 | Guerra, Bonnie | Address on file | | | | | | |
| 7256167 | Guerra, Crystal | 24890 Kellie Way | | | Los Molinos | CA | 96055 | |
| 7255372 | Guerra, Emilio | Address on file | | | | | | |
| 7290771 | Guerra, Harvey | Address on file | | | | | | |
| 7235214 | Guerra, Jessica | Address on file | | | | | | |
| 7241427 | Guerra, Kimberly | Address on file | | | | | | |
| 7229964 | Guerra, Leonardo | Address on file | | | | | | |
| 7236043 | Guerra, Matthew | Address on file | | | | | | |
| 7231210 | GUEVARA, JEANA | Address on file | | | | | | |
| 7287867 | Guidi, Judy | Address on file | | | | | | |
| 7285061 | Guild, Jake | Address on file | | | | | | |
| 7243840 | Guild, Katherine | Address on file | | | | | | |
| 7265073 | Guillory, Angelique | Address on file | | | | | | |
| 7287324 | Guillory-Taylor, Velma | 3690 Hillary Ct. | | | Santa Rosa | CA | 95403 | |
| 7306216 | Guinon, Brody | Address on file | | | | | | |
| 7288107 | Gulliver, Joyce | Address on file | | | | | | |
| 7246667 | Gunderson, Marie | Address on file | | | | | | |
| 7158924 | GUNTER, MELVIN | PO Box 41513 | | | Sacramento | CA | 95841 | |
| 7323661 | Gunther R. Glaser and Janice M. Glaser, Co-Trustees of the Glaser Family Trust U/A dated January 14, 2016 | Address on file | | | | | | |
| 7265023 | Gunvalsen, Richard | 100 lincoln village circle #303 | | | larkspur | CA | 94939 | |
| 7158925 | GURULE, CALVIN | 138 East Ave, 124-155 | | | Chico | CA | 95926 | |
| 7158927 | GURULE, COREY | 1406 Downey Ave | | | Chico | CA | 95926 | |
| 7159017 | GURULE, DAKOTA | 1406 Downey Ave | | | Chico | CA | 95926 | |
| 7159018 | GURULE, EMERSEN | 1406 Downey Ave | | | Chico | CA | 95926 | |
| 7158926 | GURULE, ROBIN | 138 East Ave, 124-155 | | | Chico | CA | 95926 | |
| 7175030 | Gurveep Madaan | Address on file | | | | | | |
| 7174873 | Gus Boston | Address on file | | | | | | |
| 7251272 | Gustafson, Tyffane | P.O. Box 4606 | | | Chico | CA | 94927 | |
| 7245291 | Guthrie, Robert | Address on file | | | | | | |
| 7459891 | Guthrie, Robert | Address on file | | | | | | |
| 7262840 | Gutierrez, Brittiny | Address on file | | | | | | |
| 7236354 | Gutierrez, Cameron | Address on file | | | | | | |
| 7158930 | GUTIERREZ, CARLOS | 1080 E. Cassen Ave, #85 | | | Chico | CA | 95973 | |
| 7275816 | Gutierrez, Diego | 2 Illahee Ln # 37 | | | Chico | CA | 95973 | |
| 7158929 | GUTIERREZ, LEONEL | 1080 E. Lassen Ave, #85 | | | Chico | CA | 95973 | |
| 7255580 | Gutierrez, Rosalinda | Address on file | | | | | | |
| 7161662 | GUTIERREZ-JIMENEZ, YAIRO | 1080 E. Lassen Ave, #85 | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | | | |
| 7175662 | Guy T Hall | Address on file | | | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | | | |
| 7232055 | Guyton, Amy | Address on file | | | | | | |
| 7271172 | Guyton, Debrah | Address on file | | | | | | |
| 7286355 | Guzman, Alejandra | 1085 Jennings Ave Apt #507 | | | Santa Rosa | CA | 95403 | |
| 7272449 | Guzman, Angela | Address on file | | | | | | |
| 7246625 | Guzman, Jr., John R. | Address on file | | | | | | |
| 7268037 | Guzman, Marcus | PO Box 6181 | | | Oroville | CA | 95966 | |
| 7243422 | Guzman, Mary Beth | Address on file | | | | | | |
| 5967355 | Guzman, Marybeth | Address on file | | | | | | |
| 7252923 | Gwynn, Benjamin | Address on file | | | | | | |
| 7243790 | Gwynn, Eric | P.O. Box 410 | | | Westwood | CA | 96137 | |
| 7239295 | Gyles, Barbara | Address on file | | | | | | |
| 7237719 | Gyles, Dennis | Address on file | | | | | | |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | Address on file | | | | | | |
| 7481521 | H. Richard Phillips III | Address on file | | | | | | |
| 7265764 | H.A., a minor child (Sylvia Arnott, parent) | Address on file | | | | | | |
| 7292453 | H.B., a minor (Parent Stephanie Blakely) | Address on file | | | | | | |
| 7184875 | H.B., a minor child (Corey Benson, parent) | Address on file | | | | | | |
| 7255699 | H.B., a minor child (Daryl Butts, parent) | 2763 Cherokee Rd | | | Oroville | CA | 95965 | |
| 7249996 | H.B., a minor child (James Bristow, parent) | Address on file | | | | | | |
| 7293996 | H.B., a minor child (parent Joshua Destiny) | 209 Connely Lane | | | Santa Rosa | CA | 95407 | |
| 7302362 | H.C., a minor child (David Castro, parent) | Address on file | | | | | | |
| 7249511 | H.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | Address on file | | | | | | |
| 7246126 | H.D., a minor child (Jessica DePriest, parent) | Address on file | | | | | | |
| 7269330 | H.G., a minor child (Sara Morales, parent) | Address on file | | | | | | |
| 7264467 | H.G., a minor child (Travis Grosse, parent) | Address on file | | | | | | |
| 7288446 | H.H. (Stephanie Hughes Parent) | Address on file | | | | | | |
| 7293801 | H.H. (Stephanie Hughes, parent) | Address on file | | | | | | |
| 7301223 | H.H., a minor child (Brian Hazel, parent) | Address on file | | | | | | |
| 7251884 | H.J.F., a minor child (Henry Freimuth, parent) | PO Box 26 | | | Oroville | CA | 95965 | |
| 7305849 | H.K., a minor child (Jessica Bruce, parent) | Address on file | | | | | | |
| 7251342 | H.K., a minor child (Scot Kim, parent) | Address on file | | | | | | |
| 7459970 | H.L., a minor child (Elhoussine Latrache, parent) | Address on file | | | | | | |
| 7314370 | H.L., a minor child (Elhoussine Latrache, parent) | Address on file | | | | | | |
| 7184960 | H.O., a minor child (Russell Owen, parent) | 6780 Ridgeway Drive | | | Pollock Pines | CA | 95726 | |
| 7271034 | H.O., a minor child, (Ryan Ohlund, Parent) | Address on file | | | | | | |
| 7262866 | H.P. a minor child (Amber McErquiaga, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7250420 | H.P., a minor child (Amber Suppus, parent) | Address on file | | | | | | |
| 7235565 | H.R. a minor child (Rebecca Hughes, parent) | Address on file | | | | | | |
| 7245334 | H.S., a minor child (Amber Stromsoe, parent) | Address on file | | | | | | |
| 7264039 | H.S., a minor child (Hugo Sibrian, parent) | Address on file | | | | | | |
| 7245185 | H.T., a minor child (Dextrinna Thomas, parent) | 316 McArthur Wy | | | Brentwood | CA | 94513 | |
| 7259188 | H.T., a minor child (Regina Deal, parent) | 101 Ahwahnee Commons, #13 | | | Chico | CA | 95928 | |
| 7265329 | H.V., a minor child (Aaron Vipperman, parent) | 9840 Canon Way | | | Live Oak | CA | 95953 | |
| 7258458 | H.Z., a minor child (Daniel Zlamal, parent) | Address on file | | | | | | |
| 7300634 | H.Z., a minor child (Julies Morse, parent) | Address on file | | | | | | |
| 7184914 | HAAB, THOMAS | Address on file | | | | | | |
| 7264686 | Haak, Dora | Address on file | | | | | | |
| 7264686 | Haak, Dora | Address on file | | | | | | |
| 7317608 | Haak-Tomasini, Cindy | 1023 14th St., #11A | | | Oroville | CA | 95965 | |
| 7459883 | Haak-Tomasini, Cindy | Address on file | | | | | | |
| 7255006 | Habig, Rodney | PO Box 1142 | | | Clayton | CA | 94517 | |
| 7296329 | Habriel, Cheryl | Address on file | | | | | | |
| 7262307 | Habriel, Ward | Address on file | | | | | | |
| 7234412 | Hacker, Don | Address on file | | | | | | |
| 7248121 | Hacker, Jr., Gary W. | Address on file | | | | | | |
| 7254727 | Hacker, Warren | Address on file | | | | | | |
| 7159221 | HACKLEMAN, RANDY | #212 3400 Alta Adren Expressway | | | Sacramento | CA | 95825 | |
| 7256457 | Hackney, Colleen | Address on file | | | | | | |
| 7289839 | Haddock, Benjamin | Address on file | | | | | | |
| 7289839 | Haddock, Benjamin | Address on file | | | | | | |
| 7295403 | Haddock, Linda | Address on file | | | | | | |
| 7250341 | Haddock, Michael | Address on file | | | | | | |
| 7280159 | Haddox, Barbara | Address on file | | | | | | |
| 7282920 | Hafen, Teresa | Address on file | | | | | | |
| 7250696 | Haganey, Cheri | Address on file | | | | | | |
| 7247208 | Hagar, Cynthia | Address on file | | | | | | |
| 7258136 | Hagar, Terry | Address on file | | | | | | |
| 7258470 | Haigh, David | Address on file | | | | | | |
| 7301609 | Hailar, Angela Lynn | Address on file | | | | | | |
| 7280116 | Hailar, Marsha Lynn | Address on file | | | | | | |
| 7285623 | Hailar, Michelle Lee | 2032 Gold River Dr. | | | Yuba City | CA | 95991 | |
| 7305567 | Hailey E. Flud (minor) | Address on file | | | | | | |
| 7280863 | Haines, Aidin | Address on file | | | | | | |
| 7291219 | Haines, Daniel Lee | Address on file | | | | | | |
| 7243004 | Haines, Susan Katherine | Address on file | | | | | | |
| 7310106 | Hair, Jason | Address on file | | | | | | |
| 7310106 | Hair, Jason | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7459992 | Hair-Foti, Michelle | Address on file | | | | | | |
| 7175637 | HAISTON, EMILY ESTHER | Address on file | | | | | | |
| 7161632 | HAKKARINEN, JAIK | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7161620 | HAKKARINEN, LAILA | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7281862 | Halbach, Henry | Address on file | | | | | | |
| 7278897 | Halbach, Leann | Address on file | | | | | | |
| 7184915 | HALBE, DONNA | Address on file | | | | | | |
| 7247538 | Haleck, Ernest | 626 Lower Gulch Road | | | Yankee Hill | CA | 95965 | |
| 7246488 | Haleck, Kori | Address on file | | | | | | |
| 7189396 | HALL, ALEXZANDER | Address on file | | | | | | |
| 7173686 | Hall, Anne | Address on file | | | | | | |
| 7264889 | Hall, Cheryl | 2110 Mohawk Ct. | | | Ione | CA | 95640 | |
| 7273813 | Hall, Donna | Address on file | | | | | | |
| 7459482 | Hall, Donna | Address on file | | | | | | |
| 7239028 | Hall, Earl Albert | Address on file | | | | | | |
| 7240134 | Hall, Joshua C. | Address on file | | | | | | |
| 7161701 | HALL, JUSTIN | PO Box 3012 | | | Paradise | CA | 95967 | |
| 7252527 | Hall, Lynea | Address on file | | | | | | |
| 7234257 | Hall, Martin | Address on file | | | | | | |
| 7161698 | HALL, RAE LYN | PO Box 3012 | | | Paradise | CA | 95967 | |
| 7267667 | Hall, Ralph | Address on file | | | | | | |
| 7330648 | Hall, Richard | Address on file | | | | | | |
| 7287124 | Hall, Steven R. | Address on file | | | | | | |
| 7161700 | HALL, TAYLOR | PO Box 3012 | | | Paradise | CA | 95967 | |
| 7262123 | Hall, Terri | Address on file | | | | | | |
| 7252837 | Haller, Holly | 6377 Imperial Way | | | Magalia | CA | 95954 | |
| 7262414 | Haller, Nicole | Address on file | | | | | | |
| 7328597 | Hallett, David | Address on file | | | | | | |
| 7279190 | Hallett, Lynn | Address on file | | | | | | |
| 7271951 | Halliday, Jean | Address on file | | | | | | |
| 7272042 | Halliday, Kurt | Address on file | | | | | | |
| 7174831 | Hall-Isom Investment Company (Corporate Representative: Bruce Hall) | 704 W. 8th Avenue | | | Chico | CA | 95926 | |
| 7314339 | Halstead, Lavonne Mae | Address on file | | | | | | |
| 7140361 | HAMANN, DEBORAH MARIE | Address on file | | | | | | |
| 7140362 | HAMANN, LEE EDWARD | Address on file | | | | | | |
| 7279412 | Hamdy, Kamal | Address on file | | | | | | |
| 7267272 | Hamlett, Brandon Levi | Address on file | | | | | | |
| 7267599 | Hamlett, Destiny | Address on file | | | | | | |
| 7169523 | HAMMER, GERARD | 9649 Jacktone Road | | | Stockton | CA | 95215 | |
| 7169523 | HAMMER, GERARD | 9649 Jacktone Road | | | Stockton | CA | 95215 | |
| 7169523 | HAMMER, GERARD | 9649 Jacktone Road | | | Stockton | CA | 95215 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7185037 | HAMMER, GERARD | Address on file | | | | | | |
| 7152959 | HAMMER, KATHLEEN | Address on file | | | | | | |
| 7152959 | HAMMER, KATHLEEN | Address on file | | | | | | |
| 7158935 | HAMMERSMITH, RICHARD | PO Box 7218 | | | Brookings | OR | 97415 | |
| 7251453 | Hammerson, Bruce | Address on file | | | | | | |
| 7257980 | Hammerson, Martha Joan | Address on file | | | | | | |
| 7251430 | Hammond, Richard | Address on file | | | | | | |
| 7158438 | HAMPE, WALTER | 4110 Salmon Creek Lane | | | Napa | CA | 94558 | |
| 7158439 | HAMPE, WHEYTING | 4110 Salmon Creek Lane | | | Napa | CA | 94558 | |
| 7289178 | Hana, James | 20 Weaver Rd | | | Alturas | CA | 96101 | |
| 7253711 | Hancock, Jared | Address on file | | | | | | |
| 7259732 | Hancock, Tamera | 473-455 Jonstonville Road | | | Susanville | CA | 96139 | |
| 7191313 | Hands 2 Heal Massage | Julia Herndon | 1324 Mangrove Avenue 102 | | Chico | CA | 95926 | |
| 7233808 | Haney, Rose | Address on file | | | | | | |
| 7235950 | Hang, Sunshine | Address on file | | | | | | |
| 7242454 | Hankensiefken, Dorothy | Address on file | | | | | | |
| 7316186 | Hankins, Darryl | Address on file | | | | | | |
| 7158402 | HANKINS, PERRY RICHARD | 1060 N. Main St Spc. 6 | | | Lakeport | CA | 95453 | |
| 7257403 | Hankins, Sandra | Address on file | | | | | | |
| 7260664 | Hanko, Michael | Address on file | | | | | | |
| 7234465 | Hanline, Nancy Jo | Address on file | | | | | | |
| 7175029 | Hannah M Critser | Address on file | | | | | | |
| 7175029 | Hannah M Critser | Address on file | | | | | | |
| 7175293 | Hannelore  S. Maddox | Address on file | | | | | | |
| 7292061 | Hanrahan, Dennis | Address on file | | | | | | |
| 7269200 | Hans W. Bruj and Alice J. Bruj, as Trustees of the Bruj 1995 Trust | Address on file | | | | | | |
| 7304440 | Hansen, Buster | Address on file | | | | | | |
| 7247322 | Hansen, Christine | 1418 Lazy Trail Drive | | | Chico | CA | 95926 | |
| 7235922 | Hansen, Chun Suk | Address on file | | | | | | |
| 7253114 | Hansen, Gregory | Address on file | | | | | | |
| 7241117 | Hansen, Joanne | Address on file | | | | | | |
| 7232227 | Hansen, Mark | Address on file | | | | | | |
| 7286594 | Hansen, Milton | Address on file | | | | | | |
| 7293820 | Hansen, Nancy | Address on file | | | | | | |
| 7459553 | Hansen, Nancy | Address on file | | | | | | |
| 7249545 | Hanson, Dustin | Address on file | | | | | | |
| 7256766 | Harbison, Emily | 6280 Prentis Court | | | Magalia | CA | 95954 | |
| 7246453 | Harbour, Jason | Address on file | | | | | | |
| 7253308 | Hard, Brenda | Address on file | | | | | | |
| 7237827 | Hardee, Lea | Address on file | | | | | | |
| 7230837 | Hardee, Samuel James | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7252320 | Hardgrave, Adam | Address on file | | | | | | |
| 7249371 | Hardgrave, Stephanie | Address on file | | | | | | |
| 7261264 | Hardie, Joan | Address on file | | | | | | |
| 7294783 | Hardiman, Elizabeth | Address on file | | | | | | |
| 7175346 | Harding Enterprises Inc (Corporate Representative: James M. Harding Jr.) | Address on file | | | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | | | |
| 7293680 | Harding, Stephanie | Address on file | | | | | | |
| 7243742 | HARDY , JANET | Address on file | | | | | | |
| 7233355 | Hardy, Nancy | Address on file | | | | | | |
| 7292373 | Harelson, Danny | Address on file | | | | | | |
| 7250675 | Harlan, Bruce | Address on file | | | | | | |
| 7251747 | Harlan, Derrick | Address on file | | | | | | |
| 7281572 | Harlan, Imogean | Address on file | | | | | | |
| 7241959 | Harlan, Marsha | Address on file | | | | | | |
| 7253703 | Harlan, Nancy | Address on file | | | | | | |
| 7258778 | Harlan, Sr., Robin | Address on file | | | | | | |
| 7238582 | Harland, Carl | Address on file | | | | | | |
| 7248113 | HARLESS, DEBORAH | 880 Hazel St Apt 11 | | | Gridley | CA | 95948 | |
| 7158937 | HARLEY, JAY | 6460 Altus Ct | | | Magalia | CA | 95954 | |
| 7158936 | HARLEY, SUMMER | 6460 Altus Ct | | | Magalia | CA | 95954 | |
| 7265635 | Harmantas, Daniel | Address on file | | | | | | |
| 7323032 | Harmen, Brandy | Address on file | | | | | | |
| 7280376 | Harmon, Brandy | Address on file | | | | | | |
| 7253091 | Harmon, Cindy | Address on file | | | | | | |
| 7286222 | Harmon, Henry | Address on file | | | | | | |
| 7256835 | Harmon, Michael | Address on file | | | | | | |
| 7247636 | Harner, Brandi | Address on file | | | | | | |
| 7244736 | HARNER, DOUGLAS | Address on file | | | | | | |
| 7258844 | Harold K. Herland, Jr. and Debra A. Herland, Trustees of The Harold K. Herland, Jr. and Debra A. Herland Revocable Trust dated October 2, 2007 | 435 Grant St | | | Healdsburg | CA | 95448 | |
| 7175355 | Harold M. Kern | Address on file | | | | | | |
| 7229910 | Harold Stimson & Linda Stimson as Trustees of the Harold and Linda Stimson Family Trust | Address on file | | | | | | |
| 7275129 | Harp, Donald | Address on file | | | | | | |
| 7242393 | Harper, Aaron | Address on file | | | | | | |
| 7245875 | Harper, Barbara | Address on file | | | | | | |
| 7255282 | Harper, Faith | PO Box 4839 | | | Chico | CA | 95927 | |
| 7237537 | Harper, Tim | Address on file | | | | | | |
| 7314901 | Harper, Tristan | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7233197 | Harrah, Tamera | Address on file | | | | | | |
| 7328845 | Harrington, Debra | Address on file | | | | | | |
| 7220740 | Harris Ranch Napa Valley, LLC | Joseph M. Harris | 1806 Belles Street | Suite 9B | San Francisco | CA | 94129 | |
| 7265437 | HARRIS, ANTHONY | Address on file | | | | | | |
| 7159222 | HARRIS, HANK | 302 East Evans Reimer | | | Gridley | CA | 95948 | |
| 7265998 | Harris, Janice | Address on file | | | | | | |
| 7340125 | HARRIS, KHALEAH ELORAH KELSEY ANN | 1329 Sherman Ave #5 | | | Chico | CA | 95926 | |
| 7280878 | Harris, Matthew | Address on file | | | | | | |
| 7324494 | Harris, Meagan | PO Box 85 | | | Platina | CA | 96076 | |
| 7267719 | Harris, Rebecca | Address on file | | | | | | |
| 7280416 | Harris, Ruby | Address on file | | | | | | |
| 7291117 | Harris, Sierra | Address on file | | | | | | |
| 7258505 | Harris, Walter John | Address on file | | | | | | |
| 7295415 | Harrison, Wendy | Address on file | | | | | | |
| 7145923 | Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | Address on file | | | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | | | |
| 7273158 | Harry, David | Address on file | | | | | | |
| 7262557 | Hartland, Keith | Address on file | | | | | | |
| 7259775 | Hartland, Young | Address on file | | | | | | |
| 7273189 | Hartman III, Edward | Address on file | | | | | | |
| 7264734 | Hartshorn, Catherine | Address on file | | | | | | |
| 7243684 | Hartshorn, Peter | Address on file | | | | | | |
| 7318333 | Hartzell, Samuel | Address on file | | | | | | |
| 7242587 | Harvey Jr., George | Address on file | | | | | | |
| 7244424 | Harvey, Arianne | Address on file | | | | | | |
| 7273087 | Harvey, Doris | Address on file | | | | | | |
| 7236472 | Harvey, Kevin E | Address on file | | | | | | |
| 7287479 | Harvey, Krystin | Address on file | | | | | | |
| 7242129 | Harvey, Philip | Address on file | | | | | | |
| 7252737 | Harvey, Rose | Address on file | | | | | | |
| 7315813 | Harvey, Scott Patrick | Address on file | | | | | | |
| 7237381 | Harvey, Sheryl A. | Address on file | | | | | | |
| 7259778 | Haskett, Cameron | Address on file | | | | | | |
| 7282619 | Haskett, Cynthia | Address on file | | | | | | |
| 7246308 | Haskins, Gary | Address on file | | | | | | |
| 7242768 | Haskins, Kelly Anne | 9160 Madison Ave., #136 | | | Fair Oaks | CA | 95628 | |
| 7230343 | Hassan, James | Address on file | | | | | | |
| 7262154 | Hassell, Paula | Address on file | | | | | | |
| 7241953 | Hastain, Jason | Address on file | | | | | | |
| 7243855 | Hastain, Kim | Address on file | | | | | | |
| 7246588 | Hastain, Sara | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7249216 | Hastings, Allisyia | Address on file | | | | | | |
| 7246116 | Hastings, Edward | Address on file | | | | | | |
| 7247669 | Hastings, LeAnn | Address on file | | | | | | |
| 7324670 | Hasty, Shawn | Address on file | | | | | | |
| 7278679 | Hatanaka, Aaron | Address on file | | | | | | |
| 7283719 | Hatanaka, Patrice | Address on file | | | | | | |
| 7235274 | Haughton, Amanda | 178 Crystal Pines Rd | | | Oroville | CA | 95965 | |
| 7268505 | Hauptman, Susan | Address on file | | | | | | |
| 7241645 | Hauptman, Troy | Address on file | | | | | | |
| 7316868 | Havel, Nicole Marie | Address on file | | | | | | |
| 7240933 | Hawk, John | Address on file | | | | | | |
| 7318113 | Hawkins, Bill | Address on file | | | | | | |
| 7235603 | Hawley, Savanna | Address on file | | | | | | |
| 7459521 | Hawthorne , Linda | Address on file | | | | | | |
| 7243040 | Hawthorne II, Benny A. | Address on file | | | | | | |
| 7164817 | HAWTHORNE, CHRISTA MICHELLE | P.O. Box 122 | | | Magalia | CA | 95954 | |
| 7253770 | Hawthorne, Leslie | Address on file | | | | | | |
| 7256259 | Hawthorne, Linda | Address on file | | | | | | |
| 7161588 | HAYASHI, CHRIS KANEJI | 1283 Deodar Way | | | Redding | CA | 96003 | |
| 7325378 | Hayat Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | Address on file | | | | | | |
| 7184916 | HAY-CHAPMAN, DONESE | Address on file | | | | | | |
| 7477091 | Hay-Chapman, Donese | Address on file | | | | | | |
| 7319205 | Hayden, Reginald | Address on file | | | | | | |
| 7319205 | Hayden, Reginald | Address on file | | | | | | |
| 7244399 | Hayes , Nicole | Address on file | | | | | | |
| 7262303 | Hayes, Bryan | Address on file | | | | | | |
| 7293148 | Hayman, Joann | Address on file | | | | | | |
| 7234527 | Hayman, Rod | Address on file | | | | | | |
| 7282840 | Haynie, Kesha | Address on file | | | | | | |
| 7242685 | Haynie, Vincent | Address on file | | | | | | |
| 7259484 | Hays, Barbara | Address on file | | | | | | |
| 7267849 | Hays, Kim | Address on file | | | | | | |
| 7244085 | Hays, Tonya | Address on file | | | | | | |
| 7303323 | Hazard, Amber | Address on file | | | | | | |
| 7175020 | Hazel Matz (minor) | Address on file | | | | | | |
| 7296876 | Hazel, Brian | Address on file | | | | | | |
| 7297870 | Hazel, Elizabeth | Address on file | | | | | | |
| 7241297 | Hazel, Joan | Address on file | | | | | | |
| 7231189 | Hazel, Steven | Address on file | | | | | | |
| 7246008 | Hazelwood, Brenda | Address on file | | | | | | |
| 7234680 | Hazelwood, Dennis | 1226 Orange Street | | | Marysville | CA | 95901 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7185057 | HEAD, KENNETH RONALD | Address on file | | | | | | |
| 7185058 | HEAD, KENNETH Ronald | Address on file | | | | | | |
| 7185059 | HEAD, LORRAINE MARIE | Address on file | | | | | | |
| 7173942 | HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | 678 Memorial Way | | | Paradise | CA | 95969 | |
| 7459332 | Heaney, Shanon | Address on file | | | | | | |
| 7249050 | Heath, Tacy | Address on file | | | | | | |
| 7459452 | Heath, Tacy | Address on file | | | | | | |
| 7175519 | Heather A.  Kam | Address on file | | | | | | |
| 7175326 | Heather Massey | Address on file | | | | | | |
| 7230760 | Heaton, William | Address on file | | | | | | |
| 7297706 | Heavenscent Candles & More | PO Box 280 | | | Paradise | CA | 95967 | |
| 7287843 | Hebert, Deborah | Address on file | | | | | | |
| 7296516 | Hebert, Kenneth | Address on file | | | | | | |
| 7265909 | Hedlund, Gail | Address on file | | | | | | |
| 7260158 | Hedlund, Howard | Address on file | | | | | | |
| 7243201 | Hedman, Brent | Address on file | | | | | | |
| 7258008 | Hedman, Emily | Address on file | | | | | | |
| 7256253 | Hedman, Jill | Address on file | | | | | | |
| 7270867 | Heer, Laurie | Address on file | | | | | | |
| 7269090 | Heer, Shawn | Address on file | | | | | | |
| 7258442 | Heffern, Richard | Address on file | | | | | | |
| 7242741 | Hefty, Joyce | Address on file | | | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. (Corporate Representative: Heidi E. Houlihan) | Address on file | | | | | | |
| 7274023 | Heineman, Jr., Clayton | Address on file | | | | | | |
| 7241746 | Heinrich, Rosa Fay | Address on file | | | | | | |
| 7184917 | HEINZ, BRIAN | Address on file | | | | | | |
| 7478428 | Heinz, Brian | Address on file | | | | | | |
| 7184918 | HEINZ, CECILLE | Address on file | | | | | | |
| 7477572 | Heinz, Cecille | Address on file | | | | | | |
| 7158229 | HEINZL, GLORIA | 4 Oakhurst Place | | | Santa Rosa | CA | 95409 | |
| 7158230 | HEINZL, JOHANN | 4 Oakhurst Place | | | Santa Rosa | CA | 95409 | |
| 7234165 | Heishman, Victoria I. | Address on file | | | | | | |
| 7259868 | Held, Alexanderia | Address on file | | | | | | |
| 7272317 | Held, Patricia Dianne | 111 Mountain Ridge Lane | | | Roan Mountain | TN | 37687 | |
| 7241307 | Held, Zachary | Address on file | | | | | | |
| 7175525 | Helen E.  Roberts | Address on file | | | | | | |
| 7294864 | Helgerson, Brian | Address on file | | | | | | |
| 7281362 | Heliker, Cynthia | Address on file | | | | | | |
| 7261268 | Heliker, Stephen | Address on file | | | | | | |
| 7234537 | Helina A. Jones, Trustee of the Helina A. Jones Revocable Living Trust | Address on file | | | | | | |
| 7246749 | Helms, Carol | Address on file | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 112 of 287

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7255468 | Helms, William | Address on file | | | | | | |
| 7281018 | Helmuth G. Jones and Janie M. Jones, Trustees of the Jones Living Revocable Trust dated May 10, 1996 | Address on file | | | | | | |
| 7260928 | Helwig, Randy Michael | Address on file | | | | | | |
| 7296421 | Hembel, Merlin | Address on file | | | | | | |
| 7184920 | HEMMERT, EDWARD | Address on file | | | | | | |
| 7184919 | HEMMERT, WANDA | Address on file | | | | | | |
| 7244042 | Hemphill, Carol | Address on file | | | | | | |
| 7242932 | Hemphill, Elizabeth | Address on file | | | | | | |
| 7238447 | Hemphill, James M. | Address on file | | | | | | |
| 7249157 | Henderson, Clara J. | Address on file | | | | | | |
| 7273152 | Henderson, Fern | Address on file | | | | | | |
| 7261223 | Henderson, Kenneth | Address on file | | | | | | |
| 7261223 | Henderson, Kenneth | Address on file | | | | | | |
| 7296353 | Hendra, Kyna | Address on file | | | | | | |
| 7300942 | Hendra, Raymond Gary | Address on file | | | | | | |
| 7246147 | Hendricks, Mary | Address on file | | | | | | |
| 7253717 | Hendricks, Paul | Address on file | | | | | | |
| 7281222 | Hendrickson, Gary | Address on file | | | | | | |
| 7271048 | Hendrix, Karen | Address on file | | | | | | |
| 7293850 | Henley, Debra | Address on file | | | | | | |
| 7307098 | Henri Lea Gess, Trustee of the Walter F. Gess and Henri Lea Gess Trust dated September 22, 1994 | Address on file | | | | | | |
| 7259244 | Henriquez, Bonnie | Address on file | | | | | | |
| 7175366 | Henry Guerra | Address on file | | | | | | |
| 7251955 | Henry, Dana | Address on file | | | | | | |
| 7483763 | Henry, Kim | Address on file | | | | | | |
| 7485024 | Henry, Leslie | Address on file | | | | | | |
| 7294087 | Henry, Sean | Address on file | | | | | | |
| 7287559 | Herald, Johnnie Annette | 81 Little Oak Rd. | | | Oroville | CA | 95966 | |
| 7158773 | HERIC, MEGAN | 295 Spencer Ave | | | Upland | CA | 91786 | |
| 7256032 | Herland, Debra | Address on file | | | | | | |
| 7252686 | Herland, Harold K | Address on file | | | | | | |
| 7295208 | Hernandez, Angelica | Address on file | | | | | | |
| 7166069 | HERNANDEZ, ANTONIO | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7257586 | Hernandez, Horacio | Address on file | | | | | | |
| 7158969 | HERNANDEZ, JOSE | 14817 Del Oro Dr | | | Magalia | CA | 95954 | |
| 7158940 | HERNANDEZ, LARA | 1825 Ohio St | | | Gridley | CA | 95948 | |
| 7265933 | Hernandez, Luis | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7185011 | HERNANDEZ, VICTORIA | Address on file | | | | | | |
| 7191048 | Herndon, Gabriell | Address on file | | | | | | |
| 7470794 | Herndon, Gary | Address on file | | | | | | |
| 7180252 | Herndon, Jedidiah | Herndon, Jedidiah | PO Box 1365 | | Paradise | CA | 95967 | |
| 7180318 | Herndon, Julia | Address on file | | | | | | |
| 7250464 | Herndon, Sarah Addison | Address on file | | | | | | |
| 7460876 | Herndon, Sarah Addison | Address on file | | | | | | |
| 7235858 | Herndon, Whitney | Address on file | | | | | | |
| 7259459 | Herrera, Armando | Address on file | | | | | | |
| 7248732 | Herrera, Hector | 106 Christian Ave | | | Oroville | CA | 95965 | |
| 7313009 | Herrera, Kristi | Address on file | | | | | | |
| 7231165 | Herrera, Raymond | Address on file | | | | | | |
| 7256387 | HERRERA, VICTORIA | Address on file | | | | | | |
| 7184908 | HERRICK, LES | Address on file | | | | | | |
| 7234944 | Herring, Jack Leon | Address on file | | | | | | |
| 7230070 | HERRING, SUSAN ANNE | Address on file | | | | | | |
| 7293380 | Herring, Tressa | Address on file | | | | | | |
| 7230633 | Herring, Wallace Alan | Address on file | | | | | | |
| 7173944 | HERRITT, KC JOSEPH | 16747 W. Toronto Way | | | Good Year | AZ | 85338 | |
| 7274707 | Hertzig, Gladys | Address on file | | | | | | |
| 7229600 | Hervey, Harold | Address on file | | | | | | |
| 7230473 | Hervey, Thomas | Address on file | | | | | | |
| 7312452 | Hess, Michelle | Address on file | | | | | | |
| 7460773 | Hess, Michelle | Address on file | | | | | | |
| 7283746 | Hess, Shannah | Address on file | | | | | | |
| 7253139 | Hesseltine, Austin | Address on file | | | | | | |
| 7241158 | Hetts, Andrew | Address on file | | | | | | |
| 7239133 | Heumann, Lindsey | Address on file | | | | | | |
| 7247054 | Heyden, John | Address on file | | | | | | |
| 7247054 | Heyden, John | Address on file | | | | | | |
| 7253216 | Heyden, Monica | 1432 Barnwood Ln | | | Roseville | CA | 95747 | |
| 7253216 | Heyden, Monica | 1432 Barnwood Ln | | | Roseville | CA | 95747 | |
| 7295718 | Heywood, Barbara | 6483 Watt Ave | | | North Highlands | CA | 95660 | |
| 7186149 | HGM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | | | |
| 7263888 | Hickman, Suzan | Address on file | | | | | | |
| 7257615 | Hicks, Carolyn | Address on file | | | | | | |
| 7253476 | Hicks, Samuel | 2310 Jose Avenue | | | Santa Rosa | CA | 95401 | |
| 7292249 | Hidalgo, Jolaine Gae | Address on file | | | | | | |
| 7282690 | Hidalgo, Mark | Address on file | | | | | | |
| 7145681 | HIGGINS, CLAIRE N | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7274770 | Higgins, Diedre | Address on file | | | | | | |
| 7159156 | HIGGINS, RYDER N | 14065 Creston Rd. | | | Magalia | CA | 95954 | |
| 7304868 | High Mileage Cannabis | 2051 Hilltop Drive Unit 20A | | | Redding | CA | 96002 | |
| 7459966 | High, Robert | Address on file | | | | | | |
| 7158420 | HIGUERAS, LINDA | 420 Aviation Blvd Suite 201 | | | Santa Rosa | CA | 95403 | |
| 7262733 | Hilde Solliday as Trustee of the Hilde B. Solliday Living Trust, U/A dated March 13, 2008 | Address on file | | | | | | |
| 7236230 | Hileman, Sean | Address on file | | | | | | |
| 7254595 | Hiles, Connie | Address on file | | | | | | |
| 7246331 | Hiles, William | Address on file | | | | | | |
| 7158397 | HILGER, BETTY LYNN | 330 Cypress Street, #4 | | | Fort Bragg | CA | 95437 | |
| 7259717 | Hill, Alisha | Address on file | | | | | | |
| 7283891 | Hill, Barbara Susan | Address on file | | | | | | |
| 7244577 | Hill, Brian | Address on file | | | | | | |
| 7247859 | Hill, Garrett | Address on file | | | | | | |
| 7230749 | Hill, Jason | 9456 Swan Lake Dr. | | | Granite Bay | CA | 95746 | |
| 7250257 | Hill, Jeffrey | Address on file | | | | | | |
| 7184922 | HILL, JEREMY | Address on file | | | | | | |
| 7260398 | Hill, Marques | Address on file | | | | | | |
| 7234224 | Hill, Rachael | Address on file | | | | | | |
| 7244960 | Hill, Shannon | Address on file | | | | | | |
| 7161754 | HILL, WESTON | 6487 Hollywood Rd | | | Magalia | CA | 95954 | |
| 7161753 | HILL, WYATT | 6487 Hollywood Rd | | | Magalia | CA | 95954 | |
| 7244272 | Hilst, Gavin | Address on file | | | | | | |
| 7236001 | Hilton, Sonia | 368 Fairway Dr. | | | Pacifica | CA | 94044 | |
| 7252180 | Hiltz, Nita | Address on file | | | | | | |
| 7260468 | Hindery, Sha | Address on file | | | | | | |
| 7166091 | Hinerman Family Trust | 5440 E Via Los Caballos | | | Paradise Valley | AZ | 85253 | |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Address on file | | | | | | |
| 7145682 | HINERMAN, DALE J | Address on file | | | | | | |
| 7145683 | HINERMAN, JESSIE KAY | Address on file | | | | | | |
| 7161655 | HINES, NAMOI | PO Box 3008 | | | Winston | OR | 97496 | |
| 7299646 | Hingst, James | Address on file | | | | | | |
| 7295978 | Hinkle, Clinton | Address on file | | | | | | |
| 7292740 | Hinkle, Linda | Address on file | | | | | | |
| 7255640 | Hinton, David | 738 Broadway | | | Sonoma | CA | 95476 | |
| 7240819 | Hinton, Michael | Address on file | | | | | | |
| 7241752 | Hinton, Sandra | Address on file | | | | | | |
| 7273348 | Hinz, Mandy | Address on file | | | | | | |
| 7247958 | Hinz, Matthew | Address on file | | | | | | |
| 7174832 | Hoa Minh Nguyen | Address on file | | | | | | |
| 7317918 | Hoage, Jaydian | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page

178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7317918 | Hoage, Jaydian | Address on file | | | | | | |
| 7234134 | Hoaglund, Marshall | Address on file | | | | | | |
| 7239899 | Hobbs, Ehron | Address on file | | | | | | |
| 7169581 | Hobden, Troy Michael | 1536 Wagstaff Dr | | | Paradise | CA | 95969 | |
| 7266340 | Hobe, Ethel | Address on file | | | | | | |
| 7255768 | Hodges, Linda | Address on file | | | | | | |
| 7251969 | Hodskins, Angela | Address on file | | | | | | |
| 7240714 | Hodskins, Jason | Address on file | | | | | | |
| 7465111 | Hofer Landscaping | Address on file | | | | | | |
| 7252409 | Hofer, Edward Frank | Address on file | | | | | | |
| 7245377 | Hofer, Frederick | Address on file | | | | | | |
| 7244972 | Hoffman, Ashton | Address on file | | | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | Address on file | | | | | | |
| 7152394 | HOFFMAN, DAVID ALAN | Address on file | | | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | Address on file | | | | | | |
| 7260971 | Hoffman, Michelle | Address on file | | | | | | |
| 7265726 | Hoffman, Robert | Address on file | | | | | | |
| 7239445 | Hoffman, Ronald | Address on file | | | | | | |
| 7294214 | Hoffman, Shawnee | Address on file | | | | | | |
| 7175798 | HOFFROGGE, BERNARD | Address on file | | | | | | |
| 7189440 | HOFFROGGE, MARY | Address on file | | | | | | |
| 7243107 | Hofker, Ray | P.O. Box 1242 | | | Paradise | CA | 95967 | |
| 7278351 | Hogan Studios, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7250299 | Hogan, Heather | Address on file | | | | | | |
| 7247655 | HOGAN, SEAN | Address on file | | | | | | |
| 7169868 | HOGAN, TIMOTHY LEE | Address on file | | | | | | |
| 7244428 | Holbrook, Kimberly | Address on file | | | | | | |
| 7254719 | Holcomb, Carol | Address on file | | | | | | |
| 7249466 | Holcombe, Alex | Address on file | | | | | | |
| 7255901 | Holcombe, Emma | Address on file | | | | | | |
| 7237768 | Holden , Emily | Address on file | | | | | | |
| 7241285 | Holden, Keith | Address on file | | | | | | |
| 7281716 | Holden, Lee | Address on file | | | | | | |
| 7158942 | HOLDER, JOHN | 11171 Oakwood Dr, Apt E103 | | | Loma Linda | CA | 92354 | |
| 7324179 | Holder, Sharon | 14256 Manatee Circle | | | Magalia | CA | 95954 | |
| 7158943 | HOLDER, VIOLET | 11171 Oakwood Dr, Apt E103 | | | Loma Linda | CA | 92354 | |
| 7242325 | Holder, Warren | Address on file | | | | | | |
| 7269223 | Holdridge, Jerrilyn | Address on file | | | | | | |
| 7272046 | Holdridge, Russell | 590 Bille Rd | | | Paradise | CA | 95969 | |
| 7291484 | Holguin, Gloria | Address on file | | | | | | |
| 7159123 | Holiday Island Mobile Home Park | 290 Skyline | | | Kelseyville | CA | 95451 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7236128 | Holiter, Julie | Address on file | | | | | | |
| 7184923 | HOLLAND, DALE CARLTON | Address on file | | | | | | |
| 7237523 | Hollenbeck, Suzanne | Address on file | | | | | | |
| 7469631 | Hollingsworth, Blake | Address on file | | | | | | |
| 7269640 | Hollis, Greg | Address on file | | | | | | |
| 7295569 | Holliway , Claudia | Address on file | | | | | | |
| 7291968 | Holliway, Michael | Address on file | | | | | | |
| 7459304 | Holloter, Julie | Address on file | | | | | | |
| 7175950 | HOLLSTROM, SHANE B | Address on file | | | | | | |
| 7484252 | Holly C. Jones | Address on file | | | | | | |
| 7287400 | Holly-Haynie, Tianna | Address on file | | | | | | |
| 7256421 | Holman, Charles | Address on file | | | | | | |
| 7288032 | Holmes, Adam | Address on file | | | | | | |
| 7140363 | HOLMES, DEBORAH ANN | Address on file | | | | | | |
| 7273615 | Holmes, Michelle | Address on file | | | | | | |
| 7140364 | HOLMES, TIM PAUL | Address on file | | | | | | |
| 7248093 | Holocombe, Claudette Michelle | Address on file | | | | | | |
| 7162758 | HOLSTE, GAYLE VIRGINIA | 3075 St. Helena Hwy. N. St. | | | Helena | CA | 94574 | |
| 7162759 | HOLSTE, LARRY DEAN | 3076 St. Helena Hwy. N. St. | | | Helena | CA | 94574 | |
| 7286910 | Holt, Ashley | Address on file | | | | | | |
| 7169582 | Holt-Nunes, Elizabeth | 1250 Ivy Way | | | Manteca | CA | 95336 | |
| 7267697 | Home Care Advantage | 1400 Guerneville Rd. #10 | | | Santa Rosa | CA | 95403 | |
| 7267697 | Home Care Advantage | 1400 Guerneville Rd. #10 | | | Santa Rosa | CA | 95403 | |
| 7164753 | HOMER, BROOKLYN | 58402 Aracena | | | La Quinta | CA | 92253 | |
| 7162760 | HOMER, LAWRENCE | 58400 Aracena | | | La Quinta | CA | 92253 | |
| 7162761 | HOMER, LINDA | 58401 Aracena | | | La Quinta | CA | 92253 | |
| 7164752 | HOMER, TANNER | 58401 Aracena | | | La Quinta | CA | 92253 | |
| 7164751 | HOMER, TAYLOR L | 58400 Aracena | | | La Quinta | CA | 92253 | |
| 7294446 | Homlitas, Lynda | Address on file | | | | | | |
| 7250305 | Homlitas, Michael | Address on file | | | | | | |
| 7251812 | Hong, Judith | Address on file | | | | | | |
| 7241840 | Hooper, Robert | Address on file | | | | | | |
| 7236249 | Hooton, Donna | Address on file | | | | | | |
| 7268219 | Hooton, Jerry | Address on file | | | | | | |
| 7241672 | Hooton, Robert Charles | Address on file | | | | | | |
| 7465525 | Hoover, David | Address on file | | | | | | |
| 7175424 | Hope Ann Marie  Bolin | Address on file | | | | | | |
| 7184924 | HOPKINS, BARBARA | Address on file | | | | | | |
| 7259027 | Hopkins, Jason Feller | Address on file | | | | | | |
| 7169583 | Hopkins, Nadia | 980 Goldfinch Circle | | | Vacaville | CA | 95688 | |
| 7169584 | Hopkins, Patrick | 980 Goldfinch Circle | | | Vacaville | CA | 95688 | |
| 7235429 | Hopkins, Shawna | 3371 State Hwy 193, | | | Lincoln | CA | 95648 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7268460 | Hopper, Larry D | Address on file | | | | | | |
| 7328462 | HOPPER, PATRICIA LEE | Address on file | | | | | | |
| 7159220 | HOPPER, PEGGI | 115 Good View Dr | | | Paradise | CA | 95969 | |
| 7326265 | HOPPER, ROBERT ANDREW | 1473 Tobie Lane | | | Paradise | CA | 95969 | |
| 7238478 | Hopper, William | Address on file | | | | | | |
| 7158709 | Horacio Cisneros | 933 Wagstaff Road | | | Paradise | CA | 95969 | |
| 7295503 | Hordagoda, Nihal | Address on file | | | | | | |
| 7248534 | Hordienko, Carina | Address on file | | | | | | |
| 7240868 | Hordienko, Daniel | Address on file | | | | | | |
| 7241423 | Hordienko, David | Address on file | | | | | | |
| 7259812 | Hordienko, Justin | Address on file | | | | | | |
| 7237780 | Hordienko, Karen | Address on file | | | | | | |
| 7239190 | Horne, Cathryn | Address on file | | | | | | |
| 7175851 | HORRELL-SCHMITZ, ALEXANDRA | Address on file | | | | | | |
| 7175852 | HORRELL-SCHMITZ, JOHAN | Address on file | | | | | | |
| 7175849 | HORRELL-SCHMITZ, KATRINA | Address on file | | | | | | |
| 7245214 | Horrell-Schmitz, Katrina | Address on file | | | | | | |
| 7279762 | Horrigan, Pamela | Address on file | | | | | | |
| 7145856 | Horst Wolff; the Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | | | |
| 7284393 | Horton, Walter | Address on file | | | | | | |
| 7239308 | Horvatich, Robert | Address on file | | | | | | |
| 7257159 | Horwath, Kathy | Address on file | | | | | | |
| 7256132 | Horwath, Richard | Address on file | | | | | | |
| 7258019 | HORWATH, THERESA | Address on file | | | | | | |
| 7260860 | Horwath, William | Address on file | | | | | | |
| 7231695 | Hosford, Rose | Address on file | | | | | | |
| 7145881 | Hosler Family Trust | Address on file | | | | | | |
| 7144782 | HOSLER, MICHAEL | Address on file | | | | | | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | Address on file | | | | | | |
| 7140366 | HOSMER, STEVEN ROBERT | Address on file | | | | | | |
| 7203095 | Hostick, Mary | Address on file | | | | | | |
| 7158944 | HOSTOSKI, HENRIETTE | 2485 Notre Dame Blvd | | | Chico | CA | 95928 | |
| 7242427 | Houchin, Joel | Address on file | | | | | | |
| 7288256 | House 2 Home LLC | 4559 County Road G | | | Orland | CA | 95963 | |
| 7185044 | HOUSE, CHARLES | Address on file | | | | | | |
| 7247692 | Houseworth, Daniel | Address on file | | | | | | |
| 7243990 | Houseworth, Maria N. | Address on file | | | | | | |
| 7248795 | Hovey, Debra Louise | Address on file | | | | | | |
| 7254192 | Hovey, James B. | Address on file | | | | | | |
| 7269664 | Howard F. Dunaier and Elizabeth Stelluto Dunaier, Trustees of the Dunaier Family Trust, Dated June 17, 2004 | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175668 | Howard Isom | Address on file | | | | | | |
| 7158705 | Howard Milton Brown | 15 Cabernet Court | | | Redbluff | CA | 96080 | |
| 7247697 | Howard, Raymond | Address on file | | | | | | |
| 7236350 | Howell, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465312 | Howell, Charlotte | Address on file | | | | | | |
| 7318521 | Howell, Christina | Address on file | | | | | | |
| 7460175 | Howell, Christina | Address on file | | | | | | |
| 7251619 | Howell, Dale | Address on file | | | | | | |
| 7290427 | Howell, Donald | Address on file | | | | | | |
| 7485279 | Howell, Scott | Address on file | | | | | | |
| 7264817 | Howeth, Ronald | Address on file | | | | | | |
| 7478617 | Hoxworth, Deborah | Address on file | | | | | | |
| 7312511 | Hoyt, Gregory | Address on file | | | | | | |
| 7312511 | Hoyt, Gregory | Address on file | | | | | | |
| 7459395 | Hubbard, Anna | Address on file | | | | | | |
| 7159067 | HUBBARD, EMILY M | 19015 Vonita Rd. | | | REd Bluff | CA | 96080 | |
| 7145684 | HUBBARD, MADELINE J | Address on file | | | | | | |
| 7249543 | Hubbard, Nancy | Address on file | | | | | | |
| 7236301 | Hubbard, Tom | Address on file | | | | | | |
| 7169585 | Hubbard, Tom Gordan | 1255 Martin St #203 | | | Lakeport | CA | 95453 | |
| 7466242 | Huck Rorick DBA Pineridge RPark | Address on file | | | | | | |
| 7264690 | Huck Rorick, Trustee of the Rorick Trust dated October 19, 1995 | Address on file | | | | | | |
| 7272823 | Huddleston, Dawn | 17700 Dolores Ave. | | | Cottonwood | CA | 96022 | |
| 7252517 | Hudson, Daniel | Address on file | | | | | | |
| 7325110 | Hudson, Debra | Address on file | | | | | | |
| 7267459 | Hudson, Wayne | Address on file | | | | | | |
| 7291444 | Huff, Arlene | Address on file | | | | | | |
| 7288971 | Huff, Robert | Address on file | | | | | | |
| 7275926 | Huge, Larry Todd | Address on file | | | | | | |
| 7230902 | Huge, Susan | Address on file | | | | | | |
| 7280346 | Huggins, Shawna | Address on file | | | | | | |
| 7158972 | Hugh and Marilyn Smith Family Trust | 5807 Royal Court | | | Paradise | CA | 95969 | |
| 7145686 | HUGHES, AUSTIN LEE | Address on file | | | | | | |
| 7254730 | Hughes, Dennis | 1223 Heidelberg Way | | | Lodi | CA | 95242 | |
| 7144783 | HUGHES, DILLON ALLAN COLE | Address on file | | | | | | |
| 7159059 | HUGHES, HAILEY MARIE | 4518 Casa Sierra Vista | | | Paradise | CA | 95969 | |
| 7145685 | HUGHES, JARROD L | Address on file | | | | | | |
| 7278485 | Hughes, Keith | 380 CASCADE DR | | | FAIRFAX | CA | 94930 | |
| 7278485 | Hughes, Keith | 380 CASCADE DR | | | FAIRFAX | CA | 94930 | |
| 7271859 | Hughes, Linda | Address on file | | | | | | |
| 7459988 | Hughes, Linda | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7250382 | Hughes, Lisa | Address on file | | | | | | |
| 7278639 | Hughes, Philip | 1395 Aloha Street | | | Red Bluff | CA | 96080 | |
| 7235634 | Hughes, Rebecca | Address on file | | | | | | |
| 7296520 | Hughes, Shirley | 1868 Fremont Street | | | Klamath Falls | OR | 97601 | |
| 7297789 | Hughes, Stephanie | 1395 Aloha Street | | | Red Bluff | CA | 96080 | |
| 7311737 | Hughes, Stephanie | 1151 Riviera Drive | | | Redding | CA | 96001 | |
| 7460853 | Hughes, Stephanie | Address on file | | | | | | |
| 7274442 | Hughes, Susan | Address on file | | | | | | |
| 7274442 | Hughes, Susan | Address on file | | | | | | |
| 7144913 | HUGHES, TREVOR JACOB | Address on file | | | | | | |
| 7249353 | Hughes, Zachary | Address on file | | | | | | |
| 7298910 | Hughie, Ramona | Address on file | | | | | | |
| 7282196 | Hughie, Rodney | Address on file | | | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | | | |
| 7158440 | HULETT, ANDREW | 1314 Tina Court | | | Martinez | CA | 94553 | |
| 7158441 | HULETT, PAMELA J | 1314 Tina Court | | | Martinez | CA | 94553 | |
| 7238592 | Humphrey, Patty | Address on file | | | | | | |
| 7291059 | Humphry, Joe | Address on file | | | | | | |
| 7287362 | Hungerford, Clark | Address on file | | | | | | |
| 7280613 | Hunt, Michael | 520 Jackpine Dr. | | | Grants Pass | OR | 97526 | |
| 7140367 | HUNTER, BRADLEY JAY | Address on file | | | | | | |
| 7294738 | Hunter, Charles | Address on file | | | | | | |
| 7290219 | Hunter, Eleanor | 39 Pebblewood Pines | | | Chico | CA | 95926 | |
| 7286612 | Hunter, James | Address on file | | | | | | |
| 7460020 | Hunter, James | Address on file | | | | | | |
| 7311626 | Hunter, John | Address on file | | | | | | |
| 7251793 | Hunter, Johnna | PO Box 2284 | | | Paradise | CA | 95967 | |
| 7324901 | Hunter, Michelle | Address on file | | | | | | |
| 7247274 | Hunter, Rosalie | Address on file | | | | | | |
| 7144784 | HUNTLEY, DONNA LEE | Address on file | | | | | | |
| 7258225 | Huntley, Kim | Address on file | | | | | | |
| 7252833 | Huntley, Shirley | Address on file | | | | | | |
| 7266152 | Hurd, Jennifer | Address on file | | | | | | |
| 7258323 | Hurd, Jerick | Address on file | | | | | | |
| 7242127 | Hurst, Beverly | Address on file | | | | | | |
| 7235765 | Hurst, Donovan | Address on file | | | | | | |
| 7247079 | Hurst, Jonathan | 43070 Maidstone Ct | | | Temecula | CA | 92592 | |
| 7307566 | Hurtado, Jamilia | Address on file | | | | | | |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | 240 6th Avenue | | | Corning | CA | 96021 | |
| 7268714 | Huspeck, Michael | Address on file | | | | | | |
| 7164822 | HUSS, MICHEAL R | 2171 Mulberry St | | | Chico | CA | 95928 | |
| 7240346 | Hutchins, Stephen | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7481032 | Hutchinson, Brian David | Address on file | | | | | | |
| 7480042 | Hutchinson, Sadie May | Address on file | | | | | | |
| 7244692 | Huth, Michael | Address on file | | | | | | |
| 7241052 | Hutton, Savanna Rose | Address on file | | | | | | |
| 7287475 | Hutton, Walter | Address on file | | | | | | |
| 7140977 | HUYNH, JENNY TUYEN | Address on file | | | | | | |
| 7140977 | HUYNH, JENNY TUYEN | Address on file | | | | | | |
| 7163320 | HUYNH, JOHN LAM | 10400 Oklahoma Avenue, | | | Chatsworth | CA | 91311 | |
| 7484631 | Hyung W. An | Address on file | | | | | | |
| 7481292 | Hyung W. An M.D. INC (Corporate Representative: Hyung W. An) | PO Box 4033 | | | Paradise | CA | 95967 | |
| 7258044 | I. G., a minor child (Jake Guild, Parents) | Address on file | | | | | | |
| 7249731 | I.A., a minor child (John Muravez, Parent) | Address on file | | | | | | |
| 7251207 | I.C., a minor child (Anthony Curtiss, parent) | Address on file | | | | | | |
| 7320661 | I.C.R. a minor child (Jessica Eddy, parent) | Address on file | | | | | | |
| 7473495 | I.D. a minor child (Ruth Rees, parent) | Address on file | | | | | | |
| 7262802 | I.D., a minor child (Jessica Distefano, parent) | Address on file | | | | | | |
| 7258553 | I.F., a minor child (Kathleen Layman, parent) | PO Box 138 | | | Stirling City | CA | 95978 | |
| 7305531 | I.F., a minor child (Tammy Fashing, parent) | Address on file | | | | | | |
| 7264494 | I.G., a minor child (Miguel Gallardo, parent) | Address on file | | | | | | |
| 7253579 | I.H., a minor child (Shannon Hill, parent) | Address on file | | | | | | |
| 7269573 | I.K. a minor (Sarah Khalil, parent) | Address on file | | | | | | |
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | 4926 Malibu Drive | | | Paradise | CA | 95969 | |
| 7235383 | I.S., a minor child (Martha Sapien, parent) | Address on file | | | | | | |
| 7280438 | I.S.K a minor child (Angela Hailar, Parent) | Address on file | | | | | | |
| 7275908 | I.T., minor child (Kristee Theeler, parent) | Address on file | | | | | | |
| 7258527 | I.V., a minor child (Don Varnell, parent) | Address on file | | | | | | |
| 7158796 | IANNACONE, AMANDA | C/O 2618 Forestview Dr | | | Oroville | CA | 95966 | |
| 7158795 | IANNACONE, LAURA | C/O 2618 Forestview Dr | | | Oroville | CA | 95966 | |
| 7262752 | Iavarone, John | Address on file | | | | | | |
| 7159140 | IBRAHAM, HODA DEEDEE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | Chico | CA | 95973 | |
| 7255012 | Ihle, Dawn | Address on file | | | | | | |
| 7282895 | Ihle, James | Address on file | | | | | | |
| 7159094 | Ikeda Family Living Trust, Dated May 5th 2004, C/O Clyde and Lisa Ikeda, Trustees | 260 San Anselmo Avenue | | | San Fransico | CA | 94127 | |
| 7158231 | IKEDA, CLYDE | 260 San Anselmo Avenue | | | San Fransico | CA | 94127 | |
| 7464350 | Ikeda, Clyde | Address on file | | | | | | |
| 7158234 | IKEDA, LISA | 260 San Anselmo Avenue | | | San Fransico | CA | 94127 | |
| 7464491 | Ikeda, Lisa | Address on file | | | | | | |
| 7272037 | Ilharreguy, Monic Deborah Ray | 880 Northbutte St. | | | Willows | CA | 95988 | |
| 7249010 | Imbrie, Ann Marie | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7254628 | Imbro, Raymond | Address on file | | | | | | |
| 7164547 | Immediate Care Medical Center, Inc., | 3078 Jackson Ranch Road | | | Butte Valley | CA | 95965 | |
| 7297612 | Ingersoll Development Enterprises, LLC | PO Box 480 | | | Biggs | CA | 95917 | |
| 7319022 | Ingersoll Timber Enterprises, LLC | Address on file | | | | | | |
| 7239683 | Ingram, Lloyd | Address on file | | | | | | |
| 7235671 | Insular, David | Address on file | | | | | | |
| 7296480 | Integrity Auto & Truck, LLC. | 1030 Green Tree Ct | | | Paradise | CA | 95969 | |
| 7230079 | Irby, Richard | Address on file | | | | | | |
| 7235952 | Irby, Virginia S. | Address on file | | | | | | |
| 7313835 | Irene Desmond, as Successor Trustee of the Thelma Desmond Living Trust | Address on file | | | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | | | |
| 7469462 | Irvine, Ann | Address on file | | | | | | |
| 7165151 | IRVINE, JAMES | 201 Mesquite Avenue | | | Ridgecrest | CA | 93555 | |
| 7258480 | Isabel Fierro, Trustee of the Thomas L. and Isabel V. Fierro 1994 Trust dated March 23, 1994 | Address on file | | | | | | |
| 7175104 | Isabella Boston (minor) | Address on file | | | | | | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | | | |
| 7316152 | Isham, Deborah | Address on file | | | | | | |
| 7276801 | Isham, Kimberly M. | Address on file | | | | | | |
| 7276801 | Isham, Kimberly M. | Address on file | | | | | | |
| 7175001 | Isla Hunt (minor) | Address on file | | | | | | |
| 7175222 | Israel Mata | Address on file | | | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | Address on file | | | | | | |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | Address on file | | | | | | |
| 7189399 | J. L., a minor child (Catrina Balance, Guardian) | Address on file | | | | | | |
| 7257000 | J.A., a minor (Roberto Sanchez Quintana, parent) | Address on file | | | | | | |
| 7198499 | J.A., a minor child (Alyssa Marcellino, parent) | Address on file | | | | | | |
| 7251475 | J.A., a minor child (Jacob Acord, parent) | 9 Iron Springs | | | Irvine | CA | 92602 | |
| 7465355 | J.A., a minor Child (J'Anna Alstad, parent) | Address on file | | | | | | |
| 7294793 | J.A., a minor child (Jennifer Aloisi, parent) | Address on file | | | | | | |
| 7282054 | J.A., a minor child (Karinne Alarcon, parent) | Address on file | | | | | | |
| 7169577 | J.A., a minor child (Samantha Garber, Parent) | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7189432 | J.A.C., a minor child (Arturo Cesena, parent) | Address on file | | | | | | |
| 7307977 | J.A.F., a minor child (James Fairchild, parent) | Address on file | | | | | | |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7186153 | J.A.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | |
| 7301533 | J.A.S. a minor child (Michael and Zeatra Saylors, parents) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7184947 | J.A.V.(1), a minor child (Jesse Martinez, parent) | 241 Belle Mill Road Unit 16 | | | Red Bluff | CA | 96080 | |
| 7184945 | J.A.V.(2), a minor child (Jesse Martinez, parent) | 241 Belle Mill Road Unit 16 | | | Red Bluff | CA | 96080 | |
| 7184946 | J.A.V.(3), a minor child (Jesse Martinez, parent) | 241 Belle Mill Road Unit 16 | | | Red Bluff | CA | 96080 | |
| 7184944 | J.A.V.(4), a minor child (Jesse Martinez, parent) | 241 Belle Mill Road Unit 16 | | | Red Bluff | CA | 96080 | |
| 7184942 | J.A.V.(5), a minor child (Jesse Martinez, parent) | Address on file | | | | | | |
| 7184941 | J.A.V.(6), a minor child (Jesse Martinez, parent) | Address on file | | | | | | |
| 7184943 | J.A.V.(7), a minor child (Jesse Martinez, parent) | 241 Belle Mill Road Unit 16 | | | Red Bluff | CA | 96080 | |
| 7266427 | J.B., a minor (Netta Berkenstock, parent) | Address on file | | | | | | |
| 7258369 | J.B., a minor child (Andrew Boone, parent) | Address on file | | | | | | |
| 7250303 | J.B., a minor child (Matthew Bitker, parent) | Address on file | | | | | | |
| 7285712 | J.B., A Minor Child (Monica Foutz, Mother) | Address on file | | | | | | |
| 7307469 | J.B., a minor child (Myria Casada, Parent) | Address on file | | | | | | |
| 7268225 | J.B., a minor child (Peter Brocklesby parent) | Address on file | | | | | | |
| 7244982 | J.B., a minor child (Sean Beckett, parent) | Address on file | | | | | | |
| 7244982 | J.B., a minor child (Sean Beckett, parent) | Address on file | | | | | | |
| 7286989 | J.B., a minor child (Shyenne Baker, parent) | Address on file | | | | | | |
| 7276517 | J.C II., a minor child (Jamie Marie Jordan-Victorino, parent) | Address on file | | | | | | |
| 7257229 | J.C., a minor child (Alan Chavis, parent) | Address on file | | | | | | |
| 7231182 | J.C., a minor child (Amy Morris, Parent) | 6127 Showdown Circle | | | Magalia | CA | 95954 | |
| 7276698 | J.C., a minor child (Benjamin Cluff, parent) | Address on file | | | | | | |
| 7275057 | J.C., a minor child (Elijah Canales, parent) | Address on file | | | | | | |
| 7310152 | J.C., a minor child (Kyle Colvard, parent) | Address on file | | | | | | |
| 7262006 | J.C., a minor child (Tamika Jones, parent) | Address on file | | | | | | |
| 7293490 | J.D a minor child (Shalease Sheppard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7184900 | J.D., a minor child (Steven Darby, parent) | Address on file | | | | | | |
| 7281315 | J.D., a minor child (Joshua Dodson, parent) | Address on file | | | | | | |
| 7247442 | J.D., a minor child (Ashley Holt, parent) | Address on file | | | | | | |
| 7460102 | J.D., a minor child (Joseph Duncan, parent) | Address on file | | | | | | |
| 7310032 | J.D., a minor child, (Kristina Doris, parent) | Address on file | | | | | | |
| 7270601 | J.E., a minor child (James Elfers, parent) | Address on file | | | | | | |
| 7256786 | J.F., a minor child (Erin Frye, parent) | Address on file | | | | | | |
| 7246301 | J.F., a minor child (Janyce Cardenas, parent) | Address on file | | | | | | |
| 7279067 | J.F., a minor child (Shandra Frame, parent) | Address on file | | | | | | |
| 7254024 | J.G., a minor child (Eric Groschel, parent) | Address on file | | | | | | |
| 7254024 | J.G., a minor child (Eric Groschel, parent) | Address on file | | | | | | |
| 7459782 | J.G., a minor child (Eric Groschel, parent) | Address on file | | | | | | |
| 7270783 | J.G., a minor child (Jason Gambill, parent) | Address on file | | | | | | |
| 7260508 | J.G., a minor child (Miguel Gallardo, parent) | Address on file | | | | | | |
| 7169576 | J.G., a minor child (Samantha Garber, Parent) | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7248634 | J.G., a minor child (Samantha Scheall, parent) | Address on file | | | | | | |
| 7307434 | J.G., a minor child (Tison Gray, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7307434 | J.G., a minor child (Tison Gray, parent) | Address on file | | | | | | |
| 7261745 | J.G., a minor child (Travis Grosse, parent) | Address on file | | | | | | |
| 7275703 | J.H. a minor child(Sean Hogan, parent) | Address on file | | | | | | |
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7260318 | J.H., a minor child ( Jennifer Hurd, parent) | Address on file | | | | | | |
| 7251465 | J.H., a minor child (Adam Hardgrave, parent) | Address on file | | | | | | |
| 7252193 | J.H., a minor child (Bethany Piper, Parent) | Address on file | | | | | | |
| 7250681 | J.H., a minor child (Jason Hastain, parent) | Address on file | | | | | | |
| 7280880 | J.H., a minor child (Jason Hopkins, parent) | 3371 State Hwy 193, | | | Lincoln | CA | 95648 | |
| 7250027 | J.H., a minor child, (Mandy Hinz and Matthew Hinz, parents) | Address on file | | | | | | |
| 7255418 | J.H., a minor child, (Nicole Hayes, Parent) | Address on file | | | | | | |
| 7295026 | J.H.,a minor child ( Jason Hopkins, parent) | Address on file | | | | | | |
| 7249770 | J.J., a minor child (Jenny Ryan, parent) | Address on file | | | | | | |
| 7311857 | J.J., a minor child (Shawn Jordan, parent) | Address on file | | | | | | |
| 7313652 | J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | Address on file | | | | | | |
| 7261543 | J.K., a minor child (Dakota Kurts, parent) | Address on file | | | | | | |
| 7234694 | J.K., a minor child (Jason King, parent) | P.O. Box 492105 | | | Redding | CA | 96049 | |
| 7248428 | J.K., a minor child (Kyle Kramer, parent) | Address on file | | | | | | |
| 7250183 | J.K., a minor child (Scot Kim, parent) | Address on file | | | | | | |
| 7250769 | J.K., a minor child(Samuel Knowles, parent) | Address on file | | | | | | |
| 7315091 | J.L. a minor child (Herley Luke, parent) | Address on file | | | | | | |
| 7251592 | J.L., a minor child (Danielle Larsson, parent) | Address on file | | | | | | |
| 7234187 | J.L., a minor child (Jason Leeper, parent) | 2567 Elgin St. | | | Oroville | CA | 95966 | |
| 7304595 | J.L., a minor child (Jessica Samson, parent) | Address on file | | | | | | |
| 7246602 | J.L., a minor child (Juan Lopez, Parent) | Address on file | | | | | | |
| 7252910 | J.L., a minor child (Juan Lopez, parent) | Address on file | | | | | | |
| 7169609 | J.L.W., a minor child (Linnie Wallin, Parent) | 1 Palomar Lane | | | Chico | CA | 95928 | |
| 7300336 | J.M., a minor child (David Moser, parent) | Address on file | | | | | | |
| 7236091 | J.M., a minor child (Sebastian Murphy, parent) | Address on file | | | | | | |
| 7255014 | J.M., a minor child (Stanley Miller, parent) | Address on file | | | | | | |
| 7189431 | J.M.C., a minor child (Arturo Cesena, parent) | Address on file | | | | | | |
| 7240028 | J.M.F., a minor child (James Anderson, parent) | Address on file | | | | | | |
| 7169608 | J.M.W., a minor child (Linnie Wallin, Parent) | 1 Palomar Lane | | | Chico | CA | 95928 | |
| 7291739 | J.N., a minor child (Jenna Nunley, parent) | Address on file | | | | | | |
| 7459570 | J.O., a minor child (Amanda Oakley,parent) | Address on file | | | | | | |
| 7278071 | J.P. a minor child (Anita Pezzi, mother) | Address on file | | | | | | |
| 7317432 | J.P. a minor child (Mindy Lunsford, mother) | Address on file | | | | | | |
| 7239843 | J.P. a minor child (Stephanie Blakely, parent) | Address on file | | | | | | |
| 7322240 | J.P. a minor child (Walt Pennington, father) | Address on file | | | | | | |
| 7258978 | J.P., a minor child (Alisha Putney, parent) | Address on file | | | | | | |
| 7262242 | J.P., a minor child (Derek Pierman, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7319323 | J.P., a minor child (Megann Pitts, parent) | Address on file | | | | | | |
| 7264898 | J.P., a minor child (Nicholas Peters, parent) | Address on file | | | | | | |
| 7281230 | J.P., a minor child (Polly Pescio, parent) | 1565 Las Amigas Rd | | | Napa | CA | 94559 | |
| 7264051 | J.P., a minor child (Robert Peters, parent) | 1254 Severns Ln | | | Paradise | CA | 95969 | |
| 7264051 | J.P., a minor child (Robert Peters, parent) | 1254 Severns Ln | | | Paradise | CA | 95969 | |
| 7184963 | J.P., a minor child (Steven Perrot, parent) | PO Box 916 | | | Chico | CA | 95926 | |
| 7243164 | J.P., a minor child, (Brittany Payne, parent) | Address on file | | | | | | |
| 7321774 | J.R. a minor child (Ragna Ruffner, parent) | Address on file | | | | | | |
| 7294713 | J.R., a minor child (Aindrea Romer, parent) | Address on file | | | | | | |
| 7274661 | J.R., a minor child (James Ralston, parent) | Address on file | | | | | | |
| 7252014 | J.R., a minor child (Michael Ryan, Parent) | Address on file | | | | | | |
| 7252415 | J.R., a minor child (Sydney Zimmerman, parent) | Address on file | | | | | | |
| 7257666 | J.S., a minor child (Eugene Snell, parent) | Address on file | | | | | | |
| 7257666 | J.S., a minor child (Eugene Snell, parent) | Address on file | | | | | | |
| 7257491 | J.S., a minor child (Fern Scovill-Henderson, parent) | Address on file | | | | | | |
| 7261406 | J.S., a minor child (John Edwards, grandfather) | Address on file | | | | | | |
| 7461108 | J.S., a minor child (Joseph Duncan, parent) | Address on file | | | | | | |
| 7262812 | J.S., a minor child (Joshue David Smario, parent) | Address on file | | | | | | |
| 7277941 | J.S., a minor child (Nichola Schmitz, parent) | Address on file | | | | | | |
| 7294045 | J.S., a minor child (Ricardo Saavedara, parent) | Address on file | | | | | | |
| 7186592 | J.S.C., a minor child (Jennifer Tipton, Parent) | Address on file | | | | | | |
| 7287601 | J.S.S. a minor child (Michael and Zeatra Saylors, parents) | Address on file | | | | | | |
| 7270372 | J.T. a minor child (Thomas Tinsley, father) | Address on file | | | | | | |
| 7318157 | J.V., a minor child (Andrew Vasquez, parent) | Address on file | | | | | | |
| 7277253 | J.V., a minor child (Jordan Victorino, parent) | Address on file | | | | | | |
| 7247135 | J.W., a minor child (Hailey Wheeler, parent) | Address on file | | | | | | |
| 7248869 | J.W., a minor child (John Z. White, parent) | Address on file | | | | | | |
| 7257126 | J.W., a minor child (Ryan Wright, parent) | Address on file | | | | | | |
| 7271793 | J.W.R., a minor child (Jessica Eddy, Parent) | Address on file | | | | | | |
| 7323751 | J.Z., a minor child (Julie Morse, parent) | Address on file | | | | | | |
| 7250332 | J.Z., a minor child (Julie Zabel, guardian) | Address on file | | | | | | |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7166109 | JAARSMA, GAYLE ANN | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7166108 | JAARSMA, STEVEN L | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7175301 | Jace  J. Martinez (minor) | Address on file | | | | | | |
| 7165759 | Jack and Marjory Tone Revocable Trust Dated March 2, 2001, c/o Gerard Hammer and Nancy Kathleen Hamm | 9649 Jacktone Road | | | Stockton | CA | 95215 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7250628 | Jack Eva and Janet Eva, Trustees of The Eva 2005 Trust under Declaration of Trust dated Oct. 3,2005 | Address on file | | | | | | |
| 7460689 | Jack L. Cantley, Trustee of the Cantley Revocable Inter Vivos Trust initially created on 4/22/1993 | Address on file | | | | | | |
| 7170655 | Jack Wright Advertising Inc. | 222 Angela Drive | | | Santa Rosa | CA | 95403 | |
| 7158747 | Jackson Stieb | 1521 Golden Birch Pl. | | | Chico | CA | 96928 | |
| 4999756 | Jackson, Blair | 11600 Wolden Road | | | Mokelumne Hill | CA | 94245 | |
| 7307493 | Jackson, Donald | Address on file | | | | | | |
| 7302851 | Jackson, Janet | Address on file | | | | | | |
| 7285685 | Jackson, Leslie | 8 Knotts Glen Court | | | Chico | CA | 95926 | |
| 7288232 | Jackson, Michelle | Address on file | | | | | | |
| 7302477 | Jackson, Nibretye | Address on file | | | | | | |
| 7272233 | Jackson, Ronald | Address on file | | | | | | |
| 7175243 | Jacob  C. Nolen | Address on file | | | | | | |
| 7175145 | Jacob R Smith | Address on file | | | | | | |
| 7256639 | Jacob, Antoni | Address on file | | | | | | |
| 7248215 | Jacob, Rose | Address on file | | | | | | |
| 7301842 | Jacobs, Donna | 1692 Mangrove Avenue #364 | | | Chico | CA | 95926 | |
| 7291802 | Jacobs, Ethan | Address on file | | | | | | |
| 7243955 | Jacobs, Margot | Address on file | | | | | | |
| 7268559 | Jacqueline Andujar dba Mind, Body & Soul | PO Box 1094 | | | Oroville | CA | 95965 | |
| 7174836 | Jacqueline L. McCrossin | Address on file | | | | | | |
| 7294698 | Jacqueline R. Owens, as Trustee of the Kaye & Jacqueline Owens Revocable Trust dated 4/25/2014 | Address on file | | | | | | |
| 7255656 | Jadallah, Charles | Address on file | | | | | | |
| 7175189 | Jaden L. Molina (minor) | Address on file | | | | | | |
| 7269334 | Jagger, John | Address on file | | | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | | | |
| 7315490 | Jaks, Benjamin | Address on file | | | | | | |
| 7261286 | Jamel, Louise | Address on file | | | | | | |
| 7175212 | James A. Graham | Address on file | | | | | | |
| 7482966 | James and Wendy Rickards Family Trust of 2012 (Trustee: Wendy L. Rickards) | Address on file | | | | | | |
| 7174904 | James Bonini | Address on file | | | | | | |
| 7265965 | James D. Bruffett, as trustee of the Bruffett Family Trust | Address on file | | | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | | | |
| 7322242 | James E. Muto and Robin P. Muto, Trustees of the James E. Muto Revocable Living Trust dated March 12, 2015 | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7298949 | James Elfers dba Lake Oroville Marine Survey | 14583 Carnegie Rd | | | Magalia | CA | 95954 | |
| 7460500 | James F. Elfers, Trustee of the Dos Hijos Living Trust Dated January 27, 2014 | Address on file | | | | | | |
| 7301096 | James Fred Daugherty and Cheryl J. Wellman, Co-Trustees of the Bypass Trust of the Daugherty Family Trust dated November 13, 1998 | Address on file | | | | | | |
| 7466047 | James Fred Daugherty, Trustee of the James F. Daugherty and Susan D Daugherty 2004 Revocable Trust | Address on file | | | | | | |
| 7480499 | James G. Dippel and Patrice A. Dippel, Trustees of the Dippel Family Trust dated July 23, 1991 | Address on file | | | | | | |
| 7459083 | James H. Scott, as Trustee of the James H. Scott Revocable Inter Vivos Trust dtd 9/7/2001 | Address on file | | | | | | |
| 7175091 | James Hauenstein | Address on file | | | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Address on file | | | | | | |
| 7294828 | James L. Flanegin and Gail C. Flanegin , Trustees of the Flanegin Living Trust dated May 5, 2017 | Address on file | | | | | | |
| 7174016 | JAMES L. GORE REVOCABLE LIVING TRUST, C/O JAMES GORE, TRUSTEE | 3078 Snowbird Dr | | | Chico | CA | 95973 | |
| 7483689 | James L. Lewis, Trustee of the Living Trust of James L. Lewis, dtd 6/9/2004 | Address on file | | | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | | | |
| 7175386 | James M. Massie | Address on file | | | | | | |
| 7174835 | James M. McCrossin | Address on file | | | | | | |
| 7484036 | James Michael Trevey and Mary Anne Trevey, Trustees of the Trevey Family Trust dated April 1, 2008. | Address on file | | | | | | |
| 7264444 | James Nicholson and Katherine Allison Stewart Nicholson, Co-Trustees of Nicholson Revocable Trust u/a/d 11/2/2017 | Address on file | | | | | | |
| 7249351 | James Ralston and Gennevieve Ralston, Trustees of the Ralston Living Trust dated February 6, 2009 | Address on file | | | | | | |
| 7175824 | James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | Address on file | | | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | | | |
| 7484489 | James S. Rickards | Address on file | | | | | | |
| 7252631 | James Tramel and Lavonne Tramel as Trustees of The Tramel Living Trust, U/A dated September 8, 2015 | Address on file | | | | | | |
| 7263922 | James Tyrrell Flood and Bonnie Carolyn Flood, Co-Trustees of the Flood Inter Vivos Trust dated February 12, 1988 | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7271506 | James W. Peck and Carolyn H. Peck, as Trustees of the James W. Peck and Carolyn H. Peck 2003 Revocable Trust, a Revocable Trust created under the Declaration of Trust executed July 1, 2003 | Address on file | | | | | | |
| 7257986 | James Walker and Allyson Walker as Trustee of The James W. Walker and Allyson Walker Revocable Trust Dated June 3, 1990 | Address on file | | | | | | |
| 7288285 | James, Arlene | Address on file | | | | | | |
| 7261943 | James, Greg | Address on file | | | | | | |
| 7277841 | James, Janice | Address on file | | | | | | |
| 7266797 | James, Janne | Address on file | | | | | | |
| 7275686 | James, Jeffrey | PO Box 1177 | | | Colfax | CA | 95713 | |
| 7267247 | James, Joella | Address on file | | | | | | |
| 7299685 | James, Michael | P.O. Box 1437 | | | Glen Ellen | CA | 95442 | |
| 7299685 | James, Michael | PO Box 1151 | | | Chester | CA | 96020 | |
| 7248063 | James, Michelle Winslett | 1727 Kenwood St | | | Sacramento | CA | 95815 | |
| 7272153 | James, Tim | Address on file | | | | | | |
| 7158945 | JAMES, TRACY | 2301 Cabodi Ct | | | Fair Oaks | CA | 95628 | |
| 7175318 | Jamie  J. Truby | Address on file | | | | | | |
| 7273769 | Jamieson, Lenora | Address on file | | | | | | |
| 7243297 | Jamieson, Rochelle | Address on file | | | | | | |
| 7305767 | Jamilia Hurtado, Trustee of the Jamilia Hurtado 2006 Trust dated January 31, 2006 | Address on file | | | | | | |
| 7483535 | Jan Cayot, Trustee of the Cayot Family Revocable Trust of February 5, 1999 | Address on file | | | | | | |
| 7175115 | Jan E. Talley | Address on file | | | | | | |
| 7283779 | Jane Mattier-Kane of the Jane Mattier-Kane 2015 Trust dated December 11, 2015 | Address on file | | | | | | |
| 7175632 | Janelle J.  Bolin | Address on file | | | | | | |
| 7258915 | Janet A. Hardy, Julie Sandusky and Cynthia Courtright, Trustees of the Gerald & Janet Family Living Trust | Address on file | | | | | | |
| 7258915 | Janet A. Hardy, Julie Sandusky and Cynthia Courtright, Trustees of the Gerald & Janet Family Living Trust | Address on file | | | | | | |
| 7175248 | Janice L Brusie | Address on file | | | | | | |
| 7161733 | Janis L Vaughn 1997 Trust, Dated January 27, 1997, C/O Janis Nelson, Trustee | 3588 Kelsey Knolls | | | Santa Rosa | CA | 95403 | |
| 7175231 | Janis L. Zablockis | Address on file | | | | | | |
| 7239539 | Janis McArdle, Trustee of the Janis L. McArdle Revocable Inter Vivos Trust initially created on February 22, 2002 | Address on file | | | | | | |
| 7158732 | January McHenry | 6344 Columbine | | | Magalia | CA | 95954 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7304456 | Jared Derrick dba J.D. Plumbing | Address on file | | | | | | |
| 7269503 | Jaross, Lisa | Address on file | | | | | | |
| 7264985 | Jarratt, Richard | Address on file | | | | | | |
| 7241409 | Jarred, Derrick | Address on file | | | | | | |
| 7260225 | Jarred, Patricia | Address on file | | | | | | |
| 7290339 | Jarvis | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7316496 | Jarvis, Leticia | Address on file | | | | | | |
| 7311600 | Jarvis, William E. | Address on file | | | | | | |
| 7311600 | Jarvis, William E. | Address on file | | | | | | |
| 7161570 | Jason K and Gretta L. Reyda Living Trust, Dated June 10, 2013, C/O Jason and Gretta Reyda, Trustees | 8911 Clothier Lane | | | Cotati | CA | 94931 | |
| 7186620 | Jason Vance M.D., Inc. | 277 Cohasset Road | | | Chico | CA | 95926 | |
| 7186620 | Jason Vance M.D., Inc. | 6481 Apple Creek Drive | | | Paradise | CA | 95969 | |
| 7175068 | Jason Wagner | Address on file | | | | | | |
| 7258077 | Jauregui, Jaime | Address on file | | | | | | |
| 7269967 | Javid-Morales, Teresa | Address on file | | | | | | |
| 7175595 | Jaxon  S. Manley (minor) | Address on file | | | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | | | |
| 7175005 | Jay K. Patel | Address on file | | | | | | |
| 7261466 | Jay S. Goodrich and Lynn K. Goodrich, Co-Trustees of the Jay and Lynn Goodrich Living Trust Under Agreement Dated July 17, 2001 | Address on file | | | | | | |
| 7158739 | Jayeleen Radke | 5731 Reed Lane | | | Paradise | CA | 94969 | |
| 7161652 | JBF 2 Food, Inc. | 5300 Los Altos Pkwy, #148 | | | Sparks | NV | 89436 | |
| 7206025 | JC SHAVER 2005 LIVING TRUST | Address on file | | | | | | |
| 7206025 | JC SHAVER 2005 LIVING TRUST | Address on file | | | | | | |
| 7294805 | Jeanine Cartwright dba Fantasy Impressions in Glass | 6520 Imperial Way | | | Magalia | CA | 95954 | |
| 7325403 | Jeff Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | Address on file | | | | | | |
| 7316366 | Jefferey D. Schlicht and Cindi L. Schlicht, Trustees of the Jefferey and Cindi Schlicht Revocable Trust UAD 4/21/2011 | Address on file | | | | | | |
| 7234066 | Jeffrey Granger, Trustee of the Jeffrey E. Granger Revocable Trust dated December 28, 2018 | Address on file | | | | | | |
| 7161735 | Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | 1503 Noe Street | | | San Fransico | CA | 94131 | |
| 7161735 | Jeffrey S. Morgan Living Trust, Jeffrey S. Morgan Trustee Dated August 29, 2007 | 1505 Noe St | | | San Francisco | CA | 94131 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 129 of 287

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7460108 | Jeffry N. Siler and Diana D. Siler, Co-Trustees of the Jeffry and Diana Siler Family Trust, U/A dated June 3, 2019 | Address on file | | | | | | |
| 7257227 | Jellema, Emilie | Address on file | | | | | | |
| 7289079 | Jellison, Sarah | Address on file | | | | | | |
| 7175343 | Jenise D.  Rua | Address on file | | | | | | |
| 7270062 | Jenkins II, John | Address on file | | | | | | |
| 7159232 | JENKINS, BERT | PO Box 492051 | | | Redding | CA | 96049 | |
| 7297969 | Jenkins, Brendan | Address on file | | | | | | |
| 7298738 | Jenkins, Constance | Address on file | | | | | | |
| 7242563 | Jenkins, Montana | Address on file | | | | | | |
| 7260034 | Jenkins, Naoko | Address on file | | | | | | |
| 7329516 | Jenkins, Steven | Address on file | | | | | | |
| 7253252 | Jenkins, Tanya | Address on file | | | | | | |
| 7249373 | Jenkins, Tiffany | Address on file | | | | | | |
| 7249292 | Jenks, Frank | Address on file | | | | | | |
| 7174893 | Jenna Deborah Brockman (minor) | Address on file | | | | | | |
| 7158711 | Jennifer Dew | PO BOX 146 | | | Corning | CA | 96021 | |
| 7322903 | Jennifer Funkhouser, Trustee of the Funkhouser Revocable Trust Agreement | Address on file | | | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | | | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | | | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | | | |
| 7322940 | Jennifer Wickberg Executor of Fugh Survivors Trust Inter Vivo | Address on file | | | | | | |
| 7238624 | Jennings, Brandon | Address on file | | | | | | |
| 7236117 | Jennings, Rebecca | Address on file | | | | | | |
| 7258747 | Jensen, Jill | Address on file | | | | | | |
| 7244261 | Jensen, Rusty | Address on file | | | | | | |
| 7246203 | Jerald Scott Osborn and Denise Rae Osborn, Co-Trustees of the Osborn Family Trust dated May 15, 2012 | Address on file | | | | | | |
| 7174878 | Jeremiah D. Anderson-Hilliard (minor) | Address on file | | | | | | |
| 7174877 | Jeremy Anderson-Hilliard | Address on file | | | | | | |
| 7175026 | Jeremy Blumlein (minor) | Address on file | | | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | | | |
| 7174998 | Jeri L. Wolt | Address on file | | | | | | |
| 7322736 | Jerome M. Balasek Jr., Surviving Trustee of the Balasek Revocable Inter Vivos Trust initially created September 17, 1991 | Address on file | | | | | | |
| 7158735 | Jeromia Mullin | PO Box 712 | | | Berry Creek | CA | 95916 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158235 | JERONIMO, LUCIA FATIMA | 2030 Main Street Unit 1 | | | Santa Clara | CA | 95050 | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | | | |
| 7242557 | Jessen, David | Address on file | | | | | | |
| 7241001 | Jessen, Katrina | Address on file | | | | | | |
| 7249262 | Jessen, Teresa | Address on file | | | | | | |
| 7175534 | Jessica A.  Keefer | Address on file | | | | | | |
| 7175380 | Jessica Knopper | Address on file | | | | | | |
| 7485079 | Jessica L. Crippen | Address on file | | | | | | |
| 7460196 | Jessica M. Bruce, Trustee of The Jessica M. Bruce Living Trust | Address on file | | | | | | |
| 7158749 | Jessica Marie Ulrich | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7174953 | Jessica R. Tamayo | Address on file | | | | | | |
| 7300584 | Jester, Rachel | Address on file | | | | | | |
| 7269734 | Jeter, George Michael | Address on file | | | | | | |
| 7267903 | Jeter, Mary | Address on file | | | | | | |
| 7458965 | Jewell Wickstrom dba Jewell's Hair & Nails | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7484547 | Jill Lynn Abbiati, Successor Trustee of the Abbiati Eagle Family Trust | Address on file | | | | | | |
| 7237722 | Jim K. Lightbody and Wendy S. Lightbody, Trustees of The Jim K. Lightbody and Wendy S. Lightbody Living Trust dated June 12, 2009 | Address on file | | | | | | |
| 7158931 | JIMENEZ, GRISELDA | 1080 E. Cassen Ave, #85 | | | Chico | CA | 95973 | |
| 7169084 | JIMENEZ, JOSE | 1080 E. Cassen Ave, #85 | | | Chico | CA | 95973 | |
| 7319554 | Jimenez, Jose | Address on file | | | | | | |
| 7460562 | Jimenez, Jose | Address on file | | | | | | |
| 7463240 | Jims Towing Inc. | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7175384 | Jitka Zenklova | Address on file | | | | | | |
| 7262491 | JL., a minor child (Stephanie Brown, parent) | Address on file | | | | | | |
| 7465401 | JLM Techinical, Inc. | PO Box 8352 | | | Chico | CA | 95927 | |
| 7260007 | JLM Technical Corporation | Address on file | | | | | | |
| 7287070 | JMP Investments, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7175669 | Joan  Y.  Isom | Address on file | | | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald  G.  Rogers) | Address on file | | | | | | |
| 7247886 | Joan Nilsen Walters, Trustee under The John Howard Walters Family Trust under the John Howard Walters and Joan Nilsen Walter Trust, under Trust Agreement dated June 16, 1981 | Address on file | | | | | | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7281562 | Joan Walker, Trustee of the Walker Family Trust dated April 16, 2013 | Address on file | | | | | | |
| 7269277 | Joanne and Henry D'Orazi, Trustees of the Joanne Nancy D'Orazi and Henry Rick D'Orazi Revocable Trust dated 8/29/2011 | Address on file | | | | | | |
| 7459545 | Joanne E. Alvis, Trustee of the Joanne E. Alvis Trust, U/A dated May 12, 2009. | Address on file | | | | | | |
| 7170305 | Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | Address on file | | | | | | |
| 7260434 | Jodie Woods (aka Jodie Ann Vandekieft) | Address on file | | | | | | |
| 7287028 | Joel A. Schmid and Sara B. Schmid, Trustees of the Joel and Sara Schmid Family Trust dated June 4, 2010 | Address on file | | | | | | |
| 7465357 | Joel Duane Houchin Trustee of the Joel Duane Houchin Revocable Trust, dated November 14, 2019 | Address on file | | | | | | |
| 7318531 | Joel F. Arthur and Carol J. Arthur, as co-Trustees of the Joel and Carol Arthur Family Trust, U/A dated April 10, 2017 | Address on file | | | | | | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | | | |
| 7175300 | Joel R. Guthrie | Address on file | | | | | | |
| 7145825 | JOHAL, TEJI | Address on file | | | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | | | |
| 7236113 | Johannes, Jane | Address on file | | | | | | |
| 7175600 | John  D.  Schwarz SR | Address on file | | | | | | |
| 7175502 | John  F.  McDermott, Jr. | Address on file | | | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | | | |
| 7308958 | John & Leeann Sutherland | John Leean Sutherland | 647 Lasuen St | | Sonoma | CA | 94133 | |
| 7175624 | John A.  Burrone | Address on file | | | | | | |
| 7484327 | John A. Carter | Address on file | | | | | | |
| 7238439 | John A. Eads and Lynn E. Eads, Trustees of the Eads Family Trust Agreement dated August 11, 2009 | Address on file | | | | | | |
| 7321759 | John A. Marchi, Trustee of the Marchi Family Trust dated June 21, 2006 | Address on file | | | | | | |
| 7144900 | JOHN AND JAYETTE WILLIAMS FAMILY TRUST | Address on file | | | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John  Wulff) | Address on file | | | | | | |
| 7164833 | JOHN CHIPS | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7145842 | John Demiege Trust | Address on file | | | | | | |
| 7175613 | John E.  Teixeira | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7466166 | John E. Fuller Q.C. Molds Inc. DBA Quality Craft Molds, Inc. | PO Box 669 | | | Magalia | CA | 95954 | |
| 7321031 | John Edward Fuller and Wendy Marie Fuller, Trustees of the Fuller Revocable Intervivos Trust dated November 19, 2015 | Address on file | | | | | | |
| 7327418 | John Eggleston | 2152 Huntington Dr. | | | Chico | CA | 95928 | |
| 7303251 | John F. Bessolo, Trustee of the John F. Bessolo Trust | Address on file | | | | | | |
| 7308325 | John F. Spreen and Rhonda M. Spreen, Co-Trustee of the Spreen Family Trust dated October 17, 2018 | Address on file | | | | | | |
| 7460441 | John F. Spreen and Rhonda M. Spreen, Co-Trustees of the Spreen Family Trust dated October 17, 2018 | Address on file | | | | | | |
| 7252404 | John Fouts and Suzanne Pasky Fouts, dba Mountain Home Ranch Resort | Address on file | | | | | | |
| 7459678 | John G. Williams and Scott R. Redeker, Trustees of The John G. Williams and Scott R. Redeker Family Trust dtd 11/3/2000 | Address on file | | | | | | |
| 7266733 | John Gaitanis, as Trustee of the John M. Gaitanis Living Trust | Address on file | | | | | | |
| 7270143 | John H. De Kleine and Winnifred R. De Kleine, Trustees of the De Kleine Revocable Inter Vivos Trust dated January 12, 2016 | Address on file | | | | | | |
| 7319254 | John H. Engstrom, Trustee of The John H. Engstrom Revocable Trust dated October 30, 2018 | Address on file | | | | | | |
| 7238688 | John Iavarone and Cindy Lou Iavarone, Trustees of The John and Cindy Iavarone Family Revocable Inter Vivos Trust Dated April 28, 2010 | Address on file | | | | | | |
| 7250085 | John J. Rank and Sherry D. Rank, Trustees of the John and Sherry Rank Revocable Inter Vivos Trust dated February 3, 2004 | Address on file | | | | | | |
| 7237607 | John O. Mortensen and Carolyn L. Mortensen, Co-Trustees of the John and Carolyn Mortensen Living Trust, Dated October 11, 2012 | Address on file | | | | | | |
| 7175456 | John R. Gleason | Address on file | | | | | | |
| 7158728 | John Richard Lynch | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7459680 | John Sparks, Trustee of The Mary E. Sparks Living Trust | Address on file | | | | | | |
| 7175421 | John W. Van Order | Address on file | | | | | | |
| 7158349 | John Wilkes | 933 Lodi Street | | | Santa Rosa | CA | 95401 | |
| 7175058 | John Wulff | Address on file | | | | | | |
| 7257439 | John, Dolly | 3422 Duchess Court | | | San Jose | CA | 95123 | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7243018 | Johnson, John | Address on file | | | | | | |
| 7164868 | JOHNS, WISAM | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7255562 | Johnson, Amanda | Address on file | | | | | | |
| 7184925 | JOHNSON, ANDREA | Address on file | | | | | | |
| 7283302 | Johnson, Dennis | Address on file | | | | | | |
| 7242814 | Johnson, Dorla | Address on file | | | | | | |
| 7277342 | Johnson, Erin | Address on file | | | | | | |
| 7246400 | Johnson, Gina | Address on file | | | | | | |
| 7244592 | Johnson, Jerrod | Address on file | | | | | | |
| 7292851 | Johnson, Joan | Address on file | | | | | | |
| 7243207 | Johnson, Kyle | Address on file | | | | | | |
| 7298521 | Johnson, Liduina | Address on file | | | | | | |
| 7242031 | Johnson, Lynn | Address on file | | | | | | |
| 7468505 | Johnson, Mary Catherine | Address on file | | | | | | |
| 7249962 | Johnson, Melody | Address on file | | | | | | |
| 7251030 | Johnson, Michael | Address on file | | | | | | |
| 7249464 | Johnson, Roberta | Address on file | | | | | | |
| 7248558 | Johnson, Robin | Address on file | | | | | | |
| 7316433 | JOHNSON, SUSAN | Address on file | | | | | | |
| 7269013 | Johnson, Suzanne | Address on file | | | | | | |
| 7147047 | Johnson, William | Address on file | | | | | | |
| 7286047 | Johnson, William | Address on file | | | | | | |
| 7238518 | Johnston, Marcia | Address on file | | | | | | |
| 7247830 | Johnston, Rodney | Address on file | | | | | | |
| 7252034 | Johnstone, Crystal | Address on file | | | | | | |
| 7292933 | Joinville, Clara Margaret | Address on file | | | | | | |
| 7239616 | Jolley Sr., Merrill | Address on file | | | | | | |
| 7268098 | Jolley, Cindy | Address on file | | | | | | |
| 7265144 | Jolley, Jr., Merrill | Address on file | | | | | | |
| 7282410 | Jolley, Merrill | Address on file | | | | | | |
| 7158946 | JOLLY AKA MURPHY, HEIDI | 2961 Sandi Dr | | | Chico | CA | 95973 | |
| 7250432 | Jolly, Christopher | Address on file | | | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | Address on file | | | | | | |
| 7459286 | Jon S. Powell and Theresa J. Powell, Co-Trustees of the Jon and Theresa Powell Family Trust, U/A dated Feb 4, 2013 | Address on file | | | | | | |
| 7292799 | Jonas, Jean Paul | Address on file | | | | | | |
| 7175175 | Jonathan Bujor (minor) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267274 | Jonathan Cohen and Julie Cohen, Co-Trustees of the Jonathan and Julie Cohen Family Trust (A Revocable Trust Created by a Declaration of Trust dated December 15, 2005) | Address on file | | | | | | |
| 7476007 | Jonathan E Taylor | Address on file | | | | | | |
| 7290675 | Jonathan Lee Hurst and Beverly Dawn Hurst, Trustees of the Jon and Bev Hurst Trust dated June 12, 2018 | Address on file | | | | | | |
| 7175192 | Jonathan Mennucci | Address on file | | | | | | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | | | |
| 7278102 | Jones, Antonette | Address on file | | | | | | |
| 7159224 | JONES, BABETTE | PO Box 6886 | | | Chico | CA | 95927 | |
| 7159170 | JONES, CHRISTINE LYNNE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | Chico | CA | 95973 | |
| 7241218 | Jones, Deborah | Address on file | | | | | | |
| 7255604 | Jones, Helina | Address on file | | | | | | |
| 7296450 | Jones, Helmuth | Address on file | | | | | | |
| 7231736 | Jones, James | Address on file | | | | | | |
| 7258791 | Jones, Janie | Address on file | | | | | | |
| 7235642 | Jones, Joseph | Address on file | | | | | | |
| 7145720 | JONES, KARLEE J | Address on file | | | | | | |
| 7244660 | Jones, Laura | Address on file | | | | | | |
| 7159074 | JONES, MARY S | 1155 S Grand Avenue Suite 1303 | | | Los Angeles | CA | 90015 | |
| 7307040 | Jones, Nicki | Address on file | | | | | | |
| 7273142 | Jones, Paulette | Address on file | | | | | | |
| 7232003 | Jones, Ranae | Address on file | | | | | | |
| 7159068 | JONES, RICHARD E | 82 W. Sutter Road | | | Paradise | CA | 95969 | |
| 7293902 | Jones, Rick | Address on file | | | | | | |
| 7159069 | JONES, RICKY EUGENE LEE | 82 W. Sutter Road | | | Paradise | CA | 95969 | |
| 7159225 | JONES, SAVANA | PO Box 6886 | | | Chico | CA | 95927 | |
| 7235336 | Jones, Sierra Dawn | Address on file | | | | | | |
| 7201222 | Jones, Steven D | Address on file | | | | | | |
| 7260616 | Jones, Tamika | Address on file | | | | | | |
| 7145724 | JONES, TERRY JAY | Address on file | | | | | | |
| 7296187 | Jones, Timothy | Address on file | | | | | | |
| 7145725 | JONES, TINA M | Address on file | | | | | | |
| 7158947 | JONES, TORRI | PO Box 468 | | | Oroville | CA | 95965 | |
| 7302417 | Jones, Victoria | Address on file | | | | | | |
| 7159223 | JONES, WILLIAM | PO Box 6886 | | | Chico | CA | 95927 | |
| 7261717 | Jonsson, Polly | Address on file | | | | | | |
| 7174910 | Jordan Jolly (minor) | Address on file | | | | | | |
| 7175150 | Jordan Smith (minor) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7243332 | Jordan- Victorino, Jamie Marie | Address on file | | | | | | |
| 7248152 | Jordan, Bobby | Address on file | | | | | | |
| 7272354 | Jordan, Dawn | Address on file | | | | | | |
| 7231078 | Jordan, Lauren | Address on file | | | | | | |
| 7268367 | Jordan, Shawn | Address on file | | | | | | |
| 7243981 | Jordan, Sherry | Address on file | | | | | | |
| 7251266 | Jorgensen, Betsy | Address on file | | | | | | |
| 7251052 | Jorgensen, Gary | 3 Goldeneye Ct | | | Chico | CA | 95928 | |
| 7318343 | Jose Jimenez, Trustee of The Jimenez Family Trust, under Declaration of Trust dated December 12, 2018 | Address on file | | | | | | |
| 7459508 | Jose Jimenez, Trustee of The Jimenez Family Trust, under Declaration of Trust dated December 12, 2018 | Address on file | | | | | | |
| 7174936 | Jose Mata | Address on file | | | | | | |
| 7158696 | Joseph Barnes | PO BOX 958 | | | Talent | OR | 97540 | |
| 7268906 | Joseph Cardoza and Caroline Cardoza, Trustees of the Joe Cardoza and Caroline Cardoza Living Trust dtd 5/25/11 | Address on file | | | | | | |
| 7460745 | Joseph M. Pennington and Holly S. Pennington, Trustees of the Joseph M. Pennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | Address on file | | | | | | |
| 7230631 | Joseph Pennington and Holly Pennington, Trustees of the Joseph S. Peennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | 5036 Pioneer Trl. | | | Paradise | CA | 95969 | |
| 7175489 | Joseph R.  Baldi | Address on file | | | | | | |
| 7251420 | Joseph Vasquez and Julia I. Vasquez, Trustees of the Joseph Vasquez and Julia Vasquez Revocable Living Trust dated January 24, 1990 | Address on file | | | | | | |
| 7175690 | Joseph Verzello (Estate of) | Address on file | | | | | | |
| 7175016 | Joseph Verzello (TO WITHDRAW) | Address on file | | | | | | |
| 7484146 | Joshua  R. Curlee | Address on file | | | | | | |
| 7175467 | Joshua Alan Keller (minor) | Address on file | | | | | | |
| 7175026 | Joshua Blumlein (minor) | Address on file | | | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | | | |
| 7291187 | Joslin, Virginia | Address on file | | | | | | |
| 7267709 | Jost, Neil | Address on file | | | | | | |
| 7185006 | Joy Amy Mukai | Address on file | | | | | | |
| 7175593 | Joy Ann Luther | Address on file | | | | | | |
| 7174959 | Joy Klackle | Address on file | | | | | | |
| 7232846 | Joy Signal Technology | PO Box 8352 | | | Chico | CA | 95927 | |
| 7465212 | Joy Signal Technology, LLC | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7249286 | Joy, John | PO Box 8352 | | | Chico | CA | 95927 | |
| 7478159 | Joy, Max | Address on file | | | | | | |
| 7244409 | Joy, Susan | Address on file | | | | | | |
| 7158699 | Joyce Billings | 400 20th Street, #218 | | | Bakersfield | CA | 93301 | |
| 7259016 | Joyce Lee Roberts, Trustee of the Joyce Lee Roberts 2000 Trust dated June 6, 2000 | Address on file | | | | | | |
| 7465339 | Joyce Meyer and George Meyer Paradise Dive Center | 1692 Mangrove Ave #294 | | | Chico | CA | 95926 | |
| 7175040 | Joyce Powell | Address on file | | | | | | |
| 7304612 | Joyce, Thomas | Address on file | | | | | | |
| 7255395 | Joyner, Ashley | Address on file | | | | | | |
| 7239147 | Joyner, James | Address on file | | | | | | |
| 7305936 | JTG Consulting, Inc. | 470 Arguello Dr. | | | Benicia | CA | 94510 | |
| 7174849 | Juana Sonya Montez | Address on file | | | | | | |
| 7266343 | Juarez, Bernacio | Address on file | | | | | | |
| 7175357 | Judith  A.  Gagnon | Address on file | | | | | | |
| 7485011 | Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dated July 1, 1991 | 15 Josie Court | | | Chico | CA | 95926 | |
| 7319082 | Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dtd 7/3/1991 | Address on file | | | | | | |
| 7483983 | Judith G. Farmer | Address on file | | | | | | |
| 7174978 | Judith L. Healy | Address on file | | | | | | |
| 7281166 | Judith McCrary, Trustee of the Judith McCrary Trust | Address on file | | | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | | | |
| 7175322 | Judy R. Carpenter / DELETED | Address on file | | | | | | |
| 7272397 | Jueal, Cheryl | Address on file | | | | | | |
| 7256469 | Jueal, Wayne | Address on file | | | | | | |
| 7173962 | JUEDE-SANTOS, BARBARA | 3836 KY Route 581 | | | KY | CA | 41263 | |
| 7175077 | Julia McMurdie | Address on file | | | | | | |
| 7266726 | Julia Rose Adler-Milstein and Sarah Louise Adler-Milstein as Trustees of the Julia Rose Adler-Milstein 2012 Trust under Irrevocable Trust Agreement | Address on file | | | | | | |
| 7145854 | Julia Shovein the Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | | | |
| 7175591 | Julie  A.  Kitto | Address on file | | | | | | |
| 7174969 | Julie Ann Van Roekel | Address on file | | | | | | |
| 7261660 | Julie Gonzalez as Personal Representative of The estate of Teresa Ammons | Address on file | | | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7260908 | JulieAnn Lucito, Trustee of the JulieAnn Lucito Revocable Inter Vivos Trust dated 10/11/16 | Address on file | | | | | | |
| 7261767 | Julius, Alyson | Address on file | | | | | | |
| 7328694 | Julius, Devin | Address on file | | | | | | |
| 7294024 | Jullian, Judith | Address on file | | | | | | |
| 7175350 | June Ann Jamerson | Address on file | | | | | | |
| 7149176 | Jungemann, William | Address on file | | | | | | |
| 7242419 | Jurgens, Amy | Address on file | | | | | | |
| 7276001 | Jurgens, Jennifer | Address on file | | | | | | |
| 7164893 | JUSTICE, ASHLEY | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164892 | JUSTICE, CHARLES THOMAS | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7175515 | Justin A. Stultz | Address on file | | | | | | |
| 7175170 | Justin Hendry | Address on file | | | | | | |
| 7175000 | Justin Hunt | Address on file | | | | | | |
| 7175003 | Justin Hunt, M.D., Inc. (Corporate Representative: Justin Hunt) | Address on file | | | | | | |
| 7174891 | Justin J. Graham | Address on file | | | | | | |
| 7482515 | Justin M. O'Rear | Address on file | | | | | | |
| 7164531 | Justin Sanchez | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7258934 | K. O., a minor child (Garrett Monaco, guardian) | Address on file | | | | | | |
| 7264562 | K.A., a minor child (Crystal Alcover, parent) | Address on file | | | | | | |
| 7315124 | K.A.V., a minor child (Jon Vanderzanden, Parent) | Address on file | | | | | | |
| 7319728 | K.B. a minor child (Franco Barreto, parent) | Address on file | | | | | | |
| 7476370 | K.B., a minor child (Amber Abney-Bass, Parent) | Address on file | | | | | | |
| 7266606 | K.B., a minor child (Madeline and David Bingham, parents) | Address on file | | | | | | |
| 7315303 | K.B., a minor child (Nicole Stimson, parent) | Address on file | | | | | | |
| 7257204 | K.B., a minor child (Olivia Baslow, parent) | Address on file | | | | | | |
| 7470698 | K.B.R, a minor child (Kristen Wakefield, Mother) | Address on file | | | | | | |
| 7295963 | K.C. a minor child (Megan Cooper, parent) | Address on file | | | | | | |
| 7252138 | K.C., a minor child (Anthony Curtiss, parent) | 2341 Shining Star Way | | | Redding | CA | 96003 | |
| 7257006 | K.C., a minor child (Benjamin Cluff, parent) | Address on file | | | | | | |
| 7263990 | K.C., a minor child (Benjamin Cluff, parent) | Address on file | | | | | | |
| 7234654 | K.C., a minor child (Charles Campbell, parent) | Address on file | | | | | | |
| 7290937 | K.C., a minor child (Charles Campbell, parent) | Address on file | | | | | | |
| 7272554 | K.C., a minor child (Hannah Crenshaw, parent) | Address on file | | | | | | |
| 7292543 | K.D. a minor child (Casey Fox, parent) | Address on file | | | | | | |
| 7468642 | K.D., a minor child (Alexandra Garrido, parent) | Address on file | | | | | | |
| 7265459 | K.D., a minor child (Kalin Danley, parent) | Address on file | | | | | | |
| 7276391 | K.E., a minor child (Robert Eadie, parent) | Address on file | | | | | | |
| 7173939 | K.E., a minor child (Steven Elder, Parent) | P.O. Box 365 | | | Oroville | CA | 95965 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7314483 | K.F., a minor child (Bruce Frazier, parent) | Address on file | | | | | | |
| 7460669 | K.F., a minor child (Candy Finn, parent) | Address on file | | | | | | |
| 7328791 | K.F., a minor child (James Fansler, parent) | Address on file | | | | | | |
| 7263946 | K.F., a minor child (Melanie Freeman, parent) | Address on file | | | | | | |
| 7253060 | K.G., a minor child (Ben Graves and Jamie Graves, parents) | Address on file | | | | | | |
| 7256058 | K.G., a minor child (Jason Gambill, parent) | Address on file | | | | | | |
| 7313737 | K.G., a minor child (Michelle Gavin, parent) | Address on file | | | | | | |
| 7263948 | K.G., a minor child (Miguel Gallardo, parent) | Address on file | | | | | | |
| 7247543 | K.H. a minor (Merlin Hembel, parent) | Address on file | | | | | | |
| 7261841 | K.H., a minor child (Brian Hill, parent) | Address on file | | | | | | |
| 7145816 | K.H., a minor child (Donald Wilt, parent) | Address on file | | | | | | |
| 7267968 | K.H., a minor child (Nicole Hayes, parent) | Address on file | | | | | | |
| 7316843 | K.H., a minor child (Paul Luiz, parent) | 12027 Lewis Ln. | | | Redding | CA | 96003 | |
| 7256559 | K.H., a minor child (Paul Luiz, parent) | Address on file | | | | | | |
| 7465318 | K.H., a minor child (Rachel Branch, parent) | Address on file | | | | | | |
| 7246590 | K.H., a minor child (Sam Hicks, parent) | Address on file | | | | | | |
| 7265485 | K.H., a minor child (William Hopper, parent) | Address on file | | | | | | |
| 7250426 | K.H., a minor child(Angela Hodskins, parent) | 72 Pine Oaks Rd | | | Oroville | CA | 95966 | |
| 7250788 | K.J., a minor child (Katrina Jessen, parent) | Address on file | | | | | | |
| 7187164 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | | | |
| 7319831 | K.J.V., a minor child (Jon Vanderzanden, Parent) | Address on file | | | | | | |
| 7317900 | K.K., a minor child (Alex Kwong, parent) | Address on file | | | | | | |
| 7274883 | K.K., a minor child (Alex Kwong, parent) | Address on file | | | | | | |
| 7253541 | K.K., a minor child (Alvin Kavanaugh, parent) | Address on file | | | | | | |
| 7234706 | K.K., a minor child (Jason King, parent) | P.O. Box 492105 | | | Redding | CA | 96049 | |
| 7252318 | K.K., a minor child (Melody Johnson, parent) | Address on file | | | | | | |
| 7260089 | K.K., a minor child (Tony Magee, parent) | Address on file | | | | | | |
| 7252447 | K.L., a minor child (Amanda Lynn Pitera, parent) | Address on file | | | | | | |
| 7252501 | K.L., a minor child (James Lowe, parent) | Address on file | | | | | | |
| 7249885 | K.M. a minor child (Betty J. Clark, parent) | Address on file | | | | | | |
| 7271753 | K.M. a minor child (Kevin McDonald, parent) | Address on file | | | | | | |
| 7312877 | K.M., a minor (Jessica McMahon, parent) | Address on file | | | | | | |
| 7312877 | K.M., a minor (Jessica McMahon, parent) | Address on file | | | | | | |
| 7465778 | K.M., a minor child (Christine Manchester, parent) | Address on file | | | | | | |
| 7252692 | K.M., a minor child (Christopher Roberts, parent) | Address on file | | | | | | |
| 7251400 | K.M., a minor child (Gary Meisner, parent) | Address on file | | | | | | |
| 7239410 | K.M., a minor child (Shauna Gould, parent) | Address on file | | | | | | |
| 7290775 | K.N. a minor child (Donna Nelson, mother) | Address on file | | | | | | |
| 7472087 | K.O., a minor child (Aaron Otten, father) | Address on file | | | | | | |
| 7280021 | K.O., a minor child (Garrett Monaco, guardian) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7269075 | K.P., a minor child (Alicia Phillip, parent) | Address on file | | | | | | |
| 7254936 | K.P., a minor child (Danyane Pontel, parent) | Address on file | | | | | | |
| 7265642 | K.P., a minor child (Sasha Poe, parent) | Address on file | | | | | | |
| 7184968 | K.R.(1), a minor child (Jacqualine Rhoades, parent) | 14508 Colter Way | | | Magalia | CA | 95954 | |
| 7184969 | K.R.(2), a minor child (Jacqualine Rhoades, parent) | 14508 Colter Way | | | Magalia | CA | 95954 | |
| 7262288 | K.R., a minor child (Nicole Aguilera, parent) | Address on file | | | | | | |
| 7252709 | K.R., a minor child (Victoria Heishman Robbins, parent) | Address on file | | | | | | |
| 7260457 | K.S., a minor child (Casey Short, parent) | Address on file | | | | | | |
| 7251662 | K.S., a minor child (Sara Schmid, parent) | Address on file | | | | | | |
| 7245519 | K.S., a minor child (Taryn Stears, parent) | Address on file | | | | | | |
| 7247769 | K.T. a minor child (John Thomas, parent) | Address on file | | | | | | |
| 7249663 | K.T., a minor child (Taeko Gillett, parent) | Address on file | | | | | | |
| 7244984 | K.V., a minor child (Roberto Sanchez Quintana, parent) | 141 West 5th PO Box 4044 | | | Chico | CA | 95928 | |
| 7477930 | K.V., A MINOR CHILD (SHAWN VON ROTZ, PARENT) | Address on file | | | | | | |
| 7322286 | K.W., a minor child (Catrina Wright, parent) | Address on file | | | | | | |
| 7270853 | K.W., a minor child (Neils Wright, parent) | Address on file | | | | | | |
| 7270430 | K.W., a minor child (Robert Withrow-Clark, parent) | Address on file | | | | | | |
| 7270052 | Kaer, Rick | Address on file | | | | | | |
| 7175546 | Kaiah L. Baker (minor) | Address on file | | | | | | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | | | |
| 7270325 | Kaksonen, Suzanne | Address on file | | | | | | |
| 7175269 | Kalea Donat (minor) | Address on file | | | | | | |
| 7175006 | Kalin Jay Patel | Address on file | | | | | | |
| 7247890 | Kaltman, Amber | Address on file | | | | | | |
| 7246219 | Kamanu, Jennifer | 9306 Poplar Way | | | Live Oak | CA | 95953 | |
| 7248424 | Kamanu, Rodney | Address on file | | | | | | |
| 7259626 | Kamper, Anne | Address on file | | | | | | |
| 7253355 | Kandah, Paula | Address on file | | | | | | |
| 7258363 | Kandah, Ronney | Address on file | | | | | | |
| 7252328 | Kapellas, Michael | Address on file | | | | | | |
| 7460775 | Kaplansky, David | Address on file | | | | | | |
| 7246745 | Kappes , Max | 2116 13th Street, #1 | | | Sacramento | CA | 95818 | |
| 7244181 | Kappes, Greg | Address on file | | | | | | |
| 7458789 | Kappes, Greg | Address on file | | | | | | |
| 7250753 | Kappes, Sam | Address on file | | | | | | |
| 7175348 | Karen  J. Vollman | Address on file | | | | | | |
| 7175363 | Karen  L. White | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7175399 | Karen  M.  Winchester | Address on file | | | | | | |
| 7175151 | Karen Kinser | Address on file | | | | | | |
| 7175241 | Karen L. Ash | Address on file | | | | | | |
| 7305126 | Karen L. Voigt, Trustee for the Karen L. Voigt Living Trust, dated Feb. 26, 2014 | Address on file | | | | | | |
| 7158725 | Karen Lee | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7174935 | Karen Mata | Address on file | | | | | | |
| 7242358 | Karimi, Rozita | Address on file | | | | | | |
| 7248946 | Karlin, Adam | Address on file | | | | | | |
| 7234070 | Karlin, Cynthee | Address on file | | | | | | |
| 7253577 | Karlin, Steven | Address on file | | | | | | |
| 7251426 | Karol, Melody | Address on file | | | | | | |
| 7249390 | KAROL, MICHAEL | Address on file | | | | | | |
| 7243124 | Karpowich, Justin | Address on file | | | | | | |
| 7256170 | Karson, Jamie | Address on file | | | | | | |
| 7175280 | Kasen Brown (minor) | Address on file | | | | | | |
| 7175551 | Katelan D.  Barnard | Address on file | | | | | | |
| 7484465 | Katharine J. Crippen | Address on file | | | | | | |
| 7190797 | Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | Address on file | | | | | | |
| 7290987 | Katherine Foust dba Kathy's Corner | 215 Lake Boulevard, #646 | | | Redding | CA | 96003 | |
| 7300117 | Katherine Theresa Leaf Revocable 2004 Trust UTA November 2, 2004 | Address on file | | | | | | |
| 7328527 | Kathie Rechin | Address on file | | | | | | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | | | |
| 7194992 | Kathryn Saunders | 5428 South Libby | | | Paradise | CA | 95969 | |
| 7158350 | Kathy Wilkes | 933 Lodi Street | | | Santa Rosa | CA | 95401 | |
| 7241869 | Kathy's Hair Design | 13600 Nimshew Rd. | | | Magalia | CA | 95954 | |
| 7274199 | Katzoff-Checchi, Anya | Address on file | | | | | | |
| 7260650 | Kauffman, Ralph | Address on file | | | | | | |
| 7244676 | Kaulum, Leslie | PO BOX 650 | | | Mountain Ranch | CA | 95246 | |
| 7246737 | Kavanaugh, Alvin | Address on file | | | | | | |
| 7247930 | Kavanaugh, Crissy | Address on file | | | | | | |
| 7253429 | Kavicky, Cheryl | Address on file | | | | | | |
| 7251324 | Kavicky, William | Address on file | | | | | | |
| 7175401 | Kay E.  James | Address on file | | | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | | | |
| 7245324 | Kay, Sylvia | Address on file | | | | | | |
| 7175113 | Kaylee Talley (minor) | Address on file | | | | | | |
| 7175521 | Kaylie M. Kam (minor) | Address on file | | | | | | |
| 7144925 | KEARBEY JR, ROBERT EDWARD | Address on file | | | | | | |
| 7144926 | Kearbey Pam | Address on file | | | | | | |
| 7252791 | Kearney, Elizabeth | P.O. Box 141 | | | Pismo Beach | CA | 93448 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 141 of 287

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7459197 | Kearney, Elizabeth | Address on file | | | | | | |
| 7235622 | Kearns, Kristopher | 91 Old Chico Way | | | Chico | CA | 95928 | |
| 7173801 | KEATING, CATHERINE | 651 Lockwood Drive | | | Vallejo | CA | 94591 | |
| 7173800 | KEATING, WILLIAM | 651 Lockwood Drive | | | Vallejo | CA | 94591 | |
| 7277025 | Keck Jr, Ray Wright | Address on file | | | | | | |
| 7162762 | KEEHN, CRAIG LEE | 2247 Orleans St | | | Santa Rosa | CA | 95403 | |
| 7162763 | KEEHN, SUSAN | 2248 Orleans St | | | Santa Rosa | CA | 95403 | |
| 7264076 | Keeley, Tara | Address on file | | | | | | |
| 7236208 | Keen, Charles | Address on file | | | | | | |
| 7259537 | Keen, Elizabeth | Address on file | | | | | | |
| 7267469 | Keene, Angela | 55 Tobin Ct. | | | Oroville | CA | 95965 | |
| 7267881 | Keene, Bryan | 55 Tobin Ct. | | | Oroville | CA | 95965 | |
| 7145820 | KEENE, CLIFF DALE | Address on file | | | | | | |
| 7269441 | Keene, Dana | Address on file | | | | | | |
| 7252594 | Keene, Eric | Address on file | | | | | | |
| 7158948 | KEESLING, CATHERINE | 5803 Royal Ct | | | Paradise | CA | 95969 | |
| 7158949 | KEESLING, KENNETH | 5803 Royal Ct | | | Paradise | CA | 95969 | |
| 7460506 | Keffer, Andrew S. | Address on file | | | | | | |
| 7237272 | Keil, Nikkole | Address on file | | | | | | |
| 7250796 | Keillor, Jolene | Address on file | | | | | | |
| 7244159 | Keillor, Robert | Address on file | | | | | | |
| 7255572 | Keillor, Sierra | Address on file | | | | | | |
| 7246729 | Keisner, Michael A. | C/o Silas Ting Best Western 236 Jibboom St. | | | Sacramento | CA | 95811 | |
| 7244274 | Keister, Barbara | Address on file | | | | | | |
| 7293520 | Keister, Kimberleigh | Address on file | | | | | | |
| 7290750 | Keister, Steven | 14635 Lafayette Circle | | | Magalia | CA | 95954 | |
| 7296860 | Keith A. Dowd and Danielle R. Dowd, Co-Trustees of the Keith and Danielle Dowd Family Trust U/A April 23, 2015 | Address on file | | | | | | |
| 7289682 | Keith Brown, Trustee of the Brown Family Trust dated April 10, 1989 | Address on file | | | | | | |
| 7470309 | Keith, Brian | Address on file | | | | | | |
| 7286119 | Keith, Melton | Address on file | | | | | | |
| 7330661 | Kelley, Andrew Lawrence | Address on file | | | | | | |
| 7330661 | Kelley, Andrew Lawrence | Address on file | | | | | | |
| 7311606 | Kelley, Caleb | Address on file | | | | | | |
| 7248940 | Kelley, Capri | Address on file | | | | | | |
| 7184926 | KELLEY, JACOB | Address on file | | | | | | |
| 7312833 | Kelley, Rochelle | Address on file | | | | | | |
| 7259360 | Kelley, Sharon | Address on file | | | | | | |
| 7241436 | Kelly , Roxanne | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7297016 | Kelly Birkland as trustee of the Birkland Family Trust | Address on file | | | | | | |
| 7254649 | Kelly, Lori | Address on file | | | | | | |
| 7242591 | Kelly, Michael | Address on file | | | | | | |
| 7175059 | Kellye Wulff | Address on file | | | | | | |
| 7260129 | Kelly's Loving Touch Pet Grooming | 101 Ahwahnee Commons Apt. 27 | | | Chico | CA | 95928 | |
| 7237387 | Kemblowski, Paul | 1034 Crouch | | | Chico | CA | 95926 | |
| 7276483 | Kemshalo, Brittany Ann | Address on file | | | | | | |
| 7175375 | Kenan  Khazal | Address on file | | | | | | |
| 7280684 | Kenchanh, Chanthala | Address on file | | | | | | |
| 7315191 | Kenchanh, Jason | Address on file | | | | | | |
| 7286103 | Kenchanh, Khammone | Address on file | | | | | | |
| 7475744 | Kendall J Graham | Address on file | | | | | | |
| 7161567 | Kendall R. Baier and Vanessa L. Baier Trust Agreement, Dated May 21, 2004 C/O Vanessa L. Baier, Trus | 12803 NE 104th Street | | | Vancouver | WA | 98682 | |
| 7247065 | KENDALL, GARY | Address on file | | | | | | |
| 7254835 | Kendall, James | Address on file | | | | | | |
| 7324399 | Kendall, Jamie | Address on file | | | | | | |
| 7324373 | Kendall, Joshua | Address on file | | | | | | |
| 7235018 | Kendall, Vanda | Address on file | | | | | | |
| 7235018 | Kendall, Vanda | Address on file | | | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | | | |
| 7240931 | Kengle, Jeremiah | Address on file | | | | | | |
| 7253116 | Keniston, Jean | Address on file | | | | | | |
| 7268308 | Kennan, Marge | Address on file | | | | | | |
| 7465653 | Kennedy , Tiffany | Address on file | | | | | | |
| 7290248 | Kennelly, Lori | Address on file | | | | | | |
| 7256713 | Kennelly, Lynn | Address on file | | | | | | |
| 7264727 | Kennelly, Robert | Address on file | | | | | | |
| 7283877 | Kennelly, Thomas | Address on file | | | | | | |
| 7236111 | Kenneth B. Golden, Trustee of the Kenneth B. Golden Revocable Trust established April 20, 2018 and restated December 13, 2018 | Address on file | | | | | | |
| 7280883 | Kenneth Brow, Administrator of the Estate of Brenda Gay Brow | 311 Car Mack Dr | | | Chico | CA | 95973 | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | | | |
| 7312964 | Kenneth D. Turner, Trustee of the Kenneth D. Turner Trust dated July 20, 2000 | Address on file | | | | | | |
| 7238870 | Kenneth G. Skillman, III and Rita J. Skillman, Co-Trustees of the Skillman Family Trust dated June 6, 2017 | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7306274 | Kenneth G. Skillman, III, trustee of the Irrevocable Donna R. Skillman Trust dated January 31, 2018 | Address on file | | | | | | |
| 7460557 | Kenneth G. Williams and Mitsue S. Williams, Trustees of the Kenneth & Mitsue Williams Revocable Living Trust | Address on file | | | | | | |
| 7460200 | Kenneth J. Preston and Christine M. Preston, Trustees of the Preston Trust dated June 25, 2010 | Address on file | | | | | | |
| 7175609 | Kenneth L.  Stickel | Address on file | | | | | | |
| 7301616 | Kenneth W. Henderson, Trustee of the Kenneth W. and Dorothy M. Henderson Family Trust U/A dated August 18, 2005 | PO Box 118 | | | Paradise | CA | 95967 | |
| 7478300 | Kenneth W. Vega | Address on file | | | | | | |
| 7164754 | KENNEY, SARAH KRISTEN JOY | 1020 Laurel Court | | | Sebastopol | CA | 95472 | |
| 7269632 | Kenshalo, Dennis | Address on file | | | | | | |
| 7241291 | Kensinger, David A. | Address on file | | | | | | |
| 7175207 | Kent Garcia | Address on file | | | | | | |
| 7175339 | Kent T. Sprague | Address on file | | | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | Address on file | | | | | | |
| 7311339 | Kenyon, Lauren | Address on file | | | | | | |
| 7164837 | KENYON, LINDA M | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7305108 | Kepler, Christian | 148 Sequoyah Ave | | | Chico | CA | 95926 | |
| 7144785 | KEREAZIS-PAGE, THERESA RENEE | Address on file | | | | | | |
| 7158950 | KERN, JAIME | 701 Yuba Ave | | | Oroville | CA | 95965 | |
| 7287346 | Kern, Paul | Address on file | | | | | | |
| 7174855 | Kerry Ann Alaimo | Address on file | | | | | | |
| 7185068 | KESSLER, DEANNA R | Address on file | | | | | | |
| 7256040 | Kester, Gregory | Address on file | | | | | | |
| 7238758 | Kester, Jessica | Address on file | | | | | | |
| 7280502 | Kester, Joye | Address on file | | | | | | |
| 7252795 | Kester, Krista | Address on file | | | | | | |
| 7272941 | Kester, Sarah | Address on file | | | | | | |
| 7175299 | Kevin  P. Guthrie | Address on file | | | | | | |
| 7179161 | Kevin Burnett et al., and all others similarly situated | Address on file | | | | | | |
| 7263671 | Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | Address on file | | | | | | |
| 7175048 | Kevin Herrman (minor) | Address on file | | | | | | |
| 7236179 | Kevin J. Tupper, Trustee of the Kevin J. Tupper Revocable Living Trust | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7194987 | Kevin Keeling obo Kathy Shores | 506 Ridgegate Drive | | | Garland | TX | 75040 | |
| 7159196 | Kevin Keeling obo Kathy Shores | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175082 | Kevin Lynch | Address on file | | | | | | |
| 7158726 | Kevin Roy Locke | 2338 V7 Road | | | Oroville | CA | 95966 | |
| 7242190 | Kevin S. Mckay, Successor Trustee of The Mckay Family Trust dated October 3, 2016 | Address on file | | | | | | |
| 7266345 | Kevwitch, Betty | Address on file | | | | | | |
| 7256759 | Kevwitch, Jake | Address on file | | | | | | |
| 7244816 | Kevwitch, Mildred | Address on file | | | | | | |
| 7250530 | Kevwitch, Randy | 6359 Luckyjohn Rd | | | Paradise | CA | 95969 | |
| 7242321 | Kevwitch, Sarah | Address on file | | | | | | |
| 7158951 | KEYES, TIFFANY | PO Box 1363 | | | Willow Creek | CA | 95573 | |
| 7243012 | Khalil, Nader | 1696 Pendant Pl | | | Chico | CA | 95973 | |
| 7241825 | Khalil, Sarah | Address on file | | | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | | | |
| 7240720 | Kidd, Loran | Address on file | | | | | | |
| 7235739 | Kidd, Sandra | Address on file | | | | | | |
| 7264876 | Kidd, Timothy | Address on file | | | | | | |
| 7256783 | Kielpinski, Julie | 853 St. Amant Dr. | | | Chico | CA | 95926 | |
| 7239272 | Kielpinski, Thomas | Address on file | | | | | | |
| 7300840 | Kilbuck, Carleen | Address on file | | | | | | |
| 7291836 | Kilbuck, Jan | Address on file | | | | | | |
| 7278364 | Killian, Brett | Address on file | | | | | | |
| 7278364 | Killian, Brett | Address on file | | | | | | |
| 7250526 | Kim, Scot | 3744 Westbury Lake Dr. | | | Raleigh | NC | 27603 | |
| 7252070 | Kim, Tamitha | Address on file | | | | | | |
| 7243348 | Kim, Yong Sook | Address on file | | | | | | |
| 7464957 | Kimball, Michael "Mike" William | Address on file | | | | | | |
| 7464940 | Kimball, Ronna | Address on file | | | | | | |
| 7464938 | Kimball, Skyla | Address on file | | | | | | |
| 7464951 | Kimball, William Hector | Address on file | | | | | | |
| 7175138 | Kimber Bracken (minor) | Address on file | | | | | | |
| 7267387 | Kimberley Perez and Michelle Bradshaw as Successor Co-Trustees of The Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | Address on file | | | | | | |
| 7175382 | Kimberly  N. Shilling | Address on file | | | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | | | |
| 7175219 | Kimberly Hathaway | Address on file | | | | | | |
| 7268106 | Kimberly Michaels DBA Butte Virtual Tours Company | Address on file | | | | | | |
| 7268106 | Kimberly Michaels DBA Butte Virtual Tours Company | Address on file | | | | | | |
| 7175606 | Kimberly Snider | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7237547 | Kimmel, Janet | PO Box 316 | | | Chico | CA | 95926 | |
| 7248179 | Kimmel, Joseph | Address on file | | | | | | |
| 7310015 | Kimmel, Kenneth | Address on file | | | | | | |
| 7271828 | Kimmel, Martin J. | Address on file | | | | | | |
| 7256034 | Kindle, Shannon | Address on file | | | | | | |
| 7459572 | King George | Address on file | | | | | | |
| 7235511 | King, Brenda | Address on file | | | | | | |
| 7246194 | King, Candice | Address on file | | | | | | |
| 7283805 | King, Gerald | Address on file | | | | | | |
| 7238690 | King, Jason | Address on file | | | | | | |
| 7253333 | King, Karen | Address on file | | | | | | |
| 7245311 | King, Kyle | 4282 Paiute Drive | | | Yankee Hill | CA | 95965-9202 | |
| 7240386 | King, Robin | Address on file | | | | | | |
| 7265762 | King, Terri | Address on file | | | | | | |
| 7248694 | King, Tobias | Address on file | | | | | | |
| 7320238 | King, Zephyr | 7630 Highlands View Road, Apartment C 211 | | | Truckee | CA | 9496161 | |
| 7279569 | Kingery, Haley | Address on file | | | | | | |
| 7293400 | King-Smith, Christopher | Address on file | | | | | | |
| 7260588 | Kinnard, Harold | Address on file | | | | | | |
| 7251467 | Kinsella, Emilia | Address on file | | | | | | |
| 7169915 | KINSER, JIMMIE EARL | Address on file | | | | | | |
| 7169916 | KINSER, PAMELA SUE | Address on file | | | | | | |
| 7308705 | Kinsey, David | Address on file | | | | | | |
| 7267993 | Kinyon, Mary | Address on file | | | | | | |
| 7246478 | Kipp, Charles | Address on file | | | | | | |
| 7244355 | Kirby, Darlene | Address on file | | | | | | |
| 7240047 | Kirby, Robert | Address on file | | | | | | |
| 7311463 | Kirk , Rae | Address on file | | | | | | |
| 7237740 | KIRK, MARY | Address on file | | | | | | |
| 7243386 | Kirk, William | Address on file | | | | | | |
| 7243386 | Kirk, William | Address on file | | | | | | |
| 7249367 | Kirkhoven, Ryan | Address on file | | | | | | |
| 7261949 | Kirkpatrick, Patrick | Address on file | | | | | | |
| 7255513 | Kirt R. Woodman and Alison E. Woodman, Trustees of the Woodman Revocable Inter Vivos Trust dtd 5/16/2013 | Address on file | | | | | | |
| 7158408 | KIRTS, CHRIS FRANKLIN | 9768 Smoke Wagon Drive | | | Sparks | NV | 89441 | |
| 7259324 | Kiser, Dallas | Address on file | | | | | | |
| 7458989 | Kiser, Dallas | Address on file | | | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | | | |
| 7473135 | Klassen, Deann | Address on file | | | | | | |
| 7259295 | Kleeman, Angela | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7245062 | Kleeman, Dennis | 250 Airport Pkwy | | | Oroville | CA | 95965 | |
| 7251290 | Klein, John | Address on file | | | | | | |
| 7308742 | Klein, Patricia Diane | Address on file | | | | | | |
| 7158952 | KLEIN, WILLIAM | PO Box 453 | | | Gridley | CA | 95948 | |
| 7253364 | Kleppe, Dennis | Address on file | | | | | | |
| 7303338 | Klima, Peggy | Address on file | | | | | | |
| 7334411 | Klingbeil, Jonathan Milton | Address on file | | | | | | |
| 7310912 | Klingenfuss, John H. | Address on file | | | | | | |
| 7250261 | Klinger , Gloria | Address on file | | | | | | |
| 7246604 | Klipp, Jay | Address on file | | | | | | |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | Address on file | | | | | | |
| 7310239 | Kloth, John D | Address on file | | | | | | |
| 7262064 | Kloth, Stacey | Address on file | | | | | | |
| 7266125 | Kmiecik, Allen | Address on file | | | | | | |
| 7286291 | KMS Grinding | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7245884 | Knapp, Alice | Address on file | | | | | | |
| 7310482 | Knapp, Kathryn | 13710 Nimshew Rd. | | | Magalia | CA | 95954 | |
| 7283200 | Knapp, Ray | Address on file | | | | | | |
| 7233752 | Knauff, Ronald G. | Address on file | | | | | | |
| 7313772 | Knezic, Debora | Address on file | | | | | | |
| 7272702 | Knezic, Nick | Address on file | | | | | | |
| 7259575 | Knight, Donald | Address on file | | | | | | |
| 7173946 | KNOWLES, ABBIE ROSE | 1450 Springfield Dr, Apt 193 | | | Chico | CA | 95928 | |
| 7185305 | KNOWLES, ALLEN N | Address on file | | | | | | |
| 7173945 | KNOWLES, COLBY ALAN | 1450 Springfield Dr, Apt 193 | | | Chico | CA | 95928 | |
| 7248516 | Knowles, Faith | 6209 Colter Court | | | Chico | CA | 95954 | |
| 7234239 | Knowles, Mindy | Address on file | | | | | | |
| 7252056 | Knowles, Samuel | Address on file | | | | | | |
| 7159144 | KNOWLES, TANNER SCOTT | 38295 HWY299E unit21 | | | Burney | CA | 96013 | |
| 7185306 | KNOWLES, THERESA M | Address on file | | | | | | |
| 7275427 | Knox, Crystal | Address on file | | | | | | |
| 7175675 | KNOX, DALENE RAE | Address on file | | | | | | |
| 7233130 | Knox, Gabrielle C | 867 Robinson St. | | | Oroville | CA | 95965 | |
| 7289032 | Knox, Stephanie Leann | Address on file | | | | | | |
| 7173948 | KNOX, WILLIAM HAROLD | 1616 Fitzgerald Way | | | Sacramento | CA | 95825 | |
| 7283036 | Knox, William Jeffrey | Address on file | | | | | | |
| 7175674 | KNOX, WILLIAM ROBERT | Address on file | | | | | | |
| 7273240 | Koehl, John | Address on file | | | | | | |
| 7282207 | Koehl, Shelley | Address on file | | | | | | |
| 7269285 | Koeppel, Jamie | P.O. Box 4092 | | | Oroville | CA | 95965 | |
| 7184927 | KOETTER, JAMES | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7257485 | Kohlmeier, Fred | Address on file | | | | | | |
| 7158236 | KOHLRUSS, KARL | 290 Skyline | | | Kelseyville | CA | 95451 | |
| 7158237 | KOHLRUSS, LEILANI | 290 Skyline | | | Kelseyville | CA | 95451 | |
| 7242089 | Kojima, Shigeo | Address on file | | | | | | |
| 7460096 | Kojima, Shigeo | Address on file | | | | | | |
| 7280592 | Kojima, Tomoyo | Address on file | | | | | | |
| 7460345 | Kojima, Tomoyo | Address on file | | | | | | |
| 7294580 | Kokal, Paula | Address on file | | | | | | |
| 7252757 | Kokal, Stephen | Address on file | | | | | | |
| 7295387 | Kolodziejczyk, Darek | Address on file | | | | | | |
| 7235485 | Kolodziejczyk, Patricia | Address on file | | | | | | |
| 7235918 | Kolodziejczyk, Stefan | 14777 Holmwood Dr. | | | Magalia | CA | 95954 | |
| 7175342 | Kolton Ball (minor) | Address on file | | | | | | |
| 7296718 | Kolu, Brian | Address on file | | | | | | |
| 7268777 | Konkow Partners LLC | Address on file | | | | | | |
| 7237150 | Kooi, Kristofer | Address on file | | | | | | |
| 7246695 | Koons, Joe | Address on file | | | | | | |
| 7246083 | Koons, Ken | Address on file | | | | | | |
| 7250142 | Koons, Michael | Address on file | | | | | | |
| 7163325 | KOOP, BROOKE PATRICIA | 204 Firelight Court | | | Santa Rosa | CA | 95403 | |
| 7164756 | KOOP, DREW | 205 Firelight Court | | | Santa Rosa | CA | 95403 | |
| 7163326 | KOOP, IKE DANIEL | 205 Firelight Court | | | Santa Rosa | CA | 95403 | |
| 7164757 | KOOP, JORDAN | 206 Firelight Court | | | Santa Rosa | CA | 95403 | |
| 7317435 | KOOP, LOGAN | Address on file | | | | | | |
| 7174882 | Kora M Dobson | Address on file | | | | | | |
| 7243222 | Korff, Sandra | 3332 Hidden Springs Road | | | Medford | OR | 97504 | |
| 7257300 | Korton, Sharron J | Address on file | | | | | | |
| 7257300 | Korton, Sharron J | Address on file | | | | | | |
| 7255529 | Korton, Terrence | 14098 Norwich Circle | | | Magalia | CA | 95954 | |
| 7174900 | Koshi Charvet (minor) | Address on file | | | | | | |
| 7276767 | Koskela, Kimberly Anne | Address on file | | | | | | |
| 7329980 | Koski, Prairie | Address on file | | | | | | |
| 7329980 | Koski, Prairie | Address on file | | | | | | |
| 7145909 | Koslowsky Family Trust | Address on file | | | | | | |
| 7140368 | KOSLOWSKY, ROBERT KARL | Address on file | | | | | | |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Address on file | | | | | | |
| 7312888 | Kouns, Susan | Address on file | | | | | | |
| 7317070 | Kowalkowski, Gerald | Address on file | | | | | | |
| 7279593 | Kowalski, Jeff | Address on file | | | | | | |
| 7244866 | KRAMER, JUDY | Address on file | | | | | | |
| 7248260 | Kramer, Kyle | 2204 Moyer Way | | | Chico | CA | 95926 | |
| 7250187 | Kraus, Carolyn L. | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7248827 | Kraus, Justin | Address on file | | | | | | |
| 7251598 | Kriebel, Annette | Address on file | | | | | | |
| 7257727 | Kriebel, Kevin | Address on file | | | | | | |
| 7257278 | Krieger, Audrey | Address on file | | | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | | | |
| 7175035 | Kristi German | Address on file | | | | | | |
| 7174875 | Kristina A. Martines | Address on file | | | | | | |
| 7484869 | Kristine M. Scoma Trustee of the Kristine M. Scoma Trust dated May 10,2011 | Address on file | | | | | | |
| 7174834 | Kristine Marie Ketterling | Address on file | | | | | | |
| 7228779 | Kristlyn  Maran | 260 Picholine Way | | | CHico | CA | 95928 | |
| 7310413 | Kruger, Kristen | Address on file | | | | | | |
| 7474472 | Kruger, Kristen | Address on file | | | | | | |
| 7246353 | Kruse, Doris Janet | 2045 West El Camino Ave. #381 | | | Sacramento | CA | 95833 | |
| 7262588 | Kruse, Lee | Address on file | | | | | | |
| 7257866 | Krutman Electric Systems, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7264215 | Krutman, Ann | 17010 Bivens Lane | | | Hagerstown | MD | 21740 | |
| 7261042 | Krutman, Thomas | Address on file | | | | | | |
| 7186604 | Kubich Forest Products, Inc. | 10972 Mountaineer Trail | | | Roseville | CA | 95945 | |
| 7271514 | Kuchins, Nancy | Address on file | | | | | | |
| 7295801 | Kuhn, Diana | Address on file | | | | | | |
| 7244510 | Kuhn, Gerald | Address on file | | | | | | |
| 7247478 | Kunde, Kraig | Address on file | | | | | | |
| 7174861 | Kunnal S Malhotra (minor) | Address on file | | | | | | |
| 7273901 | Kurt Halliday and Jean Halliday as Trustees of the Halliday Family Trust Dated November 3, 2011 | Address on file | | | | | | |
| 7174958 | Kurt Klackle | Address on file | | | | | | |
| 7264791 | Kurt S. Bower and Gaylene P. Bower, Trustees of the Bower Revocable Inter Vivos Trust dated February 26, 1993 | Address on file | | | | | | |
| 7246232 | Kurts, Dakota | Address on file | | | | | | |
| 7473781 | Kurtz, Llewellyn | Address on file | | | | | | |
| 7261759 | Kutsuris, Gregory | Address on file | | | | | | |
| 7261827 | Kvidera, Kelly | Address on file | | | | | | |
| 7316632 | Kwong, Alex | Address on file | | | | | | |
| 7175084 | Kyle Hathaway | Address on file | | | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | | | |
| 7175208 | Kyle Lopea (minor) | Address on file | | | | | | |
| 7484975 | Kylie J Graham | Address on file | | | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A.  Keefer) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7184867 | L.A., a minor child (Johnathon Amos, parent) | Address on file | | | | | | |
| 7262746 | L.B, a minor child (Sean Bingham, parent) | 10640 N Mccarran Blvd. Apt. D127 | | | Reno | NV | 89503 | |
| 7266986 | L.B. a minor child (James Bristow, parent) | Address on file | | | | | | |
| 7314290 | L.B., a minor child (Benjamin Baker, parent) | Address on file | | | | | | |
| 7314290 | L.B., a minor child (Benjamin Baker, parent) | Address on file | | | | | | |
| 7308955 | L.B., a minor child (Bonnie Bailey, parent) | Address on file | | | | | | |
| 7297748 | L.B., a minor child (Brett Bizzle, parent) | Address on file | | | | | | |
| 7312881 | L.B., a minor child (Dustin Bertolucci, Parent) | Address on file | | | | | | |
| 7312945 | L.B., a minor child (Joshua Blumlein, parent) | PO Box 1821 | | | Paradise | CA | 95967 | |
| 7270031 | L.B., a minor child (Julia Sweatt-Acord, parent) | Address on file | | | | | | |
| 7274992 | L.B., a minor child (Justin Biddle, father) | Address on file | | | | | | |
| 7231193 | L.C., a minor child (Amanda Cope, parent) | Address on file | | | | | | |
| 7238553 | L.C., a minor child (Erika Copping, parent) | 1029 Safford St. | | | Oroville | CA | 95965 | |
| 7235801 | L.C., a minor child (James Clark, parent) | 5011 Ravelle Court. | | | Paradise | ca | 95969 | |
| 7235801 | L.C., a minor child (James Clark, parent) | 5011 Ravelle Court. | | | Paradise | ca | 95969 | |
| 7261216 | L.C., a minor child (Misty Wadzeck, parent) | Address on file | | | | | | |
| 7260902 | L.C., a minor child (Shalina Seale, parent) | Address on file | | | | | | |
| 7247956 | L.C., a minor child (Tiffany Cathcart, parent) | Address on file | | | | | | |
| 7303138 | L.C.B., a minor child (Tara Biddle, Parent) | Address on file | | | | | | |
| 7303138 | L.C.B., a minor child (Tara Biddle, Parent) | Address on file | | | | | | |
| 7268900 | L.D., a minor child (Alexis Dunn, parent) | Address on file | | | | | | |
| 7318919 | L.D., a minor child (Kyle Smalley, parent) | Address on file | | | | | | |
| 7270817 | L.D., a minor child(Amber Belmont, parent) | Address on file | | | | | | |
| 7310679 | L.D.R. Minor (Tanya Wilson Ross-Harp, Parent) | 37 Caruthers Ln. | | | Chico | CA | 95973 | |
| 7254895 | L.E., minor child (Poua Ecklund, parent) | Address on file | | | | | | |
| 7244040 | L.F. a minor child (Danielle Fierro, mother) | Address on file | | | | | | |
| 7289983 | L.F., a minor child (Lora Fournier, parent) | 15111 Jack Pine Way | | | Magalia | CA | 95954 | |
| 7264654 | L.G., a minor child (Brandon Goehring, parent) | Address on file | | | | | | |
| 7237308 | L.H., a minor child (Aaron Harper, parent) | Address on file | | | | | | |
| 7256497 | L.H., a minor child (Michelle Means, parent) | Address on file | | | | | | |
| 7478511 | L.I.G., a minor child (Rebecca Jane George, parent) | Address on file | | | | | | |
| 7315968 | L.J., a minor child (Happi Davis, parent) | Address on file | | | | | | |
| 7317435 | L.K., a minor child (Brooke Koop, Parent) | Address on file | | | | | | |
| 7259565 | L.K., a minor child (Jake Kevwitch, parent) | Address on file | | | | | | |
| 7274582 | L.K., a minor child (Jay Klipp, parent) | Address on file | | | | | | |
| 7294684 | L.K., a minor child (Justin Kraus, parent) | Address on file | | | | | | |
| 7262398 | L.L., a minor child (Brenton Lawhon, parent) | Address on file | | | | | | |
| 7238793 | L.L., a minor child (Juan Lopez, parent) | Address on file | | | | | | |
| 7282567 | L.M., a minor child (Amy Marlar, parent) | Address on file | | | | | | |
| 7254818 | L.M., a minor child (Brandon Miland, parent) | Address on file | | | | | | |
| 7255349 | L.M., a minor child (William Kirk, grandparent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267040 | L.M.B., a minor child (Tara Biddle, Parent) | Address on file | | | | | | |
| 7278773 | L.N., a minor child (Andrew Nelson, parent) | Address on file | | | | | | |
| 7257655 | L.N., a minor child, (Audrey Pacheco, parent) | Address on file | | | | | | |
| 7245070 | L.O., a minor child (Paul Ortiz, parent) | Address on file | | | | | | |
| 7264333 | L.P., a minor child (Alisha Putney, parent) | Address on file | | | | | | |
| 7264333 | L.P., a minor child (Alisha Putney, parent) | Address on file | | | | | | |
| 7288328 | L.P., a minor child (Allen Pinson, parent) | Address on file | | | | | | |
| 7259810 | L.P., a minor child (Amber McErquiga, parent) | Address on file | | | | | | |
| 7317211 | L.P., a minor child (Brytnee Ferguson, parent) | 14344 Sinclair Cir. | | | Magalia | CA | 95954 | |
| 7319611 | L.P., a minor child (Kelly Espinoza, parent) | Address on file | | | | | | |
| 7304496 | L.P., a minor child, (Mayra Price, parent) | Address on file | | | | | | |
| 7185292 | L.R., a minor child (David Rodriguez and Wisam Johns) | Address on file | | | | | | |
| 7251268 | L.R., a minor child (Laura Reichert, guardian) | Address on file | | | | | | |
| 7268200 | L.R., a minor child (Sarah Root, parent) | Address on file | | | | | | |
| 7268200 | L.R., a minor child (Sarah Root, parent) | Address on file | | | | | | |
| 7323380 | L.S a minor child (David Murray, father) | Address on file | | | | | | |
| 7316778 | L.S a minor child (Jered Sprague, parent) | 42 Executive Avenue | | | Oroville | CA | 95966 | |
| 7233832 | L.S a minor child (Myria Casada, parent) | Address on file | | | | | | |
| 7267506 | L.S., a minor child (Alicia Sisson, parent) | Address on file | | | | | | |
| 7466208 | L.S., a minor child (Diana Nellis-Siller, parent) | Address on file | | | | | | |
| 7251354 | L.S., a minor child (Laura Seaton, parent) | Address on file | | | | | | |
| 7292080 | L.S., a minor child (Ricardo Saavedara, parent) | Address on file | | | | | | |
| 7485134 | L.S., a minor child (Ricardo Saavedara, parent) | Address on file | | | | | | |
| 7273402 | L.S.R. a minor child (Jessica Eddy, parent) | Address on file | | | | | | |
| 7300785 | L.T., a minor child (Farron Rubio, parent) | Address on file | | | | | | |
| 7255075 | L.V., a minor child (Jordan Victorino, parent) | Address on file | | | | | | |
| 7315788 | L.W., a minor child (Bradley Wright, parent) | Address on file | | | | | | |
| 7460042 | L.W., a minor child (Bradley Wright, parent) | Address on file | | | | | | |
| 7247180 | L.W., a minor child (Jessica Raschka, parent) | Address on file | | | | | | |
| 7321929 | L.W., a minor child (Michellena Vallare, parent) | Address on file | | | | | | |
| 7235599 | L.W., a minor child, (Amy Ahl-Wright, parent) | 2733 White Ave. | | | Chico | CA | 95973 | |
| 7260779 | L.Z., a minor child (Daniel Zlamal, parent) | Address on file | | | | | | |
| 7470207 | Labarbera, David Anthony | Address on file | | | | | | |
| 7477095 | Labarbera, David Matthew | Address on file | | | | | | |
| 7264116 | LaBonte, John | Address on file | | | | | | |
| 7250659 | Lacey, Marie | Address on file | | | | | | |
| 7249060 | Lackovic, Paul | Address on file | | | | | | |
| 7164758 | LAFON, CHARLES M | 2016 Pioneer Way #176 | | | Santa Rosa | CA | 95403 | |
| 7162817 | LAFON, CHARLES RANDY | 2016 Pioneer Way #176 | | | Santa Rosa | CA | 95403 | |
| 7164760 | LAFON, DYLAN ROBERT | 2018 Pioneer Way #176 | | | Santa Rosa | CA | 95403 | |
| 7162818 | LAFON, INOCENCIA MARTINEZ | 2017 Pioneer Way #176 | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7164759 | LAFON, THOMAS SCOTT | 2017 Pioneer Way #176 | | | Santa Rosa | CA | 95403 | |
| 7255061 | LaFontaine, Daniel | Address on file | | | | | | |
| 7310237 | LaFontaine, Renee | PO Box 1502 | | | Paradise | CA | 95967 | |
| 7310237 | LaFontaine, Renee | PO Box 1502 | | | Paradise | CA | 95967 | |
| 7267207 | LaFreeda, Thomas | Address on file | | | | | | |
| 7236005 | Laine, Ede | Address on file | | | | | | |
| 7257649 | Laird, Patrick | Address on file | | | | | | |
| 7292831 | Laird, Paulette | Address on file | | | | | | |
| 7237075 | Lake Concow Associates, Inc. | Address on file | | | | | | |
| 7264775 | Lake, Kristen | Address on file | | | | | | |
| 7483873 | Lakelin Matthews (minor) | Address on file | | | | | | |
| 7288546 | Lamar, Rene | 4648 Lattimore Dr. | | | Macon | GA | 31210 | |
| 7250123 | Lamb, Christina | Address on file | | | | | | |
| 7255592 | Lambach, Steve | Address on file | | | | | | |
| 7255143 | Lamberts, Martha | Address on file | | | | | | |
| 7465822 | Lamberts, Martha | Address on file | | | | | | |
| 7255785 | Lamberts, Michael | Address on file | | | | | | |
| 7174954 | Lance Ludington | Address on file | | | | | | |
| 7175100 | Lance Ludington, M.D. Inc. (Corporate Representative: Lance Ludington) | Address on file | | | | | | |
| 7263944 | Lance, Erin | Address on file | | | | | | |
| 7305769 | Land Developers, Inc. | 124 Tuscan Drive | | | Paradise | CA | 95969 | |
| 7270494 | Land, Nancy | Address on file | | | | | | |
| 7161666 | LANDECK, DAVID | 612 Clifford Trail | | | Lake Almanor | CA | 96137 | |
| 7158999 | LANE, ALYSHA | 15112 Jack Pine Way | | | Magalia | CA | 95954 | |
| 7166294 | LANE, GLEN | 14792 Wildlife Dr | | | Magalia | CA | 95954 | |
| 7485299 | Lane, Robert Brent | Address on file | | | | | | |
| 7484865 | Lane, Susan May | Address on file | | | | | | |
| 7145689 | LANG JR, ALONZO NICHOLAS | Address on file | | | | | | |
| 7145691 | LANG, SUZAN MICHAEL | Address on file | | | | | | |
| 7247998 | LANGDON, DIANE | Address on file | | | | | | |
| 7249239 | Langdon, James | Address on file | | | | | | |
| 7169586 | Langley Jr, Norman Scott | 6505 Kathleen Lane | | | Paradise | CA | 95969 | |
| 7237157 | Langley, Sean | Address on file | | | | | | |
| 7243882 | Lanquist, James | 390 Dakota Dr., SPC #1 | | | Bayfield | CO | 81122 | |
| 7283831 | Lanzinger, James Michael | Address on file | | | | | | |
| 7299438 | Lara, Daniel | 6264 Pentz Rd. #B | | | Paradise | CA | 95969 | |
| 7485249 | Larco, Inc. (Corporate Representative: Larry D. Lash) | Address on file | | | | | | |
| 7250775 | Laroche, Michael | Address on file | | | | | | |
| 7240786 | Larry C. Angell, Trustee of the Larry C. Angell Revocable Living Trust dated August 7, 2012 | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7268973 | Larry Emile Tovani and Linda Lee Tovani, Trustees of the Tovani Family Trust dated August 30, 2011 | Address on file | | | | | | |
| 7264139 | Larry Eugene Cantrell and JoAnn D Cantrell, Trustees of the Cantrell Family Trust dtd 9-28-07 | Address on file | | | | | | |
| 7158746 | Larry Stewart Jr. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7250671 | Larsen, Arthur | Address on file | | | | | | |
| 7255949 | Larsen, Carol | Address on file | | | | | | |
| 7279451 | Larsen, Craig | Address on file | | | | | | |
| 7310384 | Larsen, Randy | Address on file | | | | | | |
| 7162764 | LARSEN, RONALD ALFRED | 2235 Cheyenne Drive | | | Santa Rosa | CA | 95405 | |
| 7249078 | Larson, Amanda L. | Address on file | | | | | | |
| 7233289 | Larson, Brian S. | Address on file | | | | | | |
| 7251500 | Larson, Sandra J. | Address on file | | | | | | |
| 7247421 | Larsson, Danielle | Address on file | | | | | | |
| 7252298 | Larsson, Jeff | Address on file | | | | | | |
| 7237221 | Larsson, Robert | Address on file | | | | | | |
| 7238633 | Larsson, Teresa L. | Address on file | | | | | | |
| 7287089 | Lasso, Robert | Address on file | | | | | | |
| 7246449 | Lassonde, Cynthia | Address on file | | | | | | |
| 7238924 | Lassonde, Ronald | Address on file | | | | | | |
| 7294797 | Lathan, John | Address on file | | | | | | |
| 7248095 | Lathan, Nancy | Address on file | | | | | | |
| 7278793 | Latni, Sania | Address on file | | | | | | |
| 7315037 | Latrache, Elhoussine | Address on file | | | | | | |
| 7249802 | Laudari, Cindy | Address on file | | | | | | |
| 7314660 | Laudari, Michael | Address on file | | | | | | |
| 7236356 | Laudari, Richard | Address on file | | | | | | |
| 7263899 | Laudari, Sam | Address on file | | | | | | |
| 7175387 | Laura B. Massie | Address on file | | | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | | | |
| 7175466 | Laura Keller | Address on file | | | | | | |
| 7267209 | Laura Smith dba 11:ZeN | Address on file | | | | | | |
| 7175250 | Lauren R Brusie | Address on file | | | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | | | |
| 7237706 | Laurie M. Parks, Trustee of the Laurie Parks Family Trust U/A dated July 30, 2010 | Address on file | | | | | | |
| 7278763 | Lavandero, Susan | Address on file | | | | | | |
| 7234126 | LaVanway Cutler Machining | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7274308 | LaVanway, Alice | Address on file | | | | | | |
| 7241951 | Lavarone, Cindy | Address on file | | | | | | |
| 7252770 | Lavell, Bill | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7249332 | Lavell, Brenda | Address on file | | | | | | |
| 7292462 | LaVerne, Markle | Address on file | | | | | | |
| 7249531 | LaVigne, Shane | Address on file | | | | | | |
| 7242216 | Lawhon, Brenton | Address on file | | | | | | |
| 7234585 | Lawhon, Tina | Address on file | | | | | | |
| 7258610 | Lawhun, Amanda | Address on file | | | | | | |
| 7268065 | Lawhun, daniel | 19742 Digger Creek Pl | | | Cottonwood | CA | 96022 | |
| 7161745 | LAWIAN, LUANNE | 2073 Copper Drive | | | Santa Rosa | CA | 95404 | |
| 7246586 | Lawndale Mutual Water Company, Inc. | Law Offices of Patty T Mellana | Patty T Mellana | 1118 Kenilworth Avenue | Kenwood | CA | 95452 | |
| 7164773 | Lawrence & Linda Homer Trust, Lawrence Homer & Linda Homer, Trustees, Dated February 25, 1992 | 38400 Aracena | | | La Quinta | CA | 92253 | |
| 7145866 | Lawrence Andrew Boutte Trust | Address on file | | | | | | |
| 7174883 | Lawrence Robert Brown Jr | Address on file | | | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | | | |
| 7164553 | LAWRENCE S. MARGRAVE TRUST (2005) | 544 Manzanita Way | | | Paradise | CA | 95969 | |
| 7306489 | Lawrence T. Hubbard and Nancy T. Hubbard, Trustees of the Lawrence T. and Nancy M. Hubbard 2000 Trust dated 10/13/2000 | Address on file | | | | | | |
| 7175670 | Lawrence Torres | Address on file | | | | | | |
| 7267431 | Layman, Kathleen | Address on file | | | | | | |
| 7265241 | Le Master, Michael | Address on file | | | | | | |
| 7258591 | Lea, Dana | Address on file | | | | | | |
| 7261218 | Leaderthomson, M. Wendi | Address on file | | | | | | |
| 7251054 | Leaf, Katherine | Address on file | | | | | | |
| 7287846 | Leanne Dawn Neider, Trustee of the Leanne Dawn Neider Separate Property Trust Created June 29, 2004 | Address on file | | | | | | |
| 7240833 | Leard, Adele | Address on file | | | | | | |
| 7240833 | Leard, Adele | Address on file | | | | | | |
| 7292363 | Leath, Brad | Address on file | | | | | | |
| 7291866 | Leavitt, Ramona | Address on file | | | | | | |
| 7247232 | LeBlanc, Gail | Address on file | | | | | | |
| 7459500 | LeBlanc, Gail | Address on file | | | | | | |
| 7264874 | LeBlanc, Patricia | Address on file | | | | | | |
| 7484080 | LeBlanc, Seth | Address on file | | | | | | |
| 7241327 | LeBlanc, Sheila | Address on file | | | | | | |
| 7292522 | LeBlanc, Thomas | Address on file | | | | | | |
| 7158953 | LECHLINSKI, LINDA | 346 Vintage Path | | | Redding | CA | 96003 | |
| 7158954 | LECHLINSKI, WILLIAM | 346 Vintage Path | | | Redding | CA | 96003 | |
| 7243867 | Ledesma, Deborah | Address on file | | | | | | |
| 7263890 | Ledford, Daniel | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7301279 | Ledford, Darryl | Address on file | | | | | | |
| 7247470 | Ledford, Patricia | Address on file | | | | | | |
| 7288753 | Ledford, Tonya | Address on file | | | | | | |
| 7266110 | Ledford, Tonya | Address on file | | | | | | |
| 7299175 | LeDuc IV, Louis Victor | Address on file | | | | | | |
| 7330100 | LeDuc, Lauren | Address on file | | | | | | |
| 7330100 | LeDuc, Lauren | Address on file | | | | | | |
| 7300548 | LeDuc, Rebecca | Address on file | | | | | | |
| 7330380 | Ledwig, Rachel | Address on file | | | | | | |
| 7330380 | Ledwig, Rachel | Address on file | | | | | | |
| 7465425 | Ledyard, Dennis | Address on file | | | | | | |
| 7241025 | Lee , Lisa D. | Address on file | | | | | | |
| 7175180 | Lee A. Fickes | Address on file | | | | | | |
| 7185000 | LEE A. FICKES LIVING TRUST | Address on file | | | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A. Fickes) | Address on file | | | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | | | |
| 7145873 | Lee Hamman and Deborah Hamman Family Trust | Address on file | | | | | | |
| 7184928 | LEE, ARTHUR | Address on file | | | | | | |
| 7256661 | Lee, Catherine | Address on file | | | | | | |
| 7267140 | Lee, Daisy | Address on file | | | | | | |
| 7291321 | Lee, David | Address on file | | | | | | |
| 7297339 | Lee, Gayle | Address on file | | | | | | |
| 7249846 | Lee, Kenneth | Address on file | | | | | | |
| 7242025 | Lee, Paul A. | Address on file | | | | | | |
| 7242252 | Lee, Sandra | Address on file | | | | | | |
| 7264072 | Lee, Steven | Address on file | | | | | | |
| 7144928 | LEEMAN, CRYSTAL LORRAINE | Address on file | | | | | | |
| 7144927 | LEEMAN, RONALD LEE | Address on file | | | | | | |
| 7233363 | Leeper, Jason | Address on file | | | | | | |
| 7260683 | Leeper, Maria | PO Box 1216 | | | Ridgefield | WA | 98642 | |
| 7186614 | LEE-SIMMONS, MARY | Address on file | | | | | | |
| 7302483 | Lefebvre, Linda | C/O Alex Lavre 4858 Mato Ct. | | | Sparks | NV | 89436 | |
| 7267645 | Lefebvre, Melissa | Address on file | | | | | | |
| 7162765 | LEFMAN, JEFFREY | 55 Maria Drive, Apt 338 | | | Petaluma | CA | 94954 | |
| 7162766 | LEFMAN, SHERI | 56 Maria Drive, Apt 338 | | | Petaluma | CA | 94954 | |
| 7162819 | LEGG, ASHTON L. | PO Box 4112 | | | Clearlake | CA | 95422 | |
| 7162820 | LEGG, BRIANNA ELIZABETH | PO Box 4112 | | | Clearlake | CA | 95422 | |
| 7301618 | Leggett, September | Address on file | | | | | | |
| 7247599 | Legros, Ernest | Address on file | | | | | | |
| 7252020 | Legros, Helen | 3043 Ceanothus Ave | | | Chico | CA | 95973 | |
| 7257429 | Leidecker, Jerry | 5422 Royal Oaks Dr. | | | Oroville | CA | 95966 | |
| 7216163 | Leis-Smith, Michelle | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7278474 | Leland Miller and Winsome Miller, Co-Trustees of The Leland T. Miller and Winsome L. Miller 2014 Revocable Trust | Address on file | | | | | | |
| 7235783 | Lem, Robert | 1047 14th St Sp # 27 | | | Oroville | CA | 95965 | |
| 7241625 | Lem, Susanna | 1047 14th St Sp # 27 | | | Oroville | CA | 95965 | |
| 7294326 | LeMaster, Wendy | Address on file | | | | | | |
| 7243721 | Lemcke, Andrea | Address on file | | | | | | |
| 7184930 | LEMIRE, DOREEN | Address on file | | | | | | |
| 7184929 | LEMIRE, WILLIAM | Address on file | | | | | | |
| 7259796 | Lemmus, Christopher | PO Box 2001 | | | Paradise | CA | 95969 | |
| 7184931 | LEMONS, TONY | Address on file | | | | | | |
| 7175044 | Lenay L. Lucier | Address on file | | | | | | |
| 7260441 | Lenchner, David | Address on file | | | | | | |
| 7247160 | Lenchner, Ellen | 18607 Melody Lane | | | Sonoma | CA | 95476 | |
| 7256760 | Lenchner, Nicholas | Address on file | | | | | | |
| 7239328 | Lenchner, Skyler | Address on file | | | | | | |
| 7480147 | Lenhardt, Jonathan Peter Ryan | Address on file | | | | | | |
| 7466159 | Lennard Rydell DBA Lens Apiaries | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7320626 | Lenora M. Jamieson, Trustee of the Harris A. and Lenora M. Jamieson Family Trust | Address on file | | | | | | |
| 7258921 | Lentz, Jr., Robert | Address on file | | | | | | |
| 7249921 | Lentz, Judith A. | Address on file | | | | | | |
| 7286979 | Leon, Martin Andres | Address on file | | | | | | |
| 7162767 | LEONARD, GREGORY SCOTT | 360 Fenwick Dr | | | Santa Rosa | CA | 95401 | |
| 7184932 | LEONARD, HOLLY | Address on file | | | | | | |
| 7465316 | Leonard, James | Address on file | | | | | | |
| 7162768 | LEONARD, LINDA DISALVO | 361 Fenwick Dr | | | Santa Rosa | CA | 95401 | |
| 7164761 | LEONARD, MICHELLE NICOLE | 360 Fenwick Drive | | | Santa Rosa | CA | 954014 | |
| 7466133 | Leonardo Guerra and Kimberly Guerra DBA Ever After | Address on file | | | | | | |
| 7334074 | Leonardo, Alexander | Address on file | | | | | | |
| 7264137 | Leonardo, Gina | Address on file | | | | | | |
| 7241911 | Lerner, Carie | Address on file | | | | | | |
| 7244802 | Lerner, Mark | Address on file | | | | | | |
| 7145838 | LEROSSIGNOL, HARRY S | Address on file | | | | | | |
| 7185070 | LEROSSIGNOL, MARIE E | Address on file | | | | | | |
| 7175574 | LEROSSIGNOL, SHARON | Address on file | | | | | | |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | Address on file | | | | | | |
| 7145832 | LEROSSIGNOL, VICTORIA R | Address on file | | | | | | |
| 7185069 | LEROSSIGNOL, WILLIAM | Address on file | | | | | | |
| 7252507 | LeRoux, Alisa | Address on file | | | | | | |
| 7253633 | LeRoux, Wesley | 7005 North Ave. | | | Colusa | CA | 95932 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7278464 | LeRoy, Anita | Address on file | | | | | | |
| 7242874 | LeRoy, Joseph | 14175 Racine Circle | | | Magalia | CA | 95954 | |
| 7322438 | Leslie A. Damschroder, Trustee of the Leslie A. Damschroder 2017 Revocable Trust dated November 21, 2017 | Address on file | | | | | | |
| 7237284 | Leslie Dewitt, Trustee of the Leslie A. Dewitt 2009 Trust dated April 27, 2009 | Address on file | | | | | | |
| 7259591 | Leslie Stewart and Paul Thomas Kern, Trustees of The Lulu Trust | 3405 Mt. Veeder Rd. | | | Napa | CA | 94558 | |
| 7245015 | Leslie, Sr., Jacob | Address on file | | | | | | |
| 7184933 | LESSARD, DESARAE | Address on file | | | | | | |
| 7189400 | LESSARD, ERIC DEAN | Address on file | | | | | | |
| 7272500 | Lester, John | Address on file | | | | | | |
| 7242366 | Lester, Shasta | Address on file | | | | | | |
| 7175234 | Leticia Mata | Address on file | | | | | | |
| 7258365 | Levert, Mary | Address on file | | | | | | |
| 7262362 | Levert, Robert | Address on file | | | | | | |
| 7174976 | Levi K. Mackey (minor) | Address on file | | | | | | |
| 7140370 | LEVIN, FRED H. | Address on file | | | | | | |
| 7296998 | Levin, Jacquelyn | Address on file | | | | | | |
| 7140371 | LEVIN, JEANNE I. | Address on file | | | | | | |
| 7268990 | Levold, Deborah | Address on file | | | | | | |
| 7236410 | Lewicki, Julia | Address on file | | | | | | |
| 7161647 | LEWIS AND SHERRY CSER REVOCABLE TRUST, C/O LEWIS AND SHERRY CSER | 2752 San Gimignano | | | Yuba City | CA | 95993 | |
| 7308659 | Lewis, Brian | Address on file | | | | | | |
| 7173949 | LEWIS, DAWN ELIZABETH AKA VELLIQUETTE, DAWN | 8114 County Road 66 | | | Princeton | CA | 95970 | |
| 7286839 | Lewis, Deova | Address on file | | | | | | |
| 7237300 | Lewis, Jim | Sugarman & Cannon 737 Tehama, No. 3 | | | San Francisco | CA | 94103 | |
| 7296045 | Lewis, John James Raymond | Address on file | | | | | | |
| 7242926 | Lewis, Sandra | Address on file | | | | | | |
| 7281460 | Lewis, Timothy | Address on file | | | | | | |
| 7322938 | Lichorowic, John Logan | Address on file | | | | | | |
| 7231564 | Lightbody, Dwight | 88 Kendal Ct | | | Chico | ca | 95973 | |
| 7240365 | Lightbody, Jim | Address on file | | | | | | |
| 7246526 | Lightbody, Wendy | Address on file | | | | | | |
| 7237778 | Liles, Ann | Address on file | | | | | | |
| 7257541 | Liles, Raymond | Address on file | | | | | | |
| 7175639 | Lillian Aileen Brandt (minor) | Address on file | | | | | | |
| 7174908 | Lilly Amunra (minor) | Address on file | | | | | | |
| 7259890 | Lilly, Dax | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7252188 | Lima, Natale | Address on file | | | | | | |
| 7249563 | Lincicum, Nathan | Address on file | | | | | | |
| 7234105 | Lincicum, Rachel | Address on file | | | | | | |
| 7276872 | Lincicum, Stormy | 5051 Oro Dam Blvd. E | | | Oroville | CA | 95966 | |
| 7158716 | Linda Goates | Address on file | | | | | | |
| 7175431 | Linda Hayden | Address on file | | | | | | |
| 7161739 | Linda K. Shields Revocable Living Trust c/o Linda K. Shields Trustee | 3170 Batram Circle | | | Clearlake | CA | 95422 | |
| 7269197 | Linda M. Vorpahl, Trustee of the Vorpahl Living Trust dated May 29, 1997 | Address on file | | | | | | |
| 7293383 | Linda R. Taylor, Trustee of Linda R. Taylor Family Trust dated August 31, 2007 | Address on file | | | | | | |
| 7299756 | Linda S. Arney, as Successor Trustee of the David and Linda Arney Family Trust U/A dtd 6/19/2012 | Address on file | | | | | | |
| 7158741 | Linda Sake | 6798 Clark Road | | | Paradise | CA | 94969 | |
| 7235113 | Lindberg, Sandra | Address on file | | | | | | |
| 7262022 | Lindner, Charles | Address on file | | | | | | |
| 7253100 | Lindner, Marian | Address on file | | | | | | |
| 7252383 | Lindvall, Elizabeth | Address on file | | | | | | |
| 7248745 | Lindvall, Ronald | PO Box 262 | | | Weimar | CA | 95736 | |
| 7296206 | Lininger, David | Address on file | | | | | | |
| 7330135 | Link, Frank | Address on file | | | | | | |
| 7330135 | Link, Frank | Address on file | | | | | | |
| 7330032 | Link, Paula | Address on file | | | | | | |
| 7330032 | Link, Paula | Address on file | | | | | | |
| 7243085 | Link, Robert | Address on file | | | | | | |
| 7302696 | Linnet, Christopher | Address on file | | | | | | |
| 7289632 | Linnet, Deborah | Address on file | | | | | | |
| 7253051 | Linoz, Roberta | Address on file | | | | | | |
| 7278109 | Lipham, Katie | Address on file | | | | | | |
| 7158955 | LIPKA, PAUL | 7564 Rush River Dr, Apt 5 | | | Sacramento | CA | 95831 | |
| 7269556 | Lipovac, Jacob | Address on file | | | | | | |
| 7485036 | Lippincott, Carrie L. | Address on file | | | | | | |
| 7184934 | LIPSCOMB, NICHOLAS | Address on file | | | | | | |
| 7258210 | Lipuma, Andrew | Address on file | | | | | | |
| 7257487 | Liquori, Charles | 3125 N. Buffalo Dr Unit 2157 | | | Las Vegas | NV | 89128 | |
| 7248415 | Liquori, Marta | 3125 N. Buffalo Dr Unit 2157 | | | Las Vegas | NV | 89128 | |
| 7235264 | Liquori, Pamela | Address on file | | | | | | |
| 7174930 | Lis U. Roberts | Address on file | | | | | | |
| 7174869 | Lisa Family Pharmacy, Inc. (Corporate Representative: Lisa Susanne Hohenthaner) | PO Box 359 | | | DURHAM | CA | 95938 | |
| 7264596 | Lisa Howard, Trustee of the John W. Gordon Revocable Trust dtd 8/6/07 | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7174994 | Lisa Lynch | Address on file | | | | | | |
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | | | |
| 7175132 | Lisa Williams | Address on file | | | | | | |
| 7465707 | Little B's Daycare | 66 Cottage Ave. | | | Chico | CA | 95926 | |
| 7189401 | LITTLE, RANDY | Address on file | | | | | | |
| 7255605 | Little, Sandra | Address on file | | | | | | |
| 7256537 | Littleton, Kathy | Address on file | | | | | | |
| 7265818 | Live Wire Creations (Molly Brown, Sole Proprietor) | 3551 Midwood Rd. | | | Rock Hill | SC | 29732 | |
| 7460127 | Live Wire Creations (Molly Brown, Sole Proprietor) | Address on file | | | | | | |
| 7265295 | Lively, Judy | Address on file | | | | | | |
| 7316531 | Lively, Judy | Address on file | | | | | | |
| 7244750 | Lloyd S. Caldwell and Lois R. Caldwell, as Trustees of the Caldwell Revocable Inter Vivos Trust dated February 24, 2000 | Address on file | | | | | | |
| 7184936 | LLOYD, EUGENE | Address on file | | | | | | |
| 7252387 | Lloyd, Patricia | Address on file | | | | | | |
| 7483695 | Lloyd, Tierra | Address on file | | | | | | |
| 7240803 | Loberg, Kenneth | Address on file | | | | | | |
| 7237638 | Lochner, Matthew | 3017 Buckingham Lane | | | Santa Cruz | CA | 95062 | |
| 7249153 | Lochner, Walter | PO Box 1151 | | | Oroville | CA | 95965 | |
| 7249028 | Lochner, Yvonne | Address on file | | | | | | |
| 7465084 | Lock, Shannon | Address on file | | | | | | |
| 7291602 | Locklair, Ariel Jack | Address on file | | | | | | |
| 7260786 | Lodge, Geneva | 2825 Village Dr. | | | Ione | CA | 95640 | |
| 7260786 | Lodge, Geneva | 2825 Village Dr. | | | Ione | CA | 95640 | |
| 7251755 | Lodhi, Sanam | Address on file | | | | | | |
| 7244231 | Loebel-Begelman, Dylan | Address on file | | | | | | |
| 7164775 | Logan Family Revocable Trust, Thomas B. Logan and Rita A. Logan, Trustees | 397 Decanter Circle | | | Windsor | CA | 95492 | |
| 7145878 | Logan Family Trust of 2018 | Address on file | | | | | | |
| 7175065 | Logan Halstrom | Address on file | | | | | | |
| 7175086 | Logan Hathaway (minor) | Address on file | | | | | | |
| 7174909 | Logan Jolly (minor) | Address on file | | | | | | |
| 7175210 | Logan West (minor) | Address on file | | | | | | |
| 7164546 | LOGAN, JAMES | 4225 Pentz Rd. | | | Paradise | CA | 95969 | |
| 7145877 | LOGAN, LYNDIA ANN | Address on file | | | | | | |
| 7163328 | LOGAN, RITA ANN | 398 Decanter Circle | | | Windsor | CA | 95492 | |
| 7290622 | Logan, Steven | Address on file | | | | | | |
| 7459492 | Logan, Steven | Address on file | | | | | | |
| 7163327 | LOGAN, THOMAS | 397 Decanter Circle | | | Windsor | CA | 95492 | |
| 7287853 | Logiic, Inc. | 2655 Cactus Ave. | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7287853 | Logiic, Inc. | 2655 Cactus Ave. | | | Chico | CA | 95973 | |
| 7246292 | Logsdon, Brooke | Address on file | | | | | | |
| 7274260 | Logsdon, Kim | Address on file | | | | | | |
| 7287182 | Logsdon, William | Address on file | | | | | | |
| 7175160 | Lok Keobouahom | Address on file | | | | | | |
| 7235988 | Lombard, Frank | Address on file | | | | | | |
| 7234369 | Lombard, Victoria | Address on file | | | | | | |
| 7298626 | Lombardi II, Anthony W. | Address on file | | | | | | |
| 7231543 | LONA M. ALBANO AS TRUSTEE OF THE LONA ALBANO REVOCABLE TRUST DATED NOVEMBER 24, 2015 | Address on file | | | | | | |
| 7313311 | Long, Darrell B. | Address on file | | | | | | |
| 7255416 | Long, Helen | Address on file | | | | | | |
| 7233759 | Long, Lexus | Address on file | | | | | | |
| 7263931 | Looney, Martha | Address on file | | | | | | |
| 7161781 | LOOS, DIANE | PO Box 155 | | | Sterling City | CA | 95978 | |
| 7161779 | LOOS, JAMES | PO Box 155 | | | Sterling City | CA | 95978 | |
| 7246677 | Lopes, Leticia | PO Box 4760 | | | Chico | CA | 95928 | |
| 7241172 | Lopez de Cardenas, Maria Carmen | Address on file | | | | | | |
| 7265747 | Lopez, Guadalupe | Address on file | | | | | | |
| 7269891 | Lopez, John | Address on file | | | | | | |
| 7247777 | Lopez, Juan | Address on file | | | | | | |
| 7237092 | Lopez, Merium | Address on file | | | | | | |
| 7252592 | Lopez, Shawna | Address on file | | | | | | |
| 7232750 | Lopez, Sophia | Address on file | | | | | | |
| 7262708 | Lopez, Teri | Address on file | | | | | | |
| 7271809 | Lopez, Virginia | Address on file | | | | | | |
| 7310826 | Lore, Paul | Address on file | | | | | | |
| 7175074 | Loren Harvey | Address on file | | | | | | |
| 7144791 | LORETTA ANN MARTIN INDIVIDUAL TRUST | Address on file | | | | | | |
| 7323401 | Lorna E. Steel, Trustee of the Lorna E. Steel Living Trust dated September 7, 2013 | Address on file | | | | | | |
| 7484821 | Lottie J. Maiocco, Trustee of the Ernest and Jeanette Maiocco Trust dated April 30, 2004 | Address on file | | | | | | |
| 7255750 | Lougaris, Joanne | Address on file | | | | | | |
| 7140969 | LOUGHLIN, PETER ALEXANDER | Address on file | | | | | | |
| 7259447 | Loughmiller, Kimberly | Address on file | | | | | | |
| 7158238 | LOUIE, GEORGE | 8911 Clothier Lane | | | Cotati | CA | 94931 | |
| 7338070 | Louis Anthony Herrera Jr. | Address on file | | | | | | |
| 7175069 | Louis Evan Wagner (minor) | Address on file | | | | | | |
| 7260980 | Loura, Dale | Address on file | | | | | | |
| 7261102 | Loura, Melissa | Address on file | | | | | | |
| 7254655 | Lovato, Irene | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7250745 | Loveland, Cora | 618 4th St #207 | | | Santa Rosa | CA | 95404 | |
| 7260632 | Loveland, Hiram | Address on file | | | | | | |
| 7255195 | Loveland, Julian | Address on file | | | | | | |
| 7190624 | LOVETT, SHERI | Address on file | | | | | | |
| 7478847 | Lovett, Sheri | Address on file | | | | | | |
| 7238508 | Lowe, James E. | Address on file | | | | | | |
| 7263726 | Lowe, Korissa | Address on file | | | | | | |
| 7272641 | Lowrey, Brandi | Address on file | | | | | | |
| 7247747 | Lowrey, Daniel | Address on file | | | | | | |
| 7248494 | Lowrey, Jeanise | Address on file | | | | | | |
| 7231286 | Lowrie, Holly | Address on file | | | | | | |
| 7158239 | LOWRIE, TROY | 6729 Bear Point Trail | | | Golden | CO | 80403 | |
| 7158240 | LOWRIE-REED, VALI | 6729 Bear Point Trail | | | Golden | CO | 80403 | |
| 7245208 | Lowry, JoAnn | 2950 Sierra Sunrise Terrace #228 | | | Chico | CA | 95928 | |
| 7294949 | Lowry, William | Address on file | | | | | | |
| 7288272 | Loy L. Broekemeier and Karen S. Broekemeier, Trustees of the Broekemeir Family Trust dated August 12, 2015 | Address on file | | | | | | |
| 7322442 | Loyd Watkins and Ron Watkins, Trustees of the Watkins White Family Trust Dated December 16, 1999 | Address on file | | | | | | |
| 7297114 | Loyd Watkins, Trustee of the Watkins White Family Trust dated December 16,1999 | Address on file | | | | | | |
| 7144930 | LOYD, CHRISTINE M | Address on file | | | | | | |
| 7144929 | LOYD, KENNETH E | Address on file | | | | | | |
| 7246341 | Loyd, Lori | P.O. Box 254 | | | Biggs | CA | 95917 | |
| 7255801 | Loyd, Travis | PO Box 254 | | | Biggs | CA | 95917 | |
| 7253776 | Lozada, Aina | Address on file | | | | | | |
| 7245743 | Lozano, John | Address on file | | | | | | |
| 7241311 | LOZANO, JOHN ERIC | Address on file | | | | | | |
| 7247877 | Lozano, Michael | Address on file | | | | | | |
| 7266380 | Lozano, Ninette | Address on file | | | | | | |
| 7249635 | Lozano, Victoria | 1051 Hancock Street Apt. 205 | | | Port Townsend | WA | 98368 | |
| 7241088 | Lozano, Wendy | Address on file | | | | | | |
| 7164878 | LR, a minor child (David Rodriguez and Wisam Johns) | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7284196 | Lubner, Reyna | Address on file | | | | | | |
| 7253602 | Lucas, Diane | Address on file | | | | | | |
| 7145931 | LUCAS, KIMBERLY LOVE | Address on file | | | | | | |
| 7235457 | Lucas, Melissa | Address on file | | | | | | |
| 7324307 | Lucas, Michael | Address on file | | | | | | |
| 7251199 | Luciano, Alexandra | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7253154 | Lucich, Jacob | Address on file | | | | | | |
| 7256493 | Lucich, Janet | Address on file | | | | | | |
| 7267707 | Lucich, Richard | Address on file | | | | | | |
| 7258604 | Lucich, Vincent | Address on file | | | | | | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | | | |
| 7308977 | Lucille M. Marshall, Trustee of the Lucile M. Marshall 2008 Trust dated March 25, 2008 | Address on file | | | | | | |
| 7258173 | Lucito Insurance Agency | Address on file | | | | | | |
| 7465214 | Lucito Insurance Agency, Inc. | P.O. Box 4982 | | | Chico | CA | 95927 | |
| 7282994 | Lucito, JulieAnn | Address on file | | | | | | |
| 7242043 | Luddy, Stephen | Address on file | | | | | | |
| 7248176 | Ludlow, Bobbi | Address on file | | | | | | |
| 7145888 | Ludwig Family Trust | Address on file | | | | | | |
| 7140373 | LUDWIG, ERLEEN CATHERINE | Address on file | | | | | | |
| 7140374 | LUDWIG, RICHARD JOSEPH | Address on file | | | | | | |
| 7268243 | Ludwig, Ryan | Address on file | | | | | | |
| 7482253 | Luis, Daniel | Address on file | | | | | | |
| 7241295 | Luiz, Patience Prestridge | Address on file | | | | | | |
| 7246723 | Luiz, Paul | Address on file | | | | | | |
| 7175184 | Luke Bartow | Address on file | | | | | | |
| 7256251 | Luke, Herley | Address on file | | | | | | |
| 7259054 | Luke, Matthew | Address on file | | | | | | |
| 7234992 | Luke, Sandra Jo | Address on file | | | | | | |
| 7251557 | Lukens, Pamela | Address on file | | | | | | |
| 7330399 | Lundy, Susan J. | Address on file | | | | | | |
| 7330399 | Lundy, Susan J. | Address on file | | | | | | |
| 7261967 | Lunny, Charlene | 580 Dellbrook Ave | | | San Francisco | CA | 94131 | |
| 7262279 | Lunny, Walter | Address on file | | | | | | |
| 7248646 | Lunsford, Kenny | Address on file | | | | | | |
| 7265637 | Lunsford, Layken | Address on file | | | | | | |
| 7244364 | Lunsford, Michael | Address on file | | | | | | |
| 7292271 | Lunsford, Mindy | Address on file | | | | | | |
| 7328720 | Lunsford, Vicky | Address on file | | | | | | |
| 7287261 | Lupex, Kammie | Address on file | | | | | | |
| 7269256 | Lupia, Richard | Address on file | | | | | | |
| 7469376 | Lutz, Daniel Eugene | Address on file | | | | | | |
| 7298768 | Lutz, Daniel James | 14783 Wood Dr. | | | Magalia | CA | 95954 | |
| 7293349 | Lutz, Petra | Address on file | | | | | | |
| 7239779 | Lux, Patricia | Address on file | | | | | | |
| 7237533 | Lybbert, Dean | Address on file | | | | | | |
| 7234899 | Lybbert, Jeannie | Address on file | | | | | | |
| 7293199 | Lybert, Rachel | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7174843 | Lydia L. Schrader | Address on file | | | | | | |
| 7174842 | Lydia L. Schrader 2017 Trust (Trustee: Lydia L. Schrader) | Address on file | | | | | | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | | | |
| 7285815 | Lyle Foster, Co-Trustee of the Foster Family Trust dated October 22, 1981 | Address on file | | | | | | |
| 7174995 | Lyle Hunt | Address on file | | | | | | |
| 7330837 | Lyles II, Charles Franklin | Address on file | | | | | | |
| 7330837 | Lyles II, Charles Franklin | Address on file | | | | | | |
| 7240850 | Lyles, Kathy | Address on file | | | | | | |
| 7185064 | LYNCH, AGNES | Address on file | | | | | | |
| 7145692 | LYNCH, CHERYL MARIE | Address on file | | | | | | |
| 7145693 | LYNCH, GREG M | Address on file | | | | | | |
| 7185302 | LYNCH, JOHN GANNON | Address on file | | | | | | |
| 7236330 | Lynch, Perry | Address on file | | | | | | |
| 7303658 | Lynch, Zachary | Address on file | | | | | | |
| 7244730 | Lynda Lee Van Laanen-Cangemi, Trustee of the Lynda Lee Van Laanen-Cangemi Trust dated January 29, 2019 | Address on file | | | | | | |
| 7175223 | Lynda Otten | Address on file | | | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | | | |
| 7244797 | Lynn Cangemi, Trustee of the Cangemi Bypass Trust established under the Cangemi 1998 Revocable Trust dated October 14, 1998 | Address on file | | | | | | |
| 7244763 | Lynn Cangemi, Trustee of the Cangemi Survivor's Trust established under the Cangemi 1998 Revocable Trust dated October 14, 1998 | Address on file | | | | | | |
| 7264554 | Lynn M. Bottini, Trustee of the Lynn Bottini Revocable Trust dtd 1/25/16 | Address on file | | | | | | |
| 7293585 | Lynn, Bonnie | Address on file | | | | | | |
| 7274877 | Lynn, Jeanette | Address on file | | | | | | |
| 7264792 | Lynn, Jeanmarie | Address on file | | | | | | |
| 7174928 | Lynne Marie Fiorenza | Address on file | | | | | | |
| 7169588 | Lyon, Tammy Gail | 1536 Wagstaff Dr | | | Paradise | CA | 95969 | |
| 7234363 | Lyons, Gerald | Address on file | | | | | | |
| 7158241 | LYONS, MARY | 4737 Wallace Road North | | | Santa Rosa | CA | 95404 | |
| 7299704 | Lyons, Ormond Richard | Address on file | | | | | | |
| 7175412 | Lyra J Potter (minor) | Address on file | | | | | | |
| 7248400 | M. C., a minor child (Larry Corriea Jr., Parent) | Address on file | | | | | | |
| 7260244 | M. H., a minor child (John Heyden, parent) | Address on file | | | | | | |
| 7287733 | M. W., a minor child (Paul Wright, Parent) | Address on file | | | | | | |
| 7251745 | M. Y., a minor child (Rebecca Yuhasz, parent) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7291683 | M.A, a minor child (Karinne Alarcon, parent) | Address on file | | | | | | |
| 7253095 | M.A., a minor child (Jeremy Anaya, parent) | 6359 Lucky John Rd | | | Paradise | CA | 95969 | |
| 7323367 | M.A., a minor child (Karinne Alarcon, parent) | Address on file | | | | | | |
| 7249778 | M.A., a minor child, (Amy-Ahl-Wright, parent) | Address on file | | | | | | |
| 7255193 | M.B., a minor child (Jessica Kester, parent) | 127 Villa Ct #4 | | | Willows | CA | 95988 | |
| 7314949 | M.B., a minor child (Marissa Burton, parent) | Address on file | | | | | | |
| 7266274 | M.B., a minor child (Matthew Bacon, parent) | Address on file | | | | | | |
| 7237327 | M.C., a minor child (Amy Morris, Parent) | Address on file | | | | | | |
| 7250250 | M.C., a minor child (Benjamin Cluff, parent) | Address on file | | | | | | |
| 7257893 | M.C., A MINOR CHILD (CHERYL CLARKE, PARENT) | Address on file | | | | | | |
| 7461238 | M.C., a minor child (Nicole French, parent) | Address on file | | | | | | |
| 7266572 | M.C., a minor child (Sadie Cowan, parent) | Address on file | | | | | | |
| 7169618 | M.C.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7246856 | M.D., a minor child (Calvin Dillon, parent) | Address on file | | | | | | |
| 7249643 | M.D., a minor child (Calvin Dillon, parent) | Address on file | | | | | | |
| 7250115 | M.D., a minor child (Crissy Kavanaugh, parent) | Address on file | | | | | | |
| 7259219 | M.D., a minor child (Keith Dowd, parent) | Address on file | | | | | | |
| 7304326 | M.E., a minor child (Melissa Miley, parent) | Address on file | | | | | | |
| 7307963 | M.F., a minor child (Bruce Frazier, parent) | Address on file | | | | | | |
| 7460237 | M.F., a minor child (Candy Finn, parent) | Address on file | | | | | | |
| 7238824 | M.F., a minor child (Melanie Freeman, parent) | Address on file | | | | | | |
| 7185042 | M.F., a minor child (Tamra South, parent) | Address on file | | | | | | |
| 7283867 | M.G. a minor child (Jessica Guerra, Parent) | Address on file | | | | | | |
| 7286893 | M.G. minor child, (Amy Jo Pivato, parent) | Address on file | | | | | | |
| 7306120 | M.G., a minor child (Amber Greenwald, Parent) | Address on file | | | | | | |
| 7310005 | M.G., a minor child (Ammie Gilson, parent) | Address on file | | | | | | |
| 7251025 | M.G., a minor child (Elizabeth Gregg, parent) | PO Box 3809 | | | Chico | CA | 95927 | |
| 7249149 | M.G., a minor child (Thaddeus Greene, parent) | Address on file | | | | | | |
| 7250368 | M.H., a minor child (Adam Hardgrave, parent) | Address on file | | | | | | |
| 7246128 | M.H., a minor child (Brandon Levi Hamlett, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7267293 | M.H., a minor child (Ehron Hobbs, parent) | Address on file | | | | | | |
| 7318781 | M.H., a minor child (Jason Hair, parent) | Address on file | | | | | | |
| 7247328 | M.H., a minor child (John Heyden, parent) | Address on file | | | | | | |
| 7257934 | M.H., a minor child (Megan Murillo, parent) | Address on file | | | | | | |
| 7468109 | M.I.R, a minor child (Kristen Wakefield, mother) | Address on file | | | | | | |
| 7256600 | M.J., a minor child (James Joyner, parent) | Address on file | | | | | | |
| 7318133 | M.J., a minor child (Michellena Vallare, parent) | 420 Umland Dr. | | | Santa Rosa | CA | 95401 | |
| 7312941 | M.K a minor child (Amanda Maddox, parent) | Address on file | | | | | | |
| 7279414 | M.K., a minor child, (Jennifer Fuller, parent) | Address on file | | | | | | |
| 7460161 | M.L a minor child (Elhoussine Latrache, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7461171 | M.L., a minor child (Elhoussine Latrache, parent) | Address on file | | | | | | |
| 7313758 | M.L., a minor child (Elhoussune Latrache, parent) | Address on file | | | | | | |
| 7321535 | M.L., a minor child (Elhoussune Latrache, parent) | Address on file | | | | | | |
| 7250975 | M.L., a minor child (Nathan Lincicum, parent) | Address on file | | | | | | |
| 7256773 | M.L., a minor child (Sandra Little, guardian) | Address on file | | | | | | |
| 7256586 | M.L., a minor child (Stephanie McCary, parent) | Address on file | | | | | | |
| 7257269 | M.L., minor child (Brooke Logsdon, parent) | Address on file | | | | | | |
| 7267328 | M.M., a minor child (Aaron McLaughlin, parent) | Address on file | | | | | | |
| 7256394 | M.M., a minor child (Adam McKeon, parent) | 15094 Pinon Rd. | | | Magalia | CA | 95954 | |
| 7301553 | M.M., a minor child (Amanda Montgomery, parent) | Address on file | | | | | | |
| 7249539 | M.M., a minor child (Arlene Groos, guardian) | Address on file | | | | | | |
| 7465665 | M.M., a minor child (Christine Manchester, parent) | Address on file | | | | | | |
| 7248164 | M.M., a minor child (Diana Moody, parent) | Address on file | | | | | | |
| 7249508 | M.M., a minor child (Gary Meisner, parent) | Address on file | | | | | | |
| 7262088 | M.M., a minor child (Stanley Miller, parent) | Address on file | | | | | | |
| 7467678 | M.M.R, a minor child (Kristen Wakefield, mother) | Address on file | | | | | | |
| 7260105 | M.N., a minor child (Cal Norton, parent) | 6040 Tiffan Court | | | Magalia | CA | 95954 | |
| 7246598 | M.N., a minor child (Cal Norton, parent) | Address on file | | | | | | |
| 7269860 | M.O., a minor child (Garrett Monaco, guardian) | Address on file | | | | | | |
| 7279022 | M.O., a minor child (Garrett Monaco, guardian) | Address on file | | | | | | |
| 7264688 | M.P., a minor child (Alisha Putney, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7256134 | M.P., a minor child (Dianna Garlinger, parent) | Address on file | | | | | | |
| 7266425 | M.P., a minor child (Heather Peete, Parent) | 42 Executive Avenue | | | Oroville | CA | 95966 | |
| 7261500 | M.P., a minor child (Sasha Poe, parent) | Address on file | | | | | | |
| 7275569 | M.P., a minor child, (Mayra Price, parent) | Address on file | | | | | | |
| 7247802 | M.R., a minor Child (Alicia Rogers, parent) | Address on file | | | | | | |
| 7173960 | M.R., a minor child (Amy Rohrer, Parent) | 2219 Robailey Drive | | | Chico | CA | 95928 | |
| 7262585 | M.R., a minor child (Kameron Robertson, parent) | Address on file | | | | | | |
| 7299296 | M.S. a minor child (John Sheridan IV, father) | Address on file | | | | | | |
| 7241198 | M.S., a minor child (Daniel Stuermer, parent) | Address on file | | | | | | |
| 7287383 | M.S., a minor child (Jennifer Stearns, parent) | Address on file | | | | | | |
| 7277230 | M.T. minor child (Thomas Tinsley, Father) | Address on file | | | | | | |
| 7290504 | M.V., a minor child (Alexa Voyer, parent) | Address on file | | | | | | |
| 7278870 | M.V., a minor child (Nicholas Vitale, parent) | Address on file | | | | | | |
| 7294558 | M.V., a minor child (Nicholas Vitale, parent) | Address on file | | | | | | |
| 7276291 | M.V., a minor child, (Kellie Valencia, parent) | Address on file | | | | | | |
| 7321984 | M.W., A MINOR CHILD (AILEONNA DRAGONWELLS, PARENT) | Address on file | | | | | | |
| 7275492 | M.W., a minor child (Rebecca Harris, parent) | Address on file | | | | | | |
| 7289743 | M.W., a minor child (Ron White, parent) | 5388 East Burris Road | | | Loma Rica | CA | 95901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7311604 | M.W., a minor child, (Christine Waterstripe, parent) | 738 Hawthorne Street | | | Monterey | CA | 93940 | |
| 7238543 | M+J Enterprises dba Engine Express | 3536 Shadowtree Ln | | | Chico | CA | 95928 | |
| 7245260 | Ma, Yu Lan | Address on file | | | | | | |
| 7252711 | MacFarland, Gary | Address on file | | | | | | |
| 7248683 | Mack, Carla | 1166 School Road B | | | McKinleyville | CA | 95519 | |
| 7476296 | Mack, Carla | Address on file | | | | | | |
| 7189402 | MACK, CHRISTOPHER | Address on file | | | | | | |
| 7184937 | MACK, DANNA | Address on file | | | | | | |
| 7285558 | Mack, Floyd | Address on file | | | | | | |
| 7189403 | MACK, ROBERT | Address on file | | | | | | |
| 7158242 | MACKAY, TAYLOR | PO Box 511 | | | Clearlake | CA | 95422 | |
| 7144860 | MACKEL, CODY JAY | Address on file | | | | | | |
| 7159164 | MACKEL, HARLOW JAE | 5455 Foster Rd. | | | Paradise | CA | 95969 | |
| 7145695 | MACKENZIE, LINDA ANN | Address on file | | | | | | |
| 7145694 | MACKENZIE, SCOTT ALAN | Address on file | | | | | | |
| 7165649 | MACKEY, ELIZABETH | 731 Vermont Street | | | San Fransico | CA | 94107 | |
| 7164953 | MACKEY, JIM | 731 Vermont Street | | | San Fransico | Ca | 94107 | |
| 7189353 | MACKEY, MALENA | Address on file | | | | | | |
| 7189354 | MACKEY, MARISOL | Address on file | | | | | | |
| 7165648 | MACKEY, PAUL | 731 Vermont Street | | | San Fransico | CA | 94107 | |
| 7255073 | Mackin, Bruce | Address on file | | | | | | |
| 7239135 | Maclaughlin, Nathanial | Address on file | | | | | | |
| 7271255 | Macphail, Faith | Address on file | | | | | | |
| 7273023 | Macphail, Michael | Address on file | | | | | | |
| 7464048 | Madaan, Sukhmani | Address on file | | | | | | |
| 7254670 | Madden, Joseph | Address on file | | | | | | |
| 7247974 | Madden, Kimberly | Address on file | | | | | | |
| 7312523 | Maddox, Amanda | Address on file | | | | | | |
| 7460010 | Maddox, Amanda | Address on file | | | | | | |
| 7153298 | MADDUX, JEREMY | Address on file | | | | | | |
| 7153299 | MADDUX, MICHELLE | Address on file | | | | | | |
| 7267085 | Madeiros, Carl | Address on file | | | | | | |
| 7281764 | Madero, Gary | 3922 Pentz Rd., #4 | | | Paradise | CA | 95969 | |
| 7175177 | Madison Bujor (minor) | Address on file | | | | | | |
| 7259060 | Madison, Jesse | Address on file | | | | | | |
| 7158956 | MADRID, JOY | 1440 Sheridan Ave, Apt 3 | | | Chico | CA | 95926 | |
| 7293042 | Maestri, Jimmy | Address on file | | | | | | |
| 7266730 | Maffei, Nicholas | Address on file | | | | | | |
| 7321899 | Magalia Development Property | 15606 East Collier Road | | | Acampo | CA | 95220 | |
| 7299125 | Magalia Growth Property | 15606 East Collier Road | | | Acampo | CA | 95220 | |
| 7262057 | Magana, Amber | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7258454 | Magana, Daniel | Address on file | | | | | | |
| 7261436 | Magee, Jenika | Address on file | | | | | | |
| 7246384 | Magee, Tony | Address on file | | | | | | |
| 7484591 | Maggie Mae Stratton (minor) | Address on file | | | | | | |
| 7235312 | Magill, Jeff | 7865 Springfield Rd. | | | Silver Springs | NV | 89429 | |
| 7259535 | Magill, Stacy | Address on file | | | | | | |
| 7233011 | Magills Plumbing Service | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7240099 | Magliocca, Fred | Address on file | | | | | | |
| 7260103 | Magliocca, Nancy | Address on file | | | | | | |
| 7189350 | MAGNUSEN, CORY | Address on file | | | | | | |
| 7166131 | MAHINDRU JR, VISHAL | 3080 Neal Rd | | | Paradise | CA | 95969 | |
| 7166132 | MAHINDRU, JASMINE M | 3080 Neal Rd | | | Paradise | CA | 95969 | |
| 7166133 | MAHINDRU, SAWAN | 3080 Neal Rd | | | Paradise | CA | 95969 | |
| 7145925 | MAHINDRU, TINA BALLESTEROS | Address on file | | | | | | |
| 7145696 | MAHINDRU, VISHAL | Address on file | | | | | | |
| 7269028 | Mahnke, Kathleen | Address on file | | | | | | |
| 7295076 | Mahrt, Judy | Address on file | | | | | | |
| 7244223 | Maier, Ashley | Address on file | | | | | | |
| 7479994 | Maier, Frances | Address on file | | | | | | |
| 7158957 | MAIER, PAUL | 3176 Cherokee Rd | | | Oroville | CA | 95965 | |
| 7484797 | MAIER, WILLIAM | Address on file | | | | | | |
| 7257315 | Mainz, Roland | Address on file | | | | | | |
| 7483226 | Maiocco, Lottie | Address on file | | | | | | |
| 7245080 | Maisonet, Adrian | Address on file | | | | | | |
| 7308849 | Major, Chase R. | 15 Hunter Court | | | Chico | CA | 95928 | |
| 7300145 | Majors, Pennie L. | Address on file | | | | | | |
| 7174876 | Mal-Akhi W Gutierrez (minor) | Address on file | | | | | | |
| 7282929 | Maldonado, Francisco | Address on file | | | | | | |
| 7288733 | Maldonado, Riki | P.O. Box 1299 | | | Durham | CA | 95938 | |
| 7252490 | Maletic, Nicole | Address on file | | | | | | |
| 7268067 | Maletic, Whitney | Address on file | | | | | | |
| 7158958 | MALHOTRA, SATWANT | 9210 Linda St | | | Live Oak | CA | 95953 | |
| 7293900 | Malikowski, Erin | Address on file | | | | | | |
| 7266792 | Malikowski, Ken | Address on file | | | | | | |
| 7158243 | MALIN, JACKI | 1020 Gravenstein Highway | | | South Sebastopol | CA | 95472 | |
| 7250860 | Mallan Family LLC | 2327 Via Calle Ct | | | Durham | CA | 95938 | |
| 7465419 | Mallan Family LLC | Address on file | | | | | | |
| 7282352 | Mallan, Mary Ellen | Address on file | | | | | | |
| 7465379 | Mallan, Mary Ellen | Address on file | | | | | | |
| 7291640 | Mallan, Terry | Address on file | | | | | | |
| 7465413 | Mallan, Terry | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7159178 | MALLON, ASHLIN ROSE | 1460 White Oak Drive | | | Santa Rosa | CA | 95409 | |
| 7140375 | MALLON, JON CHARLES | Address on file | | | | | | |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Address on file | | | | | | |
| 7159177 | MALLON, SIENA RAE | 1460 White Oak Drive | | | Santa Rosa | CA | 95409 | |
| 7239481 | Mallory, Catherine | Address on file | | | | | | |
| 7169703 | Mallory, Garret | 4 Marlin Ct | | | Chico | CA | 95973 | |
| 7185301 | MALLORY, GARRET | Address on file | | | | | | |
| 7144789 | MALLORY, GLENN BERNARD | Address on file | | | | | | |
| 7271977 | Mallory, JoAnn | 1808 Trower Rd. | | | Napa | CA | 94558 | |
| 7169701 | Mallory, Seth | 4 Marlin Ct | | | Chico | CA | 95973 | |
| 7169702 | MALLORY, SETH | 4 Marlin Ct | | | Chico | CA | 95973 | |
| 7169701 | MALLORY, SETH | 4 Marlin Ct | | | Chico | CA | 95973 | |
| 7144788 | MALLORY, SUSAN | Address on file | | | | | | |
| 7173950 | MALM, VONNIE MAE | 1047 14th Street | | | Oroville | CA | 95965 | |
| 7158244 | MALNICK, PATRICIA ANN | 8118 Great House Way | | | Antelope | CA | 95843 | |
| 7235799 | Maltseva, Elena | Address on file | | | | | | |
| 7296482 | Malugin, Galina | Address on file | | | | | | |
| 7284434 | Manchester, Christine | Address on file | | | | | | |
| 7250285 | Mangan, Dana | Address on file | | | | | | |
| 7258046 | Mangan, Derek | Address on file | | | | | | |
| 7238902 | Mangan, William Lee | Address on file | | | | | | |
| 7161636 | Manic Investments, LLC | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7158848 | MANION, THOMAS | 10660 Mount Vernon Rd | | | Auburn | CA | 95603 | |
| 7145930 | Manley Family Trust | Address on file | | | | | | |
| 7145929 | MANLEY, ALICE M | Address on file | | | | | | |
| 7250893 | Manley, Dean | Address on file | | | | | | |
| 7144790 | MANLEY, MITCHELL JACK | Address on file | | | | | | |
| 7243232 | Manley, Nancy | Address on file | | | | | | |
| 7233967 | Manley, Richard | Address on file | | | | | | |
| 7246242 | Manson, Jennifer | Address on file | | | | | | |
| 7175118 | Manuel A. David-Malig | Address on file | | | | | | |
| 7161633 | MANWILL AKA MANWILL II, GERALD R | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7166238 | MANWILL, AARON | 728 Straub Rd | | | Chesterfield | MO | 63017 | |
| 7161560 | MANWILL, ANDREA | 1675 #B Sweem St | | | Oroville | CA | 95965 | |
| 7166246 | MANWILL, ANN | 728 Straub Rd | | | Chesterfield | MO | 63017 | |
| 7161777 | MANWILL, SHAUNA | 17089 SW Quail Rd | | | Terrebonne | OR | 97760 | |
| 7238435 | Manzella , Mark E. | 13638 W. Park Dr. | | | Magalia | CA | 95954 | |
| 7235477 | Manzella, Marc | Address on file | | | | | | |
| 7269651 | MANZELLA, MARI | 13638 W. Park Dr. | | | Magalia | CA | 95954 | |
| 7162769 | MANZO, BERNARDO OCTAVIO LARQUE | 7169 Brenda Way | | | Rohnert Park | CA | 94928 | |
| 7270298 | Maoki, Terry | 2490 Court St. | | | Redding | CA | 96001 | |
| 7158433 | MAPLES, NICHOLAS JAMES | Po Box 905 | | | Kelseyville | CA | 95451 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158432 | MAPLES, ROBERT JOHN | Po Box 905 | | | Kelseyville | CA | 95451 | |
| 7247675 | Marable, Virginia | Address on file | | | | | | |
| 7175249 | Marc W Brusie | Address on file | | | | | | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | | | |
| 7174857 | Marcella Velasquez | Address on file | | | | | | |
| 7184938 | MARCELLINO, ALYSSA | Address on file | | | | | | |
| 7189404 | MARCELLINO, VINCE LYNYRD | Address on file | | | | | | |
| 7295487 | Marchant, Lorraine | Address on file | | | | | | |
| 7264963 | Marchi, Debbie | Address on file | | | | | | |
| 7268473 | Marcia A. Phillips as Trustee of the Marcia A. Phillips Revocable Trust dated February 26, 2002 | Address on file | | | | | | |
| 7175235 | Margaret A.  Stephens | Address on file | | | | | | |
| 7174837 | Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A. Stephens) | Address on file | | | | | | |
| 7174867 | Margaret Dupree | Address on file | | | | | | |
| 7261134 | Margaret Eisermann dba Digital Hearing Aid Center | Address on file | | | | | | |
| 7460707 | Margaret Jean Barstow, Trustee of the Margaret Jean Barstow Revocable Living Trust dtd 6/24/2014 | Address on file | | | | | | |
| 7300615 | Margaret Rorive, as trustee of the Teri L. Skow Special Needs Trust Fund | Address on file | | | | | | |
| 7460819 | Margaret Rorive, Trustee of the Teri L. Skow Special Needs Trust established under the Skow Family Trust dated April 30, 1998, and any amendments thereto | Address on file | | | | | | |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7280293 | Margot Kahn Jacobs, Trustee of the 2003 Howard Alfred Jacobs and Margot Kahn Jacobs Revocable Trust | Address on file | | | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | | | |
| 7145840 | Maribeth Waegner Estate Plan | Address on file | | | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Address on file | | | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | | | |
| 7328341 | Marie, Perez Janel | Address on file | | | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | | | |
| 7240075 | Marilynn J. Darlington, Trustee of the Marilynn J. Darlington Trust | Address on file | | | | | | |
| 7249573 | Marin, James | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7249264 | Marin, Rhonda | Address on file | | | | | | |
| 7261251 | Marina Ware As Personal Representative of The Estate of Kimberly Ware AKA Kimber Wehr | 3852 Palmwood Dr. | | | Concord | CA | 94521 | |
| 7315326 | Marine Jr., Raymond | Address on file | | | | | | |
| 7319174 | Marine, Paul | Address on file | | | | | | |
| 7164548 | MARION M. MYERS FAMILY TRUST | 219 Capital S E Park Avenue | | | New Plymouth | ID | 83655 | |
| 7173901 | MARIONNE M. MYERS FAMILY TRUST | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7235322 | Mariposa Family Partnership, LLC | 5888 Colorado Rd. | | | Mariposa | CA | 95338 | |
| 7484365 | Marjama Family Partners LP (Corporate Representative: Gregory L. Marjama) | 7055 Morningside Dr | | | Granite Bay | CA | 95746 | |
| 7484519 | Marjama INC (Corporate Representative: Douglas A. Marjama) | 11417 Sutters Mill Cir | | | Gold River | CA | 95670 | |
| 7259612 | Mark , Sarah | Address on file | | | | | | |
| 7459798 | Mark A. Turner DBA SuperGlass Windshield Repair | Address on file | | | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | | | |
| 7158712 | Mark Dew and Diana Dew | PO BOX 676 | | | Gridley | CA | 95984 | |
| 7267512 | Mark E. Manzella, Trustee of the Mark E. Manzella Trust dated July 5, 2002 | Address on file | | | | | | |
| 7175560 | Mark R. Cavalli JR | Address on file | | | | | | |
| 7158721 | Mark Stephen Jenne | 6285 Oak Way | | | Paradise | CA | 95967 | |
| 7270364 | Mark Wiebens, Peter Wiebens, and Nicole Wiebens Brown as Trustees of The Wiebens Family Trust | Address on file | | | | | | |
| 7232928 | Mark, Patricia | Address on file | | | | | | |
| 7315211 | Markle, Megan | 68 Cervantes Blvd, #3 | | | San Francisco | CA | 94123 | |
| 7249300 | Marks, Robert | Address on file | | | | | | |
| 7268371 | Marla Gibson dba Paradise Skin Care | 6473 Alexander Court | | | Paradise | CA | 95969 | |
| 7465724 | Marla Gibson DBA Paradise Skin Care Salon and Day Spa | Address on file | | | | | | |
| 7261902 | Marlar, Amy | PO Box 4011 | | | Auburn | CA | 95604 | |
| 7275219 | Marler, Elaine | Address on file | | | | | | |
| 7275825 | Marler, John | Address on file | | | | | | |
| 7173951 | MARLER, PHILLIP LEE | 522 7th St | | | Marysville | CA | 95901 | |
| 7266637 | Marley, Judy | Address on file | | | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | | | |
| 7253244 | Marple, Larry | Address on file | | | | | | |
| 7295074 | Marquard, Shannon | Address on file | | | | | | |
| 7315591 | Marquette, Michele | 3685 Oro Bangor Hwy | | | Oroville | CA | 95966 | |
| 7460026 | Marquette, Michele | Address on file | | | | | | |
| 7242091 | Marquez, Dannette | 5001 Revelle Ct | | | Paradise | CA | 95969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7234320 | Marquez, Vance | Address on file | | | | | | |
| 7283648 | Marquis E. Purdy and Susan Scudder, as Trustees of The Purdy Family Trust U/A Dated June 25, 1991 | 2080 Mt. Veeder Rd. | | | Napa | CA | 94558 | |
| 7291141 | Marriott, Judith | Address on file | | | | | | |
| 7174933 | Marrissa Mary Allen | Address on file | | | | | | |
| 7244894 | Marsala, Joan | Address on file | | | | | | |
| 7251981 | Marschinke, Margery | Address on file | | | | | | |
| 7290093 | Marsh, Kevin | Address on file | | | | | | |
| 7251038 | Marshall, Lucille | Address on file | | | | | | |
| 7173803 | MARSTEN, CATHERINE | PO Box 1026 | | | Calistoga | CA | 94515 | |
| 7173802 | MARSTEN, DAVID | PO Box 1026 | | | Calistoga | CA | 94515 | |
| 7275291 | Marsters, Brett | Address on file | | | | | | |
| 7239787 | Marsters, Julie | Address on file | | | | | | |
| 7303547 | Marten, Paul | Address on file | | | | | | |
| 7296720 | Martha Gonzalez, Successor Trustee of the Gerardo Gonzalez Revocable Trust, dated September 11, 2003 | Address on file | | | | | | |
| 7460337 | Martha Gonzalez, Successor Trustee of the Gerardo Gonzalez Revocable Trust, Dated September 11, 2003 | Address on file | | | | | | |
| 7321712 | Martha Jean Dutro and Edward Lee Dutro, Trustees of the Martha Jean and Edward Lee Dutro 2005 Trust dated September 6, 2005 | Address on file | | | | | | |
| 7261018 | Martha Looney as Trustee of The J and M Looney Living Trust Dated 8/20/08 | Address on file | | | | | | |
| 7174911 | Martin B Van Gundy | Address on file | | | | | | |
| 7175644 | Martin Zenkl (minor) | 1175 Covington Court | | | Walnut Creek | CA | 94596 | |
| 7242828 | Martin, Cynthia | Address on file | | | | | | |
| 7229431 | Martin, Diane | 101 Sterling Ct # 105 | | | Roseville | CA | 95661 | |
| 7262078 | Martin, Eva | Address on file | | | | | | |
| 7252478 | Martin, Jerry | Address on file | | | | | | |
| 7242282 | Martin, Kelli | Address on file | | | | | | |
| 7253508 | Martin, Kevin | Address on file | | | | | | |
| 7246539 | Martin, Lee | Address on file | | | | | | |
| 7145748 | MARTIN, LORETTA ANN | Address on file | | | | | | |
| 7169589 | Martin, Lynsey Meghan | 9040 Fernway Court | | | Elk Grove | CA | 95758 | |
| 7195000 | MARTIN, MARK | 9579 Stern Lane | | | Paradise | CA | 95918 | |
| 7257081 | Martin, Marsha | Address on file | | | | | | |
| 7184881 | MARTIN, MELANIE | Address on file | | | | | | |
| 7244318 | Martin, Rich | Address on file | | | | | | |
| 7279263 | Martin, Tina | Address on file | | | | | | |
| 7243921 | Martinez, Angelina | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7163318 | MARTINEZ, CRISTINA L. | 720 Southwood Drive | | | Santa Rosa | CA | 95407 | |
| 7186605 | MARTINEZ, DAVID LEE | Address on file | | | | | | |
| 7184940 | MARTINEZ, JESSE | Address on file | | | | | | |
| 7322207 | Martinez, Julio Cesar Moyado | Address on file | | | | | | |
| 7254601 | Martinez, Yolanda | Address on file | | | | | | |
| 7254529 | Martinez-Giesen, Claudia | 311 Lincoln Avenue | | | Cotati | CA | 94931 | |
| 7460768 | Marvel, Richard | Address on file | | | | | | |
| 7460768 | Marvel, Richard | Address on file | | | | | | |
| 7175358 | Mary  Elizabeth Malone | Address on file | | | | | | |
| 7174854 | Mary Christine Ball | Address on file | | | | | | |
| 7253699 | Mary Ellen Mallan & Terry Mallan, as Trustees of the Mallan Revocable Inter Vivos Trust | Address on file | | | | | | |
| 7161743 | Mary Killeen Lyons Revocable Trust dated February 28, 2006, C/O Mary Killeen Lyons, Trustee | 172 Alderbrook Drive | | | Santa Rosa | CA | 95405 | |
| 7175087 | Mary Whitlock | Address on file | | | | | | |
| 7260184 | Maryatt, Mernelva | Address on file | | | | | | |
| 7253687 | Maryatt, Michael | Address on file | | | | | | |
| 7261204 | Masarik, Bonita | Address on file | | | | | | |
| 7286634 | Masarik, David | Address on file | | | | | | |
| 7248184 | Mason, Deborah Susan | Address on file | | | | | | |
| 7244952 | Mason, Kaitlyn | Address on file | | | | | | |
| 7149374 | Mason, Ken | Address on file | | | | | | |
| 7284194 | Massi-Rose, Cheryl L. | Address on file | | | | | | |
| 7282451 | Masterson, Phyllis | Address on file | | | | | | |
| 7460743 | Mater Davidson, Megan Van | Address on file | | | | | | |
| 7330389 | Matey-Garroutte, Pearl | Address on file | | | | | | |
| 7330389 | Matey-Garroutte, Pearl | Address on file | | | | | | |
| 7297422 | Matheneney, Stephanie | 420 Hull Circle | | | Gallatin | TN | 37066 | |
| 7256163 | Mathes, Lance | Address on file | | | | | | |
| 7268741 | Mathes, Roberta | Address on file | | | | | | |
| 7275938 | Mathes, Stephanie | Address on file | | | | | | |
| 7276479 | Mathews, Dianna | Address on file | | | | | | |
| 7162821 | MATHIES, JR., KOBIE NANTAMBU | PO Box 4112 | | | Clearlake | CA | 95422 | |
| 7162822 | MATHIES, LINDA L. | PO Box 4112 | | | Clearlake | CA | 95422 | |
| 7158245 | MATHIES, SR., KOBIE NANTAMBU | PO Box 4112 | | | Clearlake | CA | 95422 | |
| 7158246 | MATHIES, TAMMY LOUISE | PO Box 4112 | | | Clearlake | CA | 95422 | |
| 7264283 | Mathis, Brandy | Address on file | | | | | | |
| 7267873 | Mathis, Mary | Address on file | | | | | | |
| 7328676 | Mathisen, Warren | Address on file | | | | | | |
| 7249753 | Mathistad, Kevin | Address on file | | | | | | |
| 7257249 | Mathistad, Michael | Address on file | | | | | | |
| 7241846 | Mathistad, Samantha | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7281899 | Mathistad, Suzette | Address on file | | | | | | |
| 7175597 | Matthew  Olmos (minor) | Address on file | | | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | | | |
| 7174852 | Matthew Charles Ball | Address on file | | | | | | |
| 7175085 | Matthew Hathaway (minor) | Address on file | | | | | | |
| 7175538 | Matthew J. Caulkins | Address on file | | | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | | | |
| 7249782 | Matthew Luke dba Butte Creek Electric | Address on file | | | | | | |
| 7323488 | Matthew Mark Luke and Sandra Jo Luke, Trustees of the Matthew Mark Luke and Sandra Jo Luke 2018 Revocable Inter Vivos Trust dated June 7, 2018 | Address on file | | | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | | | |
| 7322837 | Matthews, Hutton & Warren, CPAs | 453 Southbury Lane | | | Chico | CA | 95973 | |
| 7284324 | Matthews, Jr., Robert | Address on file | | | | | | |
| 7270398 | Matthews, Kimberlee | Address on file | | | | | | |
| 7257350 | Matthews, Michael | 2314 Ripchie Circle | | | Chico | CA | 95926 | |
| 7249202 | Matthews, Sr., Robert Bruce | Address on file | | | | | | |
| 7269813 | Mattier-Kane, Jayne | Address on file | | | | | | |
| 7243199 | Mattingly, Amelia | Address on file | | | | | | |
| 7260376 | Matz, Chelsea | Address on file | | | | | | |
| 7164726 | MATZ, JACK | 1605 Martinez Way | | | Morgan Hill | CA | 95037 | |
| 7145749 | MATZ, RONALD EUGENE | Address on file | | | | | | |
| 7237343 | Maves, Donna | Address on file | | | | | | |
| 7293483 | Maxey, Marc | Address on file | | | | | | |
| 7256149 | Maxey, Marian | Address on file | | | | | | |
| 7161677 | Maxine Wong | 2193 Huntington Drive | | | Chico | CA | 95928 | |
| 7262550 | Maxson, Harry | Address on file | | | | | | |
| 7308395 | Maxwell, Joseph | Address on file | | | | | | |
| 7316482 | Maxwell, Michelle | Address on file | | | | | | |
| 7236087 | Maxwell, Ramona | Address on file | | | | | | |
| 7237103 | Mayfield, Brent | Address on file | | | | | | |
| 7478112 | Mayfield, Tami | Address on file | | | | | | |
| 7186589 | MAYHUGH, LAURYN TAYLOR | Address on file | | | | | | |
| 7186585 | MAYHUGH, TYLER | Address on file | | | | | | |
| 7158247 | MAYO, CYNTHIA ANN | 7035 Meadowbrook Ct | | | Clearlake | CA | 95422 | |
| 7145921 | MAYO, MADISON LOUISE | Address on file | | | | | | |
| 7252439 | Mayta, Lee Anne | Address on file | | | | | | |
| 7235455 | Mayta, Paul | Address on file | | | | | | |
| 7174916 | Mazie Lane | Address on file | | | | | | |
| 7286683 | Mazzanti, Genevieve | Address on file | | | | | | |
| 7247520 | McArdle, Janis | Address on file | | | | | | |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | 8209 Comox Rd | | | Blaine | WA | 98230 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7144792 | MCARTHUR, STEPHEN B | Address on file | | | | | | |
| 7324572 | McCain, Dion Sean | Address on file | | | | | | |
| 7256663 | McCain, Joshua Sean | Address on file | | | | | | |
| 7302802 | McCain, Sandra | Address on file | | | | | | |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Address on file | | | | | | |
| 7144795 | MCCALLUM, JESSIE WEBB | Address on file | | | | | | |
| 7144796 | MCCALLY, CURTIS | Address on file | | | | | | |
| 7144800 | MCCANN, GAIL NOREEN | Address on file | | | | | | |
| 7340102 | MCCANN, LINDA | PO Box 534 | | | Paradise | CA | 95967 | |
| 7144797 | MCCANN, LINDA I | Address on file | | | | | | |
| 7185001 | MCCANN, LINDA I | Address on file | | | | | | |
| 7144799 | MCCANN, MICHAEL RAY | Address on file | | | | | | |
| 7144798 | MCCANN, PATRICK R | Address on file | | | | | | |
| 7244738 | McCann, Ryan | Address on file | | | | | | |
| 7241895 | McCart, Vesta | Address on file | | | | | | |
| 7459468 | McCarthy, John | Address on file | | | | | | |
| 7459645 | McCarthy, Nola | Address on file | | | | | | |
| 7262173 | McCarthy, Sheila | Address on file | | | | | | |
| 7473769 | McCartney, Joanne | Address on file | | | | | | |
| 7234912 | McCary, Stephanie | Address on file | | | | | | |
| 7281802 | McClain, Levi | Address on file | | | | | | |
| 7255436 | Mcclain, Zoey | Address on file | | | | | | |
| 7162770 | MCCLARAN, JACK CHARLES | 3620 Kelsey Knolls | | | Santa Rosa | CA | 95403 | |
| 7162771 | MCCLARAN, KIM CHRISTINA | 3621 Kelsey Knolls | | | Santa Rosa | CA | 95403 | |
| 7245058 | McClard, Steven | Address on file | | | | | | |
| 7281064 | McClellan, Jacqueline | Address on file | | | | | | |
| 7246484 | McClellan, Kenneth | Address on file | | | | | | |
| 7236563 | McClintick, Dennis | Address on file | | | | | | |
| 7252284 | McCloy, Barbara | Address on file | | | | | | |
| 7234807 | McCloy, Tim | Address on file | | | | | | |
| 7243360 | McCluskey, Daniel | Address on file | | | | | | |
| 7243427 | McCluskey, Kevin | Address on file | | | | | | |
| 7252492 | McConnell, Bruce | Address on file | | | | | | |
| 7282151 | McConnell, Kathleen | Address on file | | | | | | |
| 7298398 | McConnell, Vicki Lee | Address on file | | | | | | |
| 7161622 | MCCORD, KYLER | 1525 Grouse Way | | | Yuba City | CA | 95993 | |
| 7239175 | McCorkle, Justine | Address on file | | | | | | |
| 7144801 | MCCOWN, DANIEL JOE | Address on file | | | | | | |
| 7144802 | MCCOWN, DENISE MARIE | Address on file | | | | | | |
| 7173929 | MCCOWN, RYAN CHARLES | 4348 Mourt Taylor Dr | | | Santa Rosa | CA | 95404 | |
| 7262145 | McCoy, Alison | Address on file | | | | | | |
| 7246742 | McCoy, Matthew | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7235375 | McCoy, Zachary | Address on file | | | | | | |
| 7286129 | McCracken, Larry | Address on file | | | | | | |
| 7186606 | MCCRARY, BRANDY | Address on file | | | | | | |
| 7328714 | McCrary, Judith | Address on file | | | | | | |
| 7164900 | MCCRAY JR, ANTHONY G | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164907 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7308809 | McCray, Diane | Address on file | | | | | | |
| 7152958 | MCCREERY, ROBERT | Address on file | | | | | | |
| 7152958 | MCCREERY, ROBERT | Address on file | | | | | | |
| 7152957 | MCCREERY, SUSAN | Address on file | | | | | | |
| 7152957 | MCCREERY, SUSAN | Address on file | | | | | | |
| 7184949 | MCCRORY, CYNTHIA | 900 NW Regent Drive | | | Grants Pass | OR | 97526 | |
| 7184948 | MCCRORY, STEVE | 900 NW Regent Drive | | | Red Bluff | OR | 97526 | |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | | | |
| 7257493 | McCulloch Pool Construction | 917 W 12th Ave | | | Chico | CA | 95926 | |
| 7259248 | McCulloch, Dennis | Address on file | | | | | | |
| 7248692 | McCulloch, Derrick | Address on file | | | | | | |
| 7243808 | McCulloch, Samantha | 917 W 12th Ave | | | Chico | CA | 95926 | |
| 7476232 | McCurdy, Jenna | Address on file | | | | | | |
| 7476594 | McCurdy, Justin | Address on file | | | | | | |
| 7261765 | McCutcheon, Eugene | Address on file | | | | | | |
| 7257274 | McCutcheon, Theresa | Address on file | | | | | | |
| 7161612 | MCDANIEL, BRIAN EARL | 19 Axle St | | | Pollock Pines | CA | 95726 | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | | | |
| 7152965 | MCDONALD, ALEX R | Address on file | | | | | | |
| 7307282 | McDonald, Amy | Address on file | | | | | | |
| 7307282 | McDonald, Amy | Address on file | | | | | | |
| 7307282 | McDonald, Amy | Address on file | | | | | | |
| 7272485 | McDonald, Cindy | Address on file | | | | | | |
| 7298092 | Mcdonald, James | Address on file | | | | | | |
| 7144803 | MCDONALD, KATE MICHELLE | Address on file | | | | | | |
| 7240591 | Mcdonald, Kevin | Address on file | | | | | | |
| 7258278 | McDonald, Klinton | Address on file | | | | | | |
| 7144804 | MCDONALD, MICHAEL ALLEN | Address on file | | | | | | |
| 7152964 | MCDONALD, NICHOLAS H | Address on file | | | | | | |
| 7144806 | MCDONALD, WAYLAND E | Address on file | | | | | | |
| 7252097 | McDowell, Gloria | Address on file | | | | | | |
| 7256182 | McDowell, Kendra | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7256182 | McDowell, Kendra | Address on file | | | | | | |
| 7251219 | McDowell, Sharon | Address on file | | | | | | |
| 7247880 | McErquiaga, Amber | Address on file | | | | | | |
| 7242256 | McErquiaga, Quentin | Address on file | | | | | | |
| 7317320 | McFall, Joanne | Address on file | | | | | | |
| 7233262 | McFarland, Amy | Address on file | | | | | | |
| 7250979 | McFarland, Shawn | Address on file | | | | | | |
| 7158248 | MCGAFFIGAN, MARGRET | PO Box 1091 | | | Calistoga | CA | 94515 | |
| 7291428 | Mcgee, Ronald | Address on file | | | | | | |
| 7285516 | Mcgehee, Sheila | Address on file | | | | | | |
| 7247871 | McGhee, Carl | 5258 Xeno pl | | | Paradise | CA | 95969 | |
| 7245135 | McGhee, Frances | 5258 Xeno Pl | | | Paradise | CA | 95969 | |
| 7251303 | McGhee, James | 2614 Driftwood Drive | | | Payette | ID | 83661 | |
| 7249606 | McGhee, Martha | Address on file | | | | | | |
| 7286470 | McGhee, Sherry Ann | 5258 Xeno Place | | | Paradise | CA | 95969 | |
| 7257029 | McGinnis, Daisy | Address on file | | | | | | |
| 7250133 | McGinty, Brenda | Address on file | | | | | | |
| 7247007 | McGinty, Michael | Address on file | | | | | | |
| 7258688 | McGonigle, Melissa | Address on file | | | | | | |
| 7257889 | McGrath, Mark | Address on file | | | | | | |
| 7253627 | Mcgrath, Teresa | Address on file | | | | | | |
| 7328624 | Mcgrath, Timothy | Address on file | | | | | | |
| 7260352 | McGrath, Zachary | Address on file | | | | | | |
| 7144807 | MCGRAW, DOUGLAS | Address on file | | | | | | |
| 7169086 | MCGRAW, DOUGLAS LAWRENCE | 419 Midstream Lane | | | West Sacramento | CA | 95605 | |
| 7144808 | MCGREGOR, BRENDA CAROL | Address on file | | | | | | |
| 7265829 | Mcgregor, Rick | Address on file | | | | | | |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Address on file | | | | | | |
| 7290812 | McGuire, Denise | Address on file | | | | | | |
| 7302568 | McGuire, Shayna | Address on file | | | | | | |
| 7275978 | McHargue, Gary | Address on file | | | | | | |
| 7253518 | McHargue, Lorencija | Address on file | | | | | | |
| 7313130 | McHenry, IV, John William | Address on file | | | | | | |
| 7304527 | McIntosh III, Louis | Address on file | | | | | | |
| 7237264 | McIntosh, Galina | Address on file | | | | | | |
| 7249938 | McIntosh, Gregory | Address on file | | | | | | |
| 7281742 | McIntosh, Nancy | Address on file | | | | | | |
| 7464097 | McIntyre, Kevin Thomas | Address on file | | | | | | |
| 7236047 | McIver, Gary | Address on file | | | | | | |
| 7280154 | McKay, Kevin | Address on file | | | | | | |
| 7330087 | McKean, Kevin | Address on file | | | | | | |
| 7330087 | McKean, Kevin | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7161755 | MCKEAN, RANDAL PATRICK | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | Chico | CA | 95973 | |
| 7161658 | MCKEE, ALICE KAYE | 9340 La Rose Ct | | | Durham | CA | 95938 | |
| 7252107 | McKee, Sharon | Address on file | | | | | | |
| 7246274 | McKenzie, Eileen | Address on file | | | | | | |
| 7233170 | McKenzie, Mark | PO Box 163 | | | Gridley | CA | 95948 | |
| 7301209 | Mckeon, Adam | Address on file | | | | | | |
| 7140987 | MCKEON, CATHERINE L. | Address on file | | | | | | |
| 7256442 | Mckeon, Megan | Address on file | | | | | | |
| 7140986 | MCKEON, RICHARD MICHAEL | Address on file | | | | | | |
| 7264972 | McKeough, Cathy | Address on file | | | | | | |
| 7145706 | MCKEOWN, CAYAH SOFIE | Address on file | | | | | | |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | Address on file | | | | | | |
| 7145698 | MCKEOWN, NEIL HART | Address on file | | | | | | |
| 7145702 | MCKEOWN, ROBERT HART | Address on file | | | | | | |
| 7271413 | McKinin, Caitlin | Address on file | | | | | | |
| 7287827 | McKinin, Tammy | Address on file | | | | | | |
| 7299087 | McKinney, Larry D. | Address on file | | | | | | |
| 7255181 | McKinney, Lisa | Address on file | | | | | | |
| 7151017 | McKone, Anita Lorraine | Address on file | | | | | | |
| 7169914 | MCLANE, ZACHARY MICHAEL | Address on file | | | | | | |
| 7164952 | MCLARTY, MARCELLA RUTH | PO Box 1045 | | | Chico | CA | 95927 | |
| 7257329 | McLaughlin, Aaron | Address on file | | | | | | |
| 7263971 | McLaughlin, Beth Caso | Address on file | | | | | | |
| 7255478 | McLaughlin, Brandon | Address on file | | | | | | |
| 7264308 | McLaughlin, Brian Edward | Address on file | | | | | | |
| 7329970 | McMahon, Jessica | Address on file | | | | | | |
| 7329970 | McMahon, Jessica | Address on file | | | | | | |
| 7317197 | McMahon, Joseph | 928 Arbutus Ave., #1 | | | Chico | CA | 95926 | |
| 7317197 | McMahon, Joseph | 928 Arbutus Ave., #1 | | | Chico | CA | 95926 | |
| 7239400 | McMahon, Steve | Address on file | | | | | | |
| 7233856 | McMillan-Harvey, Katie | Address on file | | | | | | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | | | |
| 7264114 | McNabb, Gary A. | Address on file | | | | | | |
| 7243608 | McNamar, Curtis | Address on file | | | | | | |
| 7249535 | McNamar, David | Address on file | | | | | | |
| 7242508 | McNamar, Michael | Address on file | | | | | | |
| 7242826 | MCNAMAR, MICHELLE | Address on file | | | | | | |
| 7256827 | McNamar, Sheila | Address on file | | | | | | |
| 7274286 | McNay Precision Woodworks | Address on file | | | | | | |
| 7266252 | McNay, Michael | Address on file | | | | | | |
| 7245755 | McNeill, Daniel | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7144809 | MCNEILL, MATTHEW CLINTON | Address on file | | | | | | |
| 7244280 | McNeil, Roberta G. | Address on file | | | | | | |
| 7315611 | McNeilly, Abigail | Address on file | | | | | | |
| 7247423 | McNeilly, John | Address on file | | | | | | |
| 7248914 | McNeilly, Kimberly | Address on file | | | | | | |
| 7248412 | McNew, Clysta | Address on file | | | | | | |
| 7261821 | McNulty, Cassadee | Address on file | | | | | | |
| 7262460 | McPeters, Bradley | Address on file | | | | | | |
| 7296278 | McPherran, Ann | Address on file | | | | | | |
| 7235809 | McPherran, Kaitlyn | Address on file | | | | | | |
| 7293243 | McPherran, Randall | Address on file | | | | | | |
| 7187122 | MCPHERREN, SCOTT E | Address on file | | | | | | |
| 7248909 | McPherson, Linda | Address on file | | | | | | |
| 7159229 | MCQUEEN, ELIZABETH | 6621 Gilead Road | | | Clinton | LA | 70722 | |
| 7159228 | MCQUEEN, JUSTUS | 6621 Gilead Road | | | Clinton | LA | 70722 | |
| 7253553 | McReynolds, Bryan | Address on file | | | | | | |
| 7248840 | MCREYNOLDS, MARTIN | Address on file | | | | | | |
| 7242666 | McReynolds, Natalie | Address on file | | | | | | |
| 7241206 | McWilliams, Charlene | Address on file | | | | | | |
| 7237752 | McWilliams, Cody | Address on file | | | | | | |
| 7266600 | McWilliams, Jason | Address on file | | | | | | |
| 7245003 | McWilliams, Kylie | Address on file | | | | | | |
| 7290419 | Meador, Johnie | Address on file | | | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | | | |
| 7246814 | Means, Michelle | 1384 Manzanita Ave. | | | Chico | CA | 95926 | |
| 7161718 | MEDEROS, JAMES KEITH | PO box 5324 | | | Clearlake | CA | 95422 | |
| 7170064 | MEDEROS, JAMES KEITH | Address on file | | | | | | |
| 7161717 | MEDEROS, JODY KRISTINE | PO box 5324 | | | Clearlake | CA | 95422 | |
| 7170063 | MEDEROS, JODY KRISTINE | Address on file | | | | | | |
| 7239143 | Mederos, Robert | Address on file | | | | | | |
| 7316696 | Medford, Darrell | Address on file | | | | | | |
| 7276206 | Medica, Deborah | Prestige Assisted Living 400 Executive Pkwy. #203 | | | Oroville | CA | 95966 | |
| 7282406 | Medin, Michael | 134 South East 1st Place | | | Newport | OR | 97365 | |
| 7243258 | Medin, Robert | Address on file | | | | | | |
| 7295478 | Medin, Sherilyn | Address on file | | | | | | |
| 7240225 | Medin, Susan | Address on file | | | | | | |
| 7251511 | Medina, Carolyn | Address on file | | | | | | |
| 7274126 | Medina, Jr., Frank | Address on file | | | | | | |
| 7258006 | Medina, Kayla | Address on file | | | | | | |
| 7274409 | Medina, Luis | Address on file | | | | | | |
| 7267009 | Medina, Norma | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7255523 | Medina, Rico | 941 Green Ave. | | | San Bruno | CA | 94066 | |
| 7175527 | Meera Chong | Address on file | | | | | | |
| 7264386 | Meere, Albert | Address on file | | | | | | |
| 7268591 | Meere, Carol | Address on file | | | | | | |
| 7175419 | Megan  A. Massie | Address on file | | | | | | |
| 7175260 | Megan Osborn (minor) | Address on file | | | | | | |
| 7277923 | Megna, Julia | Address on file | | | | | | |
| 7243628 | Mehrens, David | Address on file | | | | | | |
| 7256461 | Mehrens, Ellen | Address on file | | | | | | |
| 7271332 | Meidinger, Steven | Address on file | | | | | | |
| 7270105 | Meigs, Kimberly | Address on file | | | | | | |
| 7296054 | Meigs, Richard | Address on file | | | | | | |
| 7235118 | Meisner, Elizabeth | Address on file | | | | | | |
| 7243256 | Meisner, Gary | Address on file | | | | | | |
| 7247093 | Mejia, Luis | Address on file | | | | | | |
| 7263790 | Melanie Curley aka Melanie Freeman | Address on file | | | | | | |
| 7289081 | Melanie Winans dba eBay username: Melwin01 | P.O. Box 2183 | | | Paradise | CA | 95967 | |
| 7270018 | Melcher, Sheila | Address on file | | | | | | |
| 7175611 | Melinda Stone | Address on file | | | | | | |
| 7175174 | Melissa Bujor | Address on file | | | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | | | |
| 7175282 | Melissa Swart | Address on file | | | | | | |
| 7281568 | Mellana, Patty T. | Address on file | | | | | | |
| 7175450 | Mellissa T. Barton | Address on file | | | | | | |
| 7269596 | Mello, Lorna H | Address on file | | | | | | |
| 7321887 | Melody Karol, Successor Trustee of the Golden Family Trust dated March 9, 2017 | Address on file | | | | | | |
| 7254600 | Melton, John | Address on file | | | | | | |
| 7248285 | Melton, Yvonne | Address on file | | | | | | |
| 7175516 | Melvin G. Stultz | Address on file | | | | | | |
| 7175124 | Melvin Leroy  Collins | Address on file | | | | | | |
| 7169590 | Melvin, Ryan Christopher | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7190613 | Member Negative, LLC | 2050 Springfield Drive # 470 | | | Atwater | CA | 95928 | |
| 7258142 | Mendes, Michael | 2601 Lyon Street | | | San Francisco | CA | 94123 | |
| 7260221 | Mendes, Wendy | Address on file | | | | | | |
| 7289841 | Mendez, Autumn | Address on file | | | | | | |
| 7236382 | Mendez, Jerry | 17700 Dolores Ave. | | | Cottonwood | CA | 96022 | |
| 7302443 | Menefee, Kenzie | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Milbrae | CA | 94030 | |
| 7235276 | Meraz, Robert | Address on file | | | | | | |
| 7241955 | Mercedes, Mary | Address on file | | | | | | |
| 7194994 | Meriel Wisotsky Riggs obo Ethel Colleen Riggs | 5850 Kearny Dr. | | | Reno | NV | 89506 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7322386 | Merium A. Lopez, Trustee of the Lopez Family Trust dated January 19, 2012 | Address on file | | | | | | |
| 7465784 | Merrifield, Cody | Address on file | | | | | | |
| 7311595 | Merrill, David | Address on file | | | | | | |
| 7297664 | Merrill, Linda | Address on file | | | | | | |
| 7299577 | Merritt, Paulette M | Address on file | | | | | | |
| 7169591 | Merritt, Richard Cory | 210 Rolling Hills Road | | | Sedona | AZ | 86336 | |
| 7169592 | Merritt, Susan Johanna | 210 Rolling Hills Road | | | Sedona | AZ | 86336 | |
| 7299467 | Messatzzia, Michael | Address on file | | | | | | |
| 7301924 | Messatzzia, Susan | Address on file | | | | | | |
| 7243636 | Messenger, Jessie | Address on file | | | | | | |
| 7247714 | Messner, Richard | Address on file | | | | | | |
| 7303627 | Messner, Tonya | Address on file | | | | | | |
| 7159110 | MESTRE, EDWARD A | 1451 Pastel Lane | | | Novato | CA | 94947 | |
| 7295777 | Metzker, Denis | Address on file | | | | | | |
| 7238490 | Meyer, Bobby | Address on file | | | | | | |
| 7268534 | Meyer, Frank | Address on file | | | | | | |
| 7257290 | Meyer, George | 1692 Mangrove Ave #294 | | | Chico | CA | 95926 | |
| 7256064 | Meyer, Joyce | Address on file | | | | | | |
| 7292671 | Meyer, Martin | Address on file | | | | | | |
| 7292207 | Meyer, Megan Gabrielle | Address on file | | | | | | |
| 7297596 | Meyer, Ruth | Address on file | | | | | | |
| 7250125 | Meyer, Shirley | Address on file | | | | | | |
| 7303311 | Meyers, Sheri | Address on file | | | | | | |
| 7175289 | Michael  L. Maddox | Address on file | | | | | | |
| 7175261 | Michael  Osborn III | Address on file | | | | | | |
| 7175621 | Michael  T.  Wheat | Address on file | | | | | | |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | | | |
| 7298316 | Michael A.  Flud | Address on file | | | | | | |
| 7175374 | Michael A.  Ohrt | Address on file | | | | | | |
| 7271429 | Michael and Sandra Hinton, Trustees of the Hinton Revocable Inter Vivos Trust dated November 20, 2001 | Address on file | | | | | | |
| 7174925 | Michael Bitker | Address on file | | | | | | |
| 7158704 | Michael Brooks | 1852 Hooker Oak Avenue | | | Chico | CA | 95926 | |
| 7174899 | Michael Charvet | Address on file | | | | | | |
| 7302469 | Michael Conachy as Power of Attorney for Beverly Conachy | Address on file | | | | | | |
| 7300824 | Michael Connolly, Trustee of the Michael S. Connolly Living Trust | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7159088 | Michael D Erwin & Andrea T Erwin 2002 Trust, Under instrument dated march 12th, 2002, C/o Michael an | 10119 Liberty Oak Lane | | | Windsor | CA | 95492 | |
| 7272715 | Michael D. Newton and Susan L. Newton, as Trustees of the Michael and Susan Newton Family Trust | Address on file | | | | | | |
| 7175213 | Michael Davis | Address on file | | | | | | |
| 7175528 | Michael E Lockwood | Address on file | | | | | | |
| 7465756 | Michael Edgmon and Deborah Edgmon, Trustees of The Joyce M. Edgmon Revocable Living Trust | Address on file | | | | | | |
| 7239742 | Michael Frye, Trustee of Grace D. and Oran K. Crumley 2002 Trust dated November 7, 2002 | Address on file | | | | | | |
| 7175024 | Michael Fullerton | Address on file | | | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | | | |
| 7255701 | Michael J. Destiny, Trustee of the Michael J. Destiny Living Trust Dated Febuary 5, 2014 | Address on file | | | | | | |
| 7268342 | Michael J. Mendes and Wendy B. Mendes, Trustees of the Mendes Family Trust Agreement dated April 17, 2007 | Address on file | | | | | | |
| 7239209 | Michael Jan Steiner & Audrey Louise Yee, or their successor(s) as Trustees of the Steiner and Yee 2003 Trust Under Declaration of Trust dated December 30, 2003. | Address on file | | | | | | |
| 7260709 | Michael Johnson and Suzanne Johnson, Trustees of The Michael L. Johnson and Suzanne E. Johnson Revocable Trust dated January 17, 2007 | Address on file | | | | | | |
| 7211129 | Michael Maran | Address on file | | | | | | |
| 7175079 | Michael McMurdie | Address on file | | | | | | |
| 7258056 | Michael Moody II dba Moody Guitars | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7175067 | Michael Moretto | Address on file | | | | | | |
| 7460054 | Michael N. Bendter, Trustee of the Bendter Eagleston Family 2003 Trust | Address on file | | | | | | |
| 7174913 | Michael P Van Gundy | Address on file | | | | | | |
| 7175310 | Michael R.  Machuga | Address on file | | | | | | |
| 7258932 | Michael Ryan d/b/a Beans of Paradise Coffee Roasting Co. | Address on file | | | | | | |
| 7239731 | Michael S. Bray and Noreen A. Bray, Trustees of The Bray Family Trust dated October 24, 2017 | Address on file | | | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | | | |
| 7175268 | Michael Swann | Address on file | | | | | | |
| 7234658 | Michael T. Haddock, Trustee of the Michael T. Haddock Living Trust | P.O. Box 4214 | | | Yankee Hill | CA | 95965 | |
| 7316170 | Michael W. Gruber, Trustee of the Michael W. Gruber Revocable Trust | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7265399 | Michael W. Lunsford and Vicky V. lunsford, Trustees of the Lunsford Family Trust dtd 1/15/04 | 5020 Circle Lane | | | Paradise | CA | 95969 | |
| 7259784 | Michael, Lisa | Address on file | | | | | | |
| 7266650 | Michaelis, Maureen | Address on file | | | | | | |
| 7274667 | Micheau, Jeanne | Address on file | | | | | | |
| 7175188 | Michelle K. Molina | Address on file | | | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | | | |
| 7243776 | Mickey, Weston | Address on file | | | | | | |
| 7235873 | Mierly, Jay | Address on file | | | | | | |
| 7164724 | MIGUEL, RENEE | 420 Aviation Blvd Suite 201 | | | Santa | CA | 95403 | |
| 7317675 | Mihld, Edward | Address on file | | | | | | |
| 7300141 | Mihld, Zella | Address on file | | | | | | |
| 7293828 | Miilu, Linda | Address on file | | | | | | |
| 7169564 | MIKAN, AUDREY PATRICIA | PO BOX 11585 | | | Santa Rosa | CA | 95406 | |
| 7167543 | MIKAN, TAMMY SUE | Address on file | | | | | | |
| 7167544 | MIKAN, WILLIAM | Address on file | | | | | | |
| 7340103 | MIKE AND KATE MCDONALD FAMILY TRUST | PO Box 1551 | | | Chester | CA | 96020 | |
| 7144805 | MIKE AND KATE MCDONALD FAMILY TRUST | Address on file | | | | | | |
| 7144805 | MIKE AND KATE MCDONALD FAMILY TRUST | Address on file | | | | | | |
| 7161719 | MIKELS, JOSEPH PATRICK | PO Box 614 | | | Pinole | CA | 94564 | |
| 7161720 | MILA, KATHERINE MARY | PO Box 1022 | | | Clearlake Park | CA | 95424 | |
| 7244033 | Miland, Brandon | Address on file | | | | | | |
| 7241182 | Miland, Crystal L. | Address on file | | | | | | |
| 7268185 | Miland, Vinalene | Address on file | | | | | | |
| 7254845 | Milardic, Daniel | Address on file | | | | | | |
| 7246382 | Milardic, David | Address on file | | | | | | |
| 7295859 | Milardic, Mirjana | Address on file | | | | | | |
| 7242546 | Milardic, Mirko | Address on file | | | | | | |
| 7283125 | Mildred M. Kevwitch as Trustee of the Kevwitch Family Trust dated September 1, 1989 | Address on file | | | | | | |
| 7245944 | Miles Jr., Kelvin | Address on file | | | | | | |
| 7459320 | Miles, Deborah C. | Address on file | | | | | | |
| 7186607 | MILES, JESSIE ESTELLA | Address on file | | | | | | |
| 7175304 | Miley  E. Martinez (minor) | Address on file | | | | | | |
| 7175166 | Miley Hutchison (minor) | Address on file | | | | | | |
| 7252619 | Miley, Debra Kay | Address on file | | | | | | |
| 7242227 | Miley, Don | Address on file | | | | | | |
| 7238915 | Miley, Gregg | Address on file | | | | | | |
| 7308764 | Miley, Melissa | Address on file | | | | | | |
| 7291621 | Miller MD, D. Larry | Address on file | | | | | | |
| 7305380 | Miller, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7263966 | Miller, Angela Helen | P.O. Box 4011 | | | Oroville | CA | 95965 | |
| 7256144 | Miller, Bailey | Address on file | | | | | | |
| 7289623 | Miller, Bonnie | Address on file | | | | | | |
| 7244391 | Miller, Dale | Address on file | | | | | | |
| 7282911 | Miller, Dwight | Address on file | | | | | | |
| 7262412 | Miller, Jeffrey Thaddeus | Address on file | | | | | | |
| 7246949 | Miller, John | Address on file | | | | | | |
| 7299990 | Miller, Jonathan | Address on file | | | | | | |
| 7144811 | MILLER, JUDITH AMANDA | Address on file | | | | | | |
| 7230286 | Miller, Kristofer | Address on file | | | | | | |
| 7235702 | Miller, Leland | Address on file | | | | | | |
| 7261155 | Miller, Mitti | Address on file | | | | | | |
| 7240240 | Miller, Nona | Address on file | | | | | | |
| 7184950 | MILLER, RALPH | 11300 Miller Flat Road | | | Grants Pass | CA | 95965 | |
| 7144810 | MILLER, ROBERT FRANCIS | Address on file | | | | | | |
| 7290172 | Miller, Sam | Address on file | | | | | | |
| 7287312 | Miller, Sheila | Address on file | | | | | | |
| 7235699 | Miller, Stanley | Address on file | | | | | | |
| 7297959 | Miller, Stephen | Address on file | | | | | | |
| 7251161 | Miller, Steven | Address on file | | | | | | |
| 7255033 | Miller, Susan | Address on file | | | | | | |
| 7294734 | Miller, Todd | Address on file | | | | | | |
| 7253593 | Miller, Winsome | 1427 Stoney Dr. | | | Yuba City | CA | 95993 | |
| 7314380 | Millie L. Davis, Trustee of the Millie L. Davis Revocable Living Trust of 2010 | Address on file | | | | | | |
| 7271932 | Mills, John | Address on file | | | | | | |
| 7274392 | Mills, Susan | 5752 Autrey Lane | | | Oroville | CA | 95966 | |
| 7261020 | Milstein, Arnold | Address on file | | | | | | |
| 7164529 | Milton Graham c/o Chris Leanza | 1621 Ravere Court | | | Paradise | CA | 95969 | |
| 7237392 | Milton, Shawn | Address on file | | | | | | |
| 7175440 | Mimi Brown | Address on file | | | | | | |
| 7295847 | Minard, Sharon | Address on file | | | | | | |
| 7145848 | Mindy Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Address on file | | | | | | |
| 7233834 | Minor, Michael | Address on file | | | | | | |
| 7238737 | Mirabelli, Patrick | Address on file | | | | | | |
| 7191865 | Miranda, Estefania | Address on file | | | | | | |
| 7250484 | Miranda, Sherrell | Address on file | | | | | | |
| 7244392 | Mirenda, Andrea | 865 Sonia Way | | | Mountain View | ca | 94040 | |
| 7459541 | Mirenda, Andrea | Address on file | | | | | | |
| 7460607 | Miriam Galleher, as Trustee of The Miriam Galleher Family Trust, U/A dtd 8/22/2019 | Address on file | | | | | | |
| 7319539 | Mitchell, Claudia | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7316651 | Mitchell, Paul | Address on file | | | | | | |
| 7293471 | Mitchell, Susie | Address on file | | | | | | |
| 7238551 | Mithre N. Hordagoda, Trustee of the 2017 Hordagoda Revocable Living Trust dated March 15, 2017 | 220 Silver Eagle Rd | | | Sacramento | CA | 95838 | |
| 7184951 | MITTEMILLER, SUSAN | 2701 Sierra Sunrise Terrace Apt. 531 | | | Oroville | CA | 95928 | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | | | |
| 7309955 | Miyamoto, Catherine V | Address on file | | | | | | |
| 7245161 | Mockermen-Alvord, Alice | Address on file | | | | | | |
| 7262467 | Moeller, Bruce | Address on file | | | | | | |
| 7140378 | MOELLER, DOUGLAS SCOTT | Address on file | | | | | | |
| 7246596 | Moeller, Tracey | Address on file | | | | | | |
| 7254616 | Moffatt, Charlie | Address on file | | | | | | |
| 7267807 | Moffatt, Madison | Address on file | | | | | | |
| 7247952 | Moffatt, Tallison | 5071 Foster Road | | | Paradise | CA | 95969 | |
| 7282683 | Moffett, Jack Easton | Address on file | | | | | | |
| 7266980 | Moherman, Everett L. | Address on file | | | | | | |
| 7266980 | Moherman, Everett L. | Address on file | | | | | | |
| 7257573 | Moherman, Susan | Address on file | | | | | | |
| 7330129 | Mohorich, Justin | Address on file | | | | | | |
| 7330129 | Mohorich, Justin | Address on file | | | | | | |
| 7256981 | Mokler, Deborah | P.O. Box 2228 | | | Paradise | CA | 95967 | |
| 7258907 | Mokler, Sr., Don | Address on file | | | | | | |
| 7248904 | Moles, Christopher J | Address on file | | | | | | |
| 7243878 | Molina, Lorenzo | 5247 S Libby Rd. | | | Paradise | CA | 95969 | |
| 7256148 | Molinoli, Bruce Anthony | Address on file | | | | | | |
| 7243977 | Molinoli, Debra | Address on file | | | | | | |
| 7237666 | Monaco, Jeffrey | Address on file | | | | | | |
| 7189414 | Monaeer, Inc DBA Pamposh Restaurant | 5764 Owl Light Terrace | | | Santa Rosa | CA | 95409 | |
| 7268304 | Monahan, Andrea | Address on file | | | | | | |
| 7283194 | Monahan, Daniel | Address on file | | | | | | |
| 7232442 | Monahan, Deanna | Address on file | | | | | | |
| 7266324 | Monica Pigeon as Trustee of the James and Monica Pigeon Family Revocable Trust | Address on file | | | | | | |
| 7230972 | Monique Jeanette Wagner, Trustee of the Monique Jeanette Wagner Living Trust dated February 15, 2017 | Address on file | | | | | | |
| 7230972 | Monique Jeanette Wagner, Trustee of the Monique Jeanette Wagner Living Trust dated February 15, 2017 | Address on file | | | | | | |
| 7252992 | Monk, Jared Allan | Address on file | | | | | | |
| 7276503 | Montarbo, David | 6170 Arcadia Ave | | | Loomis | CA | 95650 | |

Case: 19-30088   Doc# 6893-11   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7292704 | Montarbo, Tammy | Address on file | | | | | | |
| 7294370 | Monte Cronin & James Cronin dba Real Estate Tomato | Address on file | | | | | | |
| 7181537 | MONTEMAYER, JOSEPH | Address on file | | | | | | |
| 7181538 | MONTEMAYER, SHEILA | Address on file | | | | | | |
| 7306074 | Montgomery, Amanda | Address on file | | | | | | |
| 7310007 | Montgomery, Jon-Robin | 5680 Dragon Springs Rd. | | | Placerville | CA | 95667 | |
| 7297387 | Montgomery, Sean | 1548 Sanford Ranch Road | | | Ukiah | CA | 95482 | |
| 7261555 | Moody II, Michael | Address on file | | | | | | |
| 7244026 | Moody Sr., Michael | 13547 Surcease Mine Rd. | | | Yankee Hill | CA | 95965 | |
| 7245738 | Moody, Diana | Address on file | | | | | | |
| 7273870 | Moody, James B. | Address on file | | | | | | |
| 7247294 | Moody, Jolene | Address on file | | | | | | |
| 7253260 | Moody, Patrick | PO Box 6984 | | | Chico | CA | 95927 | |
| 7468891 | Moon, Billie | Address on file | | | | | | |
| 7258162 | Mooney, Staci | Address on file | | | | | | |
| 7459168 | Mooneyham, Jennifer | Address on file | | | | | | |
| 7300569 | Mooneyham, Josephine | Address on file | | | | | | |
| 7288927 | Mooneyham, Thomas | Address on file | | | | | | |
| 7238686 | Moore , Kristin | Address on file | | | | | | |
| 7145915 | MOORE II, AUGUST EUGENE | Address on file | | | | | | |
| 7145919 | MOORE III, AUGUST EUGENE | Address on file | | | | | | |
| 7238701 | Moore, Alexander | Address on file | | | | | | |
| 7145918 | MOORE, ALISSA MARIE | Address on file | | | | | | |
| 7200387 | MOORE, ALVIN "TOBBY" | Address on file | | | | | | |
| 7175978 | MOORE, AMY MIKA | Address on file | | | | | | |
| 7145917 | MOORE, AYVAH RACHELLE | Address on file | | | | | | |
| 7267330 | Moore, Carol | Address on file | | | | | | |
| 7247397 | Moore, Christopher | Address on file | | | | | | |
| 7144812 | MOORE, DONNA JILL | Address on file | | | | | | |
| 7292657 | Moore, Dorothy | Address on file | | | | | | |
| 7248307 | Moore, Elysha | Address on file | | | | | | |
| 7159002 | MOORE, JAZLEEN | 11292 Chalair Dr | | | Oroville | CA | 95965 | |
| 7145916 | MOORE, KRISTA MARIE | Address on file | | | | | | |
| 7285538 | Moore, Leslie Ruth | Address on file | | | | | | |
| 7302984 | Moore, Mary M. | Address on file | | | | | | |
| 7158839 | MOORE, SARA | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7200386 | MOORE, SHERRIE | Address on file | | | | | | |
| 7184952 | MOORE, SPENCER | 16212 Bothell Everett Highway #333 | | | Chico | WA | 98012 | |
| 7252304 | Moore, Terry | Address on file | | | | | | |
| 7144813 | MOORE, WILLIAM JAMES | Address on file | | | | | | |
| 7248842 | Mootz, Richard Allen | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158415 | MORA, DEBI | 3683 Mocha Lane | | | Santa Rosa | CA | 95403 | |
| 7158416 | MORA, JOHN PAUL | 3683 Mocha Lane | | | Santa Rosa | CA | 95403 | |
| 7159095 | MORA, NATALIE | 3683 Mocha Lane | | | Santa Rosa | CA | 95403 | |
| 7158435 | MORALES, JESSICA | 1083 Tijuana Court APT C | | | Santa Rosa | CA | 95401 | |
| 7159096 | MORALES, LEAH | 1083 Tijuana Court APT C | | | Santa Rosa | CA | 95401 | |
| 7158436 | MORALES, MARLENE | 1083 Tijuana Court APT C | | | Santa Rosa | CA | 95401 | |
| 7158437 | MORALES, OLMER | 1083 Tijuana Court APT C | | | Santa Rosa | CA | 95401 | |
| 7244919 | MORALES, SARA | Address on file | | | | | | |
| 7159097 | MORALES, VANESSA | 1083 Tijuana Court APT C | | | Santa Rosa | CA | 95401 | |
| 7248690 | Moran, Pamela | Address on file | | | | | | |
| 7158856 | MORANTON-COLMAN, GRETA | 13827 Sand Isle Dr | | | Redding | CA | 96003 | |
| 7300281 | Morarji, Jagdeesh | Address on file | | | | | | |
| 7303668 | Morarji, Rita | Address on file | | | | | | |
| 7291157 | Morarji, Ritesh | Address on file | | | | | | |
| 7287151 | Moras, Karen S. | Address on file | | | | | | |
| 7292229 | Moras, Ronald | Address on file | | | | | | |
| 7248504 | Morbeto, Molly | 1507 North Cherry Street | | | Chico | CA | 95926 | |
| 7246912 | Mordock, Carol | Address on file | | | | | | |
| 7248168 | Moreci , Robert | Address on file | | | | | | |
| 7248384 | Morehart, Mayama | Address on file | | | | | | |
| 7144814 | MORETTO, FRANK ANDRE | Address on file | | | | | | |
| 7144815 | MORETTO, MICHAEL ANDREW | Address on file | | | | | | |
| 7241253 | Morgan, Dedlef | Address on file | | | | | | |
| 7253377 | Morgan, Dorothea | Address on file | | | | | | |
| 7161661 | MORGAN, JEFFREY STEBBINS | 1503 Noe St | | | San Francisco | CA | 94131 | |
| 7241697 | Morgan, K. Ronald | Address on file | | | | | | |
| 7290125 | Morgan, Richard | Address on file | | | | | | |
| 7140372 | MORGAN, TERRYL YVONNE | Address on file | | | | | | |
| 7294573 | Morgan, William Baxter | Address on file | | | | | | |
| 7296365 | Moritz, Chris | Address on file | | | | | | |
| 7233949 | Morrill, Richard | 728 East 19th St. | | | Marysville | CA | 95901 | |
| 7250422 | Morris , Elizabeth | Address on file | | | | | | |
| 7268779 | Morris , Jason | 2160 Humboldt Ave. Apt. 107 | | | Chico | CA | 95928 | |
| 7232397 | Morris, Amy | Address on file | | | | | | |
| 7271402 | Morris, Dewey | Address on file | | | | | | |
| 7234829 | Morris, Elisabeth | 6127 Showdown Circle | | | Magalia | CA | 95954 | |
| 7256154 | Morris, Jeffrey | Address on file | | | | | | |
| 7260002 | Morris, Jesse | Address on file | | | | | | |
| 7257457 | Morris, Lidia | Address on file | | | | | | |
| 7271619 | Morris, Lonny | Address on file | | | | | | |
| 7261563 | Morris, Michael | 4338 Cherokee Rd. | | | Oroville | CA | 95965 | |
| 7241939 | Morris, Michael P. | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-11    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7245204 | Morris, Norma Lee | 2160 Humboldt Ave. Apt. 107 | | | Chico | CA | 95928 | |
| 7235254 | Morris, Ronald | Address on file | | | | | | |
| 7262121 | Morris, Sherry | Address on file | | | | | | |
| 7249502 | Morrison, Brittney | Address on file | | | | | | |
| 7184953 | MORRISON, LINDA | 290 Cabrillo Drive | | | Mill Creek | CA | 93210 | |
| 7315513 | Morrisson, Bailey | Address on file | | | | | | |
| 7239159 | Morrow, Brittany | Address on file | | | | | | |
| 7275804 | Morrow, Ivy | 9254 Whiskey Slide Road | | | Mountain Ranch | CA | 95246 | |
| 7252558 | Morrow, Louise | Address on file | | | | | | |
| 7241228 | Morrow, Mary | Address on file | | | | | | |
| 7290432 | Morse, Julie | Address on file | | | | | | |
| 7323670 | Morse, Matthew | Address on file | | | | | | |
| 7239563 | Morse, Shelby | Address on file | | | | | | |
| 7274317 | Mortaloni, Robert | Address on file | | | | | | |
| 7236232 | Mortensen, Carolyn | Address on file | | | | | | |
| 7276052 | Mortensen, John | Address on file | | | | | | |
| 7173927 | MORTON, HEATHER ELAINE | 4346 Mourt Taylor Dr | | | Santa Rosa | CA | 95404 | |
| 7259437 | Moser, David | Address on file | | | | | | |
| 7184955 | MOSHIER, DAVID | 1201 Westwood Street Apt 5 | | | Willows | CA | 95988 | |
| 7184954 | MOSHIER, TERESA | 1201 Westwood Street Apt 5 | | | Coalinga | CA | 95988 | |
| 7266018 | Mossman, Shawn | 100 Penzance, Apt. 126 | | | Chico | CA | 95973 | |
| 7313349 | Motyka, Janet Kay | Address on file | | | | | | |
| 7459434 | Motyka, Janet Kay | Address on file | | | | | | |
| 7283119 | Motzkus, Kelly | Address on file | | | | | | |
| 7247642 | Motzkus, Mason | 101 Ahwahnee Commons Apt. 27 | | | Chico | CA | 95928 | |
| 7164762 | MOULTON, CHRISTOPHER EDWARD | 16 Salt Landing | | | Tiburon | CA | 94920 | |
| 7293070 | Moulton, Laurie | Address on file | | | | | | |
| 7162772 | MOULTON, PAULA ANN | 16 Salt Landing | | | Tiburon | CA | 94920 | |
| 7292302 | Mount, William Russell | Address on file | | | | | | |
| 7269818 | Mountain Home Ranch, Inc | 3400 Mountain Home Ranch Road | | | Calistoga | CA | 94515 | |
| 7246420 | Mouser, Cynthia | 470 Nord Hwy, Apt. 186 | | | Chico | CA | 95973 | |
| 7247015 | Mouser, Gerald | Address on file | | | | | | |
| 7242417 | Movehed, Saeed | Address on file | | | | | | |
| 7459484 | Moyado Mejjia, Wendy Saray | Address on file | | | | | | |
| 7145830 | MUDD, DRAIK ANUBIS | Address on file | | | | | | |
| 7145828 | MUDD, KAREN ODESSA | Address on file | | | | | | |
| 7145829 | MUDD, WILLOW SAKURA | Address on file | | | | | | |
| 7238749 | Muellers, Adam | Address on file | | | | | | |
| 7233285 | MUELLERS, ERIK | Address on file | | | | | | |
| 7231243 | Muellers, Patricia | Address on file | | | | | | |
| 7252451 | Muellers, Reinhard | 269 E 3rd St Ste 200 | | | Chico | CA | 95928 | |