| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7260574 | Mufson, Daniel | Address on file | | | | | | |
| 7241993 | Mullen, Daniel | Address on file | | | | | | |
| 7266056 | Mullen, Scott | Address on file | | | | | | |
| 7287234 | Mullen, Stephanie | Address on file | | | | | | |
| 7245064 | Mullens, Della | Address on file | | | | | | |
| 7460729 | Mullens, Della | Address on file | | | | | | |
| 7249565 | Mullin , Steven | Address on file | | | | | | |
| 7144841 | MULLIN III, DOYLE CURTIS | Address on file | | | | | | |
| 7257366 | Mullin, Lisa | Address on file | | | | | | |
| 7299847 | Mulrennan, Amanda | Address on file | | | | | | |
| 7145819 | MUNJAR, ALEXANDRA N | Address on file | | | | | | |
| 7152967 | MUNJAR, ALEXANDRA N | Address on file | | | | | | |
| 7256008 | Munnik, Guy | Address on file | | | | | | |
| 7272504 | Muravez, John | Address on file | | | | | | |
| 7243350 | Murillo, Megan | 3420 Bisbee St | | | Klamath Falls | OR | 97603 | |
| 7250075 | Murphy, Forrest | Address on file | | | | | | |
| 7144816 | MURPHY, JOSHUA PATRICK | Address on file | | | | | | |
| 7258827 | Murphy, Kevin | 752 Pearl Bailey Court | | | Windsor | CA | 95492 | |
| 7237573 | Murphy, Sebastian | Address on file | | | | | | |
| 7249891 | Murphy, Stacey | Address on file | | | | | | |
| 7250763 | Murphy, Stacie | Address on file | | | | | | |
| 7258942 | Murphy, Twila | Address on file | | | | | | |
| 7250416 | Murray, Barbara | Address on file | | | | | | |
| 7263851 | Murray, Claire | Address on file | | | | | | |
| 7291974 | Murray, David | Address on file | | | | | | |
| 7300037 | Murray, Janette | Address on file | | | | | | |
| 7302812 | Murray, Toren | Address on file | | | | | | |
| 7249048 | Murry, Lloyd | Address on file | | | | | | |
| 7166386 | Muschalek, Pamela | Address on file | | | | | | |
| 7473280 | Musgrave, Peggy | Address on file | | | | | | |
| 7230683 | Muto, James | Address on file | | | | | | |
| 7238771 | Muto, Robin | Address on file | | | | | | |
| 7266394 | Myers, Audra | Address on file | | | | | | |
| 7294174 | Myers, Linda | Address on file | | | | | | |
| 7161618 | MYERS, MARIONNE | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7246958 | Myers, Melissa | Address on file | | | | | | |
| 7272082 | Myers, Richard | Address on file | | | | | | |
| 7272920 | Myers, Thelma Loise | Address on file | | | | | | |
| 7184956 | MYERS-COOPER, IRENE | 16203 Tolman Lane #203 | | | Willows | OR | 97415 | |
| 7144817 | MYRES, MARIONNE M | Address on file | | | | | | |
| 7246872 | Myrick, Cheryl | Address on file | | | | | | |
| 7246874 | Myrick, Matthew | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175265 | N. Gelene Bolin | Address on file | | | | | | |
| 7237442 | N. George Poretta, Trustee of the N. George Poretta 1999 Trust dated March 19, 1999 | Address on file | | | | | | |
| 7484817 | N. V., a minor child (Shawn Von Rotz, Parent) | Address on file | | | | | | |
| 7319358 | N.A., a minor child (Karinne Alarcon parent) | Address on file | | | | | | |
| 7316897 | N.B., a minor child (Marissa Burton, parent) | Address on file | | | | | | |
| 7256023 | N.B., a minor child (Olivia Baslow, parent) | Address on file | | | | | | |
| 7251807 | N.C., a minor (Sara Collins, Parent) | Address on file | | | | | | |
| 7243923 | N.C., a minor child (Larry Corriea Jr., Parent) | Address on file | | | | | | |
| 7260506 | N.C., a minor child (Richard Costa, parent) | 3083 Southgate Lane | | | Chico | CA | 95928 | |
| 7249992 | N.D., a minor child (Crystal Darting, parent) | Address on file | | | | | | |
| 7265695 | N.D., a minor child (Jessica Distefano, parent) | Address on file | | | | | | |
| 7316767 | N.D., a minor child, (Kristina Doris, parent) | Address on file | | | | | | |
| 7234577 | N.E., a minor child (Athenia Dunham, parent) | Address on file | | | | | | |
| 7460811 | N.E., a minor child (Athenia Dunham, parent) | Address on file | | | | | | |
| 7321299 | N.F., a minor child(Tammy Fashing, parent) | Address on file | | | | | | |
| 7298976 | N.H. Minor (Donald Franklin Harp, Parent) | Address on file | | | | | | |
| 7283264 | N.H., a minor child (Brenda Howell, parent) | Address on file | | | | | | |
| 7262960 | N.H., a minor child (Keith Holden, parent) | Address on file | | | | | | |
| 7246639 | N.H., a minor child (Mandy Hinz and Matthew Hinz, parents) | Address on file | | | | | | |
| 7264627 | N.H., a minor child (Stephen Hutchins, parent) | Address on file | | | | | | |
| 7264908 | N.K., a minor child ( Regina Deal, parent) | Address on file | | | | | | |
| 7319985 | N.L. a minor child (Herley Luke, parent) | Address on file | | | | | | |
| 7258872 | N.M., a minor child (Ashley Maier, parent) | Address on file | | | | | | |
| 7258420 | N.M., a minor child (Derrick McCulloch, parent) | Address on file | | | | | | |
| 7170274 | N.M., a minor child (Lynsey Martin, Parent) | Address on file | | | | | | |
| 7241564 | N.M., a minor child (Michael Minor, parent) | Address on file | | | | | | |
| 7195442 | N.M.W., a minor child (Laura Robinet, Parent) | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7269314 | N.N., a minor child (Andrew Nelson, parent) | Address on file | | | | | | |
| 7264031 | N.N., a minor child (Eric Nicholas, parent) | Address on file | | | | | | |
| 7265343 | N.P., a minor child (Allen Pinson, parent) | Address on file | | | | | | |
| 7265616 | N.P., a Minor Child (Lisa McKinney, Parent) | 262614 East 1780 Rd. | | | Walters | OK | 73572 | |
| 7164808 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7255550 | N.R., a minor child (Connor Rowley, parent) | Address on file | | | | | | |
| 7245028 | N.R., a minor child (Rozita Karimi, parent) | 1155 C Arnold Dr. #290 | | | Martinez | CA | 94553 | |
| 7460809 | N.S. a minor child (Breanna Stachowski, parent) | Address on file | | | | | | |
| 7319216 | N.S. a minor child, (Breanna Stachowski, parent) | Address on file | | | | | | |
| 7465343 | N.S., a minor child (Diana Nellis-Siller, parent) | Address on file | | | | | | |
| 7318203 | N.S., a minor child (Zeatra and Michael Saylors, Parents) | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7266270 | N.T., a minor child (Nathan Thomas, parent) | Address on file | | | | | | |
| 7257911 | N.V., a minor child (Nicholas Vitale, parent) | Address on file | | | | | | |
| 7254581 | N.W., a minor child (Eric Wells, Parent) | Address on file | | | | | | |
| 7231889 | N.W., a minor child (Jon Warren, parent) | Address on file | | | | | | |
| 7250138 | N.W., a minor child Gabriel Waegner, parent) | Address on file | | | | | | |
| 7256190 | Nabben, Helen | Address on file | | | | | | |
| 7247137 | Nafe, Kathy | Address on file | | | | | | |
| 7158249 | NAILLON, DENA | Po Box 948 | | | Clearlake Park | CA | 95422 | |
| 7170703 | NALLEY, DELBERT LEON | Address on file | | | | | | |
| 7144818 | NALLEY, THOMAS J | Address on file | | | | | | |
| 7314640 | Nance, Charles William | Address on file | | | | | | |
| 7175504 | Nancy  C.  Marshall | Address on file | | | | | | |
| 7324897 | Nancy Ann Castillo, Trustee of the Castillo Family Trust dated June 20, 2006 | 12150 South Hills Drive | | | Reno | Nv | 89511 | |
| 7477424 | Nancy Foley, Trustee of the Charles Foley and Nancy Foley 1992 Trust dated 10/30/1992 | Address on file | | | | | | |
| 7175428 | Nancy J Carnahan | Address on file | | | | | | |
| 7175393 | Nancy J.  Roberts | Address on file | | | | | | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J.  Roberts) | Address on file | | | | | | |
| 7290836 | Nancy Kuchins as trustee of The Nancy Kuchins Living trust Dated 12-27-98 | Address on file | | | | | | |
| 7460576 | Nancy Louise Rogers, as Trustee of The Nancy Louise Rogers Living Trust, U/A dtd 5/23/2019 | Address on file | | | | | | |
| 7158742 | Nancy Sawyer | 1379 Park Western Drive, #426 | | | San Pedro | CA | 90732 | |
| 7164776 | Nancy Sideris Living Trust, EDT, Nancy Fae Sideris Trustee dtd Aug 23, 2007 | PO Box 1011 | | | Healdsburg | CA | 95448 | |
| 7287164 | Napier, Carena DeAnne | Address on file | | | | | | |
| 7289728 | Napier, Carol Antoinette | Address on file | | | | | | |
| 7237171 | Naranjo, Noemi | Address on file | | | | | | |
| 7233337 | Nash, Garry | Address on file | | | | | | |
| 7293084 | Nason, Karryll | Address on file | | | | | | |
| 7175092 | Natalia Padilla | Address on file | | | | | | |
| 7175522 | Natalie  N. Butler | Address on file | | | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | | | |
| 7269316 | Natalie Schlobohm, Trustee of the Vivian Holdridge Cleveland Revocable Living Trust dtd 11/14/17 | Address on file | | | | | | |
| 7175182 | Nathan A Towers | Address on file | | | | | | |
| 7175017 | Nathan Rice | Address on file | | | | | | |
| 7323862 | Natilley V. Flud (minor) | Address on file | | | | | | |
| 7158961 | NATURALE, TINA | 300 Rosa Ave | | | Winters | CA | 95694 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7271233 | Nava, Barbara | Address on file | | | | | | |
| 7266410 | Navarro, Faye | Address on file | | | | | | |
| 7246217 | Navarro, Frank | Address on file | | | | | | |
| 7236478 | Nealley, Alan W. | Address on file | | | | | | |
| 7280917 | Nebel, Timothy | Address on file | | | | | | |
| 7165982 | NEBEN, JAIMEE V | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7483330 | Neff, Gregory D. | Address on file | | | | | | |
| 7255489 | Neff, Terry | Address on file | | | | | | |
| 7286532 | Neider, Leanne | PO Box 5851 | | | Oroville | CA | 95966 | |
| 7264335 | Neill, Aaron | Address on file | | | | | | |
| 7264414 | Neill, Edan | 11387 Buckeye Circle | | | Penn Valley | CA | 95946 | |
| 7297004 | Neitz, Kimberly | P.O. Box 494 | | | Oroville | CA | 95965 | |
| 7294730 | Nellis-Siler, Diana | Address on file | | | | | | |
| 7239246 | Nelson, Andrew | Address on file | | | | | | |
| 7242517 | Nelson, Crystal | 62 Plumwood Court | | | Chico | CA | 95928 | |
| 7280342 | Nelson, Darci | Address on file | | | | | | |
| 7144819 | NELSON, DENISE | Address on file | | | | | | |
| 7144819 | NELSON, DENISE I | Address on file | | | | | | |
| 7256365 | Nelson, Donna | 4185 D Street, Apt. A | | | Eureka | CA | 95503 | |
| 7252863 | Nelson, Elaine | Address on file | | | | | | |
| 7247843 | Nelson, Frank | Address on file | | | | | | |
| 7159022 | NELSON, IAN | 2572 Cypress St | | | Sutter | CA | 95982 | |
| 7253127 | Nelson, Ilene | Address on file | | | | | | |
| 7243670 | Nelson, James | Address on file | | | | | | |
| 7158250 | NELSON, JANIS | 3588 Kelsey Knolls | | | Santa Rosa | CA | 95403 | |
| 7289272 | Nelson, Kyle | Address on file | | | | | | |
| 7247214 | Nelson, Kyle | Address on file | | | | | | |
| 7250040 | Nelson, Leslie | Address on file | | | | | | |
| 7315867 | Nelson, Lindsay | Address on file | | | | | | |
| 7311567 | Nelson, Marie | Address on file | | | | | | |
| 7460857 | Nelson, Marie | Address on file | | | | | | |
| 7251538 | Nelson, Mark | Address on file | | | | | | |
| 7286797 | Nelson, Marty | Address on file | | | | | | |
| 7241871 | Nelson, Mearl | Address on file | | | | | | |
| 7459375 | Nelson, Melissa | Address on file | | | | | | |
| 7282194 | Nelson, Michele Cherie | Address on file | | | | | | |
| 7158905 | NELSON, MICHELLE | 2572 Cypress St | | | Sutter | CA | 95982 | |
| 7242409 | Nelson, Peter | Address on file | | | | | | |
| 7242409 | Nelson, Peter | Address on file | | | | | | |
| 7253556 | Nelson, Philip | Address on file | | | | | | |
| 7281866 | Nelson, Robert | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7460568 | Nelson, Robert | Address on file | | | | | | |
| 7303166 | Nelson, Sheila Gropper | Address on file | | | | | | |
| 7238622 | Nelson, Vonice | Address on file | | | | | | |
| 7145688 | NERI, CARL EDWARD | Address on file | | | | | | |
| 7341314 | Nesbitt, Robert | Address on file | | | | | | |
| 7462870 | NESBITT, ROBERT | Address on file | | | | | | |
| 7145882 | Neugebauer Living Trust | Address on file | | | | | | |
| 7144820 | NEUGEBAUER, PETER J | Address on file | | | | | | |
| 7459846 | Neunzig, Carmalyn | Address on file | | | | | | |
| 7330333 | NEUNZIG, JESSICA | Address on file | | | | | | |
| 7487084 | Neunzig, Timothy | Address on file | | | | | | |
| 7320065 | Neuwirth, Dustin | 8255 Oak Knoll Dr | | | Granite Bay | CA | 95746 | |
| 7243046 | Neuwirth, Erin | Address on file | | | | | | |
| 7194991 | Neva Rodrigues | 5850 Kearny Dr. | | | Reno | NV | 89506 | |
| 7159197 | Neva Rodrigues obo Gerald Rodrigues | 5850 Kearny Dr. | | | Reno | NV | 89506 | |
| 7295683 | Nevarez, Ivan | Address on file | | | | | | |
| 7289030 | Nevel, Dylan Matthew | Address on file | | | | | | |
| 7242544 | Neves, Beatrice | Address on file | | | | | | |
| 7459653 | Neves, Jesse Daniel | Address on file | | | | | | |
| 7257916 | Newman, Brett | 17272 Cragmont Drive | | | Sonoma | CA | 95476 | |
| 7325026 | Newman, Debbie | Address on file | | | | | | |
| 7261162 | Newman, Jeannette | Address on file | | | | | | |
| 7259380 | Newman, Michael | 32 New Foster Pl, Chico, CA 95928 | | | Magalia | CA | 95954 | |
| 7250869 | Newman, Sandra | Address on file | | | | | | |
| 7248861 | Newman, Wayne | Address on file | | | | | | |
| 7255505 | Newnom, Steve | Address on file | | | | | | |
| 7239227 | Newton, Michael | Address on file | | | | | | |
| 7258091 | Newton, Seikoh | Address on file | | | | | | |
| 7237359 | Newton, Susan | Address on file | | | | | | |
| 7233860 | Nguyen, Hanh | Address on file | | | | | | |
| 7309913 | Nguyen, Hoang | Address on file | | | | | | |
| 7297817 | Nguyen, Nha Binh | Address on file | | | | | | |
| 7246562 | Nguyen, Son | Address on file | | | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | | | |
| 7174927 | Nicholas Jay Fiorenza | Address on file | | | | | | |
| 7175237 | Nicholas Jolly | Address on file | | | | | | |
| 7460837 | Nicholas T. Peters and Crystal J. Peters, Trustees of the Crystal and Nick Peters Family Trust | Address on file | | | | | | |
| 7257620 | Nicholas, Eric | Address on file | | | | | | |
| 7236376 | Nicholas, Patricia | Address on file | | | | | | |
| 7174907 | Nichole Jolly | Address on file | | | | | | |
| 7259751 | Nichols, Candice | 1824 L Street #B | | | Sacramento | CA | 95811 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7255364 | Nichols, George | 5549 La Porte Rd | | | Bangor | CA | 95914 | |
| 7233998 | Nichols, Jonathan | 1057 Jackson Street | | | Gridley | CA | 95948 | |
| 7264526 | Nichols, Mary S. | Address on file | | | | | | |
| 7248186 | Nichols, Melanie | Address on file | | | | | | |
| 7243642 | Nichols, Yesenia L. | Address on file | | | | | | |
| 7297854 | Nicholson, Dianne | Address on file | | | | | | |
| 7257659 | Nicholson, James | Address on file | | | | | | |
| 7161676 | Nick Battaglia | 405 Gracie Road | | | Nevada City | CA | 95959 | |
| 7267842 | Nickel, Ryan | Address on file | | | | | | |
| 7158714 | Nicole Donato Pierce | 2130 Ohio Street | | | North Bend | OR | 97459 | |
| 7465347 | Nicole Kelly, as Trustee of the Clyde R. Penner 1997 Trust FBO Anita Marie Penner | Address on file | | | | | | |
| 7158251 | NICOLETTE, PHOEBE | PO Box 9245 | | | Santa Rosa | CA | 95405 | |
| 7248053 | Niebla, Roberta | Address on file | | | | | | |
| 7298175 | NIELSON, ANDREW | Address on file | | | | | | |
| 7175853 | NIETO, SAADI VEGA | Address on file | | | | | | |
| 7175655 | Nina M Gregory | Address on file | | | | | | |
| 7158941 | NINE, NATHAN | 1825 Ohio St | | | Gridley | CA | 95948 | |
| 7259884 | Nixon, Trevor | Address on file | | | | | | |
| 7175369 | Noah C. Edwards (minor) | Address on file | | | | | | |
| 7174971 | Noah J Van Roekel (minor) | Address on file | | | | | | |
| 7149460 | Noble, William | Address on file | | | | | | |
| 7247104 | Noe, James | Address on file | | | | | | |
| 7241149 | Noe, Leona | Address on file | | | | | | |
| 7261938 | Noe, Tanya | Address on file | | | | | | |
| 7241897 | Nokes, Nick | Address on file | | | | | | |
| 7484180 | Nolan  F. Matthews (minor) | Address on file | | | | | | |
| 7242484 | Nolan, Christopher P. | Address on file | | | | | | |
| 7264003 | Noll, Mary | Address on file | | | | | | |
| 7235797 | Noll, Timothy | Address on file | | | | | | |
| 7269279 | Nona A. Palmer, Surviving Trustee of the Glenn A. Palmer and Nona A. Palmer Revocable 1990 Trust dated September 10, 1990, and Restated September 22, 2003 | Address on file | | | | | | |
| 7240279 | Nona M. Miller, Trustee of the Eugene R. and Nona M. Miller Family Trust | Address on file | | | | | | |
| 7241421 | Noonan, Michael | Address on file | | | | | | |
| 7301289 | Noonan, Peggy L. | Address on file | | | | | | |
| 7241334 | Nordskog, Mary | Address on file | | | | | | |
| 7287263 | Nordstrom, Scotty | Address on file | | | | | | |
| 7260256 | Norgrove, Ava | Address on file | | | | | | |
| 7288196 | Norgrove, Shirleen | Address on file | | | | | | |
| 7175148 | Nori Smith (minor) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7286088 | Noriega, Jose | 4550 East Fountain Way, Apt. 106 | | | Fresno | CA | 93726 | |
| 7242802 | Norkin, Joe | Address on file | | | | | | |
| 7295999 | Norma L. Morris, Trustee of the John Harry Morris and Norma Lee Morris Family Trust dated October 4, 1994 | 2160 Humboldt Ave. Apt. 107 | | | Chico | CA | 95928 | |
| 7200286 | Norma Ramey | Address on file | | | | | | |
| 7237831 | Norman C. Cook, Trustee of the Norman C. Cook Revocable Trust dated September 2, 2004 | Address on file | | | | | | |
| 7287597 | Norman, Cyndie | Address on file | | | | | | |
| 7264143 | Norman, Penny | Address on file | | | | | | |
| 7268028 | Norman, Scott | Address on file | | | | | | |
| 7259959 | Norrbom, Peter | Address on file | | | | | | |
| 7235381 | Norrbom, Sabel | Address on file | | | | | | |
| 7242234 | Norris, Deborah | Address on file | | | | | | |
| 7189413 | North Bay Cardiology, Inc. DBA North Bay Cardiology Clinic | 5764 Owl Light Terrace | | | Diamond Springs | CA | 95409 | |
| 7275012 | North Cooper, Nina | Address on file | | | | | | |
| 7239408 | North Fork Logging, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7158964 | NORTH STATE GROCERY, INC. | PO Box 439 | | | Cottonwood | CA | 96022 | |
| 7243620 | Norton, Cal | Address on file | | | | | | |
| 7256977 | Norton, Edward | Address on file | | | | | | |
| 7242626 | Norton, Kimberly | Address on file | | | | | | |
| 7236332 | Norton, Martha | Address on file | | | | | | |
| 7186581 | NOUROT, DAVID ALAN | Address on file | | | | | | |
| 7211212 | Nowhere Ranch Co, a California Corporation | P.O. Box 28 | | | Mokelumne Hill | CA | 95245 | |
| 7211212 | Nowhere Ranch Co, a California Corporation | P.O. Box 28 | | | Mokelumne Hill | CA | 95245 | |
| 7261420 | Nugent, Christopher | Address on file | | | | | | |
| 7266775 | Nugent, Edward | Address on file | | | | | | |
| 7255214 | Nugent, Henry | Address on file | | | | | | |
| 7238673 | Nugent, Sharon | Address on file | | | | | | |
| 7185081 | NUNES, DENNIS | Address on file | | | | | | |
| 7260784 | Nunez, Deborah | Address on file | | | | | | |
| 7243644 | NUNEZ, JONATHAN | 1379 RIngtail Way | | | Chico | CA | 95973 | |
| 7170311 | NUNEZ, MARIE ELAINE | Address on file | | | | | | |
| 7288137 | Nunley, Jenna | Address on file | | | | | | |
| 7239875 | Nunn, Forest | Address on file | | | | | | |
| 7272149 | Nunn, Holly | Address on file | | | | | | |
| 7241941 | Nunn, Julie | Address on file | | | | | | |
| 7274544 | Nunn, Neil | 3313 Bodero Ln Apt 3 | | | Chico | CA | 95973 | |
| 7264862 | Nunnemaker, Virgil | Address on file | | | | | | |
| 7174970 | Nyah Van Roekel (minor) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7240043 | Nylind B Stanley and Debbie G. Stanley, Co-Trustees of the Nylind and Debbie Stanley Revocable Trust | Address on file | | | | | | |
| 7233361 | Nystrom, Rosezella | Address on file | | | | | | |
| 7300847 | Nystrom, Skye | Address on file | | | | | | |
| 7258265 | O.A., a minor child (Jason Allsup, parent) | Address on file | | | | | | |
| 7258149 | O.B., a minor child (Pompeyo Bermudez, parent) | 152 Rocky Top Rd | | | Oroville | CA | 95965 | |
| 7230773 | O.C., a minor child (Amanda Cope, parent) | Address on file | | | | | | |
| 7251640 | O.D. a minor child (Chandra Dumas, parent) | Address on file | | | | | | |
| 7247818 | O.F., a minor child (Janyce Cardenas, parent) | Address on file | | | | | | |
| 7239646 | O.G., a minor child (Jake Guild, parent) | Address on file | | | | | | |
| 7266150 | O.G., a minor child (Richard Grigsbay, parent) | Address on file | | | | | | |
| 7279801 | O.H., a minor child (Megan Cardwell-Henry, Parent) | Address on file | | | | | | |
| 7271736 | O.L., a minor child (Robert Forbes, parent) | Address on file | | | | | | |
| 7283725 | O.N., a minor child (Sharon Nugent, parent) | Address on file | | | | | | |
| 7275583 | O.P., a minor child (Michelle Peppars, Parent) | Address on file | | | | | | |
| 7314298 | O.S., a minor child (Nicolle Cunningham, Parent) | Address on file | | | | | | |
| 7243524 | O.T., a minor child (Laura Seaaton, parent) | 138 Sir Francis Ct. | | | Capitola | CA | 95010 | |
| 7240835 | O.W., a minor child (John Z. White, parent) | Address on file | | | | | | |
| 7253432 | O.W., a minor, (Alayna Wyatt, Parent) | P.O. Box 1541 | | | Paradise | CA | 95967 | |
| 7459462 | Oakley, Amannda | Address on file | | | | | | |
| 7459446 | Oakley, Matthew | Address on file | | | | | | |
| 7248030 | Oberg, Catrina | Address on file | | | | | | |
| 7164855 | O'BRIEN, CYNTHIA JEAN | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7460617 | O'Brien, Patrick A. | Address on file | | | | | | |
| 7144821 | OCEGUEDA, CHRISTOPHER | Address on file | | | | | | |
| 7164550 | OCEGUEDA, CHRISTOPHER A | 1579 N. Watson Way | | | Eagle | ID | 83616 | |
| 7162823 | O'CONNELL, DANIEL | 8088 Leno Drive | | | Windsor | CA | 95492 | |
| 7162824 | O'CONNELL, REBECCA | 8088 Leno Drive | | | Windsor | CA | 95492 | |
| 7260809 | O'Donnell, Dale | Address on file | | | | | | |
| 7158252 | OESLBY, JOHN | PO Box 4048 | | | Napa | CA | 94558 | |
| 7286835 | Offner, Wilma | Address on file | | | | | | |
| 7310708 | Ogden, Bryce | Address on file | | | | | | |
| 7313528 | Ogden, Jodi | Address on file | | | | | | |
| 7144822 | O'GRADY, DELMA MAXINE | Address on file | | | | | | |
| 7175631 | 'OHANA HEALTH, LLC | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7294002 | O'Hare, Virginia | Address on file | | | | | | |
| 7238433 | Ohlund, Ryan | Address on file | | | | | | |
| 7254910 | Ohmes, Caroll | Address on file | | | | | | |
| 7268207 | O'Keeffe, Sean | Address on file | | | | | | |
| 7255038 | Okerlund, Catherine | 1237 Pheasant Way | | | Central Point | OR | 97502 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267160 | Okerlund, Thomas | Address on file | | | | | | |
| 7259518 | Olah, Jessica | Address on file | | | | | | |
| 7275465 | Olah, Michael | Address on file | | | | | | |
| 7253513 | O'Leary, Calista | Address on file | | | | | | |
| 7282916 | O'Leary, Diane | Address on file | | | | | | |
| 7251837 | O'Leary, Kieran | Address on file | | | | | | |
| 7251921 | Oliva, Ronald | Address on file | | | | | | |
| 7271922 | Oliva, Ryan | Address on file | | | | | | |
| 7282416 | Olive, Robert | Address on file | | | | | | |
| 7174920 | Oliver Banwellund (minor) | Address on file | | | | | | |
| 7161671 | Oliver Carrington | 14953 Bignell Drive | | | Grand Haven | MI | 49417 | |
| 7314717 | Oliver, Constance | 15606 East Collier Road | | | Acampo | CA | 95220 | |
| 7286477 | Oliver, Gerald | Address on file | | | | | | |
| 7175176 | Olivia Bujor (minor) | Address on file | | | | | | |
| 7159166 | OLSEN, ALEXANDER B | 9016 Standford Lane | | | Durham | CA | 95938 | |
| 7144826 | OLSEN, CARLY R MCMURDLE | Address on file | | | | | | |
| 7159168 | OLSEN, CHARLOTTE R | 9016 Standford Lane | | | Durham | CA | 95938 | |
| 7251083 | Olsen, Damon | Address on file | | | | | | |
| 7159169 | OLSEN, HENRY J | 9016 Standford Lane | | | Durham | CA | 95938 | |
| 7144825 | OLSEN, JACOB M | Address on file | | | | | | |
| 7144827 | OLSEN, JANET M | Address on file | | | | | | |
| 7249162 | Olsen, Megan | Address on file | | | | | | |
| 7159167 | OLSEN, NOELLE E | 9016 Standford Lane | | | Durham | CA | 95938 | |
| 7144828 | OLSEN, ORVILLE E | Address on file | | | | | | |
| 7186612 | OLSON, EARLENE | Address on file | | | | | | |
| 7186611 | OLSON, JOHN | Address on file | | | | | | |
| 7273588 | Olson, Wayne | 1838 Normal Street | | | Chico | CA | 95926 | |
| 7241943 | Olvera, Sheila | Address on file | | | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | | | |
| 7184957 | OMIELA, KIMBERLY | 1633 Nunneley Rd | | | Harbor | CA | 95969 | |
| 7185279 | OMOORE, MARILYN J | Address on file | | | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | | | |
| 7235889 | Orbea, Marcel | Address on file | | | | | | |
| 7299451 | Oritt, Chad | Address on file | | | | | | |
| 7284223 | Orndorff, Dustin | Address on file | | | | | | |
| 7293748 | Oroville Hospital | 2767 Olive Highway | | | Oroville | CA | 95966 | |
| 7282009 | Orr, Cathie | 5125 Michel Road | | | Mountain Ranch | CA | 95246 | |
| 7292859 | Orr, John | 5125 Michel Road | | | Mountain Ranch | CA | 95246 | |
| 7319422 | Orsua, Dell | Address on file | | | | | | |
| 7259909 | Ortega, Maria | Address on file | | | | | | |
| 7252946 | Ortiz, Giorgia | Address on file | | | | | | |
| 7289107 | Ortiz, James | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7261181 | Ortiz, Paul | Address on file | | | | | | |
| 7270169 | Orwell, Richard | Address on file | | | | | | |
| 7278117 | Orwell, Richard | Address on file | | | | | | |
| 7483777 | Osborn, Charles Randall | Address on file | | | | | | |
| 7292791 | Osborn, Denise | Address on file | | | | | | |
| 7234197 | Osborn, Elizabeth | Address on file | | | | | | |
| 7281892 | Osborn, Jerald | Address on file | | | | | | |
| 7481569 | Osborn, Pauline | Address on file | | | | | | |
| 7250851 | Osborne, James | Address on file | | | | | | |
| 7302864 | Osborne, Lindsay | Address on file | | | | | | |
| 7174939 | Oscar Kopacz (minor) | Address on file | | | | | | |
| 7158965 | O'SHEA, DARLA | 1221 E. Cypress, Ave #92 | | | Redding | CA | 96002 | |
| 7158966 | O'SHEA, GEORGE | 1221 E. Cypress, Ave #92 | | | Redding | CA | 96002 | |
| 7231868 | Oslin, Robert | Address on file | | | | | | |
| 7242115 | Ossello, Joleen | Address on file | | | | | | |
| 7315287 | Ostrowski, Stephen | Address on file | | | | | | |
| 7253130 | Osuch , Emily | Address on file | | | | | | |
| 7240013 | Osuch , William | Address on file | | | | | | |
| 7235775 | Osuna, Daniel | Address on file | | | | | | |
| 7185076 | OTIS, LUCAS ARTHUR A.K.A. OTIS, LOREN ASHLEY | Address on file | | | | | | |
| 7468485 | Otten, Aaron | Address on file | | | | | | |
| 7286561 | Otten, Cheryl | Address on file | | | | | | |
| 7469589 | Otten, Kenneth Mac | Address on file | | | | | | |
| 7467634 | Otten, Kenneth Wade | Address on file | | | | | | |
| 7468468 | Otten, William Luke | Address on file | | | | | | |
| 7247966 | Otterson, Brandy | Address on file | | | | | | |
| 7328999 | Ottinger, Ashley | Address on file | | | | | | |
| 7262737 | Ottinger, Bryan | Address on file | | | | | | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | | | |
| 7290502 | Otto, Linette Rae | Address on file | | | | | | |
| 7264824 | Otto, Marcia | Address on file | | | | | | |
| 7144829 | OVERACKER, CRIS | Address on file | | | | | | |
| 7144829 | OVERACKER, CRIS A | Address on file | | | | | | |
| 7293810 | Over-Road Express Ltd. | 1336 Langley Dr., Unit C | | | Garderville | NV | 89460 | |
| 7290117 | Oviatt, Marsha | Address on file | | | | | | |
| 7270152 | Oviatt, Nevin | Address on file | | | | | | |
| 7294618 | Owen, Cecilia | Address on file | | | | | | |
| 7326447 | Owen, Janet | Address on file | | | | | | |
| 7184958 | OWEN, JENESE | 6780 Ridgeway Drive | | | Paradise | CA | 95726 | |
| 7237806 | Owen, John | Address on file | | | | | | |
| 7184959 | OWEN, RUSSELL | 6780 Ridgeway Drive | | | Pollock Pines | CA | 95726 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7286400 | Owens, Catana | Address on file | | | | | | |
| 7322195 | Owens, Jacqueline | Address on file | | | | | | |
| 7243495 | Owens, Marilyn | Address on file | | | | | | |
| 7252018 | P.A., a minor child (Crystal Alcover, parent) | Address on file | | | | | | |
| 7245076 | P.A., a minor child (Jason Allsup, parent) | Address on file | | | | | | |
| 7302122 | P.B., a minor child (Andrew Boone, parent) | Address on file | | | | | | |
| 7315367 | P.B., a minor child (Stacey Belvins, parent) | Address on file | | | | | | |
| 7251205 | P.C., a minor child (Camey Stockdale, parent) | Address on file | | | | | | |
| 7266621 | P.D., a minor child (Travis Decoito, parent) | Address on file | | | | | | |
| 7315554 | P.D., a minor child (Vanessa Zucker, parent) | Address on file | | | | | | |
| 7265539 | P.E., a minor child(Alexis Dunn, parent) | Address on file | | | | | | |
| 7269535 | P.F., a minor child (Robert Forbes, parent) | Address on file | | | | | | |
| 7248469 | P.H., a minor child (Bethany Piper, Parent) | Address on file | | | | | | |
| 7298375 | P.H., a minor child (Brian Hazel, parent) | Address on file | | | | | | |
| 7275439 | P.J.R a minor child (Tiffany Robbennolt, Parent) | Address on file | | | | | | |
| 7265525 | P.L. a minor child (Herley Luke, parent) | Address on file | | | | | | |
| 7286498 | P.L. a minor child (John Lester, parent) | Address on file | | | | | | |
| 7305728 | P.L., a minor child (John Lester, parent) | 2242 Shawnee-Egypt | | | Gyton | GA | 31312 | |
| 7255515 | P.L., a minor child (Patience Prestidge-Luiz, parent) | Address on file | | | | | | |
| 7255049 | P.L., a minor child, (Daniel Lara, Parent) | Address on file | | | | | | |
| 7311707 | P.L.R., a minor child (Paul Romesburg, parent) | Address on file | | | | | | |
| 7256358 | P.M., a minor child (Brandy Harmon, parent) | Address on file | | | | | | |
| 7478380 | P.M., a minor child (Jenna McCurdy, parent) | Address on file | | | | | | |
| 7240211 | P.M., a minor child (Whitney Maletic, parent) | Address on file | | | | | | |
| 7459893 | P.P. a minor child (Dena Swanson, parent) | Address on file | | | | | | |
| 7317712 | P.P., a minor child (Dena Swanson, Parent) | 1523 East Hill Road | | | Willits | CA | 95490 | |
| 7282113 | P.P., a minor child (Stavros Pardini, parent) | Address on file | | | | | | |
| 7273935 | P.R., a minor child (Peter Rydell, parent) | Address on file | | | | | | |
| 7245289 | P.R., a minor child (Sarah Root, parent) | Address on file | | | | | | |
| 7460299 | P.S., a minor child (Rachel Branch, parent) | Address on file | | | | | | |
| 7316679 | P.V., a minor child (Andrew Vasquez, parent) | Address on file | | | | | | |
| 7175598 | Pablo M. Arregui, M.D. Inc. (Corporate Representative: Pablo M. Arregui) | Address on file | | | | | | |
| 7255197 | Pacheco, Audrey | Address on file | | | | | | |
| 7268026 | Pacheco, Betty | 220 Mulberry Ave. | | | Red Bluff | CA | 96080 | |
| 7242167 | Pacheco, Ginny | 400 Mission Ranch Blvd, Apt 153 | | | Chico | CA | 95926 | |
| 7163314 | PADEN, EARL W. | PO Box 3186 | | | Clearlake | CA | 95422 | |
| 7261793 | Paden-Moore, Jackson P. | Address on file | | | | | | |
| 7249569 | Padilla, Gerardo | 35752 Linda Dr. | | | Freemont | CA | 94536 | |
| 7249569 | Padilla, Gerardo | 35752 Linda Dr. | | | Freemont | CA | 94536 | |
| 7304150 | Padilla, Martha | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7144786 | PAGE, ALEC JOSEPH | Address on file | | | | | | |
| 7144787 | PAGE, AVERY MCKENZIE | Address on file | | | | | | |
| 7145902 | PAGE, SHAWN PATRICK | 2581 California Park Dr. Apt 287 | | | Chico | CA | 95928 | |
| 7233341 | Painting by Jeanette | Corey, Luzaich de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7144831 | PAKNEY, KIMBERLY S | Address on file | | | | | | |
| 7244874 | Palafox, Kimberly | Address on file | | | | | | |
| 7186613 | PALASIK, RYAN MICHAEL | Address on file | | | | | | |
| 7311212 | Palin, Russell | Address on file | | | | | | |
| 7257175 | Palke, Dawn | Address on file | | | | | | |
| 7268359 | Pallari, Pete Christopher | Address on file | | | | | | |
| 7280928 | Palmer, Ecko | Address on file | | | | | | |
| 7246888 | Palmer, Gary | 4818 Will T Rd | | | Chico | CA | 95973 | |
| 7259967 | Palmer, James | Address on file | | | | | | |
| 7255628 | Palmer, John | Address on file | | | | | | |
| 7264774 | Palmer, Kathryn | Address on file | | | | | | |
| 7265229 | Palmer, Margaret | Address on file | | | | | | |
| 7244834 | Palmer, Marilyn | 4818 Will T Rd | | | Chico | CA | 95973 | |
| 7144830 | PALMER, MARY JO | Address on file | | | | | | |
| 7269492 | Palmer, Nona | Address on file | | | | | | |
| 7240921 | Palmer, Richard | Address on file | | | | | | |
| 7311804 | Palmer, Timothy | Address on file | | | | | | |
| 7173954 | PALMER, TYLER SHEA | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7286145 | Palomares, Diana | Address on file | | | | | | |
| 7310822 | Pamela M. Horrigan, Trustee of the Pamela M. Horrigan Revocable Trust | Address on file | | | | | | |
| 7239953 | Pamela Teeter DBA A Maker's Space | Address on file | | | | | | |
| 7239953 | Pamela Teeter DBA A Maker's Space | Address on file | | | | | | |
| 7291295 | Pam's handmade Jewelry and Seasonal Crafts | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7294091 | Pangelina, Janine | 5318 Zara Ave. | | | Richmond | CA | 94805 | |
| 7271060 | Pangelina, Robert | Address on file | | | | | | |
| 7459015 | Pangelina, Robert | Address on file | | | | | | |
| 7257046 | Papa, Matthew | Address on file | | | | | | |
| 7287902 | Papp, Steve | Address on file | | | | | | |
| 7278907 | Paquin, Susan | Address on file | | | | | | |
| 7298291 | Paradee, Bryan | Address on file | | | | | | |
| 7265001 | Paradee, Nanci | Address on file | | | | | | |
| 7175306 | Paradise Apartments LLC (Corporate Representative: James M. Harding Jr.) | Address on file | | | | | | |
| 7272794 | Paradise Art Center | 12257 S. Stoneridge Circle | | | Paradise | CA | 95969 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7286695 | Paradise Cat Resort | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7175021 | Paradise Community Council (Corporate Representative: Susan Enders) | 15218 Rain Forest Ln | | | MAGALIA | CA | 95954 | |
| 7299242 | Paradise Dental Lab | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7264267 | Paradise Dive Center | 1692 Mangrove Ave #294 | | | Chico | CA | 95926 | |
| 7145926 | Paradise Food & Gas Inc. | 3080 Neal Rd | | | Paradise | CA | 95969 | |
| 7314617 | Paradise Junior Football | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7175311 | Paradise Medical Center Building Owners Association (Corporate Representative: Richard Zumwalt) | Address on file | | | | | | |
| 7145880 | Paradise Medical Group,Inc. | 6470 Pentz Road, Suite A | | | Paradise | CA | 95969 | |
| 7307425 | Paradise Mountain Services Inc. | 1055 East Lassen Ave. #10 | | | Chico | CA | 95973 | |
| 7258227 | Paradise Optometry Group | PO Box 1824 | | | Marina | CA | 93933 | |
| 7297317 | Paradise, Michael Murphy | Address on file | | | | | | |
| 7291583 | Paradise, Michele | Address on file | | | | | | |
| 7258206 | Pardini, Amy | Address on file | | | | | | |
| 7256883 | Pardini, Daniel R. | Address on file | | | | | | |
| 7260219 | Pardini, Daniel S. | Address on file | | | | | | |
| 7274128 | Pardini, Danielle | Address on file | | | | | | |
| 7268543 | Pardini, Peter | Address on file | | | | | | |
| 7283106 | Pardini, Stavros | Address on file | | | | | | |
| 7279472 | Parham, Kim | Address on file | | | | | | |
| 7302876 | Park, Dong Y | Address on file | | | | | | |
| 7301840 | Park, Eun Ja | Address on file | | | | | | |
| 7164913 | PARK, GAYLE | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7169718 | Park, Thomas D | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7255266 | Parker, Darla | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7256810 | Parker, Eric | Address on file | | | | | | |
| 7145865 | PARKER, REBECCA ANNE | Address on file | | | | | | |
| 7232734 | Parker, Tammy | Address on file | | | | | | |
| 7264068 | Parkerson, Edith | Address on file | | | | | | |
| 7267185 | Parkerson, Randall | Address on file | | | | | | |
| 7285518 | Parks, Colton | Address on file | | | | | | |
| 7247121 | Parks, Laurie | Address on file | | | | | | |
| 7242898 | Parrish, Nichole | Address on file | | | | | | |
| 7242337 | Parsons , Alicia | Address on file | | | | | | |
| 7252748 | Parsons, Brian | Address on file | | | | | | |
| 7240136 | Parsons, Maria | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7295107 | Parsons, Samuel | Address on file | | | | | | |
| 7244350 | Partal , Mark | Address on file | | | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | | | |
| 7231329 | Pasky, Nancy | 1733 Burgundy Ct. | | | Petaluma | CA | 94954 | |
| 7307871 | Passavant, Timothy | Address on file | | | | | | |
| 7307871 | Passavant, Timothy | Address on file | | | | | | |
| 7274540 | Passmore, Annalise | Address on file | | | | | | |
| 7291227 | Pastrano-Springs, Alice | Address on file | | | | | | |
| 7235605 | Patchill, Linda | Address on file | | | | | | |
| 7239075 | Pate, Georgia | Address on file | | | | | | |
| 7317203 | Pate, Oleta | Address on file | | | | | | |
| 7241836 | Pate, Patrick | Address on file | | | | | | |
| 7175365 | Patricia  F. Ulmen | Address on file | | | | | | |
| 7175352 | Patricia  J. Jones | Address on file | | | | | | |
| 7175152 | Patricia A. Molinaro | Address on file | | | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | | | |
| 7288827 | Patricia Bragg (A.K.A. Patricia Fingarson) | Address on file | | | | | | |
| 7290444 | Patricia Cunag, Trustee of the Cornerstone Trust | Address on file | | | | | | |
| 7174937 | Patricia D. Singer | Address on file | | | | | | |
| 7230625 | Patricia Mark, Trustee of the Patricia Mark Trust dated October 5, 2016 | Address on file | | | | | | |
| 7314149 | Patrick Adams and Diana Adams, Trustees of the P&D Adams Revocable Trust, U/t/d 6/22/07 | 13211 Los Verjeles Rd. | | | Marysville | CA | 95901 | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | | | |
| 7249964 | Patterson, David | Address on file | | | | | | |
| 7238773 | Patterson, Donna Lynn | Address on file | | | | | | |
| 7158253 | PATTERSON, JAMES | 488 Shooting Star Place | | | Santa Rosa | CA | 95409 | |
| 7279634 | Patterson, Jason | 14012 Dancing Flame Ct. | | | Reno | NV | 89511 | |
| 7308018 | Patterson, Joseph | Address on file | | | | | | |
| 7245266 | PATTERSON, MELINDA | Address on file | | | | | | |
| 7295027 | Patterson, Michael E. | 903 Cherry St. | | | Chico | CA | 95928 | |
| 7251660 | Patterson, Patricia | Address on file | | | | | | |
| 7158400 | PATTERSON, STANLEY JOHN | PO Box 4042 | | | Clearlake | CA | 95422 | |
| 7266373 | Paul E. Cameron, Trustee of The Paule E. Cameron Revocable Trust, dated August 22, 2012 | Address on file | | | | | | |
| 7239635 | Paul Hendricks and Mary Hendricks, Trustees of the Paul M. Hendricks and Mary L. Hendricks Revocable Trust dated June 7, 2005 | Address on file | | | | | | |
| 7304566 | Paul L. Romesburg, Jr. and Tiffany F. Romesburg, as trustees, of the Romesburg 2009 Family Trust dated May 4, 2009 | 2068 Pascal St | | | Santa Rosa | CA | 95403 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7159086 | Paul R. Donaldson and Gina Michelle Alberigi Donaldson Revocable (inter-vivos) Trust, C/o Paul and G | 768 Berry Fruit Creek Place | | | Santa Rosa | CA | 95409 | |
| 7175315 | Paul V. Guerrero | Address on file | | | | | | |
| 7174977 | Paul W. Healy | Address on file | | | | | | |
| 7305426 | Paul W. Marine, Trustee of the Raymond Marine Jr. Special Needs Trust, created UTD November 9, 1999 | Address on file | | | | | | |
| 7241676 | Paula A. Lee and Laura L. Jones, Trustees of the Jones Living Trust dated March 7, 2006 | Address on file | | | | | | |
| 7164777 | Paula A. Moulton Trust, Paula A. Moulton Trustee Dated September 21, 2005 | 16 Salt Landing | | | Tiburon | CA | 94920 | |
| 7175646 | Paula Dodge (Estate of) | Address on file | | | | | | |
| 7460325 | Paula Grumbles DBA Kathy's Hair Design | Address on file | | | | | | |
| 7269345 | Paula Hassell as Trustee of The Paula L. Hassell 1995 Revocable Trust | Address on file | | | | | | |
| 7466067 | Paula Kokal DBA Chico Speech and Language Center | 12133 Centerville Rd. | | | Chico | CA | 95928 | |
| 7294244 | Paulette A. Jones, Trustee of the Paulette A. and Kerry R. Jones 2002 Trust dated August 23, 2002 | Address on file | | | | | | |
| 7323816 | Paulette Merritt, Trustee of the Paulette Merritt Revocable Living Trust dated January 22, 2018 | Address on file | | | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | | | |
| 7265308 | Paulson, Audrey | 991 Empey Way | | | San Jose | CA | 95128 | |
| 7269143 | Paulson, Bruce | Address on file | | | | | | |
| 7158254 | PAULSON, DENNIS | 607 Willrush Street | | | Santa Rosa | CA | 95401 | |
| 7158255 | PAULSON, OFELIA | 607 Willrush Street | | | Santa Rosa | CA | 95401 | |
| 7175139 | Paxton Bracken (minor) | Address on file | | | | | | |
| 7246610 | Paxton, Liana | Address on file | | | | | | |
| 7286844 | Paxton, Thomas | Address on file | | | | | | |
| 7248148 | Payan, Seth | Address on file | | | | | | |
| 7317019 | Payette, Patrick | Address on file | | | | | | |
| 7459998 | Payette, Patrick | Address on file | | | | | | |
| 7252012 | Payne, Brittany | Address on file | | | | | | |
| 7252433 | Payne, Colby | Address on file | | | | | | |
| 7175169 | Payton Hendry (minor) | Address on file | | | | | | |
| 7298594 | Peacock, Karen | Address on file | | | | | | |
| 7300129 | PEACOCK, THOMAS | Address on file | | | | | | |
| 7233402 | Peak Health Chiropractic | 5320 Milton Ranch Road | | | Shingle Springs | CA | 95682 | |
| 7242188 | Peake, Kaitlynn | Address on file | | | | | | |
| 7247791 | Pearce, Nathan | Address on file | | | | | | |
| 7299109 | Pearson, Jessica | Address on file | | | | | | |
| 7460599 | Pearson, Jessica | Address on file | | | | | | |
| 7264261 | Pearson, Jimmy | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7265439 | Pearson, Stevie | Address on file | | | | | | |
| 7319454 | Peck, Bryan Owen | Address on file | | | | | | |
| 7236077 | Peck, Carolyn | Address on file | | | | | | |
| 7244690 | Peck, Claudia | Address on file | | | | | | |
| 7244164 | Peck, Frank | Address on file | | | | | | |
| 7260737 | Peck, James | Address on file | | | | | | |
| 7161693 | PEDERSEN, COREY ARIC | 1224 Dolores Way | | | Sacramento | CA | 95816 | |
| 7166116 | PEEK, CHRISTOPHER | 160 Hidden Pine Lane | | | Mountain Ranch | CA | 95245 | |
| 7270512 | Peete, Heather | Address on file | | | | | | |
| 7277476 | Peete, Joshua | Address on file | | | | | | |
| 7239066 | Peggy J. Gaddini, Trustee of the Peggy J. Gaddini Revocable Trust dated September 8, 2018 | Address on file | | | | | | |
| 7238712 | Peirce , Kelly | Address on file | | | | | | |
| 7251880 | Peirce, Chris | Address on file | | | | | | |
| 7243050 | Pejsa, Don | Address on file | | | | | | |
| 7248934 | Pelletreau, Dominic | Address on file | | | | | | |
| 7255931 | Pellolio, Anselmo | Address on file | | | | | | |
| 7140379 | PELOSI, NICOLAS EVAN | Address on file | | | | | | |
| 7253192 | Peltola, Barbara | Address on file | | | | | | |
| 7263952 | Penner, Anita | Address on file | | | | | | |
| 7257386 | Pennington, Elisabeth | Address on file | | | | | | |
| 7236404 | Pennington, Holly | Address on file | | | | | | |
| 7258472 | Pennington, Jacob | Address on file | | | | | | |
| 7231764 | Pennington, Joseph | 5036 Pioneer Trl. | | | Paradise | CA | 95969 | |
| 7302740 | Pennington, Kasie | Address on file | | | | | | |
| 7289092 | Pennington, Susan | Address on file | | | | | | |
| 7297908 | Pennington, Walt | Address on file | | | | | | |
| 7159209 | PENNY I. DARBY REVOCABLE LIVING TRUST DATED 10/27/2010, C/O PENNY I. DARBY, TRUSTEE | PO Box 184 | | | Paradise | CA | 95969 | |
| 7303325 | Penny Sweet, Trustee of the James W. Sweet and Penny L. Sweet Revocable Living Trust dated 5/23/2014 | Address on file | | | | | | |
| 7289699 | Penzotti, Mallory | Address on file | | | | | | |
| 7158256 | PEOPLES, ARTHUR | PO Box 4344 | | | Clearlake | CA | 95422 | |
| 7276733 | Peppars , Michelle | Address on file | | | | | | |
| 7328652 | Percival, James | Address on file | | | | | | |
| 7140979 | PERDOCK, CODY RUSSELL | Address on file | | | | | | |
| 7158257 | PERDOCK, DONNA M | 11921 Lakeshore Drive | | | Clearlake | CA | 95422 | |
| 7162825 | PERDOCK, RUSSELL E. | PO Box 767 | | | Clearlake Park | CA | 95424 | |
| 7145884 | Perez Revocable Inter Vivos Trust (9/04/2014) | Address on file | | | | | | |
| 7282768 | Perez, Adam | 1708 Lilac Ln. | | | Auburn | CA | 95603 | |
| 7261694 | Perez, Angela | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7294753 | Perez, Diego | Address on file | | | | | | |
| 7238879 | Perez, Erica | Address on file | | | | | | |
| 7260117 | Perez, Kimberly | 1597 Sierra Street | | | Redwood City | CA | 94061 | |
| 7144833 | PEREZ, NOEL | Address on file | | | | | | |
| 7187161 | PEREZ, ODALYS | Address on file | | | | | | |
| 7279323 | Perez, Sandra | Address on file | | | | | | |
| 7328300 | Perez, Travis Michael | Address on file | | | | | | |
| 7144834 | PEREZ, VICKIE LEIGH | Address on file | | | | | | |
| 7144835 | PERKINS, CLARISSA DIANE | Address on file | | | | | | |
| 7302788 | Perri, Enzo | 2588 Olive Hwy | | | Oroville | CA | 95966 | |
| 7184962 | PERROT, LACIE | PO Box 916 | | | Chico | CA | 95926 | |
| 7184961 | PERROT, STEVEN | PO Box 916 | | | Pollock Pines | CA | 95926 | |
| 7268320 | Perrucci, Denise | Address on file | | | | | | |
| 7158729 | Perry Lynch | 755 Walker Ave. | | | Reno | NV | 89509 | |
| 7241506 | Perry, Elsa | Address on file | | | | | | |
| 7258919 | Perry, Jamie S. | Address on file | | | | | | |
| 7235934 | Perry, Judy | Address on file | | | | | | |
| 7253018 | Perry, Ronald | Address on file | | | | | | |
| 7268820 | Pertuit, Alice | Address on file | | | | | | |
| 7268843 | Pertuit, Glen | Address on file | | | | | | |
| 7269515 | Peruzzi, Johnette | Address on file | | | | | | |
| 7230398 | Peruzzi, Ryan | Address on file | | | | | | |
| 7250146 | Pesce, Richard | Address on file | | | | | | |
| 7244847 | Pescio, Polly | Address on file | | | | | | |
| 7237619 | Pesquiera, Jeannie | Address on file | | | | | | |
| 7460212 | Pesquiera, Jeannie | Address on file | | | | | | |
| 7254899 | Peter Henry Norrbom, Trustee of the Peter Norrbom Trust dated January 25, 2011 | Address on file | | | | | | |
| 7302718 | Peter James Rose and Thomasine Rose, Trustees of the Rose Family Trust dated February 20, 2002 | Address on file | | | | | | |
| 7292471 | Peter Paul Fable, Trustee of the Claudio and Christina Fable Revocable Trust dtd 8/14/1996 | Address on file | | | | | | |
| 7458754 | Peter Paul Fable, Trustee of the Claudio Fable and Christina Fable Revocable Trust dated July 30, 1996 | Address on file | | | | | | |
| 7236246 | Peter Rydell d/b/a Lens Apiarys | Address on file | | | | | | |
| 7246311 | Peter, Becker | 1298 Glenshire Lane #2 | | | Chico | CA | 95973 | |
| 7232779 | Peters, Annette | Address on file | | | | | | |
| 7247060 | Peters, Catherina | Address on file | | | | | | |
| 7484559 | Peters, Catherina | Address on file | | | | | | |
| 7251650 | Peters, Colleen | Address on file | | | | | | |
| 7292928 | Peters, Crystal | Address on file | | | | | | |
| 7253679 | Peters, Debra | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7161778 | PETERS, JOSHUA | 13344 Nobile Hill Rd | | | Grass Valley | CA | 95945 | |
| 7251735 | Peters, Kailee | Address on file | | | | | | |
| 7276360 | Peters, Kayla | Address on file | | | | | | |
| 7468428 | Peters, Lucas | Address on file | | | | | | |
| 7245912 | Peters, Michael | 1447 Stephenson St. | | | Linda | CA | 95901 | |
| 7269896 | Peters, Nicholas | 3165 Hightower Landing | | | Chico | CA | 95973 | |
| 7265312 | Peters, Raymond | Address on file | | | | | | |
| 7184965 | PETERS, RICHARD | PO Box 1292 | | | Chico | CA | 95901 | |
| 7282473 | Peters, Robert | Address on file | | | | | | |
| 7298885 | Peters, Russell | Address on file | | | | | | |
| 7287575 | Peters, Valerie | Address on file | | | | | | |
| 7243546 | Petersen, Frances | PO Box 596 | | | Kenwood | CA | 95452 | |
| 7271729 | Petersen, Hannah | Address on file | | | | | | |
| 7243020 | Petersen, Justin | Address on file | | | | | | |
| 7318811 | Petersen, Marianne | Address on file | | | | | | |
| 7318811 | Petersen, Marianne | Address on file | | | | | | |
| 7158259 | PETERSON AKA IGOE-AUDETTE, MIA | PO Box 5872 | | | Santa Rosa | CA | 95402 | |
| 7247730 | Peterson, Angelina | Address on file | | | | | | |
| 7249103 | Peterson, Devin | 3340 Neal Road | | | Paradise | CA | 95969 | |
| 7235222 | Peterson, Erik | Address on file | | | | | | |
| 7173956 | PETERSON, GARTH | 237 W. Center Street | | | Richfield | UT | 84701 | |
| 7303727 | Peterson, Grant | Address on file | | | | | | |
| 7158258 | PETERSON, JAMES | PO Box 5872 | | | Santa Rosa | CA | 95402 | |
| 7159230 | PETERSON, JENNIFER | 2136 Harlequin Ct | | | Kalispell | MT | 59901 | |
| 7173955 | PETERSON, SHERYL | 237 W. Center Street | | | Richfield | UT | 84701 | |
| 7243969 | Petit, Michele | Address on file | | | | | | |
| 7258883 | Petit, Ryan | Address on file | | | | | | |
| 7241961 | Petit, Tracy | Address on file | | | | | | |
| 7260841 | Pettibone, Michele | Address on file | | | | | | |
| 7466085 | Pettibone, Michelle | Address on file | | | | | | |
| 7264316 | Pettibone-Weare, Jonathan Bradley | Address on file | | | | | | |
| 7268813 | Pettit, Alan | Address on file | | | | | | |
| 7260261 | Pettit, Stephen | Address on file | | | | | | |
| 7239077 | Pezzi, Anita | 14869 Masterson Way | | | Magalia | CA | 95954 | |
| 7313109 | Pezzi, Monia | 1860 Altamont Circle | | | Livermore | CA | 94551 | |
| 7313491 | Phanthabandith, Sonny | Address on file | | | | | | |
| 7236649 | PHE, LLC | 5036 Pioneer Trl. | | | Paradise | CA | 95969 | |
| 7251594 | Phelps, Ilyssa | Address on file | | | | | | |
| 7340162 | Phil Gapuz | 6344 Columbine | | | Magalia | CA | 95954 | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | | | |
| 7243301 | Philbrook, Cynthia | PO Box 1781 | | | Paradise | CA | 95967 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267553 | Philip Charvet as Trustee u/t/a dated 10-27-88, as amended on 9-5-02 | Address on file | | | | | | |
| 7246995 | Philipp, Alicia | Address on file | | | | | | |
| 7276412 | Philipp, Chris | Address on file | | | | | | |
| 7247776 | Philips, Charles | Address on file | | | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | | | |
| 7175056 | Phillip Palmer | Address on file | | | | | | |
| 7259711 | Phillips III, A.G. | 720 - 4th Street East | | | Sonoma | CA | 95476 | |
| 7294404 | Phillips, Charlene | Address on file | | | | | | |
| 7317088 | Phillips, Debora | Address on file | | | | | | |
| 7254201 | Phillips, Elizabeth | Address on file | | | | | | |
| 7265483 | Phillips, Gerald | Address on file | | | | | | |
| 7272992 | Phillips, Joshua | Address on file | | | | | | |
| 7163315 | PHILLIPS, KENNETH EDWARD | 22931 Valleyview Dr. | | | Hayward | CA | 94541 | |
| 7315933 | Phillips, Kyle | Address on file | | | | | | |
| 7261915 | Phillips, Marcia | Address on file | | | | | | |
| 7251699 | Phillips, Robert | Address on file | | | | | | |
| 7256528 | Phommachanh, Nicholas | Address on file | | | | | | |
| 7262350 | Phonthaasa, Souphaph | Address on file | | | | | | |
| 7465541 | Phyllis Sexton and Paul Mitchell, Trustees of the Phyllis Sexton and Paul Mitchell 2008 Trust, for the benefit of Phyllis Sexton and Paul Mitchell, and their issue under instrument dated May 23, 2008 | Address on file | | | | | | |
| 7250424 | Piatak, Michael | Address on file | | | | | | |
| 7284256 | Picano, Natalia | Address on file | | | | | | |
| 7239487 | Pichotta, Joseph | Address on file | | | | | | |
| 7288998 | Pickett, Timothy | Address on file | | | | | | |
| 7256368 | Pierce, Alissa A. | Address on file | | | | | | |
| 7162773 | PIERCE, BARRY | 1260 N. Dutton Ave #175 | | | Santa Rosa | CA | 95401 | |
| 7238769 | Pierce, Clifford | Address on file | | | | | | |
| 7248451 | Pierce, Denise | Address on file | | | | | | |
| 7270451 | Pierce, Marsha | 14855 Wildlife Dr. | | | Magalia | CA | 95954 | |
| 7251730 | Pierce, Martin | Address on file | | | | | | |
| 7296874 | Pierce, Michael | Address on file | | | | | | |
| 7291513 | Pierce, Patricia | 5915 Fern Glenn Wy | | | Magalia | CA | 95954 | |
| 7266013 | Pierce, Rhonda | Address on file | | | | | | |
| 7317681 | Pierce, Teresa | Address on file | | | | | | |
| 7247001 | Pierman, Derek | Address on file | | | | | | |
| 7251241 | Pierman, Lisa | Address on file | | | | | | |
| 7271058 | Pigeon, Monica | Address on file | | | | | | |
| 7145936 | Pillsbury Physical Therapy Inc. | 449 Weymouth Way | | | Chico | CA | 95973 | |
| 7145936 | Pillsbury Physical Therapy Inc. | 449 Weymouth Way | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7144837 | PILLSBURY, CHRISTINE A | Address on file | | | | | | |
| 7144836 | PILLSBURY, CHRISTOPHER H | Address on file | | | | | | |
| 7159165 | PILLSBURY, EMMA L | 449 Weymouth Way | | | Chico | CA | 95973 | |
| 7144838 | PILLSBURY, JULIA B | Address on file | | | | | | |
| 7144839 | PILLSBURY, KAYLIE M | Address on file | | | | | | |
| 7281371 | Pillsbury, Laurie | Address on file | | | | | | |
| 7266504 | Pillsbury, Michael | Address on file | | | | | | |
| 7315343 | Pineda, Miguel | Address on file | | | | | | |
| 7267087 | Pineridge RV Park & Mini Storage | Address on file | | | | | | |
| 7144840 | PING, LACI AILEEN | Address on file | | | | | | |
| 7235691 | Pinocchio, Lillian | Address on file | | | | | | |
| 7164914 | PINOCCHIO, LILLIAN KAY | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7159131 | PINOCCHIO, NINO | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | Chico | CA | 95973 | |
| 7159132 | PINOCCHIO, VALERIE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | Chico | CA | 95973 | |
| 7259937 | Pinson, Allen | Address on file | | | | | | |
| 7250834 | Piper, Bethany | 1412 Nord Ave | | | Chico | CA | 95926 | |
| 7262908 | Piper, John D | Address on file | | | | | | |
| 7255974 | Piper, Tulelei | Address on file | | | | | | |
| 7256318 | Pirkle, Marion | Address on file | | | | | | |
| 7247268 | Pitcock, Dorothy | Address on file | | | | | | |
| 7251032 | Pitcock, Jim | Address on file | | | | | | |
| 7235958 | Pitera, Amanda Lynn | Address on file | | | | | | |
| 7175162 | Pitsamai Keobouahom (minor) | Address on file | | | | | | |
| 7266500 | PITTS, JOHN | Address on file | | | | | | |
| 7324188 | Pitts, Megann | 1147 Neal Dow #3 | | | Chico | CA | 95926 | |
| 7261282 | Pivato, Amy Jo | Address on file | | | | | | |
| 7460572 | Place, Jerry | Address on file | | | | | | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | | | |
| 7267074 | Plath, Jaime | Address on file | | | | | | |
| 7185010 | PLOUVIER, AUSTYN | Address on file | | | | | | |
| 7158917 | PLOUVIER, KENNY | 412 Second St, #C | | | Wheatland | CA | 95692 | |
| 7300393 | POC for James R. Langdon and Diane Langdon, Trustees of the Langdon Family Trust dated April 24, 2004 | Address on file | | | | | | |
| 7243416 | Poe, Kevin | Address on file | | | | | | |
| 7465162 | Poe, Kevin | Address on file | | | | | | |
| 7264360 | Poe, Sasha | Address on file | | | | | | |
| 7248581 | POECK, CHARLES | Address on file | | | | | | |
| 7264402 | Poeck, Mary | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7144842 | POETKER, DONALD CHARLES | Address on file | | | | | | |
| 7144842 | POETKER, DONALD CHARLES | Address on file | | | | | | |
| 7258612 | Pohl, Logan | Address on file | | | | | | |
| 7231830 | Poincenot, Julie | Address on file | | | | | | |
| 7280810 | Polanco, Suzanne | Address on file | | | | | | |
| 7267055 | Polen, Edward | Address on file | | | | | | |
| 7259037 | Polen, Helen | Address on file | | | | | | |
| 7280096 | Poleschook , Mike | Address on file | | | | | | |
| 7241293 | Polhemus, Robert | Address on file | | | | | | |
| 7485026 | Poliquin, Brett | Address on file | | | | | | |
| 7261498 | Poliquin, Carolyn | Address on file | | | | | | |
| 7260111 | Poliquin, Mark | Address on file | | | | | | |
| 7260087 | Poliquin, Nicholas | Address on file | | | | | | |
| 7260781 | Poliquin, Stacey | Address on file | | | | | | |
| 7260781 | Poliquin, Stacey | Address on file | | | | | | |
| 7239831 | POLIQUIN, YVETTE | Address on file | | | | | | |
| 7254932 | Politano, Kim | 10 Duncan Rd., Apt. D | | | Red Bluff | CA | 96080 | |
| 7140971 | POLIZZIANI, RICHARD J. | Address on file | | | | | | |
| 7253774 | Polk, Rick | Address on file | | | | | | |
| 7256665 | Polk, Terri | Address on file | | | | | | |
| 7235545 | Pollak, Howard | Address on file | | | | | | |
| 7459629 | Pollak, Howard | Address on file | | | | | | |
| 7240880 | Pollak, Sarah | Address on file | | | | | | |
| 7231458 | Polony, Katy | Address on file | | | | | | |
| 7317626 | Pompati, Robert | Address on file | | | | | | |
| 7270084 | Pompeyo Bermudez dba Extra Hand Handyman | Address on file | | | | | | |
| 7158260 | POMPLUN, DANIEL | 1133 Gumwood Lane | | | Petaluma | CA | 94954 | |
| 7158261 | POMPLUN, LUCINDA | 1133 Gumwood Lane | | | Petaluma | CA | 94954 | |
| 7200562 | Ponderosa Pest & Weed Control | David Herndon | PO Box 3550 | | Paradise | CA | 95967 | |
| 7175599 | Ponderosa Professional Center, LLC (Corporate Representative: Gregory L. Bolin) | 7066 Skyway | | | Paradise | CA | 95969 | |
| 7286551 | Ponke, Frank | Address on file | | | | | | |
| 7313427 | Pontel, Danyane | Address on file | | | | | | |
| 7253654 | Pontel, Jose | Address on file | | | | | | |
| 7308754 | Pontel, Rosemary | Address on file | | | | | | |
| 7278932 | Pool, Brian | Address on file | | | | | | |
| 7158262 | POOLE, CAROL | PO Box 4048 | | | Napa | CA | 94558 | |
| 7169777 | Poppelreiter, Douglas J | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7174946 | Pop's Wood Fire Pizza LLC (Corporate Representative: Michael & Tesa Shepherd) | 619 Crister Ave | | | CHICO | CA | 95926 | |
| 7235854 | Porretta, George | Address on file | | | | | | |
| 7278331 | Porter II, Howard C | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7242970 | Porter, Caylie M. | Address on file | | | | | | |
| 7461929 | Porter, Charles | Address on file | | | | | | |
| 7242224 | Porter, Ciara Raine | Address on file | | | | | | |
| 7260733 | Porter, Jennifer | Address on file | | | | | | |
| 7233156 | Porter, Jim | Address on file | | | | | | |
| 7315950 | Porter, Johnathon | Address on file | | | | | | |
| 7304668 | Porter, Kenneth J. | Address on file | | | | | | |
| 7286842 | Porter, Linda | Address on file | | | | | | |
| 7260162 | Porter, Loretta | Address on file | | | | | | |
| 7271464 | Porter, Mary | Address on file | | | | | | |
| 7306532 | Porter, Menissa | 1430 Willamette St #413 | | | Eugene | OR | 94701 | |
| 7243750 | Porter, Sharlene | Address on file | | | | | | |
| 7280719 | Porter, Sharon | Address on file | | | | | | |
| 7282188 | Porter, Steven | 19458 Pine Creek Rd. | | | Red Bluff | CA | 96080 | |
| 7279876 | Porter, Waylon | Address on file | | | | | | |
| 7246808 | Portis, Mary | Address on file | | | | | | |
| 7256021 | PORTIS, RICHARD | Address on file | | | | | | |
| 7240277 | Potter, Arthur | Address on file | | | | | | |
| 7145903 | POTTER, LYRA J | Address on file | | | | | | |
| 7306973 | Pounds, Carolyn | Address on file | | | | | | |
| 7320573 | Pounds, Michael Turney | Address on file | | | | | | |
| 7272975 | Pounds, Patrick Joseph | Address on file | | | | | | |
| 7298202 | Pounds, Rita P | Address on file | | | | | | |
| 7247853 | Powell, Cameron | Address on file | | | | | | |
| 7248698 | Powell, Colby | Address on file | | | | | | |
| 7159231 | POWELL, JENNIFER | PO Box 492051 | | | Redding | CA | 96049 | |
| 7280623 | Powell, Jon | Address on file | | | | | | |
| 7292579 | Powell, Theresa | Address on file | | | | | | |
| 7270929 | Powers, George | Address on file | | | | | | |
| 7239050 | Powers, Michelle | 23718 Clayton Street | | | Hayward | CA | 94541 | |
| 7174859 | Prabhjot Singh | Address on file | | | | | | |
| 7270724 | Pratt, Robert | 240 N. 12th Ave., Suite 109 | | | Hartford | CA | 93230 | |
| 7249460 | Precision Auto Werks | 1871 Auburn Oak Way | | | Chico | CA | 95928 | |
| 7270402 | Precision, Price | Address on file | | | | | | |
| 7258985 | Prentiss Freeman and Elna M. Freeman, Trustees of the Prentiss and Elna Freeman Living Trust dated 1/27/2018 | Address on file | | | | | | |
| 7297738 | Presley, Caren | Address on file | | | | | | |
| 7245092 | Presley, James | Address on file | | | | | | |
| 7318615 | Pressley, Virginia | Address on file | | | | | | |
| 7229660 | Presson, Christine | Address on file | | | | | | |
| 7242135 | Presson, Mark | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175565 | Preston Decoito (minor) | Address on file | | | | | | |
| 7460839 | Preston, Christine | Address on file | | | | | | |
| 7319676 | Preston, Jennifer | Address on file | | | | | | |
| 7458815 | Preston, Jennifer | Address on file | | | | | | |
| 7461285 | Preston, Kenneth | Address on file | | | | | | |
| 7234434 | Prevot, Connie | Address on file | | | | | | |
| 7262249 | Prevot, Robert F | Address on file | | | | | | |
| 7466324 | Price Precision, LLC | PO Box 8352 | | | Chico | CA | 95927 | |
| 7244546 | Price, Daniel | Address on file | | | | | | |
| 7292379 | Price, Dennis | Address on file | | | | | | |
| 7292379 | Price, Dennis | Address on file | | | | | | |
| 7276045 | Price, Emily | Address on file | | | | | | |
| 7279518 | Price, Mayra | 5 Dorset Ct. | | | Chico | CA | 95973 | |
| 7269174 | Price, Melody | Address on file | | | | | | |
| 7259840 | Price, Morgan | Address on file | | | | | | |
| 7313980 | Price, Ruth | Address on file | | | | | | |
| 7157271 | Price, Steven | Address on file | | | | | | |
| 7279575 | Price, Wayne | Address on file | | | | | | |
| 7328724 | Prieto, Jr., Isadore John | Address on file | | | | | | |
| 7281758 | Prieto, Lori | Address on file | | | | | | |
| 7236253 | Prince Jr., Gilbert | Address on file | | | | | | |
| 7244921 | Prince, Dean | Address on file | | | | | | |
| 7236358 | Prince, Gail | Address on file | | | | | | |
| 7280853 | Pring, Lawrence | Address on file | | | | | | |
| 7266646 | Pring, Valerie | Address on file | | | | | | |
| 7469571 | Pritchard, Christopher | Address on file | | | | | | |
| 7467757 | Pritchard, Samuel | Address on file | | | | | | |
| 7468058 | Pritchard, Sherri | Address on file | | | | | | |
| 7244286 | Pritchard, Sr., James Patrick | Address on file | | | | | | |
| 7158967 | PRITCHETT, ESTHER RUTH | PO Box 716 | | | Lincoln | CA | 95648 | |
| 7309620 | Pritchett, Jr., Glen | 13550 China Garden Rd, Space 136 | | | Placerville | CA | 95667 | |
| 7144843 | PRITCHETT, SHERRY LYNN | Address on file | | | | | | |
| 7318822 | Proietti, Julia | Address on file | | | | | | |
| 7185046 | PROKOSCH, EDNA | Address on file | | | | | | |
| 7473787 | Prolacom Investments, Inc. dba Cherry Creek Winery | 6033 Mark West Ln. | | | Santa Rosa | CA | 95404 | |
| 7299921 | Property Vision LLC | 85574 Pine Grove Rd | | | Eugene | OR | 97405 | |
| 7240404 | Proto, Zachary | Address on file | | | | | | |
| 7237408 | Proveaux, Kevin | Address on file | | | | | | |
| 7261456 | Prue, Tasha | Address on file | | | | | | |
| 7251463 | Pruis, Brannon | Address on file | | | | | | |
| 7234414 | Pruis, Jill | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267975 | PTW Inc. d/b/a Paradise Tires and Wheels | 212 Muller Dr. | | | Woodland | CA | 95776 | |
| 7235128 | Puckett, Dakota | Address on file | | | | | | |
| 7272723 | Puckett, Jeremy | Address on file | | | | | | |
| 7278480 | Puckett, Megan | Address on file | | | | | | |
| 7304448 | Purdy, Joann | Address on file | | | | | | |
| 7263927 | Purdy, Marquis | Address on file | | | | | | |
| 7249590 | Pustejovsky, Chris | Address on file | | | | | | |
| 7244791 | Putney, Alisha | Address on file | | | | | | |
| 7265988 | Putney, James | Address on file | | | | | | |
| 7195438 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7236115 | Quality Craft Molds, Inc. | PO Box 669 | | | Magalia | CA | 95954 | |
| 7259680 | Quammen, Sherri | Address on file | | | | | | |
| 7314436 | Quave, Matthew | Address on file | | | | | | |
| 7304280 | Quave, Melanie | Address on file | | | | | | |
| 7288385 | Quiggle, John | Address on file | | | | | | |
| 7288731 | Quiggle, Patricia | Address on file | | | | | | |
| 7161737 | Quijano Family Trust | 211 Nimitz Avenue | | | Redwood City | CA | 94061 | |
| 7158263 | QUIJANO, OSCAR | 211 Nimitz Avenue | | | Redwood City | CA | 94061 | |
| 7158264 | QUIJANO, TATIANA | 211 Nimitz Avenue | | | Redwood City | CA | 94061 | |
| 7286032 | Quiles, Jacob | Address on file | | | | | | |
| 7288438 | Quiles, Lauren | Address on file | | | | | | |
| 7244927 | Quintana, Roberto Sanchez | Address on file | | | | | | |
| 7243701 | Quisenberry, Kenneth Leon | Address on file | | | | | | |
| 7234481 | R & G Enterprises | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7291510 | R & P Home Improvement | 269 E 3rd St Ste 200 | | | Chico | CA | 95928 | |
| 7485150 | R.A.G., a minor child (Rebecca Jane George, parent) | Address on file | | | | | | |
| 7301769 | R.B., a minor child (Paul Boone, parent) | Address on file | | | | | | |
| 7310021 | R.C. a minor child (Amber Chastain, parent) | Address on file | | | | | | |
| 7330034 | R.C. a minor child (Amber Chastain,Parent) | Address on file | | | | | | |
| 7241241 | R.C., a minor child (Amy Morris, Parent) | Address on file | | | | | | |
| 7250952 | R.C., a minor child (Emily Osuch, parent) | Address on file | | | | | | |
| 7239705 | R.C., a minor child (Michelle Coya, parent) | Address on file | | | | | | |
| 7273217 | R.C., a minor child (Richard Costa, parent) | Address on file | | | | | | |
| 7255327 | R.C., a minor child (Sophia Lopez, parent) | Address on file | | | | | | |
| 7460425 | R.D., a minor child (Joseph Duncan, parent) | Address on file | | | | | | |
| 7265718 | R.D., a minor child (Megan Murillo, parent) | Address on file | | | | | | |
| 7245121 | R.D., a minor child (Rodley K. Dozier Sr., parent) | Address on file | | | | | | |
| 7473264 | R.D., a minor child (Ruth Rees, parent) | Address on file | | | | | | |
| 7248553 | R.F., a minor child (Cynthia Smith, guardian) | Address on file | | | | | | |
| 7249075 | R.G., a minor child (Audrey Pacheco, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7255341 | R.G., a minor child (Daniel Goupil, parent) | Address on file | | | | | | |
| 7265466 | R.G., a minor child (Daniel Goupil, parent) | Address on file | | | | | | |
| 7286122 | R.H. a minor child (Lauren Kenyon, mother) | Address on file | | | | | | |
| 7275979 | R.H., a minor child (Stephen Hutchins, parent) | Address on file | | | | | | |
| 7262904 | R.J., a minor child (Cassadee McNulty, parent) | Address on file | | | | | | |
| 7465301 | R.J., a minor child (Mackenzie McGinnis, parent) | Address on file | | | | | | |
| 7266148 | R.J., minor child (James Joyner, parent) | Address on file | | | | | | |
| 7328447 | R.J.H., a minor (Robert Andrew Hopper and Patrica Lee Hopper) | Address on file | | | | | | |
| 7252821 | R.L., a minor child (Aaron Harper, parent) | 3561 Clark Road | | | Oroville | CA | 95965 | |
| 7258637 | R.L., a minor child (Amanda Lynn Pitera, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7256211 | R.M. a minor child, (Amy McFarland, mother) | Address on file | | | | | | |
| 7284395 | R.M., a minor child (Adam McKeon, parent) | Address on file | | | | | | |
| 7265083 | R.M., a minor child (Charlie Moffatt, parent) | Address on file | | | | | | |
| 7324614 | R.M.H., a minor child (Patrice Hatanaka Parent) | Address on file | | | | | | |
| 7469871 | R.O., a minor child (Aaron Otten, father) | Address on file | | | | | | |
| 7244019 | R.O., a minor child (Rebecca Hughes, parent) | Address on file | | | | | | |
| 7277195 | R.P. a minor child (Mindy Lunsford, mother) | 19 Serra Monte Drive | | | Oroville | CA | 95966 | |
| 7277438 | R.P., A Minor Child (Ashlee Sisson, Mother) | Address on file | | | | | | |
| 7322321 | R.P., a minor child (Bryan Peck, Parent) | Address on file | | | | | | |
| 7297101 | R.R., a minor child (Ann Imbrie, parent) | 412 W main st. apt 6 | | | Merrill | WI | 54452 | |
| 7276546 | R.R., a minor child (Paul Romesburg, parent) | Address on file | | | | | | |
| 7259977 | R.S. a minor child (Josh Stoneman, parent) | 4128 Fairhaven Ln | | | Placerville | CA | 95667 | |
| 7164778 | R.S. Family Trust, Ted Rabinowitsh, Trustee, Dated November 1, 2002 | 1275 4th St, #134 | | | Santa Rosa | CA | 95404 | |
| 7265574 | R.S., a minor child (Jennifer Stearns, parent) | Address on file | | | | | | |
| 7244458 | R.S., a minor child (Sean Sawyer, parent) | Address on file | | | | | | |
| 7261485 | R.S., a minor child (Tanessa Egan, parent) | Address on file | | | | | | |
| 7314962 | R.T., a minor child (Jacob Tiffany, parent) | Address on file | | | | | | |
| 7317066 | R.T., a minor child (Jacob Tiffany, parent) | Address on file | | | | | | |
| 7241386 | R.T., a minor child (Kristee Theeler, parent) | Address on file | | | | | | |
| 7247796 | R.T., a minor child (Pamela Teeter, parent) | 2437 Hyacinth Way | | | Chico | Ca | 95926 | |
| 7247345 | R.V., a minor child (Antonio Vega, parent) | Address on file | | | | | | |
| 7260310 | R.W., a minor child (Jennifer Wolfe, parent) | Address on file | | | | | | |
| 7260946 | R.W., a minor child (Sandifer, Frances Parent) | Address on file | | | | | | |
| 7261235 | R.Z., a minor child (Laura Fisher, parent) | Address on file | | | | | | |
| 7459958 | R.Z., a minor child (Lauren Fisher, parent) | Address on file | | | | | | |
| 7264602 | Raab, Benjamin | Address on file | | | | | | |
| 7162774 | RABINOWITSH, TED | 1275 4th St, #134 | | | Santa Rosa | CA | 95404 | |
| 7175463 | Rachel Alameda | Address on file | | | | | | |
| 7255125 | Racz, Julia | Address on file | | | | | | |
| 7248008 | Rader, Geralynne | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7233996 | Rader, Gregory | Address on file | | | | | | |
| 7149053 | Rader, Lorita | Address on file | | | | | | |
| 7149522 | Rader-Coleman, Sara | Address on file | | | | | | |
| 7175383 | Radim Zenkl | Address on file | | | | | | |
| 7283638 | Radke, Jayeleene | 1760 Farmgate Lane | | | Lincoln | CA | 95648 | |
| 7241909 | Radke, Todd | Address on file | | | | | | |
| 7241909 | Radke, Todd | Address on file | | | | | | |
| 7255055 | Rael, Jared | Address on file | | | | | | |
| 7144844 | RAFOTH, KURTIS F | Address on file | | | | | | |
| 7240531 | Ragan, Barbara | Address on file | | | | | | |
| 7319516 | Ragland, Jane | Address on file | | | | | | |
| 7281164 | Rahming, Nicholas | 50 Oroview Dr. | | | Oroville | CA | 95965 | |
| 7340242 | RAHMN, DESMOND ROBERT | Address on file | | | | | | |
| 7140381 | RAHMN, JR., STEVEN GERALD | Address on file | | | | | | |
| 7340243 | RAHMN, KAITLYN MASON | Address on file | | | | | | |
| 7140380 | RAHMN, MICHELE MARIE | Address on file | | | | | | |
| 7278711 | Rainey, Jack | Address on file | | | | | | |
| 7460633 | Rainey, Jack | Address on file | | | | | | |
| 7175031 | Rajni Madaan | Address on file | | | | | | |
| 7158959 | RAJPUT, INDERPAL | 9210 Linda St | | | Live Oak | CA | 95953 | |
| 7460551 | Ralph A. Waring and Laurie G. Waring, as Trustees of the Waring Family Trust 2016 dtd 12/21/2016 | Address on file | | | | | | |
| 7269437 | Ralph A. Wright, as Trustee of the Wright Living Trust, dated March 7, 2018 | Address on file | | | | | | |
| 7484124 | Ralph E Scott | Address on file | | | | | | |
| 7484708 | Ralph V. Crippen | Address on file | | | | | | |
| 7291911 | Ralston, Cheryl | Address on file | | | | | | |
| 7293649 | Ralston, Gennevieve | Address on file | | | | | | |
| 7266998 | Ralston, James | Address on file | | | | | | |
| 7285882 | Ralston, Ronald | Address on file | | | | | | |
| 7238474 | Ramey, Wade | Address on file | | | | | | |
| 7308581 | Ramirez, George | Address on file | | | | | | |
| 7295609 | Ramirez, Kristine | 874 Montgomery St. | | | Oroville | CA | 95965 | |
| 7308258 | Ramirez, Luis | Address on file | | | | | | |
| 7269981 | Ramona Leavitt dba RL Unlimited, inc | Address on file | | | | | | |
| 7264368 | Ramponi, David | Address on file | | | | | | |
| 7259632 | Ramponi, Judy | Address on file | | | | | | |
| 7167551 | RAMSEY, JEFFREY | Address on file | | | | | | |
| 7175645 | Randal Dodge (Estate of) | Address on file | | | | | | |
| 7174880 | Randal E.  Ahlswede | Address on file | | | | | | |
| 7242792 | Randall , Nancy | Address on file | | | | | | |
| 7175254 | Randall C. Ahr | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7235338 | Randall Lance Bullock and Cherylann Bullock, Trustees of the 2008 Bullock Family Trust dated February 26,2008 | Address on file | | | | | | |
| 7459736 | Randall McPherran and Ann McPherran DBA Paradise Optometry Group | PO Box 1824 | | | Marina | CA | 93933 | |
| 7259946 | Randall R. McPherran and Ann K. McPherran, Trustees of the McPherran Family Trust 2004, dated April 14, 2004 | Address on file | | | | | | |
| 7252799 | Randall, Bridge | Address on file | | | | | | |
| 7236101 | Randall, Morgan | 632 Oak Avenue | | | Klamath Falls | OR | 97601 | |
| 7275707 | Randolph-Gilbert, Camalyn | Address on file | | | | | | |
| 7283260 | Randolph-Gilbert, Camalyn | Address on file | | | | | | |
| 7262454 | Ranieri, Vicki | Address on file | | | | | | |
| 7259764 | Rank, John J. | Address on file | | | | | | |
| 7293917 | Rank, Sherry | Address on file | | | | | | |
| 7242207 | Ranney, George Lucian | Address on file | | | | | | |
| 7239465 | Ranney, Michael | Address on file | | | | | | |
| 7252140 | Raschka, Jessica | Address on file | | | | | | |
| 7316126 | Rathbun, Barbara | Address on file | | | | | | |
| 7306141 | Ratliff, Ted, as Successor Trustee of the Joan C. Tracy 2005 Trust | Address on file | | | | | | |
| 7237357 | Rausch, Dennis | Address on file | | | | | | |
| 7267596 | Rausch, Sherry F. | Address on file | | | | | | |
| 7296699 | Ray H. Burton, Trustee of the Ray H. Burton Living Trust dated March 11, 1997 | Address on file | | | | | | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | | | |
| 7264202 | Ray, Adam | Address on file | | | | | | |
| 7324363 | Ray, Burke | Address on file | | | | | | |
| 7240423 | Ray, Cameron | Address on file | | | | | | |
| 7299488 | Ray, Doris | Address on file | | | | | | |
| 7269254 | Ray, Laura | Address on file | | | | | | |
| 7255138 | Ray, Megan | Address on file | | | | | | |
| 7259020 | Ray, Michael | Address on file | | | | | | |
| 7259020 | Ray, Michael | Address on file | | | | | | |
| 7276738 | Ray, Robert | Address on file | | | | | | |
| 7248595 | Ray, Rowena | Address on file | | | | | | |
| 7303028 | Ray, Roxanna | Address on file | | | | | | |
| 7249848 | Ray, Thomas E. | Address on file | | | | | | |
| 7233849 | Raye, Anita | Address on file | | | | | | |
| 7175244 | Raymond B. Sworde | Address on file | | | | | | |
| 7253390 | Raymond, Susan | Address on file | | | | | | |
| 7252933 | Raymond, Tracy | Address on file | | | | | | |
| 7267385 | Rayne, Janice | P.O. Box 1042 | | | Carmel | CA | 93921 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7255380 | Rayner, Evan | Address on file | | | | | | |
| 7264530 | Rayner, Tamara | Address on file | | | | | | |
| 7247026 | Raynor, Brandon | Address on file | | | | | | |
| 7240256 | Raynor, Daynielle | Address on file | | | | | | |
| 7194993 | Raz Schaffel | 342 Reuben Street | | | Gelndale | OR | 97442 | |
| 7253697 | Ream, Riley | Address on file | | | | | | |
| 7268419 | Reamer, Alyssa | Address on file | | | | | | |
| 7249137 | Reamer, Christian | Address on file | | | | | | |
| 7251140 | Reasons, Mary | Address on file | | | | | | |
| 7145858 | Reathel A. Shingler Trust | Address on file | | | | | | |
| 7175505 | Rebecca Anne Keller | Address on file | | | | | | |
| 7317776 | Rebecca Shadd as Trustee of the Rebecca Shadd 2006 Revocable Living Trust | Address on file | | | | | | |
| 7465196 | Rebecca Shadd, Trustee of The Rebecca Shadd 2006 Trust dated 6-14-06 | Address on file | | | | | | |
| 7291769 | Reborn Salon and Boutique | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7328528 | Rechin, Brad | Address on file | | | | | | |
| 7257930 | Record, Betty | Address on file | | | | | | |
| 7140382 | RECORD, CATHY JEAN | Address on file | | | | | | |
| 7234241 | Redeker, Scott | Address on file | | | | | | |
| 7144824 | REDMOND, JAMES JOSEPH | Address on file | | | | | | |
| 7161741 | REDMOND, KELLY ADAM | PO Box 3346 | | | Kelseyville | CA | 95451 | |
| 7144823 | REDMOND, VICKI EILLENE | Address on file | | | | | | |
| 7255063 | Reed, Brett | Address on file | | | | | | |
| 7265289 | Reed, Claire | Address on file | | | | | | |
| 7260794 | Reed, Denny | Address on file | | | | | | |
| 7163319 | REED, JUDD EVON | P.O. BOX 910 | | | Santa Rosa | CA | 95402 | |
| 7264408 | Reed, Nick | 19212 Bonne Finn Way | | | Cottonwood | CA | 96022 | |
| 7292608 | Reed, Rich | Address on file | | | | | | |
| 7234817 | Reed, Sarena | 19212 Bonne Finn Way | | | Cottonwood | CA | 96022 | |
| 7164771 | Reed-Steen Revocable Trust, Judd E. Reed and Shirely E. Steen Trustees, Dated June 30, 2010 | 5736 Eveing Way | | | Santa Rosa | CA | 95409 | |
| 7244631 | Reek, Claudia | 11172 Golden Way | | | Nevada City | CA | 95959 | |
| 7242770 | Reek, Wayne | Address on file | | | | | | |
| 7246709 | Reen, Morgan | Address on file | | | | | | |
| 7473087 | Rees, Ruth | Address on file | | | | | | |
| 7310050 | Reese, Andrew | Address on file | | | | | | |
| 7265629 | Reese, James Michael | Address on file | | | | | | |
| 7301650 | Reese, Stephanie | Address on file | | | | | | |
| 7260502 | Reese, Sylvia | Address on file | | | | | | |
| 7303665 | Reeve , Kim | Address on file | | | | | | |
| 7266368 | Reeve, Robert | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158434 | REEVES, PATRICK LEE | PO Box 12 | | | Helena | CA | 94574 | |
| 7242015 | Reeves, Patty A. | Address on file | | | | | | |
| 7269001 | Reeves, William E. | Address on file | | | | | | |
| 7144793 | REHKOPF, GAYLE H | Address on file | | | | | | |
| 7280647 | Reichert, Christopher L. | Address on file | | | | | | |
| 7284397 | Reichert, Jay | Address on file | | | | | | |
| 7279335 | Reichert, Laura | Address on file | | | | | | |
| 7291691 | Reichert, Tammy | Address on file | | | | | | |
| 6154700 | Reid, Margaret | Address on file | | | | | | |
| 7279722 | Reid, Margaret | Address on file | | | | | | |
| 7279722 | Reid, Margaret | Address on file | | | | | | |
| 7262236 | Reinell, Frederick | Address on file | | | | | | |
| 7265056 | Reinell, Kevin | PO Box 3229 | | | Napa | CA | 94558 | |
| 7278137 | Reinell, Nicholas | Address on file | | | | | | |
| 7251195 | Reinell, Vicki | Address on file | | | | | | |
| 7468224 | Reinen, Carissa | Address on file | | | | | | |
| 7269101 | Reinert, Tom | P.O. Box 280 | | | Clipper Mills | CA | 95930 | |
| 7300962 | Reinhard, Richard | 2056 Stonybrook Dr | | | Red Bluff | CA | 96080 | |
| 7158265 | REISNER, JAMES AKA JACK | 726 La Verne Avenue | | | Redwood City | CA | 95404 | |
| 7158266 | REISNER, JANET | 726 La Verne Avenue | | | Redwood City | CA | 95404 | |
| 7244221 | Reiswig, Nicole | Address on file | | | | | | |
| 7298572 | Reitz, Jeff | Address on file | | | | | | |
| 7239781 | Reliance Propane Service, Inc. | P.O. Box 351 | | | Marysville | CA | 95901 | |
| 7164839 | REMPEL, DAWN R | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164841 | REMPEL, JEREMY TAYLOR | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7185266 | REMPEL, JR., JERRY P | Address on file | | | | | | |
| 7164844 | REMPEL, TALIA SUZANNE | 1787 Roth St | | | Chico | CA | 95928 | |
| 7269617 | Renata Behnam, as Trustee The Ben and Renata Behnam Family Trust (dated September 10, 1997 - Survivor's Trust dated September 23, 1998) | Address on file | | | | | | |
| 7298934 | Rendina, Kristina | Address on file | | | | | | |
| 7303045 | Rendina, Michael | Address on file | | | | | | |
| 7321717 | Renee Lafontaine, Trustee of the Lafontaine Revocable Inter Vivos Trust dated July 1, 2004 | PO Box 1502 | | | Paradise | CA | 95967 | |
| 7158734 | Renee Moore | 14809 Crescent Drive | | | Magalia | CA | 95954 | |
| 7257626 | Rennels, Susan | Address on file | | | | | | |
| 7241875 | Rentz, Bonita C. | Address on file | | | | | | |
| 7244886 | Renwick, Cheryl | 248 S. Lawrence Ave. | | | Yuba City | CA | 95991 | |
| 7245036 | Renwick, Michael | Address on file | | | | | | |
| 7249875 | Renwick, Michalyn | Address on file | | | | | | |
| 7244395 | Ressler, Kelly | Address on file | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 216 of 287

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7253798 | Ressler, Matthew | Address on file | | | | | | |
| 7145677 | REVELES, MAURO VICTOR | Address on file | | | | | | |
| 7261090 | Rex Hervey As Personal Representative Of The Estate Of Roger Hervey | Address on file | | | | | | |
| 7158417 | REYDA, GRETTA | 8911 Clothier Lane | | | Cotati | CA | 94931 | |
| 7158418 | REYDA, JASON | 8911 Clothier Lane | | | Cotati | CA | 94931 | |
| 7159102 | REYDA, KAYDEN | 8911 Clothier Lane | | | Cotati | CA | 94931 | |
| 7159103 | REYDA, LIAM | 8911 Clothier Lane | | | Cotati | CA | 94931 | |
| 7261989 | Reyes, Caridad Delos | Address on file | | | | | | |
| 7241496 | Reynders, Cheyenne | Address on file | | | | | | |
| 7254193 | Reynolds, Damion | Address on file | | | | | | |
| 7313013 | Reynolds, Jennifer | Address on file | | | | | | |
| 7246900 | Reynolds, Jesse | 317 Lone Tree Rd | | | Oroville | CA | 95965 | |
| 7238801 | Reynolds, Jessy Rylynn Josette | Address on file | | | | | | |
| 7263595 | Reynolds, John | Address on file | | | | | | |
| 7460249 | Reynolds, John | Address on file | | | | | | |
| 7265813 | Reynolds, Sharon | Address on file | | | | | | |
| 7459584 | Reynolds, Sharon | Address on file | | | | | | |
| 7252163 | Reynolds, Tristin | Address on file | | | | | | |
| 7165610 | REYNOLDS, ZEBULON W | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7267419 | Rezin, Marc | Address on file | | | | | | |
| 7175157 | Rhea Douville | Address on file | | | | | | |
| 7184967 | RHOADES, CORY | 14508 Colter Way | | | Magalia | CA | 95954 | |
| 7184966 | RHOADES, JACQUALINE | 14508 Colter Way | | | Marysville | CA | 95954 | |
| 7257852 | Rhoden, Amber | Address on file | | | | | | |
| 7302467 | Rhodes, Betty Darlene | Address on file | | | | | | |
| 7175172 | Rhonda Ritza | Address on file | | | | | | |
| 7231348 | Rhynes, Brian | 728 Grayhawk Dr | | | Dayton | NV | 89403 | |
| 7144845 | RICCI, DAVID EUGENE | Address on file | | | | | | |
| 7306298 | Rice, Anne E | Address on file | | | | | | |
| 7159239 | RICE, BRIAN | 63 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7230126 | Rice, Brian James | Address on file | | | | | | |
| 7236228 | Rice, Christina | Address on file | | | | | | |
| 7144846 | RICE, DAVID KEITH | Address on file | | | | | | |
| 7263878 | Rice, Emily | Address on file | | | | | | |
| 7272125 | Rice, Garrett | Address on file | | | | | | |
| 7164919 | RICE, JAXON | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7159240 | RICE, JILL | 1726 Oakdale St. | | | Chico | CA | 95928 | |
| 7236007 | Rice, Lesley A. | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7164918 | RICE, LLEYTON | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7239406 | Rice, Richard S. | 1650 Lincoln St. | | | Oroville | CA | 95969 | |
| 7315603 | Rice, Robert R. | Address on file | | | | | | |
| 7229771 | Rich Gulch Ranch Inc, a California Corporation | P.O. Box 28 | | | Mokelumne Hill | CA | 95245 | |
| 7229771 | Rich Gulch Ranch Inc, a California Corporation | P.O. Box 28 | | | Mokelumne Hill | CA | 95245 | |
| 7169598 | Rich, Mary Penney | 180 Eagle Nest Drive | | | Chico | CA | 95965 | |
| 7264471 | Richard A. Ruiz and Amelia G. Ruiz, Trustees of the Richard and Amelia Ruiz Living Trust dated August 4, 2017 | Address on file | | | | | | |
| 7297684 | Richard A. Zahnd and Rebecka M. Zahnd, Trustees of the 2009 Richard A. Zahnd and Rebecka Zahnd Revocable Trust | Address on file | | | | | | |
| 7282669 | Richard Alan Portis and Mary Ann Portis, Trustees of the Richard Alan Portis and Mary Ann Portis Revocable Trust. | Address on file | | | | | | |
| 7166160 | Richard B. and Kathleen T. Turner Family Trust | 545 West Shasta Ave | | | Chico | CA | 95973 | |
| 7175122 | Richard D. Zumwalt | Address on file | | | | | | |
| 7306610 | Richard E. Dozier and Sondra L Dozier, and Trustees of The Richard E. and Sondra L. Dozier Family Trust | 220 F Street | | | Marysville | CA | 95901 | |
| 7175114 | Richard E. Talley | Address on file | | | | | | |
| 7264548 | Richard Eckman as Trustee of The Richard Eckman Living Trust dated May 23, 2002 | Address on file | | | | | | |
| 7330108 | Richard Hall and Jonathan Hall, Trustees of the Hall Revocable Inter Vivos Trust dated March 19, 1999 | Address on file | | | | | | |
| 7261599 | Richard Heffern as Personal Representative of the Estate of Christina Heffern | Address on file | | | | | | |
| 7260040 | Richard Heffern as Personal Representative of the Estate of Ishka Heffern | Address on file | | | | | | |
| 7255236 | Richard Heffern as Personal Representative of the Estate of Matilde Heffern | Address on file | | | | | | |
| 7266299 | Richard L. Whitaker and Margarete O. Whitaker, Trustees of the Whitaker Family Trust dtd 10/3/16 | Address on file | | | | | | |
| 7330283 | RICHARD N. DELANY JR. AS SUCCESSOR TRUSTEE OF THE MARY TITLOW 2014 TRUST | Address on file | | | | | | |
| 7240727 | Richard N. Manley and Nancy J. Manley, Co-Trustees of the Richard and Nancy Manley Family Trust U/A dated September 6, 2006 | Address on file | | | | | | |
| 7175225 | Richard Pozar | Address on file | | | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 218 of 287

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267863 | Richard Segovia and Gerhard Ziemer as Trustees of The Segovia Ziemer Family Living Trust Dated April 23, 2015 | Address on file | | | | | | |
| 7174945 | Richard Stark | Address on file | | | | | | |
| 7229188 | Richards, Linda | Address on file | | | | | | |
| 7237400 | Richards, Thomas | Address on file | | | | | | |
| 7158968 | RICHARDSON JR., JAMES | 308 Glenn St | | | Chico | CA | 95928 | |
| 7144847 | RICHARDSON, AMY | Address on file | | | | | | |
| 7145864 | RICHARDSON, GRACE ANN | Address on file | | | | | | |
| 7145863 | RICHARDSON, MARGARET ROSE | Address on file | | | | | | |
| 7144848 | RICHARDSON, ROBERT LOUIS | Address on file | | | | | | |
| 7246234 | Richardson, Susan | Address on file | | | | | | |
| 7159151 | RICHARDSON, TROY WILLIAM | 64 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7175112 | Richie Talley | Address on file | | | | | | |
| 7230572 | Richmond, Gerald | Address on file | | | | | | |
| 7159174 | RICHTER, AUSTIN ROBERT | PO Box 9445 | | | Santa Rosa | CA | 95405 | |
| 7150864 | Richter, David | Address on file | | | | | | |
| 7140967 | RICHTER, GREG PAUL | Address on file | | | | | | |
| 7270415 | Richter, Todd | Address on file | | | | | | |
| 7159175 | RICHTER, TRAVIS AARON | 2557 Cactus Ave. | | | Santa Rosa | CA | 95405 | |
| 7140968 | RICHTER, WHITNEY ERIN | Address on file | | | | | | |
| 7262244 | Richter-Czlonka, Sophia | Address on file | | | | | | |
| 7267699 | Rick Edward, Trustee of the Malvern Trust | Address on file | | | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | | | |
| 7164552 | RICKER, KIELEY B | 15057 Skyway Road | | | Magalia | CA | 95954 | |
| 7295561 | Ricks Garage Door | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7169600 | Rider, Michele Ann | 880 Manzanita Avenue | | | Chico | CA | 95928 | |
| 7169599 | Rider, Thomas Lindsley | 880 Manzanita Avenue | | | Chico | CA | 95928 | |
| 7145839 | Ridge Eye Care | Address on file | | | | | | |
| 7175142 | Ridge Eye Care, Inc. (Corporate Representative: Joel Isaac Barthelow) | Address on file | | | | | | |
| 7272410 | Riecken, Brock | Address on file | | | | | | |
| 7272371 | Riecken, Kimarie | Address on file | | | | | | |
| 7144849 | RIEWER, KAITLYN JESSIE | Address on file | | | | | | |
| 7259369 | Riffel, Deanna | Address on file | | | | | | |
| 7269941 | Riffel, Tracy | 1281 Kenny Dr #5 (temp) | | | Yuba City | CA | 95991 | |
| 7260492 | Rigdon, Barbara | Address on file | | | | | | |
| 7237462 | Rigdon, Bud | Address on file | | | | | | |
| 7269207 | Rigg, Alan | Address on file | | | | | | |
| 7269207 | Rigg, Alan | Address on file | | | | | | |
| 7234968 | Riggs, Christopher | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7265044 | RILEY, DEE | Address on file | | | | | | |
| 7254127 | Riley, Dillan | Address on file | | | | | | |
| 7316065 | Riley, Joseph | Address on file | | | | | | |
| 7315679 | Riley, Larry | Address on file | | | | | | |
| 7267314 | Riley, Leon | Address on file | | | | | | |
| 7242752 | Riley, Madeline | PO Box 1401 | | | Corning | CA | 96021 | |
| 7294927 | Riley, Mary K. | 725 Kimball Rd. Apt. 13 | | | Red Bluff | CA | 96080 | |
| 7305033 | Riley, Rhonda | Address on file | | | | | | |
| 7233340 | Riley, Trustee of the Dee Riley Revocable Inter Vivos Trust dated May 21, 2015, Dee | Address on file | | | | | | |
| 7265058 | Rinaldi, Raymond | Address on file | | | | | | |
| 7145707 | RIPPEE, BRANDE JOY | 207 Misty View Way | | | Oroville | CA | 95966 | |
| 7225084 | Rippy, Donald | Address on file | | | | | | |
| 7228893 | Rippy, individually, Donald | Address on file | | | | | | |
| 7248815 | Risner, Paula | Address on file | | | | | | |
| 7145709 | RIST, BRADLEY DEAN | Address on file | | | | | | |
| 7475688 | Rita L. Lorenz | Address on file | | | | | | |
| 7230828 | Rita L. Serra, Trustee of the Rita L. Serra Family Trust dated February 11, 2009 | Address on file | | | | | | |
| 7484166 | Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Address on file | | | | | | |
| 7288312 | Rita M. Blake, Trustee of the Blake Family 1992 Trust dtd 1/14/92 | Address on file | | | | | | |
| 7288312 | Rita M. Blake, Trustee of the Blake Family 1992 Trust dtd 1/14/92 | Address on file | | | | | | |
| 7234199 | Rita Roberts, Trustee of the Rita Roberts Revocable Inter Vivos Trust dated January 9, 2014 | Address on file | | | | | | |
| 7230379 | Rita Serra dba Rita Serra Rental Properties | 2062 Chadwick Dr. | | | Chico | CA | 95928 | |
| 7164920 | RIVARD, JOSEPH ALFRED CONNOR | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7255165 | Rivas, Hector | Address on file | | | | | | |
| 7240772 | Rivas, Shirley | Address on file | | | | | | |
| 7262428 | Rix, Cathy | Address on file | | | | | | |
| 7281192 | Rizzo, Lisa | Address on file | | | | | | |
| 7305719 | Rizzo, Michael | Address on file | | | | | | |
| 7254567 | Rizzo, Susan | Address on file | | | | | | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | | | |
| 7145831 | ROACH, TALIESIN RAVEN | Address on file | | | | | | |
| 7277215 | Robbennolt, Aaron Paul | Address on file | | | | | | |
| 7320980 | Robbennolt, Tiffany Marie | Address on file | | | | | | |
| 7184971 | ROBBINS, ADAM | 2930 Hammonton Smartsville Rd. Spc. 23 | | | Marysville | CA | 95901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7184970 | ROBBINS, ALEXANDRIA | 2930 Hammonton Smartsville Rd. Spc. 23 | | | Magalia | CA | 95901 | |
| 7235731 | Robbins, Anthony | Address on file | | | | | | |
| 7259589 | Robbins, Cheryl | Address on file | | | | | | |
| 7244054 | Robbins, Daniel S. | Address on file | | | | | | |
| 7235687 | Robbins, Jennifer | Address on file | | | | | | |
| 7256667 | Roberson, Alex | Address on file | | | | | | |
| 7272288 | Roberson, Sydni | Address on file | | | | | | |
| 7477968 | Robert  Ely  Nesbitt | Address on file | | | | | | |
| 7175552 | Robert  P.  Berndt | Address on file | | | | | | |
| 7175226 | Robert  W. Olive | Address on file | | | | | | |
| 7175547 | Robert A.  Greene | Address on file | | | | | | |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Address on file | | | | | | |
| 7175010 | Robert Aiken | Address on file | | | | | | |
| 7258793 | Robert B. Huff and Arlene W. Huff, Trustees of the Huff Family Trust dated June 1, 2000 | Address on file | | | | | | |
| 7290393 | Robert B. Jones and Nicki G. Jones, Trustees of the Robert B. Jones and Nicki G. Jones Revocable Inter Vivos Trust dated 8/30/2004 | Address on file | | | | | | |
| 7174841 | Robert Daniel Thompson | Address on file | | | | | | |
| 7174915 | Robert E. O'Hearn | Address on file | | | | | | |
| 7246570 | Robert Elick dba Bob's Repair Service | Address on file | | | | | | |
| 7234853 | Robert H. Coburn and Dorothy A. Coburn, Co-Trustees of the Coburn Revocable Inter Vivos Trust dated September 9, 1998 | Address on file | | | | | | |
| 7460265 | Robert H. Steinecke and Penelope J. Steinecke, Trustees of the Restated Robert H. Steinecke and Penelope J. Steinecke Family Trust dated December 9, 1995 | Address on file | | | | | | |
| 7275308 | Robert K. Blue, Jr. and Judith L. Blue, Trustees of the Amendment and Restatemenet of the Blue Trust | Address on file | | | | | | |
| 7298802 | Robert L. Kirby and Darlene J. Kirby, Trustees under the Kirby Trust Agreement dated January 26, 1993 | Address on file | | | | | | |
| 7158837 | ROBERT M CARLI AND MARNA E CARLI FAMILY TRUST DATED DECEMBER 12TH, 2016, C/O ROBERT & MARNA CARLI, T | 115 Good View Dr | | | Paradise | CA | 95969 | |
| 7272336 | Robert M. Benoit and Tyra A. Benoit, Trustees of the Benoit Family Trust dated March 17, 2005 | Address on file | | | | | | |
| 7265749 | Robert O. Berry and Peggy A. Berry, Trustees of the Berry Revocable Inter Vivos Trust under Trust Agreement dtd 4/28/99 | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7266707 | Robert P. Carrasca and Sammie M. Carrasca, Trustees of the Robert P. Carrasca and Sammie M. Carrasca Living Trust dated November 13, 1995 | Address on file | | | | | | |
| 7319939 | Robert R. Rice and Anne E. Rice, Co-Trustees of the Robert R. and Anne E. Rice Family Living Trust dtd 3/25/1995 | Address on file | | | | | | |
| 7282601 | Robert Ray and Laura Ray as Trustees of the Robert and Laura Ray Living Trust, established March 21, 2012 | Address on file | | | | | | |
| 7175497 | Robert S.  Slagle, Jr. | Address on file | | | | | | |
| 7242655 | Robert S. Medin and Susan I. Medin, Trustees of the Robert and Susan Medin Trust Dated July 26,2011 | Address on file | | | | | | |
| 7164794 | ROBERT SHIRLEY | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7158744 | Robert Skelton | 1170 Resouvier Loop | | | Selah | WA | 98942 | |
| 7290570 | Robert Suits, as Trustee of the Suits Family Trust | Address on file | | | | | | |
| 7460586 | Robert V. Moreci, trustee of the Robert V. Moreci 2011 Revocable Trust | Address on file | | | | | | |
| 7174988 | Robert, DEC'D Heins | Address on file | | | | | | |
| 7290371 | Roberts , Christopher | Address on file | | | | | | |
| 7159126 | ROBERTS, BREANNA KAY | PO Box 9226 | | | Chico | CA | 95927 | |
| 7257355 | Roberts, Christopher | Address on file | | | | | | |
| 7460121 | Roberts, Christopher | Address on file | | | | | | |
| 7144850 | ROBERTS, CONNIE KAY | Address on file | | | | | | |
| 7266033 | Roberts, David | Address on file | | | | | | |
| 7144851 | ROBERTS, GREG MONTGOMERY | Address on file | | | | | | |
| 7248944 | Roberts, James | 2247 Mulberry St | | | Chico | CA | 95928 | |
| 7247980 | Roberts, Joyce | Address on file | | | | | | |
| 7284080 | Roberts, Kyle | Address on file | | | | | | |
| 7145814 | ROBERTS, NIKKI MAE | Address on file | | | | | | |
| 7247913 | Roberts, Rita | 722 White Oak Blvd. | | | Pismo Beach | CA | 93449 | |
| 7262139 | Roberts, Roslyn | P.O. Box 2282 | | | Paradise | CA | 95967 | |
| 7250590 | Robertson , Salvatrice M. | Address on file | | | | | | |
| 7242798 | Robertson, Claude H. | Address on file | | | | | | |
| 7158863 | ROBERTSON, GARY | 3270 1st St, Apt 1 | | | Idaho Falls | CA | 83401 | |
| 7249983 | Robertson, Kameron | Address on file | | | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | | | |
| 7262199 | Robin Marie King, Successor Trustee of the Raymond C. Knight 1995 Trust dated October 14, 1995 | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7264710 | Robin P. Muto and James E. Muto, Trustees of the Robin P. Muto Revocable Living Trust dated March 12, 2015 | 11 Huapala Place | | | Lahaina | HI | 96761 | |
| 7159143 | ROBINET, LAURA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | Chico | CA | 95973 | |
| 7320828 | Robinson, Anthony Wayne | Address on file | | | | | | |
| 7248800 | Robinson, Benjamin | Address on file | | | | | | |
| 7269368 | Robinson, Christopher | Address on file | | | | | | |
| 7249837 | Robinson, Constance | Address on file | | | | | | |
| 7144853 | ROBINSON, ERIK RICHARD | Address on file | | | | | | |
| 7241813 | Robinson, Michael | Address on file | | | | | | |
| 7264425 | Robinson, Nicholas | Address on file | | | | | | |
| 7290543 | Robinson, Rachel | Address on file | | | | | | |
| 7249679 | Robinson, Robert | Address on file | | | | | | |
| 7144852 | ROBINSON, SARA MICHELLE | Address on file | | | | | | |
| 7144924 | ROBINSON, SUSAN ANGELL | Address on file | | | | | | |
| 7190646 | ROBLETO II, ANDREW | Address on file | | | | | | |
| 7184978 | ROBLETO, ANDREW | William A Kershaw | 401 WATT AVENUE | | SACRAMENTO | CA | 95864 | |
| 7481660 | Robleto, Andrew | Address on file | | | | | | |
| 7184979 | ROBLETO, EDWARD | William A Kershaw | 401 WATT AVENUE | | SACRAMENTO | CA | 95864 | |
| 7477089 | Robleto, Edward | Address on file | | | | | | |
| 7161581 | ROCHA, AMANDA | PO Box 93 | | | Paradise | CA | 95969 | |
| 7175303 | Rochelle L. Harding | Address on file | | | | | | |
| 7236988 | Rockholt, Barbara J. | 534 Edgewood Lane | | | Willows | CA | 95988 | |
| 7256864 | Rockwood, Karen Lynn | Address on file | | | | | | |
| 7251835 | Roddy Stephen Hayman and Joann Mary Hayman, Trustees of the Roddy Stephen Hayman and Joann Mary Hayman Joint Living Trust under Declaration of Trust dated 11/2/12, as amended by Amendment to | Address on file | | | | | | |
| 7282583 | Rodgers Sr., Bobby | Address on file | | | | | | |
| 7268477 | Rodgers, Jack | Address on file | | | | | | |
| 7152966 | RODGERS, KODY HUNTER | Address on file | | | | | | |
| 7271317 | Rodgers, Margaret | Address on file | | | | | | |
| 7266960 | Rodgers, Thomas | 4510 18th Street | | | San Francisco | CA | 94114-1832 | |
| 7340126 | RODGERS, ZACHARY MASON | 1329 Sherman Ave #5 | | | Chico | CA | 95926 | |
| 7278963 | Rodgriguez, Valerie Ann | Address on file | | | | | | |
| 7158718 | Rodney Hogan | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7268945 | Rodney L. Johnston and Marcia L. Johnston, Trustees of the Johnston Family Trust Dated March 30, 2009 | PO Box 6341 | | | Chico | CA | 95927 | |
| 7175660 | RODRIGUES, ISABELLA | Address on file | | | | | | |
| 7175661 | RODRIGUES, OLIVIA | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175658 | RODRIGUES, SABRINA | Address on file | | | | | | |
| 7175656 | RODRIGUES, SEAN | 12831 Highway 12 | | | Glen Ellen | CA | 95422 | |
| 7175657 | RODRIGUES, TRACEY | Address on file | | | | | | |
| 7175659 | RODRIGUES, ZAVIER | Address on file | | | | | | |
| 7238467 | Rodriguez , Daniel | Address on file | | | | | | |
| 7288274 | Rodriguez Sr., Adam Dean | Address on file | | | | | | |
| 7310389 | Rodriguez Sr., Daniel | Address on file | | | | | | |
| 7239257 | Rodriguez, Amanda | Address on file | | | | | | |
| 7270731 | Rodriguez, Andrew | Address on file | | | | | | |
| 7164879 | RODRIGUEZ, DAVID | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7295735 | Rodriguez, James | Address on file | | | | | | |
| 7281122 | Rodriguez, James T. | Address on file | | | | | | |
| 7250437 | Rodriguez, Katherine | Address on file | | | | | | |
| 7276882 | Rodriguez, Leila | Address on file | | | | | | |
| 7319017 | Rodriguez, Miguel | Address on file | | | | | | |
| 7301992 | Rodriguez, Victor | Address on file | | | | | | |
| 7460787 | Rodriguez, Victor | Address on file | | | | | | |
| 7238561 | Roebuck, Daisy | Address on file | | | | | | |
| 7275698 | Rofkahr, Jaime | Address on file | | | | | | |
| 7257812 | Rofkahr, Kenneth | Address on file | | | | | | |
| 7294703 | Roger L. Peterson and Angelina D. Peterson, Co-Trustees of the Peterson Family Trust initially created September 9, 2003 | Address on file | | | | | | |
| 7175187 | Roger Otten | 5612 West Blue Stem St | | | Sioux Falls | SD | 57106 | |
| 7256360 | Rogers, Alicia | Address on file | | | | | | |
| 7271928 | Rogers, Beverly | 1253 West 5th Street, Apt. #97 | | | Chico | CA | 95928 | |
| 7144855 | ROGERS, CATHERINE S | Address on file | | | | | | |
| 7273224 | Rogers, Colton | Address on file | | | | | | |
| 7242316 | Rogers, Donald | Address on file | | | | | | |
| 7264759 | Rogers, Eric | Address on file | | | | | | |
| 7229878 | Rogers, Ilona | Address on file | | | | | | |
| 7251876 | Rogers, Murissa | Address on file | | | | | | |
| 7236408 | Rogers, Nancy | Address on file | | | | | | |
| 7144854 | ROGERS, TERRY G | Address on file | | | | | | |
| 7173957 | ROHRER, AMY LEE | 2219 Robailey Drive | | | Chico | CA | 95928 | |
| 7173958 | ROHRER, ANDREW FRANCIS | 2219 Robailey Drive | | | Chico | CA | 95928 | |
| 7241538 | Roland's Construction | PO Box 3164 | | | Paradise | CA | 95967 | |
| 7144856 | ROLD, PATRICIA R | Address on file | | | | | | |
| 7144857 | ROLD, RODNEY FORREST | Address on file | | | | | | |
| 7311062 | Rolde, Andrea | Address on file | | | | | | |
| 7311062 | Rolde, Andrea | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7299728 | Rolde, Levi | Address on file | | | | | | |
| 7299819 | Rolde, Nyima | Address on file | | | | | | |
| 7246005 | Rolfson, Bethany | Address on file | | | | | | |
| 7247326 | Rolfson, Francis | Address on file | | | | | | |
| 7158267 | ROLLINS, MICHAEL | PO Box 750488 | | | Petaluma | CA | 94975 | |
| 7314707 | Romagnano, Kenneth | Address on file | | | | | | |
| 7237377 | Romanshek, David | Address on file | | | | | | |
| 7321019 | Romanshek, Kevin | 501 Park Avenue | | | Whitefish | MT | 59937 | |
| 7271970 | Romanshek, Paul Robert | Address on file | | | | | | |
| 7266843 | Romanshek, Rex Alan | Address on file | | | | | | |
| 7275236 | Romanshek, Terrie | Address on file | | | | | | |
| 7274959 | Romer, Aindrea | Address on file | | | | | | |
| 7282834 | Romer, Jason | Address on file | | | | | | |
| 7286107 | Romer, Tamatha | Address on file | | | | | | |
| 7282677 | Romero, Juana | Address on file | | | | | | |
| 7292743 | Romesburg, Paul | Address on file | | | | | | |
| 7273617 | Romesburg, Tiffany | Address on file | | | | | | |
| 7175295 | Ronald  A. Bentley | Address on file | | | | | | |
| 7175281 | Ronald  Swart | Address on file | | | | | | |
| 7258065 | Ronald D. Lindvall & Elizabeth R. Lindvall, as Trustees of The Ronald David Lindvall and Elizebeth Rebecca Lindvall Living Trust | Address on file | | | | | | |
| 7175308 | Ronald E. Strawn | Address on file | | | | | | |
| 7269753 | Ronald G. Howeth, Trustee, Ronald G. Howeth Revocable Inter Vivos dtd 11/22/2016 | Address on file | | | | | | |
| 7234549 | Ronald G. Knauff, Trustee of The Ronald G. Knauff Living Trust Dated September 18, 1990 | Address on file | | | | | | |
| 7248747 | Ronald Ralston and Cheryl Ralston, Trustees of the Ralston Revocable Inter Vivos Trust dated July 5, 2006 | 9 Hillary Ln | | | Chico | CA | 95973 | |
| 7158775 | Ronald S. Batin M.D., INC. | 1252 Vallobrosa Ave | | | Chico | CA | 95969 | |
| 7265803 | Ronald W. Perry and Elsa D. Perry, Trustees of the Perry Revocable Inter Vivos Trust dated August 20, 2013 | Address on file | | | | | | |
| 7257037 | Ronning, Kathleen Sue | Address on file | | | | | | |
| 7248891 | Root, Micah | Address on file | | | | | | |
| 7252129 | Root, Sarah | Address on file | | | | | | |
| 7247522 | Rorick, Huck | Address on file | | | | | | |
| 7158268 | ROSA, ALEXIS | 300 Spring Beauty Court | | | Windsor | CA | 95492 | |
| 7231644 | Rosa, Anthony | 579 Fairway Estates Drive | | | Southerlin | OR | 97479 | |
| 7175392 | Rosalie  Nikoleyczik | Address on file | | | | | | |
| 7175341 | Rosalinda Flores | Address on file | | | | | | |
| 7264172 | Roscoe, Brant | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7302868 | Roscoe, Graham | Address on file | | | | | | |
| 7260350 | Roscoe, Haley | Address on file | | | | | | |
| 7286504 | Rose G. Hosford, Trustee of the Rose G. Hosford Revocable Inter Vivos Trust dated April 21, 2005 | Address on file | | | | | | |
| 7469825 | Rose, Ella | Address on file | | | | | | |
| 7237248 | Rose, Hoyt | Address on file | | | | | | |
| 7262305 | Rose, Peter | Address on file | | | | | | |
| 7233943 | Rose, Randall | Address on file | | | | | | |
| 7283014 | Rose, Ray | Address on file | | | | | | |
| 7255899 | Rose, Robert | Address on file | | | | | | |
| 7252363 | Rose, Sean | Address on file | | | | | | |
| 7252306 | Rose, Sharon | Address on file | | | | | | |
| 7257768 | Rose, Stephanie | Address on file | | | | | | |
| 7259102 | Rose, Thomasine | Address on file | | | | | | |
| 7144858 | ROSE, VICTORIA LYNN | Address on file | | | | | | |
| 7241398 | Rose, Wendy | Address on file | | | | | | |
| 7329347 | Rose, William | Address on file | | | | | | |
| 7468148 | Rose, William | Address on file | | | | | | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | | | |
| 7230141 | Rosemary White, as trustee of the White Family Trust | Address on file | | | | | | |
| 7237355 | Rosenbaum, Elaine | Address on file | | | | | | |
| 7276379 | Rosenbaum, Zack | Address on file | | | | | | |
| 7276700 | Rosenfeld, Jennifer | Address on file | | | | | | |
| 7244352 | Rosenstiel, April | Address on file | | | | | | |
| 7248043 | Rosenstiel, Chelsea | Address on file | | | | | | |
| 7175128 | Ross Roberts | Address on file | | | | | | |
| 7175046 | Ross Smith | Address on file | | | | | | |
| 7340207 | Ross, Debra Kay | Address on file | | | | | | |
| 7320338 | Ross, Joy Coreen | Address on file | | | | | | |
| 7338046 | ROSS, MICHAEL LLOYD | Address on file | | | | | | |
| 7185060 | ROSS, Sr., ROBERT L | Address on file | | | | | | |
| 7312721 | Ross-Harp, Tanya Wilson | Address on file | | | | | | |
| 7169603 | Roth, Nicole Lynn | 17 Dean Way | | | Chico | CA | 95926 | |
| 7483354 | Rotz, Shawn Von | Address on file | | | | | | |
| 7322923 | Rough Jr., Charles L. | Address on file | | | | | | |
| 7278069 | Rough, Patricia | Address on file | | | | | | |
| 7301400 | Rough, Richard | Address on file | | | | | | |
| 7243705 | Rouse, Jillian | Address on file | | | | | | |
| 7200385 | ROUTH, VICTOR | Address on file | | | | | | |
| 7237535 | Roux, Mary | Address on file | | | | | | |
| 7174919 | Rowan Banwellund (minor) | Address on file | | | | | | |
| 7311362 | Rowe, Ethan Joseph | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267950 | Rowley, Connor | Address on file | | | | | | |
| 7247604 | Rowley, Keith | Address on file | | | | | | |
| 7460008 | Rowley, Keith | Address on file | | | | | | |
| 7258696 | Rowley, Koryn | Address on file | | | | | | |
| 7261590 | Rowney, Cheryl | Address on file | | | | | | |
| 7240509 | Rowney, Matthew | Address on file | | | | | | |
| 7144859 | ROWNEY, SIERRA CHEYENNE | Address on file | | | | | | |
| 7175108 | Roy West | Address on file | | | | | | |
| 7291826 | Royal T Builders, Inc. | Address on file | | | | | | |
| 7260562 | Royals, Krislyn | Address on file | | | | | | |
| 7277714 | Rubenstein, Steven | Address on file | | | | | | |
| 7322143 | Rubenstein, Tracey | Address on file | | | | | | |
| 7281743 | Rubino, Diane | Address on file | | | | | | |
| 7290945 | Rubio, Farron | Address on file | | | | | | |
| 7268022 | Ruby, Brent | Address on file | | | | | | |
| 7299720 | Ruby's Cleaning Service | Address on file | | | | | | |
| 7237575 | Ruch, Annie | Address on file | | | | | | |
| 7459267 | Ruch, Annie | Address on file | | | | | | |
| 7140383 | RUDDICK, DIANA LEE | Address on file | | | | | | |
| 7289003 | Rude, Lynette Irene | Address on file | | | | | | |
| 7330652 | Rude, Lynette Irene | Address on file | | | | | | |
| 7323233 | Rudy L Foster, Trustee of the Ruby Foster 2012 Trust dated November 16, 2012 | 11253 Orion Way | | | Grass Valley | CA | 95949 | |
| 7264856 | Ruffin, Shellae | Address on file | | | | | | |
| 7311047 | Ruffner, Ragna Rostad | Address on file | | | | | | |
| 7251158 | Ruiz, Amelia | Address on file | | | | | | |
| 7158269 | RUIZ, GLADYS | PO Box 6108 | | | Santa Rosa | CA | 95406 | |
| 7234720 | Ruiz, Richard | Address on file | | | | | | |
| 7249212 | Rumberg, Pamela | Address on file | | | | | | |
| 7296801 | Rumsey, Linda | Address on file | | | | | | |
| 7302013 | Rumsey, Robert | Address on file | | | | | | |
| 7236321 | Rushing, Lori | 6221 Oro Bangor Hyw | | | Oroville | CA | 95966 | |
| 7237531 | Russchelle Cullinan-Comerate-Salado | Address on file | | | | | | |
| 7328338 | Russell , Jason | Address on file | | | | | | |
| 7250558 | Russell A. Holdridge and Jerrilyn D. Holdridge, Co-Trustees of the R & J Holdridge Family Trust Dated November 16, 2017 | Address on file | | | | | | |
| 7279271 | Russell C. Berringer and Connie L. Berringer, Trustees of the Berringer Family Trust dated April 6, 2006 | Address on file | | | | | | |
| 7145845 | Russell E. Perdock Family Trust | Address on file | | | | | | |
| 7172309 | Russell, Brenda | Address on file | | | | | | |
| 7269287 | Russett, Kenneth | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7281244 | Russo, Kenneth | Address on file | | | | | | |
| 7459594 | Russo, Paula | Address on file | | | | | | |
| 7283947 | Ruth M. Stolz, Trustee of the Stolz Living Trust dated 12/4/1990 | Address on file | | | | | | |
| 7255069 | Rutherford, James | Address on file | | | | | | |
| 7257544 | Rutherford, Shanna | Address on file | | | | | | |
| 7229812 | Rutledge, Hunter | 35 Cameo Drive, Apt 4 | | | Chico | CA | 95973 | |
| 7246012 | Ruttan, Donavan | P.O. Box 785 | | | Durham | CA | 95938 | |
| 7237120 | RX Recon Inc. | 6443 Stonebridge Rd. | | | Santa Rosa | CA | 95409 | |
| 7175389 | Ryan C. Richter | Address on file | | | | | | |
| 7314199 | Ryan E.  Maran | Address on file | | | | | | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | | | |
| 7175015 | Ryan J. Bolf | Address on file | | | | | | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | | | |
| 7158738 | Ryan Pine | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175135 | Ryan Plate | Address on file | | | | | | |
| 7248252 | Ryan, Jasmine | Address on file | | | | | | |
| 7250548 | Ryan, Jenny | Address on file | | | | | | |
| 7293879 | Ryan, Jiangmei | Address on file | | | | | | |
| 7287833 | Ryan, Michael | Address on file | | | | | | |
| 7235842 | Rydell, Alfred | Address on file | | | | | | |
| 7313545 | Rydell, Alfred | Address on file | | | | | | |
| 7236452 | Rydell, Peter | Address on file | | | | | | |
| 7484295 | Ryley J Borrego (minor) | Address on file | | | | | | |
| 7247918 | Rynbrand, Carla | Address on file | | | | | | |
| 7241340 | Rynbrand, Robert | Address on file | | | | | | |
| 7243758 | S. V-W., a minor child (Charlotte Wood, parent) | Address on file | | | | | | |
| 7250631 | S.A., a minor child ( Sabrina Bridenhagen, parent) | Address on file | | | | | | |
| 7291494 | S.A., a minor child (Brandi Asker, parent) | Address on file | | | | | | |
| 7291494 | S.A., a minor child (Brandi Asker, parent) | Address on file | | | | | | |
| 7253324 | S.A., a minor child (Jean Artigue, parent) | Address on file | | | | | | |
| 7241614 | S.A., a minor child (William Armstrong, parent) | Address on file | | | | | | |
| 7260747 | S.B., a minor child (Brett Bizzle, parent) | 165 Inglewood Dr. | | | Oroville | CA | 95966 | |
| 7317560 | S.B., a minor child (Marissa Burton, parent) | Address on file | | | | | | |
| 7317560 | S.B., a minor child (Marissa Burton, parent) | Address on file | | | | | | |
| 7248446 | S.B., a minor child (Sean Bingham, parent) | Address on file | | | | | | |
| 7257208 | S.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | Address on file | | | | | | |
| 7330617 | S.C. a minor child (Amber Chastain, Parent) | Address on file | | | | | | |
| 7330617 | S.C. a minor child (Amber Chastain, Parent) | Address on file | | | | | | |
| 7299279 | S.C. a minor child (Anya Katzoff-Checchi, mother) | Address on file | | | | | | |
| 7459772 | S.C. a minor child (Samantha Cover, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7245246 | S.C. a minor child (Stephanie Colcleasure, parent) | Address on file | | | | | | |
| 7280734 | S.C., a minor child (Claudia Alvarez, parent) | Address on file | | | | | | |
| 7280734 | S.C., a minor child (Claudia Alvarez, parent) | Address on file | | | | | | |
| 7290180 | S.C., a minor child (Kenzie Menefee, parent) | Address on file | | | | | | |
| 7240219 | S.C., a minor child (Marlena Carter, parent) | Address on file | | | | | | |
| 7327199 | S.C., a minor child (Michele Carr, parent) | Address on file | | | | | | |
| 7327199 | S.C., a minor child (Michele Carr, parent) | Address on file | | | | | | |
| 7268102 | S.C., a minor child (Monte Cronin, parent) | Address on file | | | | | | |
| 7252326 | S.C., a minor child (Sarah Collins, parent) | 454 Elm Street | | | Phoenix | OR | 97535 | |
| 7258870 | S.C., a minor child (Shannon Collins, parent) | 200 Emils Way Unit 45 | | | Roseburg | OR | 97471 | |
| 7244215 | S.F., a minor child ( Jennifer Fuller, parent) | Address on file | | | | | | |
| 7249420 | S.F., a minor child (Henry Freimuth, Parent) | Address on file | | | | | | |
| 7283967 | S.F., a minor child (Kim Parham, Parent) | Address on file | | | | | | |
| 7234670 | S.G., a minor child (Rachel Gonzalez, parents) | Address on file | | | | | | |
| 7484218 | S.G., a minor child (Shawn Von Rotz, parent) | Address on file | | | | | | |
| 7255098 | S.G., a minor child (Travis Grosse, parent) | Address on file | | | | | | |
| 7265491 | S.G., a minor child (William Gantt, parent) | 14356 Bethany Ct. | | | Magalia | CA | 95954 | |
| 7328525 | S.G., minor child (Shawna Shelton, parent) | Address on file | | | | | | |
| 7465046 | S.G., a minor child (Shawna Shelton, parent) | Address on file | | | | | | |
| 7285738 | S.H. A Minor Child (Rod Hughie, Parent) | P.O. Box 398 | | | Paradise | CA | 95969 | |
| 7324217 | S.H., a minor child (Alisha Hill, Parent) | Address on file | | | | | | |
| 7304792 | S.H., a minor child (Amber Grebe, parent) | Address on file | | | | | | |
| 7250918 | S.H., a minor child (Brandon Levi Hamlett, parent) | Address on file | | | | | | |
| 7239622 | S.H., a minor child (Keith Holden, parent) | Address on file | | | | | | |
| 7249602 | S.J. a minor child (Melody Johnson, parent) | Address on file | | | | | | |
| 7316645 | S.J., a minor child (Happi Davis, parent) | Address on file | | | | | | |
| 7242003 | S.J., a minor child (Kyle Johnson, parent) | Address on file | | | | | | |
| 7264233 | S.J., a minor child (Shawn Jordan, parent) | Address on file | | | | | | |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | Address on file | | | | | | |
| 7285748 | S.K. a minor child (Jeanette Klemin, mother) | Address on file | | | | | | |
| 7310702 | S.K., a minor child (Justin Kraus, parent) | Address on file | | | | | | |
| 7189398 | S.L., a minor child (Alyssa Marcellino, parent) | Address on file | | | | | | |
| 7239111 | S.L., a minor child (Brenton Lawhon, parent) | Address on file | | | | | | |
| 7248079 | S.L., a minor child (Juan Lopez, parent) | Address on file | | | | | | |
| 7248265 | S.L., a minor child (Marian Lindner, parent) | Address on file | | | | | | |
| 7247750 | S.L., a minor child (Nathan Lincicum, parent) | Address on file | | | | | | |
| 7255062 | S.L., a minor child (Paul Lackovic , parent) | Address on file | | | | | | |
| 7247659 | S.M., a minor (Sara Collins, Parent) | Address on file | | | | | | |
| 7250657 | S.M., a minor child (Brittany Morrison, parent) | 906 Pioneer St | | | Ridgefield | WA | 98642 | |
| 7248071 | S.M., a minor child (Chris Moore, parent) | Address on file | | | | | | |
| 7234282 | S.M., a minor child (Cynthia Martin, parent) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7482465 | S.M., a minor child (Jenna McCurdy, parent) | Address on file | | | | | | |
| 7248155 | S.M., a minor child (Kevin McKay, parent) | Address on file | | | | | | |
| 7242710 | S.M., a minor child (Lloyd Murry, parent) | Address on file | | | | | | |
| 7244563 | S.M., a minor child (Megan Murillo, Parent) | Address on file | | | | | | |
| 7265577 | S.M., a minor child (Timothy McGrath, parent) | 2227 Park Marine Dr. | | | Redding | CA | 96001 | |
| 7268510 | S.N., a minor child (Sharon Nugent, parent) | Address on file | | | | | | |
| 7243680 | S.N., a minor child (Vonice Nelson, parent) | 236 Canyon Dr. | | | Oroville | CA | 95966 | |
| 7301427 | S.P., a minor child ( Stavros Pardini, Parent) | Address on file | | | | | | |
| 7283807 | S.P., a minor child (Daniel S. Pardini, parent) | Address on file | | | | | | |
| 7283807 | S.P., a minor child (Daniel S. Pardini, parent) | Address on file | | | | | | |
| 7247962 | S.P., a minor child (Jill Pruis, parent) | Address on file | | | | | | |
| 7253336 | S.P., a minor child (Sha Hindery, parent) | Address on file | | | | | | |
| 7307429 | S.P., a minor child (Sharlene Porter, Parent) | Address on file | | | | | | |
| 7184964 | S.P., a minor child (Steven Perrot, parent) | PO Box 916 | | | Chico | CA | 95926 | |
| 7184975 | S.R., a minor child (Alexandria Robbins, parent) | 2930 Hammonton Smartsville Rd. Spc. 23 | | | Marysville | CA | 95901 | |
| 7249582 | S.R., a minor child (Alicia Rogers, parent) | Address on file | | | | | | |
| 7189408 | S.R., a minor child (Andrea Johnson, parent) | Address on file | | | | | | |
| 7244522 | S.S. a minor child (Josh Stoneman, parent) | Address on file | | | | | | |
| 7289998 | S.S., a minor child (Brown, Diane, Mother) | Address on file | | | | | | |
| 7289998 | S.S., a minor child (Brown, Diane, Mother) | Address on file | | | | | | |
| 7255368 | S.S., a minor child (Christopher Smith, parent) | Address on file | | | | | | |
| 7247970 | S.S., a minor child (Gerald Skinner, parent) | Address on file | | | | | | |
| 7184870 | S.S., a minor child (Iqra Arshad, parent) | Address on file | | | | | | |
| 7249170 | S.S., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | | | |
| 7269268 | S.S., a minor child (Sam S. Schiavone, parent) | Address on file | | | | | | |
| 7247867 | S.S., a minor child (Sean Sawyer, parent) | Address on file | | | | | | |
| 7295923 | S.T., a minor child (Autumn Thompson, parent) | Address on file | | | | | | |
| 7237469 | S.T., a minor child (Katie Townsend, parent) | Address on file | | | | | | |
| 7252629 | S.T., a minor child (Taeko Gillet, parent) | Address on file | | | | | | |
| 7294899 | S.W., a minor child (Michellena Vallare, parent) | Address on file | | | | | | |
| 7247793 | S.W., a minor child (Eric Wells, Parent) | Address on file | | | | | | |
| 7460183 | S.W., a minor child (Jennifer Mooneyham, parent) | Address on file | | | | | | |
| 7245914 | S.W., a minor child (Joseph Williamson, parent) | Address on file | | | | | | |
| 7234867 | S.W., a minor child (Pearl Whitman, parent) | Address on file | | | | | | |
| 7246027 | S.W., a minor child (Rhiannon Wells, parent) | Address on file | | | | | | |
| 7296831 | Saavedara, Ricardo | Address on file | | | | | | |
| 7252998 | Sabin, Loana | Address on file | | | | | | |
| 7269610 | Sabin, Raymond | Address on file | | | | | | |
| 7313049 | Sacchette, Edward | Address on file | | | | | | |
| 7243600 | Sacchette, Edward | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7174839 | Sadie Douville | Address on file | | | | | | |
| 7306086 | Sadler, Stephen Paul | Address on file | | | | | | |
| 7231910 | Saechao, Jankwen | Address on file | | | | | | |
| 7246427 | Saechao, Mey | Address on file | | | | | | |
| 7292114 | Saeed Movehed DBA S M Construction | Address on file | | | | | | |
| 7292114 | Saeed Movehed DBA S M Construction | Address on file | | | | | | |
| 7254149 | Saenz, Terri | Address on file | | | | | | |
| 7243449 | Saeturn, Nayta | Address on file | | | | | | |
| 7321153 | Safreno, David | Address on file | | | | | | |
| 7301382 | Safreno, Patricia | Address on file | | | | | | |
| 7250246 | Sage, Christopher | Address on file | | | | | | |
| 7175288 | Sahara Hall | Address on file | | | | | | |
| 7273331 | Sahli, Justine | Address on file | | | | | | |
| 7214882 | Sailors, Tony | Address on file | | | | | | |
| 7300153 | Saiz, Miguel Enrique | Address on file | | | | | | |
| 7462978 | Sakhidad, Shamsuddin | Address on file | | | | | | |
| 7477619 | Sakhidad, Shamsuddin | Address on file | | | | | | |
| 7174901 | Sakura Charvet (minor) | Address on file | | | | | | |
| 7179641 | Sala, Todd | Address on file | | | | | | |
| 7240972 | Salado, Blake | Address on file | | | | | | |
| 7328539 | Salcido, Kourtney | Address on file | | | | | | |
| 7243907 | Salcido, Kristal | Address on file | | | | | | |
| 7260512 | Salcido, Richard | Address on file | | | | | | |
| 7305286 | Saling, Anna | Address on file | | | | | | |
| 7460829 | Saling, Anna | Address on file | | | | | | |
| 7459690 | Salmeron, Daisy Hernandez | Address on file | | | | | | |
| 7237800 | Salon Concepts | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7323281 | Salsbury , Ty | Address on file | | | | | | |
| 7311170 | Salsbury, Kevin | 1300 Storybook Lane | | | Paradise | CA | 95969 | |
| 7290267 | Salsbury, Pamela | Address on file | | | | | | |
| 7296849 | Salsbury, Trevor | Address on file | | | | | | |
| 7311767 | Salyer, Danny | Address on file | | | | | | |
| 7292327 | Salyer, Michelle | Address on file | | | | | | |
| 7175025 | Samantha Blumlein | Address on file | | | | | | |
| 7175216 | Samantha J Rist (minor) | Address on file | | | | | | |
| 7174847 | Samantha Jay Singer (minor) | Address on file | | | | | | |
| 7175080 | Samet Kaplan | Address on file | | | | | | |
| 7241093 | Samson, Matthew | Address on file | | | | | | |
| 7234489 | Samson, Michele | Address on file | | | | | | |
| 7460484 | Samson, Michele | Address on file | | | | | | |
| 7484979 | Samson, Samantha | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7283777 | Samuel A. Miller, as Trustee of the Deborah Cole Residence Trust U/A dated October 3, 2017 | Address on file | | | | | | |
| 7292222 | Samuels, Marvis | 1355 East Linda Ave. #2 | | | Chico | CA | 95926 | |
| 7163316 | SAN FILIPPO, GARY BRUCE | 514 Littlejohn Rd | | | Yuba City | CA | 95993 | |
| 7140962 | SAN FILIPPO, GARY BRUCE | Address on file | | | | | | |
| 7152393 | SAN FILIPPO, GARY BRUCE | Address on file | | | | | | |
| 7140963 | SAN FILIPPO, JANE ANN | Address on file | | | | | | |
| 7464785 | San Severino, Nick | Address on file | | | | | | |
| 7295714 | Sanchez, Alejandra | Address on file | | | | | | |
| 7272117 | Sanchez, Amalia | Address on file | | | | | | |
| 7317554 | Sanchez, Cesar | Address on file | | | | | | |
| 7313173 | Sanchez, Cesar Alonzo | Address on file | | | | | | |
| 7312052 | Sanchez, Letecia | Address on file | | | | | | |
| 7291534 | Sanchez, Nichole | Address on file | | | | | | |
| 7244119 | Sanchez, Pablo | Address on file | | | | | | |
| 7256670 | Sandbothe, Jillian | Address on file | | | | | | |
| 7465176 | Sander, Gary W. | Address on file | | | | | | |
| 7165791 | Sanders, Abrianna Michelle | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7165792 | Sanders, Alyssa Faye | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7158270 | SANDERS, DEBORAH Ann | PO Box 750488 | | | Petaluma | CA | 95404 | |
| 7297680 | Sanders, Hilary | Address on file | | | | | | |
| 7165789 | Sanders, Jason T | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7152397 | SANDERS, JERRY | Address on file | | | | | | |
| 7152397 | SANDERS, JERRY | Address on file | | | | | | |
| 7196843 | SANDERS, NICOLE T | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7158414 | SANDERS, ROSA | 2361 Shorthill Drive | | | Oceanside | CA | 92056 | |
| 7297551 | Sandifer, Frances Ann | Address on file | | | | | | |
| 7460018 | Sandison, Peter | Address on file | | | | | | |
| 7292689 | Sandoval Jr., Jesus | Address on file | | | | | | |
| 7159117 | SANDOVAL, ISABELLA K | 345 Edythe Street | | | Livermore | CA | 94550 | |
| 7159116 | SANDOVAL, SANTIAGO E | 345 Edythe Street | | | Livermore | CA | 94550 | |
| 7175218 | Sandra L. Williams | Address on file | | | | | | |
| 7169529 | Sandra A Boyd 2008 Trust, Dated March 24, 2008, C/o Sandra A. Boyd, Trustee | PO Box 14657 | | | Santa Rosa | CA | 95402 | |
| 7145745 | Sandra Anne Boyd 2008 Trust | Address on file | | | | | | |
| 7173930 | Sandra Bills-McCown Revocable Trust, Sandra Bills-McCown, Trustee | 4346 Mourt Taylor Dr | | | Santa Rosa | CA | 95404 | |
| 7298112 | Sandra Crosby Blodget, Trustee of the Blodget Revocable Inter Vivos Trust | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7268794 | Sandra Deus as Personal Representative of The estate of Joan Keyser | Address on file | | | | | | |
| 7174863 | Sandra Dillard | Address on file | | | | | | |
| 7304050 | Sandra J. Larson, Trustee of the Sandra J. Larson Living Trust June 27, 2018 | Address on file | | | | | | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | | | |
| 7175133 | Sandra Plate | Address on file | | | | | | |
| 7286724 | Sandstedt, Robert | Address on file | | | | | | |
| 7144861 | SANDY, BRET J | Address on file | | | | | | |
| 7303774 | SanFilippo, Chelsea | Address on file | | | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | | | |
| 7140984 | SANTACRUZ, ALVARO | Address on file | | | | | | |
| 7173961 | SANTOS, EDWIN | 3836 KY Route 581 | | | Tutor Key | KY | 41263 | |
| 7244010 | Sapien, Joseph | Address on file | | | | | | |
| 7249715 | Sapien, Martha | Address on file | | | | | | |
| 7161738 | Sapinski 2007 Family Trust (created by a Declaration of Trust dated March 13, 2007), c/o Edward Sapi | 420 Earle Street | | | Santa Rosa | CA | 95404 | |
| 7158271 | SAPINSKI, RICHARD EDWARD | 420 Earle Street | | | Santa Rosa | CA | 95404 | |
| 7174892 | Sarah A Brockman | Address on file | | | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | | | |
| 7175592 | Sarah Keen | Address on file | | | | | | |
| 7175545 | Sarah M. Doane (minor) | Address on file | | | | | | |
| 7175388 | Sarah M. Richter | Address on file | | | | | | |
| 7164763 | SARGIS, LANCE J | 3640 Kelsey Knolls Apt 812 | | | Santa Rosa | CA | 95403 | |
| 7166049 | SARGIS, NICHOLAS JONATHAN | 3640 Kelsey Knolls Apt 812 | | | Santa Rosa | CA | 95403 | |
| 7166050 | SARGIS, PEYTON MADISON | 3641 Kelsey Knolls Apt 812 | | | Santa Rosa | CA | 95403 | |
| 7162775 | SARGIS, TIFFANY | 3640 Kelsey Knolls Apt 812 | | | Santa Rosa | CA | 95403 | |
| 7162776 | SARGIS, WILLIAM C | 3641 Kelsey Knolls Apt 812 | | | Santa Rosa | CA | 95403 | |
| 7303729 | Sartin, Margret | Address on file | | | | | | |
| 7460942 | Sasha Poe DBA KMS Grinding | Corey, Luzaich, de Ghetaldi & Riddle LLP | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7248829 | Sathongnoth, Molly | Address on file | | | | | | |
| 7465431 | Saul, Kathy J. | Address on file | | | | | | |
| 7465324 | Saul, Kenneth F. | Address on file | | | | | | |
| 7243150 | Saunders, Mary Sharon | Address on file | | | | | | |
| 7279232 | Saurmann, Timothy | Address on file | | | | | | |
| 7258157 | Sawyer, Michael | Address on file | | | | | | |
| 7233836 | Sawyer, Sean | Address on file | | | | | | |
| 7247876 | Sawyer, Yvonne | 5755 East River Road, APT 709 | | | Tucson | AZ | 85750 | |
| 7276151 | Saxberg, Emil | Address on file | | | | | | |
| 7234592 | Saxberg, Taimi | Address on file | | | | | | |
| 7240411 | Saylors, Michael | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7301707 | Saylors, Zeatra | Address on file | | | | | | |
| 7274380 | Scarborough, Christy | Address on file | | | | | | |
| 7175539 | Scarlett L. Caulkins  (minor) | Address on file | | | | | | |
| 7252884 | Scarpa, Destinee | Address on file | | | | | | |
| 7247073 | Schack, Larry | Address on file | | | | | | |
| 7158884 | SCHAEFFER, HANNAH | 63414 Nathan Dr | | | Coos Bay | OR | 97420 | |
| 7248961 | Schafer, Daniel | Address on file | | | | | | |
| 7237479 | Schafer, Lynn | Address on file | | | | | | |
| 7184980 | SCHAFER, RHONDA | 785 Roe Road | | | Marysville | CA | 95969 | |
| 7144864 | SCHARF, DIANA SUE | Address on file | | | | | | |
| 7145697 | SCHARF, FRED ALBERT | Address on file | | | | | | |
| 7145697 | SCHARF, FRED ALBERT | Address on file | | | | | | |
| 7254189 | Schaubel, Martin | Address on file | | | | | | |
| 7140985 | SCHAUER, SHARON LEE | Address on file | | | | | | |
| 7250719 | Scheall, Samantha | Address on file | | | | | | |
| 7243610 | Schepens, Joseph | Address on file | | | | | | |
| 7242674 | Schepps, Charles | 2485 Notre Dame Blvd Ste 370 Box 240 | | | Chico | CA | 95928 | |
| 7261152 | Schermeister, Robert | Address on file | | | | | | |
| 7258151 | Schewe, Mary | 14565 Coutolenc Road | | | Magalia | CA | 95954 | |
| 7482950 | Schiaveto, Neyda | Address on file | | | | | | |
| 7258031 | Schiavone, Sam S. | Address on file | | | | | | |
| 7298360 | Schierman, Cynthia | Address on file | | | | | | |
| 7299864 | Schierman, Daniel | Address on file | | | | | | |
| 7262566 | Schierman, Mathew | Address on file | | | | | | |
| 7253093 | Schlaf, LeeAnn | Address on file | | | | | | |
| 7231588 | Schlaf, Miriam | Address on file | | | | | | |
| 7239416 | Schlenker, Karen | Address on file | | | | | | |
| 7232800 | Schlenker, Michael | 23192 River Road | | | Corning | CA | 96021 | |
| 7302617 | Schlicht, Cindi | 2485 Notre Dame Blvd., Ste. 370, Box 34 | | | Chico | CA | 95928 | |
| 7238445 | Schlicht, David A | Address on file | | | | | | |
| 7288633 | Schlicht, Jeff | Address on file | | | | | | |
| 7323226 | Schlit, Eric | Address on file | | | | | | |
| 7267721 | SCHLOBOHM, NATALIE | Address on file | | | | | | |
| 7298564 | Schmelzer, Aida | Address on file | | | | | | |
| 7240462 | Schmid, Joel | Address on file | | | | | | |
| 7257247 | Schmid, Marylin | Address on file | | | | | | |
| 7247954 | Schmid, Sara | Address on file | | | | | | |
| 7174829 | SCHMITZ, CAROLINE | Address on file | | | | | | |
| 7260788 | Schmitz, Caroline | Address on file | | | | | | |
| 7258276 | Schmitz, Nichola | Address on file | | | | | | |
| 7174828 | SCHMITZ, NICHOLA FLOVIA | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7294485 | Schneider, Earl L. | Address on file | | | | | | |
| 7459619 | Schneider, Earl L. | Address on file | | | | | | |
| 7469811 | Schoenduby, Stefan | Address on file | | | | | | |
| 7460060 | Schoonover, Kim | Address on file | | | | | | |
| 7459359 | Schoonover, Thomas | Address on file | | | | | | |
| 7293143 | Schott, David | Address on file | | | | | | |
| 7459732 | Schott, David | Address on file | | | | | | |
| 7284277 | Schott, Terri | Address on file | | | | | | |
| 7252705 | Schreiber, Holly | Address on file | | | | | | |
| 7305676 | Schreiner, Carlton | Address on file | | | | | | |
| 7252917 | Schroeder, Craig | Address on file | | | | | | |
| 7159020 | SCHULTE, CAMERON | 4800 Concordia Dr | | | El Dorado Hills | CA | 95762 | |
| 7159019 | SCHULTE, CARSON | 4800 Concordia Dr | | | El Dorado Hills | CA | 95762 | |
| 7158970 | SCHULTE, MICHAEL | 4800 Concordia Dr | | | El Dorado Hills | CA | 95762 | |
| 7318515 | Schultz, Kamolmad | Address on file | | | | | | |
| 7315783 | Schultz, Samuel | 4709 Hayford Way #1 | | | Sacramento | CA | 95842 | |
| 7247089 | Schumacher, Cody | Address on file | | | | | | |
| 7300205 | Schuneman, Kelly | 15051 Torrey Pine Rd. | | | Magalia | CA | 95954 | |
| 7303201 | Schuneman, Virginia | Address on file | | | | | | |
| 7282804 | Schwab, Gary | Address on file | | | | | | |
| 7289085 | Schwab, Susana | Address on file | | | | | | |
| 7266210 | Schwartz, Cherie | 3204 North Star Dr | | | Stockton | CA | 92509 | |
| 7175601 | Schwarz Quality Imports, Inc (Corporate Representative: John D. Schwarz SR) | 60 Northwood Commons | | | Chico | CA | 95973 | |
| 7250263 | Sciacca, Zachary | Address on file | | | | | | |
| 7235577 | Scoffern, Lynn | Address on file | | | | | | |
| 7144865 | SCOGGIN, WILMA SUE | Address on file | | | | | | |
| 7284348 | Scoma, Kristine | Address on file | | | | | | |
| 7295359 | Scott A. Kanter, Trustee of the Andrea Rolde Realty Trust | Address on file | | | | | | |
| 7234322 | Scott C. Brady and Brigette A. Brady, Trustees of the Brady Family Living Trust dtd 10/1/98 | Address on file | | | | | | |
| 7175325 | Scott M. Massey | Address on file | | | | | | |
| 7233878 | Scott M. Taylor and Lynn A. Taylor. Co-Trustees of the Scott and Lynn Taylor family Trust U/A dated April 5, 2018 | Address on file | | | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | | | |
| 7237065 | Scott R. Sowarby, Trustee of the Sowarby Family Living Trust | Address on file | | | | | | |
| 7298167 | Scott Steele and Carolyn Steele, as Trustees of the Steele Revocable Inter Vivos Trust | Address on file | | | | | | |
| 7161557 | SCOTT, CHRISTINA GAIL | 65 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7248368 | Scott, Christopher | Address on file | | | | | | |
| 7249020 | Scott, Danny | 241 Misty Way | | | Dayton | NV | 89403 | |
| 7240918 | Scott, James | Address on file | | | | | | |
| 7461565 | Scott, Janet | Address on file | | | | | | |
| 7262688 | Scott, Jesse | Address on file | | | | | | |
| 7293709 | Scott, Kenneth | Address on file | | | | | | |
| 7234712 | Scott, Marilyn | Address on file | | | | | | |
| 7269546 | Scott, Robert | Address on file | | | | | | |
| 7274398 | Scott, Robert | Address on file | | | | | | |
| 7320962 | Scott, Robert | Address on file | | | | | | |
| 7251163 | Scott, Sharon | Address on file | | | | | | |
| 7235704 | Scott, Shauna | Address on file | | | | | | |
| 7296954 | Scott, Steve | Address on file | | | | | | |
| 7461869 | Scott, Thomas | Address on file | | | | | | |
| 7322200 | Scovill, Sandra | Address on file | | | | | | |
| 7234515 | Scudder , Barbara | Address on file | | | | | | |
| 7244332 | Scudder, Billy | Address on file | | | | | | |
| 7251820 | Scudder, Susan | 2080 Mt. Veeder Rd. | | | Napa | CA | 94558 | |
| 7170212 | SEAL, MARCELLE GLORENE | Address on file | | | | | | |
| 7301111 | Sealander Jr., Robert | Address on file | | | | | | |
| 7315126 | Sealander, LeeAnn | Address on file | | | | | | |
| 7268159 | Seale, Richard | Address on file | | | | | | |
| 7256087 | Seale, Shalina | Address on file | | | | | | |
| 7279177 | Sean Ballard dba RE/MAX of Paradise | Address on file | | | | | | |
| 7158701 | Sean Bowers | PO Box 265 | | | Doyle | CA | 96109 | |
| 7175603 | Sean M. Liston, M.D. Inc. (Corporate Representative: Sean M. Liston) | 605 W. East Avenue | | | Chico | CA | 95926 | |
| 7312132 | Seashore, Christina | Address on file | | | | | | |
| 7248762 | Seaton, Austin | Address on file | | | | | | |
| 7241903 | Seaton, Laura | 138 Sir Francis Ct. | | | Capitola | CA | 95010 | |
| 7309493 | Seaton, Michael | Address on file | | | | | | |
| 7238781 | Seay, Elizabeth Irene | Address on file | | | | | | |
| 7291019 | Seay, Roger L. | Address on file | | | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | | | |
| 7150732 | See, Mary | Address on file | | | | | | |
| 7230928 | Seek, Ronald | Address on file | | | | | | |
| 7262219 | Segovia, Richard | Address on file | | | | | | |
| 7246145 | Segura, Enrique | Address on file | | | | | | |
| 7263705 | Segura, Susanna | Address on file | | | | | | |
| 7304717 | Seid, Dylan | Address on file | | | | | | |
| 7234674 | Seiders, Stevens | Address on file | | | | | | |
| 7232303 | Seiff, Sierra | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7174902 | Seiko Charvet | Address on file | | | | | | |
| 7235467 | Seikoh Terumi Newton, Trustee of the Seikoh Terumi Newton Family Trust, U/A dated November 26, 2018 | Address on file | | | | | | |
| 7284178 | Sein, George | Address on file | | | | | | |
| 7145890 | SEIPERT, DARCY AUTUMN | Address on file | | | | | | |
| 7145889 | SEIPERT, MATTHEW HALE | Address on file | | | | | | |
| 7460295 | Selas Bowman, Trustee of the Selas Bowman Living Trust | Address on file | | | | | | |
| 7189410 | SELLERS, ROSHEL | Address on file | | | | | | |
| 7259221 | Seltzer, Marvin | Address on file | | | | | | |
| 7145710 | SENAT, SIMONE G | Address on file | | | | | | |
| 7246323 | Seolas, Kelly | Address on file | | | | | | |
| 7236085 | Seolas, Travis | Address on file | | | | | | |
| 7175266 | Serena H.  Gualotuna | Address on file | | | | | | |
| 7251676 | Sereno, Brenda | Address on file | | | | | | |
| 7296255 | Sereno, Gilbert | Address on file | | | | | | |
| 7277191 | Sereno-Regis, Gary | Address on file | | | | | | |
| 7259300 | Seronello, Michael | Address on file | | | | | | |
| 7241080 | Serra, Rita | Address on file | | | | | | |
| 7169604 | Serrato, Sebastian Antonio | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7306827 | Sesterhenn , Douglas | Address on file | | | | | | |
| 7234446 | Setchell, Mark | 91 Valley View Dr | | | Paradise | CA | 95969 | |
| 7254954 | Sexton, Billy D. | 12870 Marcos Lane | | | Marysville | CA | 95901 | |
| 7254972 | Sexton, Brandon | Address on file | | | | | | |
| 7250997 | Sexton, Douglas | Address on file | | | | | | |
| 7267705 | Sexton, Patti | 12870 Marcos Lane | | | Marysville | CA | 95901 | |
| 7254967 | Sexton, Robin | Address on file | | | | | | |
| 7314697 | Shadd, Rebecca | Address on file | | | | | | |
| 7484409 | Shadowbrook Investors, LP (Corporate Representative: Peter W. Leonard) | PO Box 69 | | | Paradise | CA | 95967 | |
| 7175305 | Shadowbrook Villas LLC (Corporate Representative: James M. Harding Jr.) | Address on file | | | | | | |
| 7261547 | Shafer, Barbara | Address on file | | | | | | |
| 7259630 | Shafer, Scott | Address on file | | | | | | |
| 7174858 | Shana Harvey | Address on file | | | | | | |
| 7174941 | Shane W. Sampson | Address on file | | | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | | | |
| 7323040 | Shannon Kindle and Brian Helgerson dba Sundance Art Class | Corey, Luzaich, de Ghetaldi and Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7174848 | Shannon R. Singer | Address on file | | | | | | |
| 7175435 | Shannon T Banks (minor) | Address on file | | | | | | |
| 7320641 | Sharma, Rohit | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7236109 | Sharman-Barnes, Sara Jane | Address on file | | | | | | |
| 7236802 | Sharon C. McKee, Trustee of the McKee FAmily Trust dated April 13, 2016 | Address on file | | | | | | |
| 7465764 | Sharon E. Scott, Trustee of the Sharon E. Scott Revocable Inter Vivos Trust dated Dec. 16, 1998 | Address on file | | | | | | |
| 7296677 | Sharon Ruth Minard, Trustee of the Sharon Minard Revocable Trust dated February 15, 2001 | Address on file | | | | | | |
| 7322694 | Sharon Sue Porter, Trustee of the Sharon Sue Porter Revocable Inter Vivos Trust dated June 25, 2019 | Address on file | | | | | | |
| 7175272 | Sharon Ward | Address on file | | | | | | |
| 7320586 | Sharp, Addie | Address on file | | | | | | |
| 7249768 | SHARP, MELONY | Address on file | | | | | | |
| 7175312 | Shasta Palade | Address on file | | | | | | |
| 7145713 | SHAVER, JC | Address on file | | | | | | |
| 7255474 | Shaver, Jon | Address on file | | | | | | |
| 7164800 | SHAW, ABIGAIL LEE | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7145715 | SHAW, DEANN LINNET | Address on file | | | | | | |
| 7460022 | Shaw, Greg | Address on file | | | | | | |
| 7460058 | Shaw, Judy | Address on file | | | | | | |
| 7144866 | SHAW, KIM ZOEY | Address on file | | | | | | |
| 7246416 | Shaw, Linda | Address on file | | | | | | |
| 7230161 | Shaw, Lisa | Address on file | | | | | | |
| 7235618 | Shaw, Mike | Address on file | | | | | | |
| 7145714 | SHAW, SCOTT CHRISTOPHER | Address on file | | | | | | |
| 7236450 | Shawn Heer, Trustee of the Beverly Erma Heer Special Needs Trust | Address on file | | | | | | |
| 7241500 | Shea, Ronald | Address on file | | | | | | |
| 7241500 | Shea, Ronald | Address on file | | | | | | |
| 7258960 | Shea, Terri | Address on file | | | | | | |
| 7258567 | Shearer, Bobbi | Address on file | | | | | | |
| 7243951 | Shearer, Thomas | Address on file | | | | | | |
| 7263801 | Sheerin, James | 3002 Oak Crest Dr | | | Clearlake | CA | 95422 | |
| 7278663 | Sheerin, Nancy | Address on file | | | | | | |
| 7174870 | Shelby Boston | Address on file | | | | | | |
| 7266471 | Sheldon, Clifton Clarke | Address on file | | | | | | |
| 7295710 | Sheldon, Dale | 14725 Brandy Lane | | | Magalia | CA | 95954 | |
| 7303006 | Sheldon, Margaret | Address on file | | | | | | |
| 7195322 | SHELLEY, PAUL | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7195321 | SHELLEY, TONJA | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7175473 | Shellie Adamo | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7483705 | Shelton, Arnold | Address on file | | | | | | |
| 7317049 | Shelton, Jessica | Address on file | | | | | | |
| 7241490 | Shelton, Nichole | PO Box 4560 | | | Chico | CA | 95927 | |
| 7289068 | Shelton, Pamela | Address on file | | | | | | |
| 7215929 | Shelton, Shawna | Address on file | | | | | | |
| 7459655 | Shelton, Shawna | Address on file | | | | | | |
| 7264676 | Shenouda, Hilien | Address on file | | | | | | |
| 7241121 | Sheppard, Amanda | Address on file | | | | | | |
| 7249931 | Sheppard, Ashley | Address on file | | | | | | |
| 7248825 | Sheppard, Shalease | 2725 Mitchell Ave Apt # 7 | | | Oroville | CA | 95966 | |
| 7185045 | SHEPPS-HOUSE, ELIZABETH | Address on file | | | | | | |
| 7329019 | Sherbourne, James | Address on file | | | | | | |
| 7250466 | Sherbourne, Twyla | Address on file | | | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | | | |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Address on file | | | | | | |
| 7277919 | Sheridan , Maureen | Address on file | | | | | | |
| 7314895 | Sheridan IV, John | Address on file | | | | | | |
| 7333375 | Sheridan, Jo | 5717 Reed Ln. | | | Paradise | CA | 95969 | |
| 7232931 | Sheridan, Steven | Address on file | | | | | | |
| 7241090 | Sherman, Michele | Address on file | | | | | | |
| 7253806 | Sherman, Therese | Address on file | | | | | | |
| 7175076 | Sherri Pena | Address on file | | | | | | |
| 7251102 | Sherrill, Nolan | Address on file | | | | | | |
| 7306465 | Sherrod, Deborah | Address on file | | | | | | |
| 7306695 | Sherrod, Pat | Address on file | | | | | | |
| 7270913 | Sherry Monique Eggers, as Trustee of the Clyde R. Penner 1997 Trust FBO Anita Marie Penner | Address on file | | | | | | |
| 7243754 | Sherwood, Brian | Address on file | | | | | | |
| 7246062 | Sherwood, Casandra | Address on file | | | | | | |
| 7237686 | Sherwood, Joe | Address on file | | | | | | |
| 7234523 | Sherwood, Krysta | 1325 Unit B Parcell Ln., | | | Chico | CA | 95926 | |
| 7242513 | Shettlesworth, Iva | Address on file | | | | | | |
| 7161723 | SHIELDS, KYLE | 3170 Bartram Circle | | | Clearlake | CA | 95422 | |
| 7161722 | SHIELDS, LINDA | 3170 Bartram Circle | | | Clearlake | CA | 95422 | |
| 7317485 | Shields, Matthew Wayne | Address on file | | | | | | |
| 7247708 | Shilling, Douglas | PO Box 7793 | | | Moreno Valley | CA | 92522 | |
| 7459838 | Shilling, Douglas D. | Address on file | | | | | | |
| 7252237 | Shilling, Kimberly | Address on file | | | | | | |
| 7460044 | Shilling, Kimberly | Address on file | | | | | | |
| 7145857 | SHINGLER, REATHEL A | Address on file | | | | | | |
| 7153301 | SHINGLER, REATHEL A | Address on file | | | | | | |
| 7145862 | SHINGLER, SHAWN A | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7145861 | SHINGLER, SHERE D | Address on file | | | | | | |
| 7145859 | SHINGLER-GOBBA, MORGAN R | Address on file | | | | | | |
| 7257641 | Shinkle, Robert | Address on file | | | | | | |
| 7255907 | Shinkle, Shelley | Address on file | | | | | | |
| 7326314 | Shipley, Corey James | Address on file | | | | | | |
| 7253734 | Shipley, Richard Allen | Address on file | | | | | | |
| 7460293 | Shirley Eileen Meyer, Trustee of the Shirley Eileen Meyer Revocable Living Trust dtd 2/29/2000 | Address on file | | | | | | |
| 7238911 | Shirley J. Baumann, as Trustee of the Shirley J. Baumann Trust | Address on file | | | | | | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | | | |
| 7316610 | Shirley, Garret | Address on file | | | | | | |
| 7477522 | Shirley, Garret | Address on file | | | | | | |
| 7241392 | Shive, Ghislaine | Address on file | | | | | | |
| 7250037 | Shive, Stephen | Address on file | | | | | | |
| 7235529 | Shive, William | Address on file | | | | | | |
| 7277872 | Shoff, Sunnee | Address on file | | | | | | |
| 7256544 | Shores, David | Address on file | | | | | | |
| 7312325 | Shorow, Judith | Address on file | | | | | | |
| 7259008 | Short, Casey | Address on file | | | | | | |
| 7281996 | Short, Paul | Address on file | | | | | | |
| 7316275 | Short, Stacy | Address on file | | | | | | |
| 7290347 | Short, Susan | 14725 Glenwood Drive | | | Magalia | CA | 95954 | |
| 7246268 | Shortman, Dwayne Allen Drake | Address on file | | | | | | |
| 7235879 | Shortman, Russell | Address on file | | | | | | |
| 7248140 | Shoudy, Dale | Address on file | | | | | | |
| 7251046 | Shoudy, Gloria | Address on file | | | | | | |
| 7271217 | Shouse, Abrilh | Address on file | | | | | | |
| 7264276 | Shouse, William | Address on file | | | | | | |
| 7145855 | SHOVEIN, JULIA THERESA | Address on file | | | | | | |
| 7229235 | Show N Glow LLC | 103 Morris St, Suite O | | | Sebastopol | CA | 95472 | |
| 7250006 | Shrout, Melissa | Address on file | | | | | | |
| 7158421 | SHRUM, JOSEPH | 15951 44th Avenue | | | Clearlake | CA | 95422 | |
| 7158422 | SHRUM, TIFFANY | 15951 44th Avenue | | | Clearlake | CA | 95422 | |
| 7232802 | Shuayto, Ramsey | Address on file | | | | | | |
| 7232802 | Shuayto, Ramsey | Address on file | | | | | | |
| 7328775 | Shuayto, Ramsey | Address on file | | | | | | |
| 7244757 | Shuey, Diana | Address on file | | | | | | |
| 7318427 | Shults, Gary D. | Address on file | | | | | | |
| 7249128 | Shuman, David | Address on file | | | | | | |
| 7247383 | Shuman, Kathy | Address on file | | | | | | |
| 7249230 | Shute, Joshua | 6289 Spar Way | | | Magalia | CA | 95954 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7294514 | Sibrian, Hugo | 58 Pueblo St. | | | Daly City | CA | 94014 | |
| 7268499 | Sibrian, Xrystal | Address on file | | | | | | |
| 7162777 | SIDERIS, NANCY FAE | P.O. BOX 1011 | | | Healdsburg | CA | 95448 | |
| 7162778 | SIDERIS, TOM | P.O. BOX 1011 | | | Healdsburg | CA | 95448 | |
| 7283662 | Siegal, Joshua | Address on file | | | | | | |
| 7145891 | SIEGEL, RYU X | Address on file | | | | | | |
| 7251072 | Siehl, Jack | PO Box 82 | | | Richvale | CA | 95974 | |
| 7252050 | Siehl, Jacqueline | Address on file | | | | | | |
| 7145879 | Sierra Cascade, LLC | Address on file | | | | | | |
| 7169706 | Sierra Cascades Properties, LLC | 6470 Pentz Road Suite A | | | Paradise | CA | 95969 | |
| 7253658 | Sievers, Joseph | Address on file | | | | | | |
| 7158786 | SIEVERS, KATHLEEN | 3415 Oro Damn Blvd, #223 | | | Oroville | CA | 95966 | |
| 7162835 | SIGISMUND, BARBARA | Law Office of Dan Price | 17 Antonette Ave. | | Palo Alto | CA | 94306 | |
| 7173912 | SILAPAN, MICHAEL ALLEN | PO Box 34 | | | Bangor | CA | 95914 | |
| 7145716 | SILAPAN, MICHAEL ALLEN | Address on file | | | | | | |
| 7184982 | SILBER, DEBORAH | 14927 Del Oro Drive | | | Magalia | CA | 95954 | |
| 7184981 | SILBER, STEPHEN | 14927 Del Oro Drive | | | Paradise | CA | 95954 | |
| 7289289 | Siler, Jeffry | Address on file | | | | | | |
| 7187072 | SILLS AKA BREWSTER, SHARON | Address on file | | | | | | |
| 7275773 | Sills-Shepherd, Debra | Address on file | | | | | | |
| 7247063 | Silva, Lawrence | Address on file | | | | | | |
| 7240502 | Silva, Robert | Address on file | | | | | | |
| 7291725 | Silver, Jennifer | 2199 Robailey Dr. | | | Chico | CA | 95928 | |
| 7294163 | Silver, Marc | Address on file | | | | | | |
| 7164781 | Simin Ghiasvand Living Trust, Simin Ghiasvand, Trustee Dated October 20, 2009 | 115 Camino Vista Street | | | Helena | CA | 94574 | |
| 7201573 | Simmons, Angela | The Law Office of L Paul Mankin | L Paul Mankin | 4655 Cass St Ste 410 | San Diego | CA | 92109 | |
| 7237525 | Simmons, Glenn | Address on file | | | | | | |
| 7242496 | Simmons, Josh | Address on file | | | | | | |
| 7180004 | Simmons, Jr., George Taylor | Address on file | | | | | | |
| 7242882 | Simmons, Judy | Address on file | | | | | | |
| 7259156 | Simmons, Mary | Address on file | | | | | | |
| 7244962 | Simmons, Robert | Address on file | | | | | | |
| 7216037 | Simmons, Trenton Isaiah | Address on file | | | | | | |
| 7216073 | Simmons, Tristan Zachariah | Address on file | | | | | | |
| 7191121 | Simmons, Tyler Elijiah | Address on file | | | | | | |
| 7246641 | Simon, Karen E. | Address on file | | | | | | |
| 7273427 | Simone, Daniel | Address on file | | | | | | |
| 7266091 | Simons, Charles | Address on file | | | | | | |
| 7276376 | Simonsen, Carma | Address on file | | | | | | |
| 7265195 | Simonsen, Michael | Address on file | | | | | | |
| 7459834 | Simonsen, Michael | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Address on file | | | | | | |
| 7242070 | Simpson, Diane | 3984 Oregon Ash Way | | | San Bernardino | CA | 92407 | |
| 7252859 | Simpson, James Mason | Address on file | | | | | | |
| 7241413 | Simpson, Robert | Address on file | | | | | | |
| 7249735 | Sims, Dillon | Address on file | | | | | | |
| 7161625 | SINGH, JASPINDER | 2211 Lincoln Rd. | | | Yuba City | CA | 95993 | |
| 7176190 | SINGLETON, SHERRIE CARLENE | Address on file | | | | | | |
| 7071466 | Sipieter, Raymond | Address on file | | | | | | |
| 7289377 | Sipieter, Raymond | Address on file | | | | | | |
| 7296471 | Sirivath, Arkhom | Address on file | | | | | | |
| 7232106 | Sirivath, Sorn Pet | Address on file | | | | | | |
| 7244765 | Sisson, Alicia | Address on file | | | | | | |
| 7318221 | Sisson, Ashlee | Address on file | | | | | | |
| 7249841 | Sizer, Tracy | Address on file | | | | | | |
| 7297276 | Skaggs, Elizabeth | Address on file | | | | | | |
| 7243510 | Skahan, Catherine | Address on file | | | | | | |
| 7460482 | Skala Chiropractic Inc | Address on file | | | | | | |
| 7285726 | Skala, Cynthia | Address on file | | | | | | |
| 7248846 | Skala, Richard | Address on file | | | | | | |
| 7175173 | Skielar Ritza (minor) | Address on file | | | | | | |
| 7240936 | Skillman III, Kenneth | Address on file | | | | | | |
| 7236210 | Skillman, Donna | Address on file | | | | | | |
| 7237642 | Skillman, Joshua | 42 Santa Rosa Cir | | | Wylie | Tx | 75098 | |
| 7230810 | Skillman, Rita | Address on file | | | | | | |
| 7247236 | Skinner, Gerald | PO Box 3507 | | | Yuba City | CA | 95992 | |
| 7235567 | Skinner, Matthew | 5 Westelle Dr. | | | Oroville | CA | 95966 | |
| 7251081 | Skinner, Samantha | Address on file | | | | | | |
| 7145717 | SKINNER, SHERYL DELL | Address on file | | | | | | |
| 7195318 | SKOPNIK, GARY | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7249663 | Skotvold, Barbara | Address on file | | | | | | |
| 7247774 | Skotvold, James | Address on file | | | | | | |
| 7285704 | Skow, Teri | Address on file | | | | | | |
| 7460643 | Skow, Teri | Address on file | | | | | | |
| 7297157 | Skuba, Andrew | Address on file | | | | | | |
| 7304198 | Skuba, Kathy | Address on file | | | | | | |
| 7302120 | Skuba, Natalia | Address on file | | | | | | |
| 7237252 | Skyberg, Delores | Address on file | | | | | | |
| 7261426 | Skyberg, Russell | Address on file | | | | | | |
| 7251015 | Skyberg-Oliva, Karen | Address on file | | | | | | |
| 7319779 | Skyway Assembly of God | Amanda L. Riddle | Corey, Luzaich, de Ghetaldi & Riddle LLP | 700 El Camino Real | Millbrae | CA | 94030 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7145900 | SKYWAY FAMILY DENTAL / JOSHUA L. STILLMAN, D.D.S. | 50 Lexinton Dr. | | | Chico | CA | 95973 | |
| 7297758 | Skyway Leasing LLC | P.O. Box 351 | | | Marysville | CA | 95901 | |
| 7241566 | Slater, Mark | Address on file | | | | | | |
| 7293022 | Slater, Mary | Address on file | | | | | | |
| 7484849 | Slatten, Betsy | Address on file | | | | | | |
| 7242519 | Slatten, David | Address on file | | | | | | |
| 7255212 | Slatten, Deborah | Address on file | | | | | | |
| 7145718 | SLATTERY, LISA M | Address on file | | | | | | |
| 7145719 | SLATTERY, THOMAS E | Address on file | | | | | | |
| 7195958 | SLIGHTOM III, SAMUEL J | Address on file | | | | | | |
| 7195959 | SLIGHTOM, GLORIA G | Address on file | | | | | | |
| 7248508 | Sloan, Douglas | Address on file | | | | | | |
| 7249282 | Sloan, Tiffany | Address on file | | | | | | |
| 7169707 | SLOPER, MYLEY M | 1579 N. Watson Way | | | Eagle | ID | 83616 | |
| 7262251 | Slowinski, Gary | Address on file | | | | | | |
| 7257932 | Slowinski, Patricia | Address on file | | | | | | |
| 7301517 | Small, Margie | Address on file | | | | | | |
| 7310636 | Smalley, Kyle | Address on file | | | | | | |
| 7239799 | Smario, Diane | Address on file | | | | | | |
| 7238314 | Smario, Joshua David | 18675 Highridge Rd. | | | Cottonwood | CA | 96022 | |
| 7270126 | Smario, Michael | Address on file | | | | | | |
| 7318473 | Smedley, Daniel | Address on file | | | | | | |
| 7286949 | Smith, Alex C. | Address on file | | | | | | |
| 7144867 | SMITH, ANDREW WILLIAM | Address on file | | | | | | |
| 7164555 | SMITH, BRADLEY M | 3078 Jackson Ranch Road | | | Butte Valley | CA | 95965 | |
| 7246172 | Smith, Brandy | 5513 Big Tooth Place | | | Caldwell | ID | 83607 | |
| 7330341 | Smith, Brian | Address on file | | | | | | |
| 7330341 | Smith, Brian | Address on file | | | | | | |
| 7480437 | Smith, Cheryl | Address on file | | | | | | |
| 7235445 | Smith, Christopher | Address on file | | | | | | |
| 7258847 | Smith, Christopher W. | Address on file | | | | | | |
| 7150700 | Smith, Craig | Address on file | | | | | | |
| 7246532 | Smith, Cynthia | Address on file | | | | | | |
| 7246532 | Smith, Cynthia | Address on file | | | | | | |
| 7189352 | SMITH, CYNTHIA A | Address on file | | | | | | |
| 7259866 | Smith, Daniel | Address on file | | | | | | |
| 7185080 | SMITH, DAVID LEWIS | Address on file | | | | | | |
| 7287968 | Smith, Debra | Address on file | | | | | | |
| 7285522 | Smith, Dennis Eugene | Address on file | | | | | | |
| 7285522 | Smith, Dennis Eugene | Address on file | | | | | | |
| 7258130 | Smith, Dona Lorie | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7298218 | Smith, Dustin | Address on file | | | | | | |
| 7258561 | Smith, Edward Scott | P.O box 194 | | | Redwood Valley | CA | 95470 | |
| 7458897 | Smith, Edward Scott | Address on file | | | | | | |
| 7145722 | SMITH, ELAINE GARVEY | Address on file | | | | | | |
| 7310478 | Smith, Forrest Donald | Address on file | | | | | | |
| 7330678 | Smith, Gina M | Address on file | | | | | | |
| 7246836 | Smith, Hal | 125 S. Conejo Rd | | | Maricopa | CA | 85139 | |
| 7273414 | Smith, Heather Ann | Address on file | | | | | | |
| 7144870 | SMITH, HUGH W | Address on file | | | | | | |
| 7159016 | SMITH, JAMES | 1406 Downey Ave | | | Chico | CA | 95926 | |
| 7313011 | Smith, James Dean | Address on file | | | | | | |
| 7186582 | SMITH, JANICE | Address on file | | | | | | |
| 7235781 | Smith, Jessica | PO Box 6022 | | | Chico | CA | 95927 | |
| 7320304 | Smith, Joseph | Address on file | | | | | | |
| 7459990 | Smith, Joseph | Address on file | | | | | | |
| 7145852 | SMITH, JUSTIN WAYNE | Address on file | | | | | | |
| 7175694 | SMITH, KEITH V | Address on file | | | | | | |
| 7250140 | Smith, Kekoa | Address on file | | | | | | |
| 7175695 | SMITH, KEVIN | Address on file | | | | | | |
| 7252391 | Smith, Kyle | Address on file | | | | | | |
| 7319262 | Smith, Larry Gene | Address on file | | | | | | |
| 7290846 | Smith, Laura | Address on file | | | | | | |
| 7243131 | Smith, Laurie | 1964 Zachary Crt | | | Chico | CA | 95928 | |
| 7330550 | Smith, Lenord C. | Address on file | | | | | | |
| 7473113 | Smith, Lois | Address on file | | | | | | |
| 7310561 | Smith, Magdalena | Address on file | | | | | | |
| 7144871 | SMITH, MARYLIN A | Address on file | | | | | | |
| 7255414 | Smith, Melanie | Address on file | | | | | | |
| 7144869 | SMITH, MICHEAL ANDREW | Address on file | | | | | | |
| 7144868 | SMITH, NIKKI JO | Address on file | | | | | | |
| 7184983 | SMITH, PAUL | 1527 Warner Street | | | Magalia | CA | 95926 | |
| 7473310 | Smith, Preston | Address on file | | | | | | |
| 7243471 | Smith, Quinn | Address on file | | | | | | |
| 7158272 | SMITH, RONDA LEE | 420 Earle Street | | | Santa Rosa | CA | 95404 | |
| 7161752 | SMITH, SAMANTHA | 6487 Hollywood Rd | | | Magalia | CA | 95954 | |
| 7244257 | Smith, Tina | Address on file | | | | | | |
| 7459458 | Smith, Tina | Address on file | | | | | | |
| 7249718 | Smith, Tyler | Address on file | | | | | | |
| 7145721 | SMITH, WAYNE ALAN | Address on file | | | | | | |
| 7251578 | Smith, Wayne C. | Address on file | | | | | | |
| 7145723 | SMITH-TRACEY, MARILYN V | Address on file | | | | | | |
| 7298628 | Smith-Vaughn, Brandon | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7244209 | Smoots, Jordan | Address on file | | | | | | |
| 7459280 | Smoots, Robert | Address on file | | | | | | |
| 7164807 | SMYSER, ERIN R | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164806 | SMYSER, TIMOTHY P | 66 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7244193 | Snell, Eugene | Address on file | | | | | | |
| 7242460 | Snell, Jr., Eugene | Address on file | | | | | | |
| 7161583 | SNIDER, BARBARA JOYCE | 6603 Lennox Dr | | | Elk Grove | CA | 95624 | |
| 7161584 | SNIDER, RONNIE | PO Box 1599 | | | Paradise | CA | 95967 | |
| 7301161 | Snow Jr., Dony | Address on file | | | | | | |
| 7280965 | Snyder, Bruce | Address on file | | | | | | |
| 7250097 | Snyder, George | Address on file | | | | | | |
| 7250856 | Snyder, Joanne | Address on file | | | | | | |
| 7461374 | Snyder, Jonathan Gustavo | Address on file | | | | | | |
| 7316180 | Snyder, Kim | Address on file | | | | | | |
| 7458819 | Snyder, Kim | Address on file | | | | | | |
| 7460896 | Snyder, Miles J. | Address on file | | | | | | |
| 7292027 | Snyder, Patrice | Address on file | | | | | | |
| 7302064 | So, Gaia | Address on file | | | | | | |
| 7263925 | Soares, Arthur | Address on file | | | | | | |
| 7175408 | Sofia A Favela-Perez (minor) | Address on file | | | | | | |
| 7246158 | Solansky, Christopher | Address on file | | | | | | |
| 7242141 | Solansky, Danielle | Address on file | | | | | | |
| 7165155 | SOLINSKY, PETER | 5995 E. Hidden Valley Drive | | | Reno | NV | 89502 | |
| 7270844 | Solis, Donna | Address on file | | | | | | |
| 7162779 | SOLLECITO, AMIE MARIE | 1007 West College Ave #533 | | | Santa Rosa | CA | 95401 | |
| 7162780 | SOLLECITO, JOHN | 1008 West College Ave #533 | | | Santa Rosa | CA | 95401 | |
| 7262635 | Solliday, Hilde | Address on file | | | | | | |
| 7244610 | Solomon, Daniel | Address on file | | | | | | |
| 7469767 | Solomon, Meredith | Address on file | | | | | | |
| 7272508 | Solors, Daniel | 140 N. Roanoke Ave. | | | Hines | OR | 97738 | |
| 7295685 | Solors, Elizabeth Ann | Address on file | | | | | | |
| 7244294 | Solors, Frank | Address on file | | | | | | |
| 7268658 | Solors, Thomas | Address on file | | | | | | |
| 7140384 | SOMMERS, BILL | Address on file | | | | | | |
| 7140385 | SOMMERS, JOAN LINDA | Address on file | | | | | | |
| 7175195 | Sonja F. White | Address on file | | | | | | |
| 7281220 | Sonneborn, Christy | Address on file | | | | | | |
| 7478036 | Soon An An | Address on file | | | | | | |
| 7158727 | Sophia Lopez | 405 Gracie Road | | | Neveda City | CA | 95959 | |
| 7320353 | Sordillo, Kenneth | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7165611 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7295337 | Sorensen, Diane L. | Address on file | | | | | | |
| 7245047 | Sorensen, Steven C. | P.O. Box 1873 | | | Paradise | CA | 95967 | |
| 7315725 | Sotomayer, Josephine | Address on file | | | | | | |
| 7235712 | Souders, Connie | Address on file | | | | | | |
| 7264684 | Souders, Doug | Address on file | | | | | | |
| 7169517 | SOUSA, EDWARD JOSEPH | PO Box 1161 | | | Oroville | CA | 95965 | |
| 7145726 | SOUSA, EDWARD JOSEPH | Address on file | | | | | | |
| 7246166 | Sousa, Katie Cromwell | Address on file | | | | | | |
| 7159070 | SOUSA, ROBYN PAULEE | PO Box 1161 | | | Oroville | Ca | 95965 | |
| 7185048 | SOUTH, TAMRA | Address on file | | | | | | |
| 7248136 | Southerland, Lonna | Address on file | | | | | | |
| 7299025 | Southworth, Christina | Address on file | | | | | | |
| 7297202 | Southworth, Vicky | Address on file | | | | | | |
| 7274440 | Souza Jr., Manuel | Address on file | | | | | | |
| 7240418 | Souza, Carol | Address on file | | | | | | |
| 7240513 | Souza, David | Address on file | | | | | | |
| 7240764 | Souza, Joseph | Address on file | | | | | | |
| 7308578 | Souza, Manuel G | Address on file | | | | | | |
| 7237784 | Souza, Marianne | Address on file | | | | | | |
| 7458878 | Souza, Marianne | Address on file | | | | | | |
| 7260340 | Sovereign, Shaunah | Address on file | | | | | | |
| 7465814 | Sowarby, Katie | Address on file | | | | | | |
| 7249869 | Sowarby, Nancy | Address on file | | | | | | |
| 7267030 | Sowarby, Scott | Address on file | | | | | | |
| 7255321 | Spainhower, Dale | Address on file | | | | | | |
| 7256444 | Spainhower, Kimberly | PO Box 1881 | | | Paradise | CA | 95967 | |
| 7290287 | Spainhower, Ryan | Address on file | | | | | | |
| 7245906 | Spalding, Jeffrey | 250 Pinewood Dr. | | | Paradise | CA | 95969 | |
| 7239914 | Spangler, Blair | Address on file | | | | | | |
| 7145728 | SPARACINO, JUDITH E | Address on file | | | | | | |
| 7145727 | SPARACINO, NICK | Address on file | | | | | | |
| 7284296 | Sparks, James | Address on file | | | | | | |
| 7256375 | Sparks, John | Address on file | | | | | | |
| 7247695 | Sparks, Jonathan | Address on file | | | | | | |
| 7300232 | Sparks, Roberta | Address on file | | | | | | |
| 7317284 | Spectrum Landscapes | 14319 Carnegie Rd. | | | Magalia | CA | 95954 | |
| 7319006 | Speer, Larry | Address on file | | | | | | |
| 7158399 | SPEIGHTS, BRITTNEY NICHOLE | 1772 Cooper Drive | | | Santa Rosa | CA | 95404 | |
| 7253322 | Spence, Cynthia | Address on file | | | | | | |
| 7296994 | Spencer, Kathleen | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7268058 | Spencer, Robert | Address on file | | | | | | |
| 7240033 | SPENCER, SUSAN | Address on file | | | | | | |
| 7296629 | Spenger, Darrell | Address on file | | | | | | |
| 7243064 | Spengler, Rebecca | Address on file | | | | | | |
| 7175309 | Speri R. Machuga | Address on file | | | | | | |
| 7306290 | Spiersch, Victoria | Address on file | | | | | | |
| 7298318 | Spigner, Scott | Address on file | | | | | | |
| 7316802 | Splivalo, Crystal | Address on file | | | | | | |
| 7249070 | Spooner, Jill | 3561 Clark Road | | | Oroville | CA | 95965 | |
| 7291001 | Spooner, Kimberly | 1047 #66 14th St. | | | Oroville | CA | 95965 | |
| 7301737 | Sprague, Jered | Address on file | | | | | | |
| 7244340 | Spreen, John | Address on file | | | | | | |
| 7459306 | Spreen, John | Address on file | | | | | | |
| 7246759 | Spreen, Rhonda | Address on file | | | | | | |
| 7459760 | Spreen, Rhonda | Address on file | | | | | | |
| 7144873 | SPRINGER, CHRISTIAN G | Address on file | | | | | | |
| 7145851 | SPRINGER, PAMELA SUE | Address on file | | | | | | |
| 7144874 | SPRINGER, ROLLIN CALE | Address on file | | | | | | |
| 7301409 | Springs, Daniel | Address on file | | | | | | |
| 7240431 | Spruell, Alfred H. | Address on file | | | | | | |
| 7247529 | Spruell, Gwendolyn | Address on file | | | | | | |
| 7247889 | Squires, Teresa | Address on file | | | | | | |
| 7145729 | ST PIERRE, JEFFEREY NIEL | Address on file | | | | | | |
| 7152954 | ST PIERRE, JEFFEREY NIEL | Address on file | | | | | | |
| 7145730 | ST PIERRE, MICHELLE LYNN | Address on file | | | | | | |
| 7293192 | St. Clair, Mark | Address on file | | | | | | |
| 7312697 | St. Nicholas' Episcopal Church | 2341 Floral Ave. | | | Chico | CA | 95926 | |
| 7312697 | St. Nicholas' Episcopal Church | 2341 Floral Ave. | | | Chico | CA | 95926 | |
| 7145731 | STABILE, FRANCES MARIE | Address on file | | | | | | |
| 7328686 | Stabler, Carolyn | Address on file | | | | | | |
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | | | |
| 7297633 | Stachowski, Breanna | Address on file | | | | | | |
| 7320982 | Stachowski, Corey | Address on file | | | | | | |
| 7316870 | Stack, John | Address on file | | | | | | |
| 7302275 | Stack, Roberta | Address on file | | | | | | |
| 7319489 | Stafford, Michael | Address on file | | | | | | |
| 7268239 | Stahr-Geasland, Susan | Address on file | | | | | | |
| 7322884 | Standridge, Linda | Address on file | | | | | | |
| 7292524 | Standridge, Marvin | 232 Lacrosse Dr. | | | Milpitas | CA | 95035 | |
| 7459208 | Stanley H. Freitas and Tracy P. Freitas, Co-Trustees of the Stan and Tracy Freitas Family Trust U/A dated April 18, 2019 | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7251751 | Stanley, Deann | Address on file | | | | | | |
| 7278875 | Stanley, Debbie | Address on file | | | | | | |
| 7265340 | Stanley, Nylind | Address on file | | | | | | |
| 7235628 | Stanley, Ryan | Address on file | | | | | | |
| 7264987 | Stanley, Stace | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7464263 | Stare, David | Address on file | | | | | | |
| 7464301 | Stare, Lee Stassforth | Address on file | | | | | | |
| 7159163 | STARK, CURTIS DAVID | 3313 Rogue River Dr. | | | Chico | CA | 95973 | |
| 7145849 | STARK, MINDY K | Address on file | | | | | | |
| 7164720 | STATE, NAOMI | 274 Strand Road | | | Ephrata | WA | 98823 | |
| 7145732 | STAVISH, PAUL JAMES | Address on file | | | | | | |
| 7267217 | Stearns, Jennifer | Address on file | | | | | | |
| 7281178 | Stearns, Melita | Address on file | | | | | | |
| 7252615 | Stears, Taryn | Address on file | | | | | | |
| 7298098 | Steel, Lorna | Address on file | | | | | | |
| 7231357 | Steele Leasing LLC | P.O. Box 351 | | | Marysville | CA | 95901 | |
| 7229961 | Steele, Carolyn | Address on file | | | | | | |
| 7324563 | Steele, Clifford L. | Address on file | | | | | | |
| 7275205 | Steele, Michele | Address on file | | | | | | |
| 7306041 | Steele, Scott | Address on file | | | | | | |
| 7163331 | STEEN, SHIRLEY ELIZABETH | P.O. BOX 910 | | | Santa Rosa | CA | 95402 | |
| 7145734 | STEENSON, CADENCE D | Address on file | | | | | | |
| 7145733 | STEENSON, CAMERON H | Address on file | | | | | | |
| 7159071 | STEENSON, HOLLY | PO Box 7894 | | | Chico | CA | 95927 | |
| 7152819 | STEFFEN JR, BURCHARD R | 36819 Rd I-8 NE | | | Grand Coulee | WA | 99115 | |
| 7144922 | Steffen Jr, Burchard R. | Address on file | | | | | | |
| 7236183 | Steifer, Mike | Address on file | | | | | | |
| 7265826 | Stein Eriksen and Diana Eriksen, dba Stein's Auto Care | PO Box 1415 | | | Jackson | CA | 59652 | |
| 7317298 | Stein, Mark | Address on file | | | | | | |
| 7247056 | Stein, Mark | Address on file | | | | | | |
| 7235286 | Stein, Tracey | Address on file | | | | | | |
| 7459543 | Steinecke, Penelope | Address on file | | | | | | |
| 7249472 | STEINECKE, PENNY | Address on file | | | | | | |
| 7255037 | Steinecke, Robert | Address on file | | | | | | |
| 7297852 | Steiner, Annette | 1756 SE Kane St. | | | Roseburg | OR | 97470 | |
| 7321813 | Steiner, Eric | Address on file | | | | | | |
| 7237726 | Steiner, Michael | 88 Brentwood Ave. | | | San Francisco | CA | 94127 | |
| 7271062 | Steiner, Samuel | Address on file | | | | | | |
| 7260910 | Steinsiek, Annabel | Address on file | | | | | | |
| 7238936 | Steinsiek, Donald | Address on file | | | | | | |
| 7186615 | STELTON, GINGER | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7184984 | STELTON, TAMMY | 1530 Bridge Street | | | Chico | CA | 95966 | |
| 7174890 | Stephanie J. Graham | Address on file | | | | | | |
| 7174903 | Stephanie L. Jimenez | Address on file | | | | | | |
| 7267324 | Stephanie Mathes as Adminstrator of the Estate of Owen Goldsmith | Address on file | | | | | | |
| 7175427 | Stephen E Carnahan | Address on file | | | | | | |
| 7293157 | Stephen F. Dillberg, Trustee of the Stephen F. Dillberg Revocable Inter Vivos Trust dated August 14, 2018 | Address on file | | | | | | |
| 7282293 | Stephen J. Kokal and Paula J. Kokal, Trustees of the Kokal Family Revocable Trust dated April 7, 2010 | Address on file | | | | | | |
| 7185039 | Stephen Jay and Betty Risk Gould Living Trust Dated January 22, 2015, C/o Stephen and Betty Gould, T | Address on file | | | | | | |
| 7174850 | Stephen McArthur | Address on file | | | | | | |
| 7194989 | Stephen Miller | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7314243 | Stephen R Adams and Rebecca S. Adams, Trustees of the Stephen and Rebecca Adams Revocable Living Trust dated August 23, 2001 | Address on file | | | | | | |
| 7253345 | Stephen W. Feazel and Joyce A. Feazel, Trustees of the Stephen W. Feazel and Joyce A. Feazel Family Trust Agreement dated April 2, 2015 | Address on file | | | | | | |
| 7249852 | Stephens, Barbara | Address on file | | | | | | |
| 7267883 | Steppe, Deborah | Address on file | | | | | | |
| 7264956 | Sterle, John | Address on file | | | | | | |
| 7289959 | Sterling, Jessie | P.O. Box 918 | | | Paradise | CA | 95967 | |
| 7318546 | Sterling, Ryan | Address on file | | | | | | |
| 7175423 | Steve Bolin | Address on file | | | | | | |
| 7460721 | Steve Deuble DBA Carnival Catering | PO Box 1192 | | | Gridley | CA | 95948 | |
| 7175336 | Steve Jorgensen | Address on file | | | | | | |
| 7175206 | Steve L. Staats | Address on file | | | | | | |
| 7307194 | Steve Townsend?s Plumbing, Inc. | P.O.Box 824 | | | Chico | CA | 95927 | |
| 7175513 | Steven  L. Smelden | Address on file | | | | | | |
| 7175193 | Steven A. Braswell | Address on file | | | | | | |
| 7175353 | Steven D.  Jones | Address on file | | | | | | |
| 7175416 | Steven E. White | Address on file | | | | | | |
| 7145886 | Steven Hosmer and Kathleen Hosmer Revocable Trust | Address on file | | | | | | |
| 7287242 | Steven J. Walters and Pamela M. Walters Revocable Trust, dated September 19, 2012, Steven J. Walters and Pamela M. Walters as Trustees or Their Successor in Interest | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7331143 | Steven L. Green and Judith F. Green as Co-Trustees of the Steven and Judith Green Family Trust dated January 11, 2010 | Address on file | | | | | | |
| 7185005 | Steven Neil Trenholme | Address on file | | | | | | |
| 7265077 | Stevens, Adrian | Address on file | | | | | | |
| 7294692 | Stevens, Clint | Address on file | | | | | | |
| 7240027 | Stevens, Jacob | Address on file | | | | | | |
| 7276850 | Stevens, Jessica | Address on file | | | | | | |
| 7267157 | Steve's Tile, Inc | P.O. Box 4790 | | | Chico | CA | 95927 | |
| 7242988 | Steward, Maureen | Address on file | | | | | | |
| 7259410 | Steward, Ronald | Address on file | | | | | | |
| 7291366 | Stewart , Melissa Kern | 3405 Mount Veeder Road | | | Napa | CA | 94558 | |
| 7247256 | Stewart Jr., Larry | Address on file | | | | | | |
| 7244101 | Stewart Nicholson, Katherine Allison | Address on file | | | | | | |
| 7184985 | STEWART, AUSTIN | 2238 Mia Loop | | | Oroville | CA | 95993 | |
| 7184986 | STEWART, CONNOR | 2238 Mia Loop | | | Yuba City | CA | 95993 | |
| 7184991 | STEWART, GLENDA | 34 Lakevista Drive | | | Magalia | CA | 95954 | |
| 7184987 | STEWART, JACOB | 1463 2nd Street | | | Yuba City | CA | 96021 | |
| 7184988 | STEWART, JEFFREY | 2238 Mia Loop | | | Corning | CA | 95993 | |
| 7184989 | STEWART, KARIN | 2238 Mia Loop | | | Yuba City | CA | 95993 | |
| 7184990 | STEWART, KEITH | 34 Lakevista Drive | | | Yuba City | CA | 95954 | |
| 7269935 | Stewart, Kimberly | Address on file | | | | | | |
| 7267353 | Stewart, Leslie | Address on file | | | | | | |
| 7253625 | Stewart, Robert | Address on file | | | | | | |
| 7283377 | Stewart, Steve | 1300 7th Street | | | Oroville | CA | 95965 | |
| 7242622 | Stidham, Jennifer | Address on file | | | | | | |
| 7145735 | STILLMAN, JOSHUA LOUIS | Address on file | | | | | | |
| 7294620 | Stimson , Bryce | Address on file | | | | | | |
| 7255031 | Stimson, Harold | Address on file | | | | | | |
| 7242921 | Stimson, Linda | Address on file | | | | | | |
| 7315162 | Stimson, Nicole | Address on file | | | | | | |
| 7245900 | Stipe, Michael | Address on file | | | | | | |
| 7274417 | Stirling, Debra | Address on file | | | | | | |
| 7273637 | Stites, Mark | Address on file | | | | | | |
| 7296314 | Stites, Teressa | Address on file | | | | | | |
| 7235441 | Stockdale, Camey | Address on file | | | | | | |
| 7245163 | Stockdale, Robert | Address on file | | | | | | |
| 7259857 | Stockel, Frank | 14813 Magnolia Dr. | | | Magalia | CA | 95954 | |
| 7318501 | Stocking, Chance | Address on file | | | | | | |
| 7247602 | Stolz, Ruth | Address on file | | | | | | |
| 7291547 | Stone Sr., William Scott | Address on file | | | | | | |
| 7268329 | Stoneman, Josh | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7266687 | Stoneman, Shannon | Address on file | | | | | | |
| 7465022 | Stoner, Carolyn | Address on file | | | | | | |
| 7242974 | Storm, Alexandra | Address on file | | | | | | |
| 7251243 | Stough, Kimberly | Address on file | | | | | | |
| 7239064 | Stough, Kurt | Address on file | | | | | | |
| 7237447 | Stout, Gordon | Address on file | | | | | | |
| 7459907 | Stout, Gordon | Address on file | | | | | | |
| 7159234 | STOVER, CAROLYN | 112 Pine Tree Loop | | | Florence | OR | 97439 | |
| 7483254 | Stover, Jo | Address on file | | | | | | |
| 7483426 | Stover, Stephen | Address on file | | | | | | |
| 7237694 | Strand, Trentin | Address on file | | | | | | |
| 7237694 | Strand, Trentin | Address on file | | | | | | |
| 7252192 | Strang, Vivian | Address on file | | | | | | |
| 7459596 | Stransky, Matthew | Address on file | | | | | | |
| 7319805 | Stratta, Ali | Address on file | | | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | | | |
| 7145737 | STRATTON, MICHELLE | Address on file | | | | | | |
| 7173916 | STRATTON, VAN M | 7086 Bunker Hill Mine | | | Oroville | CA | 95965 | |
| 7173916 | STRATTON, VAN M | 7087 Bunker Hill Mine | | | Oroville | CA | 95966 | |
| 7309884 | Straughn, Annabel | Address on file | | | | | | |
| 7236134 | Strauss, Alva | Address on file | | | | | | |
| 7318801 | Strauss, Garrison | Address on file | | | | | | |
| 7469484 | Stredwick, Julie | Address on file | | | | | | |
| 7235962 | Streeter, Yvette | Address on file | | | | | | |
| 7268280 | Strine, Brenton R. | Address on file | | | | | | |
| 7247920 | Strine, Cynthia | 2109 E Main St. | | | Medford | OR | 95704 | |
| 7236448 | Stringer, Jennifer | Address on file | | | | | | |
| 7266129 | Stromsoe, Amber | Address on file | | | | | | |
| 7236342 | Strong, Gertrude | Address on file | | | | | | |
| 7486017 | Strong, Timothy | Address on file | | | | | | |
| 7312172 | Struve, Cara | Address on file | | | | | | |
| 7310335 | Struve, Cheryl | Address on file | | | | | | |
| 7251362 | Struve, Lisa | Address on file | | | | | | |
| 7308391 | Struve, William | Address on file | | | | | | |
| 7244604 | Stuart, E. Louise | Address on file | | | | | | |
| 7169085 | STUART, ROBERT DON | 8209 Comox Rd. | | | Blaine | WA | 98230 | |
| 7152814 | STUART, ROBERT DON | Address on file | | | | | | |
| 7292598 | Stuemer, Del | Address on file | | | | | | |
| 7173971 | STUERKE, JULIA | 4145 Kenikeni Place | | | Lihue | HI | 96766 | |
| 7279197 | Stuermer, Daniel | Address on file | | | | | | |
| 7244322 | Sturlini, Alfredo | Address on file | | | | | | |
| 7158342 | Sue Griffin | PO Box 16064 | | | Santa Rosa | CA | 95402 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7145913 | Sugarman Family Intervivos Trust | Address on file | | | | | | |
| 7140981 | SUGARMAN, JEFFREY LOUIS | Address on file | | | | | | |
| 7140982 | SUGARMAN, LISA CASIAS | Address on file | | | | | | |
| 7290149 | Suhonos, Luisa ("Lisa") | Address on file | | | | | | |
| 7286371 | Suhonos, Walter | Address on file | | | | | | |
| 7235513 | Suits, Robert | Address on file | | | | | | |
| 7484170 | Suk  Young Ahn | Address on file | | | | | | |
| 7258629 | Sukmaningsih, Erna | 1574 Heather Dr. #11 | | | Yuba City | CA | 95993 | |
| 7263758 | Sullins, Austin | Address on file | | | | | | |
| 7252617 | Sullins, John | Address on file | | | | | | |
| 7277788 | Sullivan Jr., Jack | Address on file | | | | | | |
| 7460145 | Sullivan, Rachel | Address on file | | | | | | |
| 7247234 | Sullivan, Sara | Address on file | | | | | | |
| 7284121 | Sumner, Laney | Address on file | | | | | | |
| 7328529 | Sunseed, LLC | P.O. Box 113 | | | Bodega | CA | 94122 | |
| 7161569 | Sunset Linen, Inc. | 10119 Liberty Oak Lane | | | Windsor | CA | 95492 | |
| 7238459 | SuperGlass Windshield Repair | Address on file | | | | | | |
| 7246278 | Suppus, Amber | Address on file | | | | | | |
| 7239071 | Suppus, Jason | Address on file | | | | | | |
| 7236193 | Surak, David | 3590 El Portal Dr | | | Redding | CA | 96002 | |
| 7175291 | Susan E.  Harris | Address on file | | | | | | |
| 7258208 | Susan E. Adams, Trustee of the Susan E. Adams Revocable Trust | Address on file | | | | | | |
| 7175273 | Susan Enders | Address on file | | | | | | |
| 7237601 | Susan J Spencer, Trustee under the Susan J. Spencer 2018 Trust dated August 2, 2018 | Address on file | | | | | | |
| 7318239 | Susan Johnson, Trustee of Johnson Family Trust, under declaration of trust dated February 20, 2004 | Address on file | | | | | | |
| 7316176 | Susan Johnson, Trustee of Pease Family Trust, under Declaration of Trust dated November 25, 1997 | Address on file | | | | | | |
| 7314067 | Susan L. Coulombe, Trustee of the Susan L. Coulombe Living Trust dated April 10, 2004 | Address on file | | | | | | |
| 7260099 | Susan Miller as Personal Representative of the Estate of Gerald Krusell | Address on file | | | | | | |
| 7290155 | Susan Rizzo, Trustee of the Susan Rizzo Revocable Living Trust dated August 21, 2006 | Address on file | | | | | | |
| 7175045 | Susan Smith | Address on file | | | | | | |
| 7286936 | Susan Thompson as representative for Veronica Paulsen | Address on file | | | | | | |
| 7235944 | Susiani Tan aka Susiani Truong | Address on file | | | | | | |
| 7158273 | SUTER, JOHN | 3485 Happy Valley Court | | | Santa Rosa | CA | 95404 | |
| 7145739 | SUTFIN, LAURA GRACE | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175247 | Sutter Rock LLC (Corporate Representative: Nathan Rice) | Address on file | | | | | | |
| 7279085 | Suva, Coral | Address on file | | | | | | |
| 7158707 | Suzanne Carrington | 14953 Bignell Drive | | | Grand Haven | MI | 49417 | |
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | | | |
| 7145741 | SWAGERTY, HELEN LEANA | Address on file | | | | | | |
| 7145740 | SWAGERTY, TODD BENJAMIN | Address on file | | | | | | |
| 7260038 | Swanson, Alfred | Address on file | | | | | | |
| 7319360 | Swanson, Dena | Address on file | | | | | | |
| 7459695 | Swanson, Dena | Address on file | | | | | | |
| 7308622 | Swanson, Steven | Address on file | | | | | | |
| 7245042 | Swart, Carol | Address on file | | | | | | |
| 7253575 | Sweatt-Acord, Julia | Address on file | | | | | | |
| 7166386 | Sweet, Ernest August | Address on file | | | | | | |
| 7267180 | Sweet, Penny | Address on file | | | | | | |
| 7225321 | Sweigart, Johanna | Address on file | | | | | | |
| 7225321 | Sweigart, Johanna | Address on file | | | | | | |
| 7265129 | Swift, Keith | Address on file | | | | | | |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Address on file | | | | | | |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Address on file | | | | | | |
| 7241133 | Sycks, Joel | Address on file | | | | | | |
| 7231435 | Sydney Apartments, Inc. | P.O. Box 449 | | | Napa | CA | 94559 | |
| 7305577 | Sydney Zimmerman, as Personal Representative of the Estate of Sandy Zimmerman | Address on file | | | | | | |
| 7276864 | Sydni L. Roberson, Trustee of the Sydni L. Roberson Trust dated July 2, 1999 | 429 Spruce Street | | | San Francisco | CA | 94118 | |
| 7295271 | Syfert, Gary | Address on file | | | | | | |
| 7248538 | Syfert, Maureen | Address on file | | | | | | |
| 7186616 | SYKES, MARY SUE | Address on file | | | | | | |
| 7279141 | T.A. a minor child (Joe Humphry,parent) | Address on file | | | | | | |
| 7260717 | T.A., a minor child (Joseph Aurent, parent) | Address on file | | | | | | |
| 7468614 | T.C., a minor child (Alexandra Garrido, parent) | Address on file | | | | | | |
| 7184972 | T.C., a minor child (Alexandria Robbins, parent) | 2930 Hammonton Smartsville Rd. Spc. 23 | | | Marysville | CA | 95901 | |
| 7254912 | T.C., a minor child (Shannon Collins, parent) | Address on file | | | | | | |
| 7187124 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | Address on file | | | | | | |
| 7289116 | T.G., a minor child (Amber and Ben Greenwald, parents) | Address on file | | | | | | |
| 7267750 | T.G., a minor child (Ammie Gilson, parent) | Address on file | | | | | | |
| 7483703 | T.G., a minor child (Shawn Von Rotz, parent) | Address on file | | | | | | |
| 7241649 | T.H. a minor child (Sean Hogan, parent) | Address on file | | | | | | |
| 7252000 | T.H., a minor child (Aaron Abrams, parent) | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7246766 | T.H., a minor child (Angela Hodskins, parent) | Address on file | | | | | | |
| 7236275 | T.H., a minor child (Cheri Haganey, parent) | Address on file | | | | | | |
| 7246844 | T.H., a minor child (Merlin Hembel, parent) | Address on file | | | | | | |
| 7280193 | T.J.H. a minor child (Patrice Hatanaka, parent) | 34 Lake Vista Dr. | | | Magalia | CA | 95954 | |
| 7255935 | T.K., a minor child (Bryan Keene, parent) | 55 Tobin Ct. | | | Oroville | CA | 95965 | |
| 7247554 | T.M., a minor child (Brandon Miland, Parent). | Address on file | | | | | | |
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | Address on file | | | | | | |
| 7247450 | T.O., a minor child (Megan Olsen, parent) | Address on file | | | | | | |
| 7254877 | T.P., a minor child (Sha Hindery, parent) | Address on file | | | | | | |
| 7270614 | T.R., a minor child (Brandon Raynor, parent) | Address on file | | | | | | |
| 7251957 | T.R., a minor child (Jared Rael, parent) | Address on file | | | | | | |
| 7243447 | T.S, a minor child (Tanner Smith, parent) | Address on file | | | | | | |
| 7247349 | T.S., a minor child (Jennifer Stearns, parent) | Address on file | | | | | | |
| 7247226 | T.S., a minor child (Shalina Seale, parent) | Address on file | | | | | | |
| 7465330 | T.S., a minor child (Tyler Smith, parent) | Address on file | | | | | | |
| 7328523 | T.T., a minor child (Stacy Thweatt, legal guardian) | Address on file | | | | | | |
| 7328523 | T.T., a minor child (Stacy Thweatt, legal guardian) | Address on file | | | | | | |
| 7290060 | T.V., a minor child (Alexa Voyer, parent) | Address on file | | | | | | |
| 7277961 | T.W., A Minor Child (Heather Smith, Mother) | Address on file | | | | | | |
| 7278157 | Tabbert, Kassandra | Address on file | | | | | | |
| 7257717 | Tai Your Computer Guy | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465774 | Taimi H. Saxberg, as Trustee of the Taimi H. Saxberg Trust, U.D.T., dtd 5/18/2009 | Address on file | | | | | | |
| 7248899 | Talaga, Mara | Address on file | | | | | | |
| 7246989 | Talaga, Teddy | Address on file | | | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | | | |
| 7315922 | Tamayo, Angela | Address on file | | | | | | |
| 7301759 | Tamayo, Juan | Address on file | | | | | | |
| 7246306 | Tammaro, John | Address on file | | | | | | |
| 7295761 | Tamplin, Margalise | Address on file | | | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | | | |
| 7320712 | Tang, Delaney | Address on file | | | | | | |
| 7235080 | Tangles Salon & Dayspa | Address on file | | | | | | |
| 7481505 | Tanner Stratton (minor) | Address on file | | | | | | |
| 7158409 | TANTI, STEVE | 970 Todd Road | | | Lakeport | CA | 95403 | |
| 7175287 | Tara Brown | Address on file | | | | | | |
| 7265921 | Tarbell, Robert | Address on file | | | | | | |
| 7255779 | Tarbell, Tina | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7265669 | Tarkhanian, Antoinette | Address on file | | | | | | |
| 7262492 | Tarkhanian, John | Address on file | | | | | | |
| 7256327 | Tatham, Cheryl | Address on file | | | | | | |
| 7169605 | Tatham, Lina | 413 Epic Street | | | Paradise | CA | 95969 | |
| 7232954 | Tatum, Deanna | Address on file | | | | | | |
| 7252958 | Tatum, Matthew | Address on file | | | | | | |
| 7459001 | Tatum, Matthew | Address on file | | | | | | |
| 7248679 | Tatum, Noah | Address on file | | | | | | |
| 7252939 | Tatum, Yamileth | PO Box 84 | | | Orland | CA | 95963 | |
| 7175378 | Taunya  Shilling | Address on file | | | | | | |
| 7192338 | Taunya Mastin obo WGA Sports | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7170015 | Taunya Mastin obo WGA Sports | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7255132 | Tavares, Marion | Address on file | | | | | | |
| 7254179 | Tavares, Tiberio | 14708 Nimshew Rd. | | | Magalia | CA | 95954 | |
| 7140386 | TAVIS, LINDA CAROL | Address on file | | | | | | |
| 7328672 | Tawfall, Robin | Address on file | | | | | | |
| 7257041 | Taylor, Antonia M. | Address on file | | | | | | |
| 7145742 | TAYLOR, BRIAN LESLIE | Address on file | | | | | | |
| 7303841 | Taylor, Calder | Address on file | | | | | | |
| 7238575 | Taylor, Cheyenne | Address on file | | | | | | |
| 7294413 | Taylor, David | Address on file | | | | | | |
| 7460239 | Taylor, Gregory D. | Address on file | | | | | | |
| 7258243 | Taylor, Jade | Address on file | | | | | | |
| 7264065 | Taylor, John Barry | Address on file | | | | | | |
| 7466009 | Taylor, John Barry | Address on file | | | | | | |
| 7241257 | Taylor, Katherine Joan | Address on file | | | | | | |
| 7248719 | Taylor, Kimberley | 606 Harvard Ct. | | | Woodland | CA | 95695 | |
| 7237798 | Taylor, Linda | 3543 Ebano Way | | | Chico | CA | 95973 | |
| 7238828 | Taylor, Linda R. | Address on file | | | | | | |
| 7262238 | Taylor, Lynn | Address on file | | | | | | |
| 7255427 | Taylor, Michael | Address on file | | | | | | |
| 7242577 | Taylor, Rachelle | Address on file | | | | | | |
| 7158761 | TAYLOR, ROBERT | 8039 Florence St | | | South Branch | MI | 48761 | |
| 7285809 | Taylor, Robert | Address on file | | | | | | |
| 7248957 | Taylor, Scott | Address on file | | | | | | |
| 7278667 | Taylor, Shaina | Address on file | | | | | | |
| 7253068 | Taylor, Todd | Address on file | | | | | | |
| 7249612 | Taylor, Yvette | Address on file | | | | | | |
| 7260449 | Teague, Marsha | Address on file | | | | | | |
| 7251027 | Teague, William | Address on file | | | | | | |
| 7460356 | Teague, William | Address on file | | | | | | |
| 7240938 | Teal, Jackie | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7277991 | Teats, Lleene | 14631 Bridgeport Circle | | | Magalia | CA | 95954 | |
| 7259082 | Ted Ratliff as Personal Representative of the Estate of Michael Tracy | Address on file | | | | | | |
| 7175181 | Teela M Baker | Address on file | | | | | | |
| 7271410 | Teeter, Douglas L. | Address on file | | | | | | |
| 7265986 | Teeter, Pamela | Address on file | | | | | | |
| 7280749 | Teixeira, Michelle | Address on file | | | | | | |
| 7293777 | Tejada, Ramiro | Address on file | | | | | | |
| 7290602 | Tellez-Flores, Estefania | Address on file | | | | | | |
| 7304779 | Tennant, Christopher | Address on file | | | | | | |
| 7252575 | Tenter, Connie | Address on file | | | | | | |
| 7145744 | TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST | Address on file | | | | | | |
| 7459853 | Teresa Ann Pierce, Trustee of the Teresa Ann Pierce Trust dated 1-21-08 | Address on file | | | | | | |
| 7299453 | Teresa Gay Worthington, Trustee of the Joan S. Coleman Living Trust dtd 12/8/97 | Address on file | | | | | | |
| 7175347 | Terry A. Vollman | Address on file | | | | | | |
| 7236402 | Terry, Helen | Address on file | | | | | | |
| 7175338 | Tesa Shepherd | Address on file | | | | | | |
| 7239590 | Tescione, Gloria | Address on file | | | | | | |
| 7252125 | Tescione, Hamleto | PO Box 115 | | | Lewiston | CA | 96052 | |
| 7253446 | Tesfasilasie, Huria | Address on file | | | | | | |
| 7150658 | Testa Environmental Corporation | Address on file | | | | | | |
| 7149394 | Testa, Lydia | Address on file | | | | | | |
| 7280519 | Texeira, Walter | Address on file | | | | | | |
| 7460443 | Thaddeos Greene DBA Greene Works | Address on file | | | | | | |
| 7231452 | Thames-McNay, Gail | Address on file | | | | | | |
| 7161649 | THE ANN MARIE ZAMMITT TRUST ESTABLISHED NOVEMBER 15, 2010, C/O ANNE ZAMMITT, TRUSTEE | 925 Lattin Road | | | Biggs | CA | 95917 | |
| 7175749 | The Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Stuerke, Trustee | Address on file | | | | | | |
| 7164911 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7174944 | The Baker Living Trust  (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | | | |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Address on file | | | | | | |
| 7158909 | THE BILL FRIEND AND MARY ELLEN FRIEND FAMILY TRUST AGREEMENT DATED NOVEMBER 1, 2005, C/O MARY ELLEN | 936 Christi Ln | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | | | |
| 7169613 | The Bradley D. Watkins Revocable Inter Vivos Trust Dated August 2, 2005, c/o Bradley D. Watkins, Trustee | P.O. Box 18 | | | Magalia | CA | 95954 | |
| 7145846 | The Bradley Jay Hunter and Barbara Colleen Cotten Living Trust | Address on file | | | | | | |
| 7164830 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7260053 | The Breitenstein Family Irrevocable Grantors' Trust dated August 16,2011, Jeff Breitenstein Trustee | Address on file | | | | | | |
| 7254839 | The Carol Cristine Tobias, Trustee of the Carol Cristine Tobias Living Trust, dtd 4/25/2016 | 6231 Via Casitas | | | Carmichael | CA | 95608 | |
| 7174018 | THE CAROLYN S. STOVER REVOCABLE TRUST OF JUNE 22 2000, C/O CAROLYN S. STOVER, TRUSTEE | 112 Pine Tree Loop | | | Florence | OR | 97439 | |
| 7164764 | The Charles R. & Inocencia M. Lafon Family Living Trust, Charles R. Lafon&Inocencia M. Lafon Trustee | 2016 Pioneer Way #176 | | | Santa Rosa | CA | 95403 | |
| 7340232 | THE CONNIE ANN BESGROVE REVOCABLE TRUST, C/O CONNIE ANN BESGROVE, TRUSTEE | Address on file | | | | | | |
| 7159084 | The Cross Living Trust, Dated March 31, 1997, C/O John and Kathleen Cross, Trustees | PO box 1533 | | | Healdsburg | CA | 95448 | |
| 7159208 | THE DALLY REVOCABLE INTER VIVOS TRUST DATED JUNE 7 2012, C/O JAMES AND BEVERLY DALLY, TRUSTEES | 1840 Collyer Dr, Unit A | | | Redding | CA | 96003 | |
| 7161768 | THE D'ALOISIO REVOCABLE FAMILY TRUST, C/O LYNNE D'ALOISIO AND GAIL D'ALOISIO, TRUSTEES | 15002 SE Barbara Welch Ln | | | Portland | OR | 97236 | |
| 7175693 | The David A. Nourot 2009 Trust, c/o David A. Nourot, Trustee | Address on file | | | | | | |
| 7289291 | The DBA project Inc | 88 Kendal Ct | | | Chico | ca | 95973 | |
| 7161730 | THE DELOSS LAVERNE HULETT AND PAMALA JEAN HULETT JOINT LIVING TRUST, C/O PAMALA JEAN HULETT, TRUSTEE | 1314 Tina court | | | Martinez | CA | 94553 | |
| 7159212 | THE DODINI REVOCABLE LIVING TRUST, DATED JANUARY 12TH, 2000, C/O FRANK AND GWENDOLYN, TRUSTEES | PO Box 16465 | | | Gridley | CA | 95948 | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees)  (Trustee: Donald  G. Rogers) | Address on file | | | | | | |
| 7164951 | THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7161725 | THE DORIS ALTHEA KIRTS LIVING TRUST, C/O DORIS KIRTS (DEC.), BARBRA BENNETT, AND CHRIS KIRTS, TRUSTE | 9768 Smoke Wagon Drive | | | Sparks | NV | 89441 | |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Address on file | | | | | | |
| 7174781 | The Emily D. Freeman Survivor's Trust, C/o Vera Felchlin, Trustee | 25 Vista Drive | | | Kentfield | CA | 94904 | |
| 7164810 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O Enid E. Baggett and Joseph W. Baggett, Trustees | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7184906 | The Estate of Dale Ferguson | Address on file | | | | | | |
| 7186610 | The Estate of Dorothy Lee-Herrera | Address on file | | | | | | |
| 7150344 | The Estate of Linda Heise-Waymire | Address on file | | | | | | |
| 7195968 | The Estate of Warren Eugene Lessard | Address on file | | | | | | |
| 7164766 | The Frank J. Bruni & Frances M. Cordova Trust Agreement,Frank J. Bruni & Frances M. Cordova Trustees | 11333 Woodmar Ln NE | | | Albuquerque | NM | 87111 | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | | | |
| 7174017 | THE GEORGINA AND STANLEY BYPASS TRUST, C/O JENNIFER M. PETERSON, TRUSTEE | 2136 Harlequin Ct | | | Kalispell | MT | 59901 | |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | | | |
| 7189411 | The Halbe Family Trust | Address on file | | | | | | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | | | |
| 7190614 | The Heinz Trust | Address on file | | | | | | |
| 7159093 | The Heinzl Family Revocable Trust, Under declaration of Trust Dated July 28, 2006, C/o Johann and Gl | 4 Oakhurst Place | | | Santa Rosa | CA | 95409 | |
| 7164768 | The Holste Family Trust UA, Larry D Holste & Gayle V Holste, Trustees, Dtd April 25, 1997 | 3075 St. Helena Hwy. N. St. | | | Helena | CA | 94574 | |
| 7464133 | The Ikeda Family Living Trust dated May 5, 2004 C/O Clyde J. Ikeda & Lisa Marie Dollard Ikeda, Trust | Address on file | | | | | | |
| 7161765 | The Jacki L. Malin 2005 Revocablew Living Trust, dated May 26, 2005 c/o Jacki L. Malin, Trustee | 1020 Gravenstein Hwy | | | South Sebastopol | CA | 95472 | |
| 7159030 | THE JAMES A. D'ALOISIO SPECIAL NEEDS TRUST UNDER THE D'ALOISIO REVOCABLE FAMILY TRUST, DATED MAY 23 | 15002 SE Barbara Welch Ln | | | Portland | OR | 97236 | |
| 7196923 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164769 | The Jill S. Goldberg Revocable Trust UDT, Jill S. Goldberg, Trustee Dtd Feb 26, 2013 | 4511 Creekmont Court | | | Santa Rosa | CA | 95404 | |
| 7165630 | The Joan Linda Aines-Sommers Living Trust | PO Box 433 | | | Fulton | CA | 95432 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7185038 | The John R. Suter and David A Christopher Living Trust, dated March 16, 2004, John R. Suter and Davi | Address on file | | | | | | |
| 7164770 | The John Sollecito Separate Property Living Trust, John Sollecito, Trustee, Dtd January 20, 2014 | 1007 W College Ave # 533 | | | Santa Rosa | CA | 95401 | |
| 7145932 | The Keene Group LLC DBA Mountain Meadow Lodge | P.O. Box 1147 | | | Durham | CA | 95938 | |
| 7174807 | THE KEESLING FAMILY TRUST DATED SEP 15 2016, C/O KENNETH & CATHERINE KEESLING, TRUSTEES | 5803 Royal Ct | | | Paradise | CA | 95969 | |
| 7164772 | The Keith E. Thompson Trust, Keith E. Thompson, Trustee, Dated October 14, 2016 | 2375 Range Avenue, A-317 | | | Santa Rosa | CA | 95403 | |
| 7282043 | The Kenneth Bowerman and Christine Bowerman AB Living Trust, Kenneth Bowerman and Christine Bowerman Trustees | P.O. Box 891 | | | Calistoga | CA | 94515 | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent  T.  Sprague) | Address on file | | | | | | |
| 7164782 | The Lefman Family Trust, Jeffrey Lefman & Sheri Lefman Trustees | 56 Maria Drive, Apt 338 | | | Petaluma | CA | 94954 | |
| 7164774 | The Leonard Family Trust, Gregory S. Leonard & Linda D. Leonard, Trustees, Dated August 18, 2010 | 360 Fenwick Dr | | | Santa Rosa | CA | 95401 | |
| 7161736 | The Lucia Jeronimo Trust Created, Dated Feb 16, 2012, c/o Lucia Fatima Jeronimo, Trustee | 2030 Main Street Unit 1 | | | Santa Clara | CA | 95050 | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | | | |
| 7144894 | THE MARIBETH WAEGNER FAMILY TRUST | Address on file | | | | | | |
| 7173952 | THE MARLER REVOCABLE INTER VIVOS TRUST, DATED MAY 8, 2002, c/o PHILLIP A. MARLER, TRUSTEE | 522 7th St | | | Marysville | CA | 95901 | |
| 7158826 | THE MARLYS M. RISLER LIVING TRUST, C/O CAMI R. PELLETIER AND MICHAEL J. BUSH, CO-SUCESSOR TRUSTEES | 73 West St, Apt. D | | | Salinas | CA | 93901 | |
| 7186175 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | Address on file | | | | | | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | | | |
| 7189409 | The Maureen E. Garcia Trust | Address on file | | | | | | |
| 7145844 | The McKeon Revocable Trust | Address on file | | | | | | |
| 7169593 | The Merritt Family Trust Dated March 29, 2001, c/o Richard C. Merritt and Susan J. Merritt, Trustees | 210 Rolling Hills Road | | | Sedona | AZ | 86336 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7159087 | The Michael Drew Trust UTD November 23, 2009, C/O Michael Drew, Trustee | PO Box 1091 | | | Calistoga | CA | 94515 | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | | | |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherren and Jaimee Neben, Trustees | Address on file | | | | | | |
| 7161732 | The Nelson Family Revocable Trust Dated October 25, 1994, C/o Janis Nelson, Trustee | 3588 Kelsey Knolls | | | Santa Rosa | CA | 95403 | |
| 7166278 | The Pamela L. Benson Trust No. One, c/o Stacey Benson, Successor Trustee | 1585 Patton Road | | | Lake Oswego | OR | 97034 | |
| 7159092 | The Patterson-Frye Family Trust, Dated October 10, 2000, C/O James Patterson and Linda Frye, Trustee | 488 Shooting Star Place | | | Santa Rosa | CA | 95409 | |
| 7173903 | THE PAUL M LIPKA REVOCABLE TRUST OF 2015, DATED MARCH 13 2015, C/O PAUL LIPKA, TRUSTEE | 7564 Rush River Dr, Apt 5 | | | Sacramento | CA | 95831 | |
| 7145910 | The Pelosi Living Trust | Address on file | | | | | | |
| 7164779 | The R.T. Batson & N.R. Batson Family Trust- 1996, Nancy Robert Batson & Thomas D. Batson, Trustees | 2525 Preakness Court | | | Santa Rosa | CA | 95401 | |
| 7144896 | THE ROBERT AND JULIE WALSH FAMILY TRUST | Address on file | | | | | | |
| 7165760 | The Robert and Susan McCreery Family Trust, c/o Robert McCreery and Susan McCreery, individually and | 9649 Jacktone Road | | | Stockton | CA | 95215 | |
| 7195323 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | | | |
| 7161734 | THE ROBERT R AND ALEXIS M ROSA TRUST AGREEMENT, DATED JULY 12, 2004, C/O ALEXIS ROSA, TRUSTEE | 3000 Spring Beauty Court | | | Windsor | CA | 95492 | |
| 7323597 | The Rolling Kitchen All American Soul Food Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7323597 | The Rolling Kitchen All American Soul Food Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7175840 | The Schmitz Family Revocable Trust, Under Declaration of Trust | Address on file | | | | | | |
| 7159028 | THE SHARRON C. AMES REVOCABLE TRUST DATED 5/25/2013, C/O SHARRON C. AMES, TRUSTEE | 612 Clifford Trail | | | Lake Almanor | CA | 96137 | |
| 7190923 | The Sigismund Family Trust dated May 16, 2007 | Address on file | | | | | | |
| 7319657 | The Simin Ghiasvand Living Trust, Dated October 20th, 2009, Restated June 27th, 2016, c/o Simin Ghia | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7164554 | THE SIMONE GEULA SENAT LIVING TRUST | 4122 Hidden Valley Rd | | | Oroville | CA | 95965 | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | | | |
| 7165761 | The Solinsky Family Trust c/o Peter Solinsky and Virginia Solinsky, individually and as trustees of | 5995 E. Hidden Valley Drive | | | Reno | NV | 89502 | |
| 7144872 | THE SOUSA FAMILY TRUST DATED 9/4/2014 | Address on file | | | | | | |
| 7189407 | The Stewart Family Trust 2012 | Address on file | | | | | | |
| 7169528 | THE TERENCE AND DARYLYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST DATED APRIL 15, 1994, C/O TERENCE AND | 192 Duran Drive | | | San Rafael | CA | 94903 | |
| 7322317 | The Thomas R. Avila and Patricia L. Avila Trust dated October 5, 1988, c/o Thomas R. Avila and Patri | Address on file | | | | | | |
| 7159233 | THE TRUST FOR JENNIFER POWELL, C/O AMY BELOW & SUSAN BELOW, TRUSTEES | PO Box 5308 | | | Oroville | CA | 95966 | |
| 7164784 | The Tu Thanh & Irene C. Do Living Trust, Tu Thanh Do & Irene C. Do, Trustees Dated July 11, 2008 | 5123 Dowdell Avenue #43 | | | Rhonert Park | CA | 94928 | |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | | | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | | | |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | | | |
| 7284326 | The Warren C. Bowden Revocable Living Trust, Warren C. Bowden as Trustee | Address on file | | | | | | |
| 7196917 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | | | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | | | |
| 7169565 | The William Mikan & Tammy Sue Mikan Trust Agreement No. I, William Mikan & Tammy Sue Mikan, Trustees | PO BOX 11585 | | | Santa Rosa | CA | 95406 | |
| 7164783 | The Yeager Family Trust, Paul Robert Yeager & Lynette Marie Yeager, Trustees | 929 Donner Avenue | | | Sonoma | CA | 95476 | |
| 7270727 | Theeler, Kristee | Address on file | | | | | | |
| 7255998 | Theeler, Sr., Matthew Wayne | Address on file | | | | | | |
| 7231522 | Theissen, Lynn | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7267742 | Theodore E. Dieterich and Marjorie J. Dieterich, Trustees of the Deiterich Revocable Inter Vivos Trust dtd 8/7/12 | Address on file | | | | | | |
| 7174866 | Theresa Squires | Address on file | | | | | | |
| 7267611 | Therien, Dennis | Address on file | | | | | | |
| 7175094 | Thiago A. Guevara (minor) | Address on file | | | | | | |
| 7267646 | Thirtyacre, RoseMarie | Address on file | | | | | | |
| 7175640 | Thomas  Mikel Brandt (minor) | Address on file | | | | | | |
| 7175242 | Thomas  R. Ash | Address on file | | | | | | |
| 7175438 | Thomas A.  Ferguson | Address on file | | | | | | |
| 7237850 | Thomas A. LeBlanc and Patricia L. LeBlanc, as Trustees of the LeBlanc Family Trust dated July 28, 2004 | 278 Anchor Court | | | Boulder Creek | CA | 95006 | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | | | |
| 7175485 | Thomas Baker | Address on file | | | | | | |
| 7149214 | Thomas Copley and John Gregory Bullock | Address on file | | | | | | |
| 7175414 | Thomas Family Trust (Trustee: Barbara  J Thomas) | Address on file | | | | | | |
| 7266971 | Thomas James Kielpinski and Julie Ann Kielpinski, Trustees of the Thomas J. and Julia A. Kielpinski 2002 Revocable Living Trust Agreement | Address on file | | | | | | |
| 7175491 | Thomas M.  Crawford | Address on file | | | | | | |
| 7324544 | Thomas M. Kennelly and Lori A. Kennelly, as Trustees of the Kennelly Family Trust dated May 7, 2018 | Address on file | | | | | | |
| 7165646 | Thomas R. Avila & Patricia L. Avila Trust, Thomas R. Avila & Patricia L. Avila, Trustees Dt 10.5.88 | 485 Oak Brook Court | | | Santa Rosa | CA | 95409 | |
| 7175167 | Thomas Turkington | Address on file | | | | | | |
| 7237802 | Thomas W. Eckert and Carolyn A. Eckert, Trustees of the Eckert Revocable Living Trust, UDT April 12, 2004 | Address on file | | | | | | |
| 7268464 | Thomas W. Glabicki, Trustee and Marilyn B. Glabicki, Trustee of The Glabicki Family Living Trust created June 21, 2001 | Address on file | | | | | | |
| 7256645 | Thomas, Barbara | 2550 Lanning Ave., Apt 8 | | | Redding | CA | 96001 | |
| 7152396 | THOMAS, CHRISTINE | Address on file | | | | | | |
| 7152396 | THOMAS, CHRISTINE | Address on file | | | | | | |
| 7251110 | Thomas, Dextrinna | Address on file | | | | | | |
| 7161740 | THOMAS, HEATHER NICOLE | PO Box 3346 | | | Kelseyville | CA | 95451 | |
| 7256172 | Thomas, John | Address on file | | | | | | |
| 7249290 | Thomas, Karly | Address on file | | | | | | |
| 7248687 | THOMAS, KELLY | Address on file | | | | | | |
| 7252062 | Thomas, Lindsay | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7248051 | Thomas, Mary Ruth | Address on file | | | | | | |
| 7152395 | THOMAS, MICHAEL | Address on file | | | | | | |
| 7152395 | THOMAS, MICHAEL | Address on file | | | | | | |
| 7251961 | Thomas, Nathan | Address on file | | | | | | |
| 7247240 | Thomas, Robert | Address on file | | | | | | |
| 7259127 | Thomas, Ronald | Address on file | | | | | | |
| 7252082 | Thomas, Suzie | Address on file | | | | | | |
| 7250922 | Thompson , John | Address on file | | | | | | |
| 7269901 | Thompson, Autumn | Address on file | | | | | | |
| 7265589 | Thompson, Barbara | Address on file | | | | | | |
| 7236171 | Thompson, Brigitta | Address on file | | | | | | |
| 7257835 | Thompson, Charles | Address on file | | | | | | |
| 7161769 | THOMPSON, DAVID W | 1440 Sheridan Ave, Apt 3 | | | Chico | CA | 95926 | |
| 7265227 | Thompson, Gary | Address on file | | | | | | |
| 7144880 | THOMPSON, JESSICA | Address on file | | | | | | |
| 7255816 | Thompson, Joyce | Address on file | | | | | | |
| 7459942 | Thompson, Joyce | Address on file | | | | | | |
| 7162781 | THOMPSON, KEITH E | 2375 Range Avenue, A-317 | | | Santa Rosa | CA | 95403 | |
| 7251396 | Thompson, Kira | Address on file | | | | | | |
| 7323562 | Thompson, Lauren | Address on file | | | | | | |
| 7159161 | THOMPSON, LIAM DAVID RYDER | 3549 Esplanade Space 907 | | | Chico | CA | 95973 | |
| 7144879 | THOMPSON, LILI CRYSTYNE | Address on file | | | | | | |
| 7241480 | Thompson, Mark | Address on file | | | | | | |
| 7264442 | Thompson, Matthew | Address on file | | | | | | |
| 7234718 | Thompson, Mitchell | Address on file | | | | | | |
| 7253062 | Thompson, Peter | Address on file | | | | | | |
| 7144877 | THOMPSON, ROBERT DANIEL | Address on file | | | | | | |
| 7144878 | THOMPSON, STEPHANI DANIELLE | Address on file | | | | | | |
| 7259922 | Thompson, Teagan | Address on file | | | | | | |
| 7304542 | Thompson-Sandstedt, Margaret | 2675 El Paso Wy # 125 | | | Chico | CA | 95973 | |
| 7159162 | THOMPSON-WRIGHT, LANDON MINER | 3549 Esplanade Space 907 | | | Chico | CA | 95973 | |
| 7253768 | Thomson, Michael | Address on file | | | | | | |
| 7250069 | Thomson, Pearline | Address on file | | | | | | |
| 7242314 | Thomson, Steve | Address on file | | | | | | |
| 7173963 | THON, JEFFREY NIEL | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7145743 | THORNBURG, CHAUNCE EDWIN | Address on file | | | | | | |
| 7244837 | Thornton, Pam | Address on file | | | | | | |
| 7158973 | THORP FAMILY TRUST | 555 Vallambrosia #89 | | | Chico | CA | 95926 | |
| 7145746 | THORP, RICHARD EARL | Address on file | | | | | | |
| 7145747 | THORP, VICKI LYNN | Address on file | | | | | | |
| 7288724 | Thorpe, Sondra L. | Address on file | | | | | | |
| 7459317 | Thorpe, Sondra L. | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7281406 | Throop, Jason | Address on file | | | | | | |
| 7251197 | Thulin II, Robert | Address on file | | | | | | |
| 7275766 | Thurman, Christopher | Address on file | | | | | | |
| 7251234 | Thurman, Devin | Address on file | | | | | | |
| 7464864 | Thweatt, Stacy | Address on file | | | | | | |
| 7235453 | Tibbits, Dess | Address on file | | | | | | |
| 7247447 | Tice, Jeff | Address on file | | | | | | |
| 7262162 | Tiegel, Constance | Address on file | | | | | | |
| 7194986 | Tiffany Marie Gomes | 244 Washington Avenue | | | Bakersfield | CA | 93308 | |
| 7307627 | Tiffany, Jacob | Address on file | | | | | | |
| 7315200 | Tiffany, Senessa | Address on file | | | | | | |
| 7237030 | Tillotson, Julion | Address on file | | | | | | |
| 7237030 | Tillotson, Julion | Address on file | | | | | | |
| 7237030 | Tillotson, Julion | Address on file | | | | | | |
| 7482287 | Timothy M. Tucker, Trustee or his successor in trust, under Timothy M. Tucker Living Trust dtd 3/13/2017 | Address on file | | | | | | |
| 7175317 | Timothy  L. Truby | Address on file | | | | | | |
| 7175335 | Timothy  Patrick McGoldrick | Address on file | | | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | | | |
| 7274413 | Timothy Arnott DBA Arnott Clinic | Address on file | | | | | | |
| 7274413 | Timothy Arnott DBA Arnott Clinic | Address on file | | | | | | |
| 7174993 | Timothy G. Lynch | Address on file | | | | | | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | | | |
| 7315184 | Timothy R. Wilkinson & Vivian L. Wilkinson, Trustees of the Wilkinson Family Trust dated September 7, 2011 | Address on file | | | | | | |
| 7194995 | Timothy Wright obo Beverly Craig Powers | 7981 Macarthur Blvd. | | | Oakland | CA | 94625 | |
| 7185315 | Timothy Wright obo Beverly Craig Powers | Address on file | | | | | | |
| 7264059 | Tim's Lawn Care | 235 Centennial St | | | Rancho Mirage | CA | 92270 | |
| 7459308 | Tim's Lawn Care | 235 Centennial St | | | Rancho Mirage | CA | 92270 | |
| 7174968 | Tina Cavalli | Address on file | | | | | | |
| 7158751 | Tina Whaley | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7242488 | Tinder, Brandon | 5811 Oakbrook Dr. | | | Citrus Heights | CA | 95621 | |
| 7278295 | Tinder, Melisa | Address on file | | | | | | |
| 7253210 | Tinsley , Julia | Address on file | | | | | | |
| 7301603 | Tinsley, Tom | Address on file | | | | | | |
| 7288336 | Tinti, Sam | 808 Clark Ave. Apt 43 | | | Yuba City | CA | 95991 | |
| 7256027 | Tipton, Felicia | Address on file | | | | | | |
| 7169562 | TIPTON, JENNIFER L | 67 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7159130 | TIPTON, JESSE D | 68 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
77 of 250

Exhibit V
Master Ballot Claimant Informational Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7249760 | Tipton, Michael | Address on file | | | | | | |
| 7154402 | TIRK, ALLAN CRAIG | Address on file | | | | | | |
| 7154403 | TIRK, KRISTEN LAURA | Address on file | | | | | | |
| 7240830 | Tobias, Carol Cristine | Address on file | | | | | | |
| 7240866 | Todd, Richard | Address on file | | | | | | |
| 7317378 | Todd, Thomas | Address on file | | | | | | |
| 7236981 | Todd-Dodson, Veroniqae | Address on file | | | | | | |
| 7184992 | TODISH, ELIZABETH | 3068 Florence Avenue | | | Magalia | CA | 95966 | |
| 7466254 | Toffee Boutique, Inc. | Address on file | | | | | | |
| 7236061 | Toffee Boutique, Inc. dba Better Than Brittle | Address on file | | | | | | |
| 7297459 | Toland, Merle | Address on file | | | | | | |
| 7459704 | Toland, Merle | Address on file | | | | | | |
| 7256931 | Tolomei, Allesanda | Address on file | | | | | | |
| 7247556 | Toman, Nicholas | Address on file | | | | | | |
| 7237522 | Tomlin, Ashley | Address on file | | | | | | |
| 7242816 | Tomlin, Daren | Address on file | | | | | | |
| 7262255 | Tomlinson, John | Address on file | | | | | | |
| 7174923 | Tommy D. Barrett | Address on file | | | | | | |
| 7267436 | Toms, Dr. Carla | Address on file | | | | | | |
| 7165609 | TONE, LOTTIE | P.O. box 34045 | | | Truckee | CA | 96160 | |
| 7243254 | Toney, Amber | Address on file | | | | | | |
| 7235640 | Tong, Andrea | Address on file | | | | | | |
| 7235140 | Tong, Ronald | Address on file | | | | | | |
| 7328526 | Tony Sailors as Trustee of The Tony and Evelyn Sailors Family Trust dated April 15, 1999 | Address on file | | | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | | | |
| 7323777 | TOPCats on the Ridge, Inc (Corporate Representative: Tamara L.  Lynch) | P.O. Box 2281 | | | Paradise | CA | 95967 | |
| 7267514 | Torneby, Eniko | Address on file | | | | | | |
| 7277929 | Torneby, Galen | Address on file | | | | | | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | | | |
| 7260932 | Torres, Adrian | Address on file | | | | | | |
| 7144883 | TORRES, BARBARA | Address on file | | | | | | |
| 7198496 | TORRES, CARLA | Address on file | | | | | | |
| 7184993 | TORRES, JUAN | 1016 Arrowwood Lane | | | Oroville | CA | 95301 | |
| 7190603 | TORRES, JUAN FRANCISCO | Address on file | | | | | | |
| 7186617 | TORRES, JUSTIN DAVID | Address on file | | | | | | |
| 7144882 | TORRES, LAWRENCE | Address on file | | | | | | |
| 7185051 | TORRES, MICHELLE | Address on file | | | | | | |
| 7184994 | TORRES, NORMA | 1016 Arrowwood Lane | | | Atwater | CA | 95301 | |
| 7236065 | Torres, Paula | Address on file | | | | | | |
| 7279716 | Torres, Phillip | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7269239 | Tortez, Thomas | 9090 Hickory Ave | | | Hesperia | CA | 92345 | |
| 7232267 | Totten, Randy | Address on file | | | | | | |
| 7232267 | Totten, Randy | Address on file | | | | | | |
| 7246516 | Tovani, Clara | Address on file | | | | | | |
| 7242714 | Tovani, Larry | Address on file | | | | | | |
| 7310582 | Tovani, Linda | Address on file | | | | | | |
| 7240260 | Tovey, Keith | Address on file | | | | | | |
| 7321128 | Tovey, Lorene | Address on file | | | | | | |
| 7258824 | Towner, John | Address on file | | | | | | |
| 7254793 | Townsend, Dominick | Address on file | | | | | | |
| 7252476 | Townsend, Joseph | Address on file | | | | | | |
| 7311507 | Townsend, Karen | Address on file | | | | | | |
| 7248134 | Townsend, Katie | Address on file | | | | | | |
| 7297900 | Townsend, Kevin | P.O.Box 824 | | | Chico | CA | 95927 | |
| 7249701 | Townsend, Lawrence | Address on file | | | | | | |
| 7290762 | Townsend, Steve | Address on file | | | | | | |
| 7251063 | Trabert, Robert | Address on file | | | | | | |
| 7248119 | Tracy, Diana | Address on file | | | | | | |
| 7257826 | Tramel, James | Address on file | | | | | | |
| 7260739 | Tramel, Lavonne | Address on file | | | | | | |
| 7248565 | Travers, Donald | Address on file | | | | | | |
| 7234825 | Travers, Ella | Address on file | | | | | | |
| 7301583 | Traxler, Taylor | Address on file | | | | | | |
| 7144885 | TREES, ANTHONY JAYES | Address on file | | | | | | |
| 7144884 | TREES, CRYSTAL LYNN | Address on file | | | | | | |
| 7190687 | TREES, DAKOTA JAMES | Address on file | | | | | | |
| 7272215 | Trejo, Brittny | Address on file | | | | | | |
| 7158743 | Trent Schuckman | 3709 Atwood Drive | | | Modesto | CA | 95355 | |
| 7162782 | TRENT, HARRY THOMAS | 7866 Joyce Drive | | | Sebastopol | CA | 95472 | |
| 7318760 | Trent, Harry Thomas | Address on file | | | | | | |
| 7162783 | TRENT, JUANITA LEE | 7867 Joyce Drive | | | Sebastopol | CA | 95472 | |
| 7314036 | Trent, Juanita Lee | Address on file | | | | | | |
| 7234619 | Trettenero, Glenda A. | Address on file | | | | | | |
| 7309954 | Trevey, James Michael | Address on file | | | | | | |
| 7460914 | Trevey, James Michael | Address on file | | | | | | |
| 7485257 | Trevey, Mary Anne | Address on file | | | | | | |
| 7174885 | Triflame Leasing, LLC (Corporate Representative: Michael  Bitker) | PO Box 4507 | | | Chico | CA | 95927 | |
| 7174884 | Tri-Flame Propane Inc. (Corporate Representative: Joseph A Bitker) | PO Box 4507 | | | Chico | CA | 95926 | |
| 7164906 | TRILOGY CONSTRUCTION, INC. | 6237 Forest Lane | | | Paradise | CA | 95969 | |
| 7308290 | Tripp, David | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7297116 | Trisha Louise Wells d/b/a Enchantment Party Entertainment | Address on file | | | | | | |
| 7175314 | Tristan J. Palade Jr. (minor) | Address on file | | | | | | |
| 7175313 | Tristan Palade | Address on file | | | | | | |
| 7234875 | Trites Back Flow Services, Inc. | 890 Yosemite Drive | | | Chico | CA | 95928 | |
| 7282029 | Trombley, David | Address on file | | | | | | |
| 7267977 | Trombley, Leonard | Address on file | | | | | | |
| 7281971 | Trombley, Lisa | Address on file | | | | | | |
| 7256697 | TRONSON, WILLIAM | Address on file | | | | | | |
| 7247493 | Trosper, Mary Sue | Address on file | | | | | | |
| 7251138 | Trosper, Robert | Address on file | | | | | | |
| 7161619 | TROTTER, LINDA | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7185050 | TROUTMAN, NICKI | Address on file | | | | | | |
| 7298504 | Troy Alvarado, dba Franz Valley Tree Service | PO Box 1227 | | | Calistoga | CA | 94515 | |
| 7257589 | Trueman, Darren | Address on file | | | | | | |
| 7253408 | Truex, Linda | Address on file | | | | | | |
| 7240600 | Truex, Thomas | Address on file | | | | | | |
| 7290085 | Truitt, James | Address on file | | | | | | |
| 7256385 | Truitt, Marie | Address on file | | | | | | |
| 7263933 | Truitt, Timothy | PO Box 1468 | | | Paradise | CA | 95967 | |
| 7254732 | Trujillo, Felisa | Address on file | | | | | | |
| 7323289 | Trujillo, Onorio | Address on file | | | | | | |
| 7236474 | Trumble, Alvin Arnold | 1112 Marwin | | | Ukiah | CA | 95482 | |
| 7238865 | Trusley, Stephanie | 3415 Oro Dam Bvld., East Lot 222 | | | Oroville | CA | 95966 | |
| 7459551 | Trusley, Stephanie | Address on file | | | | | | |
| 7161731 | Trust A Under The Nelson Family Revocable Family Trust Dated October 25, 1994, C/o Janis Nelson, Tr | 3588 Kelsey Knolls | | | Santa Rosa | CA | 95403 | |
| 7304808 | Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | Address on file | | | | | | |
| 7235964 | Tuanthet, Duangdao | Address on file | | | | | | |
| 7232016 | Tuanthet, Rattanapon | Address on file | | | | | | |
| 7243481 | Tuanthet, Somchai | Address on file | | | | | | |
| 7315076 | Tuck, Brandi | Address on file | | | | | | |
| 7175608 | Tucker Pest Control, Inc. | 615 Cherry Court | | | Visalia | CA | 93277 | |
| 7257171 | Tucker, Altha | Address on file | | | | | | |
| 7173965 | TUCKER, MICHAEL HUGH | 616 Cherry Court | | | Visalia | CA | 93277 | |
| 7244470 | Tucker, Paulene | Address on file | | | | | | |
| 7173967 | TUCKER, STACEY LEE | P.O. Box 284 | | | Reedsport | CA | 97467 | |
| 7173966 | TUCKER, STEPHANIE GAIL | 616 Cherry Court | | | Visalia | CA | 93277 | |
| 7267095 | Tucker, Tim | Address on file | | | | | | |
| 7241600 | Tullis, James | 9348 Poplar Way | | | Live Oak | CA | 95953 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7245993 | Tullis, Mikel | Address on file | | | | | | |
| 7323874 | Tullis, Peggy | Address on file | | | | | | |
| 7140387 | TUNNISSEN, DONALD HAROLD | Address on file | | | | | | |
| 7287767 | Tupper, Kevin | 2776 Ceanothus Ave | | | Chico | CA | 95973 | |
| 7166117 | TURINNI, KAREN | PO Box 221 | | | Mokelumne Hill | CA | 95245 | |
| 7234507 | Turley, Billy | Address on file | | | | | | |
| 7234476 | Turley, Shelley | Address on file | | | | | | |
| 7249556 | Turner, Christopher | Address on file | | | | | | |
| 7259855 | Turner, David | Address on file | | | | | | |
| 7251311 | Turner, Efren | Address on file | | | | | | |
| 7238639 | Turner, Gale A. | Address on file | | | | | | |
| 7248696 | Turner, John | 3853 Pentz Rd | | | Paradise | CA | 95969 | |
| 7248696 | Turner, John | 3853 Pentz Rd | | | Paradise | CA | 95969 | |
| 7271637 | Turner, Julie Ann | Address on file | | | | | | |
| 7270519 | Turner, Kenneth | 36 Coarsegold Rd. | | | Oroville | CA | 95965 | |
| 7269600 | Turner, Mark A. | 1673 Rebecca Dr. | | | Yuba City | CA | 95993 | |
| 7236992 | Turner, Nancy | Address on file | | | | | | |
| 7236992 | Turner, Nancy | Address on file | | | | | | |
| 7300262 | Turner, Refugio (Ruth) | Address on file | | | | | | |
| 7144886 | Turner, Richard | Address on file | | | | | | |
| 7144886 | TURNER, RICHARD | Address on file | | | | | | |
| 7233388 | Turner, Robert | Address on file | | | | | | |
| 7244526 | Turner, Sean | Address on file | | | | | | |
| 7298582 | Turner, Sharron | Address on file | | | | | | |
| 7248636 | Turner, Shauna | Address on file | | | | | | |
| 7186618 | TURNER, WILLIAM | Address on file | | | | | | |
| 7302475 | Turner, William | Address on file | | | | | | |
| 7285578 | Tuthill, Marlene | Address on file | | | | | | |
| 7175452 | Ty W Voigt (minor) | Address on file | | | | | | |
| 7298722 | Tylar, Aaron | Address on file | | | | | | |
| 7175444 | Tyler F.  Dentinger | Address on file | | | | | | |
| 7174984 | Tyler Leland West | Address on file | | | | | | |
| 7242908 | Tyler, Gary | 6247 Becker Way | | | Paradise | CA | 95969 | |
| 7266206 | Tyler, Jack | Address on file | | | | | | |
| 7262806 | Tyler, Jerome | P.O. Box 5717 | | | Oakland | CA | 94605 | |
| 7266163 | Tyler, Kathryn | 6800 Simeon Drive | | | Springfield | OR | 97478 | |
| 7266132 | Tyler, Mathew | 6247 Becker Way | | | Paradise | CA | 95969 | |
| 7248287 | Tyson, Richard | 1409 Cedar St. | | | San Carlos | CA | 94070 | |
| 7251753 | Tyson, Verna | Address on file | | | | | | |
| 7465744 | Ugalde, Jose | Address on file | | | | | | |
| 7464949 | Ugalde, Kimberly | Address on file | | | | | | |
| 7145922 | Ulrich Family 1992 Revocable Trust | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7140983 | ULRICH, KYLE COLLIN | Address on file | | | | | | |
| 7140388 | ULRICH, MAX DWIGHT | Address on file | | | | | | |
| 7145874 | ULRICH, MAX NICHOLAS | Address on file | | | | | | |
| 7169705 | ULRICH, NICOLE MARIE ALBIN | 2021 Shelbourne Way | | | Santa Rosa | CA | 95403 | |
| 7145875 | ULRICH, NICOLE MARIE ALBIN | Address on file | | | | | | |
| 7255079 | Ulrich, Robert | Address on file | | | | | | |
| 7140389 | ULRICH, SUSAN PATE | Address on file | | | | | | |
| 7233215 | Unger, Bill | Address on file | | | | | | |
| 7263979 | Urbach, Susan | Address on file | | | | | | |
| 7258909 | Urbach, Thomas | Address on file | | | | | | |
| 7295957 | Urman, Heather | Address on file | | | | | | |
| 7243540 | Urquilla, Carmen | Address on file | | | | | | |
| 7249500 | Ussery, Larry | Address on file | | | | | | |
| 7234338 | Ussery, Rose Marie | Address on file | | | | | | |
| 7237323 | Ussery, Tammy | 5645 Little Grand Canyon Dr | | | Paradise | CA | 95969 | |
| 7310266 | Ussery, Thomas | Address on file | | | | | | |
| 7162826 | UTLEY, STEPHANIE ROSE | P.O. Box 4112 | | | Clearlake | CA | 95422 | |
| 7264089 | V.B., a minor child (Patty Amero, guardian) | Address on file | | | | | | |
| 7250532 | V.F., a minor child (David Fisher, parent) | 1427 Glenwood Ave. Apt #2 | | | Chico | CA | 95926 | |
| 7249813 | V.F., a minor child (James Freeman, parent) | 2287 Oak Knoll Way | | | Oroville | CA | 95966 | |
| 7251394 | V.G., a minor child (Audrey Pacheco, parent) | Address on file | | | | | | |
| 7485154 | V.J., a minor child (Shawn Von Rotz, parent) | Address on file | | | | | | |
| 7246787 | V.K. a minor child (Susan Lavandero, mother) | Address on file | | | | | | |
| 7234483 | V.L., a minor child (Aina Lozada, Parent) | Address on file | | | | | | |
| 7189405 | V.M., a minor child (Alyssa Marcellino, parent) | Address on file | | | | | | |
| 7234650 | V.P., a minor child (John Piper, parent) | Address on file | | | | | | |
| 7307085 | V.T. a minor child (Maria Godinez, parent) | Address on file | | | | | | |
| 7250127 | V.T., a minor child (Pamela Teeter, parent) | Address on file | | | | | | |
| 7184995 | VAIL, ALAN | 2618 Aspen Valley Lane | | | Atwater | CA | 95835 | |
| 7184996 | VAIL, JANET | 2618 Aspen Valley Lane | | | Sacramento | CA | 95835 | |
| 7305575 | Valdez, Anthony | P.O. Box 92 | | | Chowchilla | CA | 93610 | |
| 7230041 | Valdez, Karen | Address on file | | | | | | |
| 7159217 | VALDEZ, TANNER | PO Box 5066 | | | Oroville | CA | 95965 | |
| 7159216 | VALDEZ, TIMOTHY | PO Box 5066 | | | Oroville | CA | 95965 | |
| 7262444 | Valencia, Daniel | Address on file | | | | | | |
| 7264259 | Valencia, Kellie | Address on file | | | | | | |
| 7320734 | Valente, Sandee | Address on file | | | | | | |
| 7244680 | Valenzuela, Consuelo | Address on file | | | | | | |
| 7321598 | Valenzuela, Marcus | P.O. Box 789 | | | Paradise | CA | 95969 | |
| 7262014 | Vallare, Michellena | Address on file | | | | | | |
| 7161562 | VALLEJO, ISABELLE M | 259 Picholine Way | | | Chico | CA | 95928 | |
| 7161563 | VALLEJO, SAMUEL R | 259 Picholine Way | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7238584 | Valles, Travis | Address on file | | | | | | |
| 7268111 | Van Auken, Charles | Address on file | | | | | | |
| 7264366 | Van Auken, Margot | 26155 Desert View Avenue | | | Apple Valley | CA | 92308 | |
| 7290885 | Van Blaricom, Gloria J. | 2190 Ramsey Way | | | Chico | CA | 95928 | |
| 7469428 | Van Curler, Jill | Address on file | | | | | | |
| 7236234 | Van der Leun, Gerard | Address on file | | | | | | |
| 7244993 | Van Eck, Jason | Address on file | | | | | | |
| 7252263 | Van Eck, Jeffrey | Address on file | | | | | | |
| 7242102 | Van Eck, Joshua | Address on file | | | | | | |
| 7252509 | Van Eck, Ola Faye | Address on file | | | | | | |
| 7320358 | Van Hove, Edmund | Address on file | | | | | | |
| 7322455 | Van Hove, Margaret | Address on file | | | | | | |
| 7311265 | Van Mater Davidson, Megan | Address on file | | | | | | |
| 7246345 | Van Meter, Wanda | Address on file | | | | | | |
| 7296984 | Van Stavern Richard Mobile Home Service | P.O. Box 669 | | | Lincoln | CA | 95648 | |
| 7261603 | Van Stavern, Patricia | P.O. Box 669 | | | Lincoln | CA | 95648 | |
| 7248717 | Van Stavern, Richard | Address on file | | | | | | |
| 7306914 | Vancas, Mercedes D. | Address on file | | | | | | |
| 7164557 | VANCE, JASON | 6481 Apple Creek Drive | | | Paradise | CA | 95969 | |
| 7262804 | Vandenberg, Karen | Address on file | | | | | | |
| 7255205 | Vander Eyk, Jessica | Address on file | | | | | | |
| 7260535 | Vanderfin, Kathie | Address on file | | | | | | |
| 7301860 | Vanderzanden, Jon | Address on file | | | | | | |
| 7159242 | VANDEVIER, JEDD ASH | 6729 Austin Way | | | Sacramento | CA | 95823 | |
| 7175537 | Vanessa D. Caulkins | Address on file | | | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | | | |
| 7459600 | Vania Sugey Moyado Mejjia | Address on file | | | | | | |
| 7322594 | VanLeuven, Lorri | Address on file | | | | | | |
| 7303601 | VanLeuven, Martin | Address on file | | | | | | |
| 7292683 | Vann, Kathy | Address on file | | | | | | |
| 7299672 | Vansickle, Craig | Address on file | | | | | | |
| 7287886 | VanTilburg, Catherine | Address on file | | | | | | |
| 7189415 | VARELA, MICAELA | Address on file | | | | | | |
| 7161679 | VARGAS, ANTONIA | 1883 Hearn Avenue | | | Santa Rosa | CA | 95407 | |
| 7302841 | Vargas, Dylan | Address on file | | | | | | |
| 7241180 | Varnell, Dianna | Address on file | | | | | | |
| 7269963 | Varnell, Donald | Address on file | | | | | | |
| 7152963 | VASCONCELLOS, STEVE | Address on file | | | | | | |
| 7152963 | VASCONCELLOS, STEVE | Address on file | | | | | | |
| 7140390 | VASILIAUSKAS, EDITA | Address on file | | | | | | |
| 7140391 | VASILIAUSKAS, TOMAS | Address on file | | | | | | |
| 7307264 | Vasquez, Andrew | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7313441 | Vasquez, Cali | Address on file | | | | | | |
| 7184997 | VASQUEZ, FRANK | 28 Oak Hill Drive | | | Sacramento | CA | 95966 | |
| 7186619 | VASQUEZ, JEANNETTE | Address on file | | | | | | |
| 7295770 | Vasquez, Joseph | Address on file | | | | | | |
| 7289321 | Vasquez, Julia | Address on file | | | | | | |
| 7195001 | VASQUEZ, TODD | PO Box 23 | | | Browns Valley | CA | 95968 | |
| 7330016 | Vaughan, Marilynn | Address on file | | | | | | |
| 7330016 | Vaughan, Marilynn | Address on file | | | | | | |
| 7173968 | VAUGHAN, MARILYNN JUNE | P.O. Box 5142 | | | Oroville | CA | 95966 | |
| 7306821 | Vaughn, Susanna | Address on file | | | | | | |
| 7252744 | Vega, Antonio | Address on file | | | | | | |
| 7269759 | Vega, Kenneth | Address on file | | | | | | |
| 7159211 | VEGA, MICHAEL | 6101 N. Peppertree Ln | | | Tuscon | AZ | 85741 | |
| 7267789 | Vega, Tammy | Address on file | | | | | | |
| 7293985 | Velador, Carla | Address on file | | | | | | |
| 7286218 | Velador, Phillip | Address on file | | | | | | |
| 7144887 | VELASCO, ALFONSO | Address on file | | | | | | |
| 7144888 | VELASCO, CARMEN S | Address on file | | | | | | |
| 7459371 | Velazquez , Juan | Address on file | | | | | | |
| 7314412 | Velazquez, Ashley | Address on file | | | | | | |
| 7196913 | VELAZQUEZ, JORGE PEREZ | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7465417 | Velazquez, Mya | Address on file | | | | | | |
| 7196912 | VELAZQUEZ, ROSA | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7173969 | VELLIQUETTE, JOSHUA | 17 Cully Court | | | Oroville | CA | 95965 | |
| 7237176 | Venaas, Bryan | Address on file | | | | | | |
| 7144889 | VENDEN, LINDSEY RAE | Address on file | | | | | | |
| 7174851 | Veneta Irene Driver | Address on file | | | | | | |
| 7234738 | Ventimiglia, Sandra | Address on file | | | | | | |
| 7164923 | Vera F. Felchlin Trust dated November 5, 2013, C/o Vera Felchlin, Trustee | 25 Vista Drive | | | Kentfield | CA | 94904 | |
| 7270197 | Vera, Tracey | 940 St. Clair Dr. | | | Chico | CA | 95926 | |
| 7241115 | Vergara, Stephen | Address on file | | | | | | |
| 7459146 | Vergara, Stephen | Address on file | | | | | | |
| 7259376 | Vernazza, Christina | Address on file | | | | | | |
| 7269352 | Vernazza, Jr., Robert | Address on file | | | | | | |
| 7268697 | Vernazza, Liza | Address on file | | | | | | |
| 7268743 | Vernazza, Sr., Bob | Address on file | | | | | | |
| 7246917 | Versteeg, Beckie | Address on file | | | | | | |
| 7255083 | Versteeg, Shellie | Address on file | | | | | | |
| 7296257 | Vick, Warren | Address on file | | | | | | |
| 7174879 | Vicki L. Davis | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7238453 | Vicki Sutton-Beattie, as Trustee of the Robert R. Sutton Discretionary Special Needs Trust. | Address on file | | | | | | |
| 7145883 | Vickie Redmond Living Trust | Address on file | | | | | | |
| 7158700 | Victoria Borders | 2205 Aaron Ross Way | | | Round Rock | TX | 78665 | |
| 7175666 | Victoria Hall | Address on file | | | | | | |
| 7174982 | Victoria Knopper | Address on file | | | | | | |
| 7242155 | Victorino, Jordan | Address on file | | | | | | |
| 7317077 | Vidal, Connie | Address on file | | | | | | |
| 7322708 | Vidal, Jo Anne | Address on file | | | | | | |
| 7320279 | Vidal, Stanley | Address on file | | | | | | |
| 7308924 | Vieane, Irene | Address on file | | | | | | |
| 7234345 | Vigil, Chris | Address on file | | | | | | |
| 7175161 | Vilaipon Keobouahom (minor) | Address on file | | | | | | |
| 7251017 | Viliardos, Denis | Address on file | | | | | | |
| 7465519 | Village Square Condominiums Homeowners' Association, Tara Worthington, President | Address on file | | | | | | |
| 7302792 | Villanova, Katherine | Address on file | | | | | | |
| 7318457 | VILLANOVA, KATHERINE | Address on file | | | | | | |
| 7243379 | Villanueva, Claire | Address on file | | | | | | |
| 7290362 | Villar, Brett | Address on file | | | | | | |
| 7161643 | VILLAVICENCIO, BEN | PO Box 6135 | | | Chico | CA | 95927 | |
| 7284284 | Vinalene Miland, as Trustee of The Vinalene Miland Revocable Living Trust, dated 12/01/2018 | Address on file | | | | | | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | | | |
| 7297764 | Vincent, Heather | Address on file | | | | | | |
| 7175283 | Violette Swart (minor) | Address on file | | | | | | |
| 7243891 | Vipperman, Aaron | Address on file | | | | | | |
| 7246276 | Vipperman, Bethany | Address on file | | | | | | |
| 7174947 | Virginia J. Periat | Address on file | | | | | | |
| 7175442 | Virginia L. Ryan | Address on file | | | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia  L. Ryan) | Address on file | | | | | | |
| 7233199 | Virginia R. Huffman as Successor Trustee of The Shelley R. Turley Survivor's Trust dated July 25, 2005, created under The Turley Revocable Trust dated April 19, 2001 | 1405 Huntington Ave. Ste. 102 | | | South San Francisco | CA | 94080 | |
| 7238661 | Virginia S. Marable, Trustee of The Virginia S. Marable Revocable Trust dated September 21, 2012 | Address on file | | | | | | |
| 7252351 | Viscarra, Maria | Address on file | | | | | | |
| 7268645 | Visimation, Inc. | 17272 Cragmont Drive | | | Sonoma | CA | 95476 | |
| 7253276 | Vitale, Andrea | Address on file | | | | | | |
| 7258686 | Vitale, Nicholas | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7262572 | Vlamis, Barbara | Address on file | | | | | | |
| 7461754 | Vnuk, James Richard | Address on file | | | | | | |
| 7249973 | Voelker, Elisabeth | Address on file | | | | | | |
| 7246582 | Voelker, William | Address on file | | | | | | |
| 7300938 | Voigt, Karen | Address on file | | | | | | |
| 7465991 | Voigt, Karen | Address on file | | | | | | |
| 7299426 | Von Driska, Jane | Address on file | | | | | | |
| 7248360 | Von Holdt, Nancy | Address on file | | | | | | |
| 7459502 | Von Holdt, Nancy | Address on file | | | | | | |
| 7162784 | VON KNORRING, MICHELLE RAE | 2140 Slater St | | | Santa Rosa | CA | 95404 | |
| 7162785 | VON KNORRING, PER OTTO | 2141 Slater St | | | Santa Rosa | CA | 95404 | |
| 7231752 | Vorheis, Christopher | Address on file | | | | | | |
| 7248661 | Vorheis, Jeremy | Address on file | | | | | | |
| 7233367 | Vorheis, Laura | Address on file | | | | | | |
| 7244370 | Vorpagel, Victoria | Address on file | | | | | | |
| 7328710 | Vorpahl, Linda | Address on file | | | | | | |
| 7305301 | Voyer, Alexa | 702 Mangrove Ave #406 | | | Chico | CA | 95926 | |
| 7308756 | Voyer, Joseph | Address on file | | | | | | |
| 7459830 | VS a minor child (Matthew Stransky, parent | Address on file | | | | | | |
| 7144892 | VUJIC, DANIEL | Address on file | | | | | | |
| 7144890 | VUJIC, IVANKA | Address on file | | | | | | |
| 7144891 | VUJIC, MIROSLAV | Address on file | | | | | | |
| 7264902 | W.A., a minor child (William Armstrong, parent) | Address on file | | | | | | |
| 7242397 | W.B., a minor child (Mathew Bentley, parent) | 1591 High St | | | Oroville | CA | 95965 | |
| 7298775 | W.C., a minor child (Caitlin Fobert, Parent) | 2995 Hill Rd. | | | Lakeport | CA | 95453 | |
| 7247028 | W.C., a minor child (Jordan Campa, parent) | Address on file | | | | | | |
| 7461366 | W.G., a minor child (Coral Ann Goldstein, parent) | Address on file | | | | | | |
| 7256459 | W.J., a minor child (Katrina Jessen, parent) | Address on file | | | | | | |
| 7244567 | W.L., a minor child (Amanda Larson, Parent) | Address on file | | | | | | |
| 7249487 | W.L., a minor child (Danielle Larsson, parent) | Address on file | | | | | | |
| 7248776 | W.L., a minor, (Wesley LeRoux and Alisa LeRoux, parents) | Address on file | | | | | | |
| 7255940 | W.O., a minor child (Emily Osuch, parent) | Address on file | | | | | | |
| 7236251 | W.R., a minor child (Rebecca Hughes, parent) | Address on file | | | | | | |
| 7245356 | W.S.P.H a minor child (Shawna Huggins, Parent) | Address on file | | | | | | |
| 7252858 | W.T. a minor child (Nathan Thomas, parent) | Address on file | | | | | | |
| 7235821 | W.W., a minor child (Kelli Ward, parent) | 4554 Buck Ct | | | Chico | Ca | 95928 | |
| 7165757 | Wabash Investments, LLC | 727 SW Higgins Ave, Suite C | | | Missoula | MT | 59803 | |
| 7158274 | WACHTER, ADAM | 1685 Hopper Avenue | | | Santa Rosa | CA | 95403 | |
| 7158275 | WACHTER, JADEN | 1685 Hopper Avenue | | | Santa Rosa | CA | 95403 | |
| 7158276 | WACHTER, SHELLY | 1685 Hopper Avenue | | | Santa Rosa | CA | 95403 | |
| 7161773 | WADDELL, BRENDA | 11292 Chalair Dr | | | Oroville | CA | 95965 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7239016 | Wade, Wanda | Address on file | | | | | | |
| 7252825 | Wadzeck, Joseph | Address on file | | | | | | |
| 7270338 | Wadzeck, Misty | Address on file | | | | | | |
| 7236083 | Waegner, Gabriel | Address on file | | | | | | |
| 7169089 | WAEGNER, MARIBETH | 3227 Freshwater Creek | | | Chico | CA | 95973 | |
| 7144893 | Waegner, Maribeth | Address on file | | | | | | |
| 7152815 | WAEGNER, MARIBETH | Address on file | | | | | | |
| 7244014 | Wagner, Cogan | Address on file | | | | | | |
| 7259078 | Wagner, Danielle | Address on file | | | | | | |
| 7261239 | Wagner, Derek | Address on file | | | | | | |
| 7261141 | Wagner, Garry | Address on file | | | | | | |
| 7247589 | Wagner, Kristine Givler | 5724 Susie Ln | | | Paradise | CA | 95969 | |
| 7195320 | WAISTELL, BRENDA LEE | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7195319 | WAISTELL, RICHARD DANIEL | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7469290 | Wakefield, Kristen | Address on file | | | | | | |
| 7321802 | Waldrum, Ryan | Address on file | | | | | | |
| 7248978 | Walker , James | Address on file | | | | | | |
| 7251526 | Walker, Allyson | Address on file | | | | | | |
| 7321212 | Walker, Brad | Address on file | | | | | | |
| 7280764 | Walker, Deborah | Address on file | | | | | | |
| 7300292 | Walker, Janis | Address on file | | | | | | |
| 7241255 | Walker, Joan | Address on file | | | | | | |
| 7246315 | Walker, Julie | Address on file | | | | | | |
| 7236430 | Walker, Justin | Address on file | | | | | | |
| 7293881 | Walker, Lane | Address on file | | | | | | |
| 7277045 | Walker, Randy | Address on file | | | | | | |
| 7239477 | Walker, Robert | PO Box 1207 | | | Chico | CA | 95927 | |
| 7262676 | Wall, Vance | Address on file | | | | | | |
| 7248591 | Wallace A. Herring & Susan A. Herring, Trustees for The Wallace A. & Susan A. Herring Living Trust | Care of Herring Law Group 1000 Town Center Drive, Suite 405 | | | Oxnard | CA | 93036 | |
| 7273535 | Wallace, Barbara Sue | Address on file | | | | | | |
| 7231256 | Wallace, Joanne | 728 East 19th St. | | | Marysville | CA | 95901 | |
| 7256650 | Wallace, Kim | Address on file | | | | | | |
| 7175604 | Walleen Y. Eveslage | Address on file | | | | | | |
| 7241309 | Wallevand, Gary | Address on file | | | | | | |
| 7262748 | Wallila, Donald | Address on file | | | | | | |
| 7250685 | Wallila, Patricia | Address on file | | | | | | |
| 7169607 | Wallin, Heather Michelle | 1 Palomar Lane | | | Chico | CA | 95928 | |
| 7169610 | Wallin, Jacob Alan | 1 Palomar Lane | | | Chico | CA | 95928 | |
| 7169606 | Wallin, Jr., Linnie Dean | 1 Palomar Lane | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7261080 | Wallin, Roberta | Address on file | | | | | | |
| 7478427 | Wallis, Heidi | Address on file | | | | | | |
| 7484961 | Wallis, Paul | Address on file | | | | | | |
| 7298643 | Wallis, Suzanne | Address on file | | | | | | |
| 7320444 | Walsh, Joseph Lee | Address on file | | | | | | |
| 7145837 | WALSH, JULIE A | Address on file | | | | | | |
| 7144895 | WALSH, ROBERT M | Address on file | | | | | | |
| 7158345 | Walt Nichols | 430 Wildrose Loop | | | Twin Falls | ID | 83301 | |
| 7236968 | Walter F. Zahnd, Trustee of the Walter F. Zahnd Revocable Trust | Address on file | | | | | | |
| 7295967 | Walter Hutton dba Wally Hutton State Farm Insurance | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7161617 | WALTER J. HAMPE AND WHEYTING C. HAMPE REVOCABLE TRUST dated July 25, 1995, C/O Wheyting and Walter H | 4110 Salmon Creek Lane | | | Napa | CA | 94558 | |
| 7305331 | Walter J. Lunny III and Charlene E. Lunny, Trustees of the Lunny Family Living Trust, dated December 19, 2006 | Address on file | | | | | | |
| 7287503 | Walter Richard Cochran and Kerry Ann Cochran, Trustees of the Walter Richard Cochran and Kathleen Ann Cochran 1984 Trust executed April 10, 1984 | Address on file | | | | | | |
| 7200332 | WALTER, JOSHUA | Address on file | | | | | | |
| 7238950 | Walters, Bill | Address on file | | | | | | |
| 7258081 | Walters, Joan | Address on file | | | | | | |
| 7184998 | WALTON, DONNA | Address on file | | | | | | |
| 7293885 | Waltz, Rebecca | Address on file | | | | | | |
| 7184935 | WAMSLEY, AMANDA | Address on file | | | | | | |
| 7236261 | Wanda R. Van Meter, Trustee of the Wanda R. Van Meter Living Trust dated February 23, 1998 | Address on file | | | | | | |
| 7278713 | Wandtke, Dustin | Address on file | | | | | | |
| 7317796 | Wandtke, Lauranne | Address on file | | | | | | |
| 7307873 | Wanless, Lyle | 14344 Sinclair Cir. | | | Magalia | CA | 95954 | |
| 7231530 | Ward II, William | Address on file | | | | | | |
| 7235968 | Ward, Kelli | Address on file | | | | | | |
| 7242822 | Ward, Pearl | Address on file | | | | | | |
| 7256879 | Ward, Rhonda | Address on file | | | | | | |
| 7264581 | Warden, Cynthia | Address on file | | | | | | |
| 7286600 | Ware, Sharon | Address on file | | | | | | |
| 7244637 | Waring, Laurie | Address on file | | | | | | |
| 7287104 | Waring, Ralph | Address on file | | | | | | |
| 7322005 | Warmington, James | Address on file | | | | | | |
| 7287644 | Warner, Andrea | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7317262 | Warner, Ashley | Address on file | | | | | | |
| 7247940 | Warner, Chris | Address on file | | | | | | |
| 7247932 | Warner, Joshua | 5259 Laguna Ct | | | Paradise | CA | 95969 | |
| 7264617 | Warner, Mark | Address on file | | | | | | |
| 7317424 | Warner, Nathaniel | Address on file | | | | | | |
| 7235431 | Warner, Sandra | Address on file | | | | | | |
| 7274863 | Warren , Carol Barbara | Address on file | | | | | | |
| 7302411 | Warren A. Vick and Gloria L. McDowell, Trustees of the Vick McDowell Family Trust dated August 26, 2014 | 15104 Jack Pine Way | | | Magalia | CA | 95954-9752 | |
| 7175434 | Warren T Banks (minor) | Address on file | | | | | | |
| 7161699 | WARREN, ALLAN | PO Box 3012 | | | Paradise | CA | 95967 | |
| 7234485 | Warren, Jon | 453 Southbury Lane | | | Chico | CA | 95973 | |
| 7242376 | Warren, Karol Ann | Address on file | | | | | | |
| 7234928 | Warren, Rachel | Address on file | | | | | | |
| 7272521 | Warren, Suzanne | Address on file | | | | | | |
| 7145736 | WARREN, VIVIAN LYNN | Address on file | | | | | | |
| 7237090 | Warwick, Brian Keith | Address on file | | | | | | |
| 7308803 | Wasserman, Charlotte Elaine | Address on file | | | | | | |
| 7308803 | Wasserman, Charlotte Elaine | Address on file | | | | | | |
| 7308114 | Wasserman, Stanley | Address on file | | | | | | |
| 7460582 | Wasserman, Stanley | Address on file | | | | | | |
| 7185049 | WATERMAN-REED, JESSE | Address on file | | | | | | |
| 7276917 | Waterstripe, Christine | Address on file | | | | | | |
| 7169612 | Watkins, Bradley Dale | P.O. Box 18 | | | Magalia | CA | 95954 | |
| 7241947 | WATKINS, DRAKE | Address on file | | | | | | |
| 7169611 | Watkins, Joanne Denise | P.O. Box 18 | | | Magalia | CA | 95954 | |
| 7237688 | Watkins, Loyd | Address on file | | | | | | |
| 7272955 | Watkins, Ron | Address on file | | | | | | |
| 7465679 | Watkins, Ronald | Address on file | | | | | | |
| 7257407 | Watters, Deborah | Address on file | | | | | | |
| 7262317 | Watters, William | 605 Pringle Avenue, Space 36 | | | Galt | CA | 95632 | |
| 7294584 | Watts, Cynthia | Address on file | | | | | | |
| 7267787 | Watts, Ethel | Address on file | | | | | | |
| 7246087 | Watts, Jerry | Address on file | | | | | | |
| 7290738 | Waugh, Stephanie | Address on file | | | | | | |
| 7158928 | WAY, ELIZABETH | 1406 Downey Ave | | | Chico | CA | 95926 | |
| 7232207 | Waybright, Connie | Address on file | | | | | | |
| 7175605 | Waylon A.  Shipman | Address on file | | | | | | |
| 7161713 | WAYMAN, AALIYAH | 5238 Poe Court | | | Santa Rosa | CA | 95403 | |
| 7161711 | WAYMAN, JASON | 5238 Poe Court | | | Santa Rosa | CA | 95403 | |
| 7161714 | WAYMAN, KEILANA | 5238 Poe Court | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7161715 | WAYMAN, NAKOA | 5238 Poe Court | | | Santa Rosa | CA | 95403 | |
| 7265278 | Wayne A. Jueal and Cheryl A. Jueal, Co-Trustees of the Jueal Living Trust dtd May 25, 2006 | Address on file | | | | | | |
| 7465251 | Wayne Brown, Successor Trustee of the We 3 Trust, April 2, 1997 | Address on file | | | | | | |
| 7268369 | Wayne D. Reek and Claudia A. Reek, Trustees of The Revocable Living Trust of Wayne D. Reek and Claudia A. Reek Established May 4, 2016 | Address on file | | | | | | |
| 7175271 | Wayne Ward | Address on file | | | | | | |
| 7257715 | Weare, Virgil | Address on file | | | | | | |
| 7244278 | Weathers, Daniel | Address on file | | | | | | |
| 7245139 | Weathers, Mary | Address on file | | | | | | |
| 7173970 | WEAVER, ANNE, AKA STRUEKE, ANNE | 4145 Kenikeni Place | | | Lihue | HI | 96766 | |
| 7310882 | Weaver, Betty | Address on file | | | | | | |
| 7238451 | Weaver, Carol | Address on file | | | | | | |
| 7243091 | Weaver, Denver | Address on file | | | | | | |
| 7239289 | Weaver, George | 6561 Wheeler Rd | | | Paradise | CA | 95969 | |
| 7275379 | Webb, Karen | Address on file | | | | | | |
| 7283379 | Webb, Karly | Address on file | | | | | | |
| 7290145 | Weberling, Rebecca Sue | Address on file | | | | | | |
| 7252340 | Webs, CE | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145834 | WEBSTER, ASIA MARIE | Address on file | | | | | | |
| 7144897 | WEBSTER, DAVID CLINTON | Address on file | | | | | | |
| 7145833 | WEBSTER, ISABEL ROSALINA | Address on file | | | | | | |
| 7159158 | WEBSTER, JOHN DAVID | 702 Mangrove Ave. 12 | | | Chico | CA | 95926 | |
| 7195963 | WEDDELL, CAROLE A | Address on file | | | | | | |
| 7186583 | WEDDELL, LOTHAR L | Address on file | | | | | | |
| 7256948 | Weddle, Judy | Address on file | | | | | | |
| 7144876 | WEEKS, CARL RICHARD | Address on file | | | | | | |
| 7314115 | WEGENER, CALEB | Address on file | | | | | | |
| 7235741 | Weiler-Lindberg, Jennifer | Address on file | | | | | | |
| 7316435 | Weiss, Samuel Arthur | 592 E. 5th Ave. | | | Chico | CA | 95926 | |
| 7238942 | Weissel, Fred | 242 Greenwood Ter | | | Sebastopol | CA | 95472 | |
| 7257677 | Welch, Gail | Address on file | | | | | | |
| 7251432 | Welch, James | Address on file | | | | | | |
| 7280780 | Welch, James | Address on file | | | | | | |
| 7251432 | Welch, James | Address on file | | | | | | |
| 7235541 | Welker, Kenneth | Address on file | | | | | | |
| 7258159 | Wellman, James | Address on file | | | | | | |
| 7299099 | Wells, Byron | Address on file | | | | | | |
| 7250318 | Wells, Eric | Address on file | | | | | | |
| 7244480 | Wells, James | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7278322 | Wells, John | Address on file | | | | | | |
| 7239349 | Wells, Rhiannon | Address on file | | | | | | |
| 7459330 | Wells, Robert | Address on file | | | | | | |
| 7239737 | Wells, Trisha Louise | Address on file | | | | | | |
| 7279110 | Welsh, Katherine | Address on file | | | | | | |
| 7242553 | Welty, Aaron | Address on file | | | | | | |
| 7482559 | Wendy L. Rickards | Address on file | | | | | | |
| 7243668 | Wenger, Sullivan | Address on file | | | | | | |
| 7242880 | Wenner, Barry | Address on file | | | | | | |
| 7158859 | WENNER, CRAIG | 3263 Esplanade | | | Chico | CA | 95973 | |
| 7239151 | Wenner, Patricia | Address on file | | | | | | |
| 7330748 | Wertheimer, Brandy | Address on file | | | | | | |
| 7330748 | Wertheimer, Brandy | Address on file | | | | | | |
| 7482315 | Wes M. Matthews | Address on file | | | | | | |
| 7317150 | Wesley, Marc | Address on file | | | | | | |
| 7287523 | Wesley, Shuree | Address on file | | | | | | |
| 7175009 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | | | |
| 7166223 | WESTCOTT INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF DAVID WESTCOTT, WENDY | 5 Doris Avenue | | | Nevato | CA | 94947 | |
| 7259110 | Western Pacific Development | 169 Valley Hill Dr. | | | Moraga | CA | 94556 | |
| 7174950 | Weston E. Kohler | Address on file | | | | | | |
| 7290949 | Whalen, Suzanne | Address on file | | | | | | |
| 7273122 | Whaley III, Leo L. | Address on file | | | | | | |
| 7267132 | Whaley, Ellen | Address on file | | | | | | |
| 7481974 | Whatcott, Elva | Address on file | | | | | | |
| 7244203 | Wheatley, James | Address on file | | | | | | |
| 7258144 | Wheeler, Brandon | Address on file | | | | | | |
| 7253164 | Wheeler, Hailey | Address on file | | | | | | |
| 7313217 | Whinnery, Paige | Address on file | | | | | | |
| 7293024 | Whinnery, Randy | Address on file | | | | | | |
| 7256777 | Whipple, Patricia | Address on file | | | | | | |
| 7268896 | Whiskey Slide Investment Group, LLC | P.O. Box 968 | | | Stevensville | MT | 59870 | |
| 7277950 | Whitaker, Laura Mae | Address on file | | | | | | |
| 7247106 | Whitaker, Margarete | Address on file | | | | | | |
| 7298300 | Whitaker, Patricia | Address on file | | | | | | |
| 7275097 | Whitaker, Richard | Address on file | | | | | | |
| 7250819 | White, Athena | Address on file | | | | | | |
| 7297489 | White, Donata | Address on file | | | | | | |
| 7255709 | White, John Z. | Address on file | | | | | | |
| 7248236 | White, Kay | Address on file | | | | | | |
| 7284044 | White, Kelly | Address on file | | | | | | |
| 7252739 | White, Nastasja | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7246043 | White, Ron | Address on file | | | | | | |
| 7241301 | White, Ronald | Address on file | | | | | | |
| 7239713 | White, Rosemary | Address on file | | | | | | |
| 7252119 | White, Stacey | Address on file | | | | | | |
| 7303551 | White, Thomas | Address on file | | | | | | |
| 7272435 | Whitehead , Jim | Address on file | | | | | | |
| 7267563 | Whitfield, George | Address on file | | | | | | |
| 7256289 | Whitman, Brett | Address on file | | | | | | |
| 7265981 | Whitman, Christine | 2308 Ritchie Circle | | | Chico | CA | 95926 | |
| 7243508 | Whitman, Jack | Address on file | | | | | | |
| 7282261 | Whitman, Pearl | Address on file | | | | | | |
| 7174888 | Whitney Bosque | Address on file | | | | | | |
| 7270418 | Whitted, Connie | Address on file | | | | | | |
| 7246162 | Wichelhaus, Brian | Address on file | | | | | | |
| 7256389 | Wichman , Betty | Address on file | | | | | | |
| 7285667 | Wickham, Michelle | Address on file | | | | | | |
| 7323047 | Wickstrom, Jewel | Address on file | | | | | | |
| 7460522 | Wickstrom, Jewell | Address on file | | | | | | |
| 7280814 | Widmer, Maddison | Address on file | | | | | | |
| 7268113 | Wiebens, Mark | Address on file | | | | | | |
| 7278647 | Wiebens, Peter | Address on file | | | | | | |
| 7171560 | Wieger, Mercedes | Address on file | | | | | | |
| 7283945 | Wiener, Steven | PO Box 6873 | | | Chico | CA | 95927 | |
| 7140965 | WIKOFF, CANDACE L. | Address on file | | | | | | |
| 7140966 | WIKOFF, JEROLD G. | Address on file | | | | | | |
| 7271041 | Wilber, Janice | Address on file | | | | | | |
| 7281973 | Wild Olive Press | P.O. Box 2792 | | | Paradise | CA | 95967 | |
| 7247630 | Wildman, Michael | Address on file | | | | | | |
| 7161742 | Wilfried Mack Ziegler Separate Property Trust, Wilfried Mack Ziegler II, Successor Trustee | 5457 Amanda Drive | | | Laurys Station | PA | 18059 | |
| 7260654 | Wilhelm, Eric | Address on file | | | | | | |
| 7173974 | WILKINS, DONNA | P.O. Box 2070 | | | Half Moon Bay | CA | 94018 | |
| 7173973 | WILKINS, JERALD | 2063 Bordeaux Lane | | | Half Moon Bay | CA | 94019 | |
| 7324201 | Wilkins, Joseph | Address on file | | | | | | |
| 7173972 | WILKINS, VENDA T. | 2064 Bordeaux Lane | | | Half Moon Bay | CA | 94019 | |
| 7296191 | Wilkinson, Timothy | Address on file | | | | | | |
| 7268466 | Wilkinson, Vivian | Address on file | | | | | | |
| 7247330 | Will, Scott | Address on file | | | | | | |
| 7284614 | Will, Vicki | Address on file | | | | | | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | | | |
| 7175351 | William  Edward Jamerson | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7164780 | William C Sargis, Sr Family Revocable Trust, William C Sargis, Sr Trustee, Dated October 8, 2003 | 3640 Kelsey Knolls Apt 812 | | | Santa Rosa | CA | 95403 | |
| 7161634 | William Derby, LLC | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7292823 | William E. Jarvis and Leticia A. Jarvis, as Trustees of The Jarvis Family Trust, under Trust Agreement dated December 30, 2014 | address on file | | | | | | |
| 7174833 | William F. Smith | Address on file | | | | | | |
| 7239121 | William G. Brush and Donna M. Brush, Trustees of the Brush Family Trust dated July 19, 2005 | Address on file | | | | | | |
| 7293696 | William Gaylord Sr. DBA Gaylord Trucking | Address on file | | | | | | |
| 7293696 | William Gaylord Sr. DBA Gaylord Trucking | Address on file | | | | | | |
| 7278949 | William Glowacki dba Bill's Custom Pan Channel Letters | PO Box 215553 | | | Sacramento | CA | 95821 | |
| 7250761 | William H. Lowry and Jo Ann Lowry, Trustees of the Lowry Revocable Inter Vivos Trust dated January 17, 2006 | Address on file | | | | | | |
| 7161635 | William Hamilton, LLC | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7175002 | William Hunt (minor) | Address on file | | | | | | |
| 7161694 | William J. Keating, Trustee of the William and Catherine Keating Living Trust dated Dec. 3, 2013, in | 651 Lockwood Drive | | | Vallejo | CA | 94591 | |
| 7299211 | William Janke, POA for Nancy Epperheimer | 2929 Godman Ave., Apt 19 | | | Chico | CA | 95973 | |
| 7271797 | William L. Mangan and Dana W. Mangan as Trustees of the William L. Mangan and Dana W. Mangan Revocable Living Trust | Address on file | | | | | | |
| 7175041 | William L. Martin | Address on file | | | | | | |
| 7235946 | William L. Yaws and Betty J. Yaws, Trustees of the Yaws Family Trust, 1999, dated November 23, 1999 | Address on file | | | | | | |
| 7234682 | William M. Kavicky and Cheryl Kavicky, as Trustees of the Kavicky Family 2010 Revocable trust dated June 3,2010. | 2290 Alysheba Ct | | | Napa | CA | 94559 | |
| 7175542 | William P. Drummond | Address on file | | | | | | |
| 7267456 | William Shouse as Trustee of The William H. Shouse III and Dolores Shouse 12-2-1974 Trust | Address on file | | | | | | |
| 7175034 | William T. German | Address on file | | | | | | |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | | | |
| 7262532 | William Voelker MD, Inc. | 7 Roxbury Ct | | | Chico | CA | 95973 | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L. Williams) | Address on file | | | | | | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L. Williams) | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7198497 | WILLIAMS III, CLIFFORD | Address on file | | | | | | |
| 7478862 | WILLIAMS III, CLIFFORD | Address on file | | | | | | |
| 7144917 | WILLIAMS, BRENTON EDMUND | Address on file | | | | | | |
| 7161663 | WILLIAMS, BRIAN HARMON | 1504 Noe St | | | San Francisco | CA | 94131 | |
| 7236454 | Williams, Caryn | 256 Camino Norte St. | | | Chico | CA | 95973 | |
| 7272870 | Williams, Cora | Address on file | | | | | | |
| 7287422 | Williams, Darlene | 6920 Clark Rd. Spc 45 | | | Paradise | CA | 95969 | |
| 7465911 | Williams, Darlene | Address on file | | | | | | |
| 7271973 | Williams, David Glendale | Address on file | | | | | | |
| 7298600 | Williams, James | Address on file | | | | | | |
| 7290069 | Williams, Jaren | Address on file | | | | | | |
| 7144898 | WILLIAMS, JAYETTE | Address on file | | | | | | |
| 7144916 | WILLIAMS, JOCY ROSE | Address on file | | | | | | |
| 7144899 | WILLIAMS, JOHN | Address on file | | | | | | |
| 7240940 | Williams, John Gregg | Address on file | | | | | | |
| 7310906 | Williams, John Leon | Address on file | | | | | | |
| 7300155 | Williams, Jr., James | Address on file | | | | | | |
| 7144901 | WILLIAMS, JUDD | Address on file | | | | | | |
| 7258890 | Williams, Justin | Address on file | | | | | | |
| 7273843 | Williams, Kenneth | Address on file | | | | | | |
| 7248049 | Williams, Lori | Address on file | | | | | | |
| 7246392 | Williams, Marsha | 5755 11th St. | | | Sheridan | CA | 95681 | |
| 7144914 | WILLIAMS, MIRIAH BROOK | Address on file | | | | | | |
| 7285776 | Williams, Mitsue | Address on file | | | | | | |
| 7250470 | Williams, Robert E | Address on file | | | | | | |
| 7267663 | Williams, Ronald | Address on file | | | | | | |
| 7243782 | Williams, Royal | Address on file | | | | | | |
| 7169615 | Williams, Sarah Ann | 6505 Kathleen Lane | | | Paradise | CA | 95969 | |
| 7144915 | WILLIAMS, SIERRA MEGAN | Address on file | | | | | | |
| 7300070 | Williams, Tayler | Address on file | | | | | | |
| 7246772 | Williamson, Joseph | Address on file | | | | | | |
| 7323625 | Willman, Richard David | Address on file | | | | | | |
| 7161672 | Wilma Jean Dye | 217 Lakeland Drive | | | Lakeside | CA | 97449 | |
| 7294532 | Wilson , Robyn | Address on file | | | | | | |
| 7166040 | Wilson Family Eternal Trust Dated April 2, 2014, c/o Stoney Wilson, Trustee | 725 South West Higgins Avenue Suite C | | | Missoula | MT | 59803 | |
| 7196910 | Wilson Family Eternal Trust Dated April 2, 2014, c/o Stoney Wilson, Trustee | 726 SW Higgins Ave, Suite C | | | Missoula | MT | 59803 | |
| 7252151 | Wilson Hill, Nicole Paige | Address on file | | | | | | |
| 7244393 | Wilson, Addie | Address on file | | | | | | |
| 7259415 | Wilson, Cathleen | Address on file | | | | | | |
| 7312194 | Wilson, Clarence C. | Address on file | | | | | | |
| 7312194 | Wilson, Clarence C. | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7144903 | WILSON, DEBORAH | Address on file | | | | | | |
| 7252890 | Wilson, Earl Douglas | 1914 Broadway, Apt. A | | | Chico | CA | 95928 | |
| 7253310 | Wilson, Emilie | Address on file | | | | | | |
| 7264838 | Wilson, Jacob | Address on file | | | | | | |
| 7252347 | Wilson, Jerry | Address on file | | | | | | |
| 7186608 | WILSON, JOHN DALE | Address on file | | | | | | |
| 7272193 | Wilson, Kathleen | Address on file | | | | | | |
| 7145708 | WILSON, KAYLA JO | Address on file | | | | | | |
| 7299302 | Wilson, Margo | 39678 Road 425 B Space 78 | | | Oakhurst | CA | 93644 | |
| 7459185 | Wilson, Margo | Address on file | | | | | | |
| 7244170 | Wilson, Mark | Address on file | | | | | | |
| 7323264 | Wilson, Mary Anne | Address on file | | | | | | |
| 7253174 | Wilson, Melinda | Address on file | | | | | | |
| 7302750 | Wilson, Michael David | Address on file | | | | | | |
| 7144905 | WILSON, MICHELLE RAE | Address on file | | | | | | |
| 7165755 | WILSON, PAMELA JEANNE | 725 SW Higgins Ave, Suite C | | | Missoula | MT | 59803 | |
| 7253415 | Wilson, Patty | Address on file | | | | | | |
| 7286778 | Wilson, Paula | Address on file | | | | | | |
| 7260461 | Wilson, Ray | Address on file | | | | | | |
| 7144904 | WILSON, ROGER | Address on file | | | | | | |
| 7259706 | Wilson, Steve | Address on file | | | | | | |
| 7165756 | WILSON, STONEY | 726 SW Higgins Ave, Suite C | | | Missoula | MT | 59803 | |
| 7320273 | Wilson, Susan | Address on file | | | | | | |
| 7321528 | Wilson, Thomas-Michael Austin | Address on file | | | | | | |
| 7238956 | Wilson, Tim | Address on file | | | | | | |
| 7306842 | Wilson, Tracy | 1614 Oleander Ave. | | | Chico | CA | 95926 | |
| 7299984 | Wilson, Vincent Charles | Address on file | | | | | | |
| 7144907 | WILT, DONALD ALAN | Address on file | | | | | | |
| 7144908 | WILT, STEPHANIE ANN | Address on file | | | | | | |
| 7338050 | WILT, TIMOTHY JASON-HAS OTHER ATTORNEY | General delivery | | | Redding | CA | 96049 | |
| 7235120 | Winans, Melanie | Address on file | | | | | | |
| 7247222 | Winder, Larry | Address on file | | | | | | |
| 7241114 | Winder, Robert | Address on file | | | | | | |
| 7254622 | Wine, Allen | Address on file | | | | | | |
| 7247419 | Wine, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7247608 | Wintermantel, Howard | 3614 Pine | | | Martinez | CA | 94553 | |
| 7244217 | Winters, Angela | Address on file | | | | | | |
| 7302271 | Wiser, Gary | Address on file | | | | | | |
| 7267905 | Withrow-Clark, Alina | Address on file | | | | | | |
| 7266720 | Withrow-Clark, Robert | Address on file | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158428 | WIX, HENRY | C/of Friedeman Goldberg LLP 420 Aviation Boulevard Ste. 201 | | | Santa Rosa | CA | 95403 | |
| 7158425 | WIX, PATRICIA | C/of Friedeman Goldberg LLP 420 Aviation Boulevard Ste. 201 | | | Santa Rosa | CA | 95403 | |
| 7175042 | WLM Construction Inc. (Corporate Representative: William Martin ) | P.O. Box 2035 | | | Paradise | CA | 95969 | |
| 7269956 | Wobbe, Debi | Address on file | | | | | | |
| 7271151 | Wobbema, Nason | Address on file | | | | | | |
| 7279650 | Wofford, Jazlyn | Address on file | | | | | | |
| 7485273 | Wohlau, Dirk | Address on file | | | | | | |
| 7233830 | Wolfe, James | Address on file | | | | | | |
| 7245276 | Wolfe, Jennifer | Address on file | | | | | | |
| 7145853 | WOLFF, HORST WILLI | Address on file | | | | | | |
| 7250197 | Wolheim, Will | Address on file | | | | | | |
| 7263997 | Wong, Dion | Address on file | | | | | | |
| 7285552 | Wood, Alex | Address on file | | | | | | |
| 7237715 | Wood, Charlotte | Address on file | | | | | | |
| 7288783 | Wood, Ethan | Address on file | | | | | | |
| 7254993 | Wood, Joe | Address on file | | | | | | |
| 7236366 | Wood, Lynn | Address on file | | | | | | |
| 7319904 | Wood, Matthew | Address on file | | | | | | |
| 7281778 | Wood, Mike | Address on file | | | | | | |
| 7272453 | Wood, Miranda | Address on file | | | | | | |
| 7459379 | Wood, Miranda | Address on file | | | | | | |
| 6174803 | Wood, Stacy | Address on file | | | | | | |
| 7273093 | Wood, Stacy | Address on file | | | | | | |
| 6174803 | Wood, Stacy | Address on file | | | | | | |
| 7280806 | Woodard, Marlene Mae | Address on file | | | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | | | |
| 7279585 | Woodman, Alison | Address on file | | | | | | |
| 7266463 | Woodman, Kirt | Address on file | | | | | | |
| 7297734 | Woods , Audra | Address on file | | | | | | |
| 7242272 | Woods-Peace, Shelley | Address on file | | | | | | |
| 7235212 | Worsham, Diane | Address on file | | | | | | |
| 7269686 | Worsham, Samuel | Address on file | | | | | | |
| 7246174 | Worsham, Samuel D. | Address on file | | | | | | |
| 7267869 | Worthing, Curtis | Address on file | | | | | | |
| 7280796 | Worthing, Francine | 657 Victorian Park Dr. | | | Chico | CA | 95926 | |
| 7169112 | WORTHINGTON, ANTHONY | 120 Menlo Way, Apt 18 | | | Chico | CA | 95926 | |
| 7473016 | Worthington, Olga | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7158851 | WORTHINGTON, RYAN | 120 Menlo Way, Apt 18 | | | Chico | CA | 95926 | |
| 7476420 | Worthington, Sean | Address on file | | | | | | |
| 7254710 | Worthington, Teresa G | Address on file | | | | | | |
| 7145914 | Wright Family Trust | Address on file | | | | | | |
| 7144881 | WRIGHT III, RUSSELL LEE | Address on file | | | | | | |
| 7290301 | Wright, Bradley | Address on file | | | | | | |
| 7459450 | Wright, Bradley | Address on file | | | | | | |
| 7269296 | Wright, Carole | Address on file | | | | | | |
| 7317763 | Wright, Catrina | Address on file | | | | | | |
| 7269565 | Wright, Charles | Address on file | | | | | | |
| 7270314 | Wright, Claudia | Address on file | | | | | | |
| 7245153 | Wright, Daniel | Address on file | | | | | | |
| 7140974 | WRIGHT, DEBBIE FRANCIS | Address on file | | | | | | |
| 7140972 | WRIGHT, DEREK SCOTT | Address on file | | | | | | |
| 7234109 | Wright, Gloria | Address on file | | | | | | |
| 7140973 | WRIGHT, HAROLD JACK | Address on file | | | | | | |
| 7284801 | Wright, Heather | Address on file | | | | | | |
| 7269383 | Wright, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 | |
| 7287996 | Wright, Kelsey | Address on file | | | | | | |
| 7459533 | Wright, Kelsey | Address on file | | | | | | |
| 7159159 | WRIGHT, LILIANNA ELYSE | 2161 Hartford Drive, Apt. 168 | | | Chico | CA | 95928 | |
| 7248886 | Wright, Michael | Address on file | | | | | | |
| 7270610 | Wright, Neils | Address on file | | | | | | |
| 7322980 | Wright, Nicholas | Address on file | | | | | | |
| 7278186 | Wright, Paul | Address on file | | | | | | |
| 7262223 | Wright, Ralph | Address on file | | | | | | |
| 7259344 | Wright, Ryan | Address on file | | | | | | |
| 7271767 | Wright, Travis | Address on file | | | | | | |
| 7290690 | Wu, Xiaojing | Address on file | | | | | | |
| 7248324 | Wurm, Esther | 1893 Autumn Hill Lane | | | Chico | CA | 95928 | |
| 7290349 | Wyatt, Alayna | Address on file | | | | | | |
| 7262771 | Wyatt, Natalie | Address on file | | | | | | |
| 7162786 | WYATT, NINA ARLENE | 7867 Joyce Drive | | | Sebastopol | CA | 95472 | |
| 7294647 | Wyatt, Noah | Address on file | | | | | | |
| 7243492 | Wyler, Grant | 15052 Twin Pine Rd | | | Magalia | CA | 95954 | |
| 7235447 | Wyler, Janine | Address on file | | | | | | |
| 7317256 | Wyman, Charles Lloyd | Address on file | | | | | | |
| 7286446 | Wyman, Donna | Address on file | | | | | | |
| 7262731 | Wyrick, Debra | Address on file | | | | | | |
| 7266643 | Wyrick, Emmett Duane | Address on file | | | | | | |
| 7310228 | Wyse, John D. | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7242561 | Wysham, Nina | Address on file | | | | | | |
| 7273910 | Xie, Jianlin | Address on file | | | | | | |
| 7289313 | Xie, Meng | Address on file | | | | | | |
| 7469773 | Yanez, Sondra | Address on file | | | | | | |
| 7175276 | Yang Zhang (minor) | Address on file | | | | | | |
| 7175275 | Yang-Fei Zhang (minor) | Address on file | | | | | | |
| 7459342 | Yarbrough, Chris | Address on file | | | | | | |
| 7247982 | Yarletz, William | Address on file | | | | | | |
| 7259644 | Yarnal, Jill | Address on file | | | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | | | |
| 7287203 | Yates, Blanche | Address on file | | | | | | |
| 7242664 | Yates, David | Address on file | | | | | | |
| 7252002 | Yates, Devyn | Address on file | | | | | | |
| 7258253 | Yates, Jeffrey | Address on file | | | | | | |
| 7257901 | Yates, John | Address on file | | | | | | |
| 7270217 | Yates, Richard | Address on file | | | | | | |
| 7252169 | Yates, Rodney | Address on file | | | | | | |
| 7283646 | Yates, Ross | Address on file | | | | | | |
| 7242405 | Yates, Ruth | Address on file | | | | | | |
| 7247922 | Yaws, Betty | Address on file | | | | | | |
| 7290234 | Yaws, William | Address on file | | | | | | |
| 7316470 | Yeager, Lynette Marie | Address on file | | | | | | |
| 7162787 | YEAGER, PAUL ROBERT | 929 Donner Avenue | | | Sonoma | CA | 95476 | |
| 7258776 | Yee, Audrey | Address on file | | | | | | |
| 7239887 | Yelenskaya, Tanya | Address on file | | | | | | |
| 7286204 | Yesenia L. Nichols, as Trustee of the Yesenia L. Nichols Revocable Inter Vivos Trust | Address on file | | | | | | |
| 7243640 | Yoakum, Christopher | Address on file | | | | | | |
| 7261306 | Yohannes, Aden | Address on file | | | | | | |
| 7250891 | Yohannes, Isaac | Address on file | | | | | | |
| 7247427 | Yohannes, Simon | Address on file | | | | | | |
| 7254207 | Yori, Peter | 7080 East Burro Lane, Apt B | | | Prescott Valley | AZ | 86314 | |
| 7276439 | York, Helene | Address on file | | | | | | |
| 7184999 | YOUNG, AMY | Address on file | | | | | | |
| 7231572 | Young, Cathryn | Address on file | | | | | | |
| 7239618 | Young, David | Address on file | | | | | | |
| 7173975 | YOUNG, DENNIS RAY | 1047 14th Street | | | Oroville | CA | 95965 | |
| 7173976 | YOUNG, DUSTY | 2162 Hartford Drive, #105 | | | Chico | CA | 95928 | |
| 7251855 | Young, Marilyn | Address on file | | | | | | |
| 7260759 | Young, Scott | Address on file | | | | | | |
| 7174805 | YOUNG, WYATT | 1444 Fetter St | | | Chico | CA | 95969 | |
| 7265357 | Yu, Yan Ling | 1380 East Ave Ste 124-163 | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7237746 | Yuhasz, James | Address on file | | | | | | |
| 7243703 | Yuhasz, Rebecca | Address on file | | | | | | |
| 7298191 | Yuponce, Charles | Address on file | | | | | | |
| 7294883 | Yvette Poliquin as trustee of The Remi R. Poliquin and Yvette R. Poliquin Revocable Trust | Address on file | | | | | | |
| 7323354 | Yvette Streeter, Trustee of the J.R Streeter Trust U/A dated February 16, 2017 | Address on file | | | | | | |
| 7235881 | Yvette Streeter, Trustee of the Yvette R. Streeter Trust, U/A dated 04/4/19. | Address on file | | | | | | |
| 7175417 | Yvonne  Darlene Bolin | Address on file | | | | | | |
| 7265488 | Z.A., a minor child (Cody Anderson, parent) | Address on file | | | | | | |
| 7237373 | Z.B., a minor child (Mathew Bentley, parent) | Address on file | | | | | | |
| 7235427 | Z.C., a minor child (Nathaniel Carpenter, parent) | Address on file | | | | | | |
| 7256036 | Z.G., a minor child (Jennie Chavarria, parent) | Address on file | | | | | | |
| 7314322 | Z.H.S a minor child (Dennis Smith, Parent) | Address on file | | | | | | |
| 7169587 | Z.L., a minor child (Norman Langley, Parent) | 6505 Kathleen Lane | | | Paradise | CA | 95969 | |
| 7280177 | Z.M., a Minor Child (Monica Foutz, Mother) | Address on file | | | | | | |
| 7273204 | Z.M., a minor child (Shawn Mossman, parent) | Address on file | | | | | | |
| 7277339 | Z.P.R a minor child (Tiffany Robbennolt, Parent) | Address on file | | | | | | |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Address on file | | | | | | |
| 7267836 | Z.R., a minor child (James Ralston, parent) | Address on file | | | | | | |
| 7239979 | Z.S., a minor child (Lisa Shaw, parent) | Address on file | | | | | | |
| 7246919 | Z.W., a minor child (Misty Wadzeck, parent) | PO Box 865 | | | Merrill | OR | 97633 | |
| 7234177 | Z.W., a minor child (Stacy White, parent) | Address on file | | | | | | |
| 7244769 | Zabel, Edwin | Address on file | | | | | | |
| 7234336 | Zabel, Julie | Address on file | | | | | | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | | | |
| 7174871 | Zachary Thomas Boston | Address on file | | | | | | |
| 7261857 | Zachary, Valerie | Address on file | | | | | | |
| 7320774 | Zahnd, Maile | Address on file | | | | | | |
| 7290814 | Zahnd, Rebecka | Address on file | | | | | | |
| 7289203 | Zahnd, Richard | Address on file | | | | | | |
| 7233390 | Zahnd, Walter | Address on file | | | | | | |
| 7230535 | Zamlich, Geertje | Address on file | | | | | | |
| 7159214 | ZAMMITT, ANN | 925 Lattin Road | | | Biggs | CA | 95917 | |
| 7317474 | Zaragoza, Efren | Address on file | | | | | | |
| 7317474 | Zaragoza, Efren | Address on file | | | | | | |
| 7269543 | Zastrow, Gerald James | 3017 Carefree Drive | | | Bullhead City | AZ | 86442 | |
| 7245999 | Zastrow, Nancy Ann | Address on file | | | | | | |
| 7185289 | ZELLER, ADALYNN E | Address on file | | | | | | |
| 7185288 | ZELLER, EDEN R | Address on file | | | | | | |
| 7144910 | ZELLER, JUNE | Address on file | | | | | | |
| 7144909 | ZELLER, KIRK | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7243074 | Zeppi, Zachary | Address on file | | | | | | |
| 7152398 | ZIEGLER II, WILFRIED MACK | Address on file | | | | | | |
| 7152398 | ZIEGLER II, WILFRIED MACK | Address on file | | | | | | |
| 7468009 | Ziegler, Christopher | Address on file | | | | | | |
| 7144912 | ZIELSKI, BARBRA | Address on file | | | | | | |
| 7144911 | ZIELSKI, HARRY | Address on file | | | | | | |
| 7267777 | Ziemer, Gerhard | Address on file | | | | | | |
| 7256335 | Zigan, John D. | Address on file | | | | | | |
| 7251428 | Zigan, Michelle J. | Address on file | | | | | | |
| 7243342 | Zigler, Sarah | Address on file | | | | | | |
| 7272560 | Ziller, Jerome | Address on file | | | | | | |
| 7159105 | Zimmerman Family Trust established u/d/t dated March 25th, 2003, C/O Gregory and Sharon Zimmerman, T | 401 Stadler Lane Cottage | | | Petaluma | CA | 94952 | |
| 7294430 | Zimmerman, Gary | Address on file | | | | | | |
| 7158430 | ZIMMERMAN, GREG | 401 Stadler Lane Cottage | | | Petaluma | CA | 94952 | |
| 7287652 | Zimmerman, Karin | Address on file | | | | | | |
| 7159106 | ZIMMERMAN, LOGAN | 401 Stadler Lane Cottage | | | Petaluma | CA | 94952 | |
| 7158431 | ZIMMERMAN, PRESTON | 401 Stadler Lane Cottage | | | Petaluma | CA | 94952 | |
| 7158429 | ZIMMERMAN, SHARON | 401 Stadler Lane Cottage | | | Petaluma | CA | 94952 | |
| 7246244 | Zimmerman, Skyler | Address on file | | | | | | |
| 7257777 | Zimmerman, Sydney | Address on file | | | | | | |
| 7257777 | Zimmerman, Sydney | Address on file | | | | | | |
| 7262516 | Zin, Kenneth | Address on file | | | | | | |
| 7260549 | Zlamal, Daniel | Address on file | | | | | | |
| 7263843 | Zlamal, Sheree | Address on file | | | | | | |
| 7261739 | Zogg, Glenna | Address on file | | | | | | |
| 7246545 | Zollo, Jerry | Address on file | | | | | | |
| 7174980 | Zory Hall (minor) | Address on file | | | | | | |
| 7243778 | Zucherman, Hillary | Address on file | | | | | | |
| 7247834 | ZUCHERMAN, JAMES | Address on file | | | | | | |
| 7303185 | Zucker, Vanessa | Address on file | | | | | | |
| 7289148 | Zwicker-Freedle, Mary | Address on file | | | | | | |

# Exhibit W

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| The U.S. Trustee | ATTN: James L. Syder and Timothy Laffredi | 450 Golden Gate Avenue, 5th Floor | Suite 05-0153 | San Francisco | CA | 94102 |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

# **Exhibit X**

Exhibit X
2002 / Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Esq., Geoffrey E. Marr, Esq., & Omeed Latifi, Esq. | 402 West Broadway, Ste. 860 | | San Diego | CA | 92101 | |
| ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON | ONE Adventist Health Way | | Roseville | CA | 95661 | |
| AKERMAN LLP | Attn: EVELINA GENTRY | 601 West Fifth Street, Suite 300 | | Los Angeles | CA | 90071 | |
| AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN | 2001 Ross Avenue, Suite 3600 | | Dallas | TX | 75201 | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ashley Vinson Crawford | 580 California Street | Suite 1500 | San Francisco | CA | 94104 | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | One Bryant Park | | New York | NY | 10036 | |
| ANDREWS & THORNTON | Attn: Anne Andrews,  Sean T. Higgins, and John C. Thornton | 4701 Von Karman Ave | Suite 300 | Newport Beach | CA | 92660 | |
| ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert | 1301 Avenue of the Americas | 42nd Floor | New York | NY | 10019 | |
| Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | |
| ARENT FOX LLP | Attn: Aram Ordubegian | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | |
| Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. | 250 West 55th Street | | New York | NY | 10019 | |
| AT&T | Attn: James W. Grudus, Esq. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102-7004 | |
| Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 1515 Clay Street, 20th Floor | P.O. Box 70550 | Oakland | CA | 94612-0550 | |
| Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | 300 South Spring Street | Suite 1702 | Los Angeles | CA | 90013 | |
| BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | 12518 Beverly Boulevard | | Whittier | CA | 90601 | |
| BAKER & HOSTETLER, LLP | Attn: Eric E. Sagerman, Lauren T. Attard | 11601 Wilshire Blvd. | Suite 1400 | Los Angeles | CA | 90025-0509 | |
| BAKER & HOSTETLER, LLP | Attn: Robert A. Julian, Cecily A. Dumas | 600 Montgomery Street | Suite 3100 | San Francisco | CA | 94111 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland | 211 Commerce Street | Suite 800 | Nashville | TN | 37201 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester, Jan M. Hayden | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | |
| BALLARD SPAHR LLP | Attn: Brian D. Huben, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004-2555 | |
| Ballard Spahr LLP | Attn: Matthew G. Summers | 919 North Market Street | 11th Floor | Wilmington | DE | 19801 | |
| BALLARD SPAHR LLP | Attn: Stacy H. Rubin | One Summerlin | 1980 Festival Plaza Drive, Suite 900 | Las Vegas | NV | 89135-2958 | |
| BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq. | 1225 17th Street | Suite 2300 | Denver | CO | 80202 | |
| Bank of America | Attn: John McCusker | Mail Code: NY1-100-21-01 | One Bryant Park | New York | NY | 10036 | |
| Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | 3102 Oak Lawn Avenue #1100 | | Dallas | TX | 75219 | |
| BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore | 10940 Wilshire Boulevard, 17th Floor | | Los Angeles | CA | 90024 | |
| BELVEDERE LEGAL, PC | Attn: Matthew D. Metzger | 1777 Borel Place | Suite 314 | San Mateo | CA | 94402 | |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie | 222 Delaware Avenue | Suite 801 | Wilmington | DE | 19801 | |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Krista M. Enns | 555 California Street | Suite 4925 | San Francisco | CA | 94104 | |
| Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| BEST BEST & KRIEGER LLP | Attn: Harriet Steiner | 500 Capitol Mall | Suite 1700 | Sacramento | CA | 95814 | |
| BIALSON, BERGEN & SCHWAB | Attn: Lawrence M. Schwab, Esq. and Kenneth T. Law, Esq. | 633 Menlo Ave., Suite 100 | | Menlo Park | CA | 94025 | |
| BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris, Heinz Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield | 901 E St., Suite 100 | | San Rafael | CA | 94901 | |
| Boutin Jones Inc. | Attn: Mark Gorton | 555 Capital Mall | Suite 1500 | Sacramento | CA | 95814 | |

Exhibit X
2002 / Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine | 351 California Street | Tenth Floor | San Francisco | CA | 94104 | |
| BRAYTON-PURCELL LLP | Attn: Alan R. Brayton, Esq. and Bryn G. Letsch, Esq. | 222 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| Brothers Smith LLP | Attn: Mark V. Isola | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | |
| Brunetti Rougeau LLP | Attn: Gregory A. Rougeau | 235 Montgomery Street | Suite 410 | San Francisco | CA | 94104 | |
| Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | |
| California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey | 505 Van Ness Avenue | | San Francisco | CA | 94102 | |
| CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis | 110 Laurel Street | | San Diego | CA | 92101 | |
| CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong | 6001 Bollinger Canyon Road | T2110 | San Ramon | CA | 94583 | |
| Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding | Two International Place | | Boston | MA | 02110 | |
| Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall | Two International Place | | Boston | MA | 02110 | |
| CKR Law, LLP | Attn: Kristine Takvoryan | 1800 Century Park East, 14th Floor | | Los Angeles | CA | 90067 | |
| Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| COHNE KINGHORN, P.C. | Attn: George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| Commonwealth of Pennsylvania | Department of Labor and Industry | Collections Support Unit | 651 Boas Street, Room 702 | Harrisburg | PA | 17121 | |
| Cooper, White & Cooper LLP | Attn: Peter C. Califano | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030-0669 | |
| Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| County of Sonoma | Attn: Tambra Curtis | County Administration Center | 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| COUNTY OF YOLO | Attn: Eric May | 625 Court Street | Room 201 | Woodland | CA | 95695 | |
| Cozen O'Connor | Attn: Fulton Smith, III | 101 Montgomery Street | Suite 1400 | San Francisco | CA | 94101 | |
| Cozen O'Connor | Attn: Mark E. Fleger | 1201 North Market Street | Suite 1001 | Wilmington | DE | 19801 | |
| Crowell & Moring LLP | Attn: Mark D. Plevin | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| Crowell & Moring LLP | Attn: Monique D. Almy | 1001 Pennsylvania Avenue, N.W. | | Washington | DC | 20004 | |
| Crowell & Moring LLP | Attn: Tacie H. Yoon | 1001 Pennsylvania Ave., N.W. | | Washington | DC | 20004 | |
| Crowell & Moring LLP | Attn: Thomas F. Koegel | 3 Embarcadero Center | 26th Floor | San Francisco | CA | 94111 | |
| DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | 333 Twin Dolphin Drive | Suite 145 | Redwood Shores | CA | 94065 | |
| Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe | 1600 El Comino Real | | Menlo Park | CA | 94025 | |
| Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | 450 Lexington Avenue | | New York | NY | 10017 | |
| Debra Grassgreen | Attn: Karl Knight | 1339 Pearl Street | Suite 201 | Napa | CA | 94558 | |
| Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Dechert LLP | Attn: Rebecca Weissman | One Bush Street | Suite 1600 | San Francisco | CA | 94104 | |
| Dentons US LLP | Attn: John A. Moe, II | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| Dentons US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| Dentons US LLP | Attn: Michael A. Isaacs, Esq. | One Market Plaza, Spear Tower, 24th Floor | | San Francisco | CA | 94105 | |
| Dentons US LLP | Attn: Oscar N. Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| Dentons US LLP | Attn: Peter D. Wolfson | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Attn: Samuel R. Maizel, Esq. | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| Diemer & Wei, LLP | Attn: Kathryn S. Diemer | 100 West San Fernando Street | Suite 555 | San Jose | CA | 95113 | |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | 2000 Avenue of the Stars | Suite 400 North Tower | Los Angeles | CA | 90067-4704 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 9

Exhibit X
2002 / Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DLA PIPER LLP (US) | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | |
| DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| Dykema Gossett LLP | Attn: Gregory K. Jones | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | |
| East Bay Community Energy Authority | Attn: Leah S. Goldberg | 1111 Broadway | 3rd Floor | Oakland | CA | 94607 | |
| EDP Renewables North America LLC | Attn: Randy Sawyer | 808 Travis | Suite 700 | Houston | TX | 77002 | |
| Engel Law, P.C. | Attn: G. Larry Engel | 12116 Horseshoe Lane | | Nevada City | CA | 94123 | |
| Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC | 777 Third Avenue, 12th Floor | | New York | NY | 10017 | |
| Federal Energy Regulatory Commission | Attn: General Counsel | 888 First St NE | | Washington | DC | 20426 | |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | 500 Capitol Mall, Suite 2250 | | Sacramento | CA | 95814 | |
| Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Floor | San Francisco | CA | 94104 | |
| FOLEY & LARDNER LLP | Attn: Erika L. Morabito, Brittany J. Nelson | 3000 K Street, NW, Suite 600 | | Washington | DC | 20007-5109 | |
| FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana | 3579 Valley Centre Drive, Suite 300 | | San Diego | CA | 92130 | |
| FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory | 124 East Fourth Street | | Tulsa | OK | 74103-5010 | |
| GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | 1201 N. Orange St. | Suite 300 | Wilmington | DE | 19801 | |
| GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | |
| GIBSON, DUNN & CRUTCHER LLP | Attn: David M. Feldman and Matthew K. Kelsey | 200 Park Avenue | | New York | NY | 10166-0193 | |
| Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | |
| GIBSON, DUNN & CRUTCHER LLP | Attn: Matthew D. McGill | 1050 Connecticut Avenue, N.W. | | Washington | DC | 20036-5306 | |
| Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | 200 Park Avenue | | New York | NY | 10166-0193 | |
| GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | |
| Greenberg Traurig, LLP | Attn: Diane Vuocolo | 1717 Arch Street | Suite 400 | Philadelphia | PA | 19103 | |
| GREENBERG TRAURIG, LLP | Attn: Howard J. Steinberg | 1840 Century Park East | Suite 1900 | Los Angeles | CA | 90067-2121 | |
| GREENBERG TRAURIG, LLP | Attn: Michael Hogue | 4 Embarcadero Center | Suite 3000 | San Francisco | CA | 94111 | |
| Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick | One Front Street | Suite 3200 | San Francisco | CA | 94111 | |
| GROSS & KLEIN LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9 Suite 100 | San Francisco | CA | 94111 | |
| Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq. | 465 California St., Ste. 405 | | San Francisco | CA | 94104 | |
| HercRentals | Attn: Sharon Petrosino, Esq. | 27500 Riverview Center Blvd. | | Bonita Springs | FL | 34134 | |
| Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | 28 State Street | | Boston | MA | 02109 | |
| HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | |
| HOGAN LOVELLS US LLP | Attn Erin N Brady | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | |
| HOGAN LOVELLS US LLP | Attn M Hampton Foushee | 875 Third Avenue | | New York | NY | 10022 | |
| HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | 875 Third Avenue | | New York | NY | 10022 | |
| HOLLAND & HART LLP | Attn: Risa Lynn Wolf-Smith | 555 Seventeenth Street, Suite 3200 | P.O. Box 8749 | Denver | CO | 80201-8749 | |
| Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman | 50 California Street | Suite 2800 | San Francisco | CA | 94111 | |
| Hopkins & Carley, a Law Corporation | Attn: Jay M. Ross, Monique D. Jewett-Brewster | 70 South First Street | | San Jose | CA | 95113 | |
| Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman | One Battery Park Plaza | | New York | NY | 10004 | |
| HUGUENIN KAHN LLP | Attn: Edward R. Huguenin, Esq. and James L. Bothwell, Esq. | 3001 Lava Ridge Court, Suite 300 | | Roseville | CA | 95661 | |
| HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | |
| HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | 53rd Floor | New York | NY | 10166 | |
| IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104-5016 | |
| Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | 1800 Avenue of the Stars | Suite 900 | Los Angeles | CA | 90067-4276 | |
| Irell & Manella LLP | Attn: Jeffrey M. Reisner, Kerri A. Lyman | 840 Newport Center Drive | Suite 400 | Newport Beach | CA | 92660 | |
| Irell & Manella LLP | Attn: Michael H. Strub, Jr. | 840 Newport Center Drive | Suite 400 | Newport Beach | CA | 92660-6324 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 9

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

Exhibit X
2002 / Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | |
| Jacobs Engineering | Attn: Robert Albery | Associate General Counsel | 9191 South Jamaica Street | Englewood | CO | 80112 | |
| Jane Luciano | | 9000 Crow Canyon Road | Suite S #168 | Danville | CA | 94506 | |
| Jang & Associates, LLP | Attn: Alan J. Jang | 1766 Lacassie Ave., Suite 200 | | Walnut Creek | CA | 94596 | |
| JD Thompson Law | Attn: Judy D. Thompson, Esq. | P.O. Box 33127 | | Charlotte | NC | 28233 | |
| Jeffer Mangles Butler & Mitchell LLP | Attn: Robert B. Kaplan, Bennett G. Young | Two Embarcadero Center | 5th Floor | San Francisco | CA | 94111 | |
| JENKINS MULLIGAN & GABRIEL LLP | Attn: Larry W. Gabriel | 2160 Oxnard Street | Suite 500 | Woodland Hills | CA | 91367 | |
| John A. Vos | | 1430 Lincoln Avenue | | San Rafael | CA | 94901 | |
| JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan | 500 N. Shoreline | Suite 900 | Corpus Christi | TX | 78401 | |
| Joseph A. Eisenberg P.C. | Attn: Joseph A. Eisenberg | 2976 E. State Street | Suite 120 – No. 111 | Eagle | ID | 83616 | |
| KEESAL, YOUNG & LOGAN<br>A Professional Corporation | Attn: PETER R. BOUTIN | 450 Pacific Avenue | | San Francisco | CA | 94133 | |
| Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | 101 Park Avenue | | New York | NY | 10178 | |
| KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq. | Two Embarcadero Center, Suite 1900 | | San Francisco | CA | 94111 | |
| KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Paul M. Rosenblatt, Esq. | 1100 Peachtree Street, NE, Suite 2800 | | Atlanta | GA | 30309-4530 | |
| Kinder Morgan, Inc. | Attn: Mark A. Minich | Two North Nevada | | Colorado Springs | CO | 80903 | |
| Kinder Morgan, Inc. | Attn: Mosby Perrow | 1001 Louisiana | Suite 1000 | Houston | TX | 77002 | |
| Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | 555 California Street | | San Francisco | CA | 94104 | |
| Kirkland & Ellis LLP | Attn: R. Alexander Pilmer | 555 California Street | | San Francisco | CA | 94104 | |
| Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | 601 Lexington Avenue | | New York | NY | 10022 | |
| Kirton McConkie | Attn: Jeremy C. Sink | 36 South State | Suite 1900 | Salt Lake City | UT | 84111 | |
| Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel K. Kidder | 1999 Avenue of the Stars | Thirty-Ninth Floor | Los Angeles | CA | 90067 | |
| Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball, LLP | Attn: Hagop T. Bedoyan | 5260 N. Palm Avenue, Suite 205 | | Fresno | CA | 93704 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | 140 Broadway | | New York | NY | 10005 | |
| LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch | 333 South Grand Avenue | Suite 4200 | Los Angeles | CA | 90071 | |
| Lamb and Kawakami LLP | Attn: Barry S. Glaser | 333 South Grand Avenue | 42nd Floor | Los Angeles | CA | 90071 | |
| LANE POWELL PC | Attn: Brad T. Summers | 601 SW Second Avenue | Suite 2100 | Portland | OR | 97204 | |
| Latham & Watkins LLP | Attn: Adam E. Malatesta | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071-1560 | |
| Latham & Watkins LLP | Attn: Amy C. Quartarolo | 355 South Grand Avenue | Suite 100 | Los Angeles | CA | 90071-1560 | |
| Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022-4834 | |
| Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022 | |
| Laurie A. Deuschel | Attn: Laurie A. Deuschel | 5120 Second Street | | Rocklin | CA | 95677 | |
| Law Office of Daren M. Schlecter | Attn: Daren M. Schlecter, Esq. | 1925 Century Park East, Suite 830 | | Los Angeles | CA | 90067 | |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt | 10953 Vista Lake Ct. | | Navasota | TX | 77868 | |
| Law Office of Richard L. Antognini | Attn: Richard L. Antognini | 2036 Nevada City Highway | Suite 636 | Grass Valley | CA | 95945-7700 | |
| Law Office of Steven M. Olson | Attn: Steven M. Olson, Esq. & Jacob M. Faircloth, Esq. | 50 Old Courthouse Square, Suite 401 | | Santa Rosa | CA | 95404 | |
| LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver | 643 Bair Island Road | Suite 403 | Redwood City | CA | 94063 | |
| LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| Law Offices of James Shepherd | Attn: James A. Shepherd | 3000 Citrus Circle | Suite 204 | Walnut Creek | CA | 94598 | |
| Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. | 4550 California Avenue, Second Floor | | Bakersfield | CA | 93309 | |
| Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | 345 Pine Street | 3rd Floor | San Francisco | CA | 94104 | |
| Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince | 315 W. Ninth St., Suite 705 | | Los Angeles | CA | 90015 | |
| Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |

In re: PG&E Corporation, et al. 
Case No. 19-30088 (DM)

Page 4 of 9

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 107 of 250

Exhibit X
2002 / Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | Attn: Eve H. Karasik | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | |
| Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John D. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Locke Lord LLP | Attn: Aaron Smith | 111 South Wacker Drive, Suite 4100 | | Chicago | IL | 60606 | |
| Locke Lord LLP | Attn: Bradley C. Knapp | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | |
| Locke Lord LLP | Attn: Elizabeth M. Guffy | JPMorgan Chase Tower | 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| Locke Lord LLP | Attn: Lindsey E. Kress | 101 Montgomery Street | Suite 1950 | San Francisco | CA | 94104 | |
| Locke Lord LLP | Attn: Meagan S. Tom | 101 Montgomery Street | Suite 1950 | San Francisco | CA | 94104 | |
| Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Street | Suite 2200 | Austin | TX | 78701 | |
| Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright | 101 Montgomery Street, Suite 1950 | | San Francisco | CA | 94104 | |
| LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | 10100 Santa Monica Blvd | Suite 2200 | Los Angeles | CA | 90067 | |
| LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 070068 | |
| Macdonald | Fernandez LLP | Attn: Iain A. Macdonald | 221 Sansome Street | Third Floor | San Francisco | CA | 94104-2323 | |
| Manuel Corrales, Jr., Esquire | | 17140 Bernardo Center Drive, Suite 358 | | San Diego | CA | 92128 | |
| MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES | 16030  VENTURA BOULEVARD | SUTIE 470 | ENCINO | CA | 91436 | |
| MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD | 870 Roosevelt | | Irvine | CA | 92620 | |
| MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| MAYER BROWN LLP | Attn: Cristina A. Henriquez | Two Palo Alto Square, Suite 300 | 3000 El Camino Real | Palo Alto | CA | 94306-2112 | |
| McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong | Counsel for A.J. Excavation Inc. | 7647 North Fresno Street | Fresno | CA | 93720 | |
| McCormick Barstow LLP | Attn: H. Annie Duong | Counsel for Philip Verwey d/b/a Philip Verwey Farms | 7647 North Fresno Street | Fresno | CA | 93720 | |
| MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner and Kerri A. Lyman | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-3206 | |
| McKool Smith, P.C. | Attn: James H. Smith | One Bryant Park, 47th Floor | | New York | NY | 10036 | |
| MICHELSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street | Suite 2100 | San Francisco | CA | 94104 | |
| Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil | 55 Hudson Yards | | New York | NY | 10001-2163 | |
| Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller | 2029 Century Park East, 33rd Floor | | Los Angeles | CA | 90067 | |
| Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin | 2029 Century Park East | Suite 3100 | Los Angeles | CA | 90067 | |
| Mirman, Bubman & Nahmias, LLP | Attn: Alan I. Nahmias | 21860 Burbank Boulevard | Suite 360 | Woodland Hills | CA | 91367 | |
| MONTEE & ASSOCIATES | Attn: Kevin P. Montee | 1250-I Newell Ave. | Suite 149 | Walnut Creek | CA | 94596 | |
| Morris James LLP | Attn: Brett D. Fallon, Esq. | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | |
| Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz | 1333 N. California Blvd | Suite 600 | Walnut Creek | CA | 94596 | |
| NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO | 55 West 46th Street | | New York | NY | 10036 | |
| NIXON PEABODY LLP | Attn: RICHARD C. PEDONE | Exchange Place | 53 State Street | Boston | MA | 02109 | |
| NIXON PEABODY LLP | Attn: WILLIAM S. LISA | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | |
| Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG | 1301 Avenue of the Americas, Floor 2945 | | New York | NY | 10019-6022 | |
| NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: REBECCA J. WINTHROP | 555 South Flower Street, Forty-First Floor | | Los Angeles | CA | 90071 | |
| Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman | 411 30th Street | Suite 408 | Oakland | CA | 94609-3311 | |
| O'MELVENY & MYERS LLP | Attn: Jacob T. Beiswenger | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | |
| O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | 7 Times Square | | New York | NY | 10036 | |
| O'MELVENY & MYERS LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | |
| O'Brien & Zehnder | Attn: Jason Borg | 9401 E. Stockton Blvd. | Suite 225 | Elk Grove | CA | 95624 | |
| Office of the California Attorney General | Attn: Bankruptcy Dept | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | |

Exhibit X
2002 / Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit | Federal Courthouse | 450 Golden Gate Avenue | San Francisco | CA | 94102 | |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | |
| OLES MORRISON RINKER & BAKER LLP | Attn: Liam K. Malone | 492 Ninth Street, Suite 220 | | Oakland | CA | 94607 | |
| Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | 1152 15th Street, NW | | Washington | DC | 20005 | |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | Columbia Center | 1152 15th Street, N.W. | Washington | DC | 20005-1706 | |
| Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Marc A. Levinson | 400 Capitol Mall, Suite 3000 | | Sacramento | CA | 95814-4497 | |
| Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas | 150 California Street | 15th Floor | San Francisco | CA | 94111 | |
| Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero | 150 California Street | 15th Floor | San Francisco | CA | 94111 | |
| Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. | 303 Peachtree Street, Suite 3600 | | Atlanta | GA | 30308 | |
| Parkinson Phinney | Attn: Thomas R. Phinney | 3600 American River Drive | Suite 145 | Sacramento | CA | 95864 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Pension Benefit Guaranty Corporation | Attn: Andrea Wong | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Daniel Robertson | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo | Office of the General Counsel | 1200 K Street N.W. | Washington | DC | 20005-4026 | |
| Perkins Coie, LLP | Attn: Alan D. Smith | 1201 Third Avenue | Suite 4900 | Seattle | WA | 98101-3099 | |
| Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | |
| Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim | 324 Royal Palm Way | Suite 2200 | Palm Beach | FL | 33480 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Hugh M. Ray, III | 900 Fannin | Suite 2000 | Houston | TX | 77010 | |
| Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | 1540 Broadway | | New York | NY | 10036 | |
| Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick | Four Embarcadero Center | 22nd Floor | San Francisco | CA | 94126-5998 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden | Four Embarcadero Center | 22nd Floor | San Francisco | CA | 94111-5998 | |
| PINO & ASSOCIATES | Attn: Estela O. Pino | 1520 Eureka Road, Suite 101 | | Roseville | CA | 95661 | |
| Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser | 2976 Richardson Drive | | Auburn | CA | 95603 | |
| PMRK LAW | Attn: Peter P. Meringolo | 201 Spear Street | Suite 1100 | San Francisco | CA | 94105 | |
| Polsinelli LLP | Attn: Lindsi M. Weber | One East Washington St., Suite 1200 | | Phoenix | AZ | 85004-2568 | |
| Polsinelli LLP | Attn: Randye B. Soref | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq. | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | |
| Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal | Eleven Times Square | | New York | NY | 10036-8299 | |
| Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | |
| Provencher & Flatt, LLP | Attn: Douglas b. Provencher | 823 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017-2543 | |
| RAINES FELDMAN LLP | Attn: Jacquelyn H. Choi | 1800 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | |
| Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| Reed Smith LLP | Attn: Jonathan R. Doolittle | 101 Second Street | Suite 1800 | San Francisco | CA | 94105 | |
| Reed Smith LLP | Attn: Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| Reed Smith LLP | Attn: Monique B. Howery | 10 S. Wacker Drive | 40th Floor | Chicago | IL | 60606 | |
| Reed Smith LLP | Attn: Peter Munoz | 101 Second Street | Suite 1800 | San Francisco | CA | 94105-3659 | |
| Reed Smith LLP | Attn: Robert P. Simons | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | |
| REEDER LAW CORPORATION | ATTN: DAVID M. REEDER | 1875 CENTURY PARK EAST, STE. 700 | | LOS ANGELES | CA | 90067 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 9

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 109 of 250

Exhibit X
2002 / Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Reimer Law, PC | Attn: Nicole B. Reimer | 313 Walnut Street | Ste 120 | Chico | CA | 95973 | |
| Richards Law Firm | Attn: John T. Richards, Evan Willis | 101 W. Broadway | Suite 1950 | San Diego | CA | 92101 | |
| RIMON, P.C. | Attn: Lillian G. Stenfeldt | One Embarcadero Center | Suite 400 | San Francisco | CA | 94111 | |
| RIMON, P.C. | Attn: Phillip K. Wong | One Embarcadero Center | Suite 400 | San Francisco | CA | 94111 | |
| Ringstad & Sanders LLP | Attn: Nanette D. Sanders | 4343 Von Karman Avenue | Suite 300 | Newport Beach | CA | 92660 | |
| ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq. | Post Office Box 1257 | | Gilroy | CA | 95021-1257 | |
| Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | 650 California Street | Site 450 | Santa Monica | CA | 90401 | |
| Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD | 445 South Figueroa Street, Suite 3000 | | Los Angeles | CA | 90071 | |
| ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | |
| ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | 611 Anton Boulevard | Suite 1400 | Costa Mesa | CA | 92626-1931 | |
| San Francisco City Attorney's Office | Attn: Owen Clements | 1390 Market Street | 7th Floor | San Francisco | CA | 94102 | |
| Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. | 230 Park Avenue | | New York | NY | 10169 | |
| SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB | 1550 Humboldt Road, Suite 4 | | CHICO | CA | 95928 | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Attn: George H. Kalikman | 650 California Street | 19th Floor | San Francisco | CA | 94108-2736 | |
| SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram, Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| Seyfarth Shaw LLP | Attn: M. Ryan Pinkston | 560 Mission Street | Suite 3100 | San Francisco | CA | 94105 | |
| Shearman & Sterling LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| Shearman & Sterling LLP | Attn: Daniel Laguardia | 535 Mission Street 25th Floor | | San Francisco | CA | 94105 | |
| Shemanolaw | Attn: David B. Shemano | 1801 Century Park East | Suite 1600 | Los Angeles | CA | 90067 | |
| Sheppard, Mullin, Richter & Hampton LLP | Attn: Michael M. Lauter, Esq. | Four Embarcadero Center | 17th Floor | San Francisco | CA | 94111 | |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94111-4109 | |
| SHIPMAN & GOODWIN LLP | Attn: ERIC GOLDSTEIN | One Constitution Plaza | | Hartford | CT | 06103- | |
| Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe | 100 Spectrum Center Drive | Suite 600 | Irvine | CA | 92618 | |
| Simon Property Group, Inc. | Attn: Catherine M. Martin, Esq. | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SIMPSON THACHER & BARTLETT LLP | Attn: Jonathan Sanders | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell | 425 Lexington Avenue | | New York | NY | 10017 | |
| SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Amy S. Park | 525 University Avenue | | Palo Alto | CA | 94301 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: J. Eric Ivester | Four Times Square | | New York | NY | 10036 | |
| Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer | 401 B Street, Suite 1200 | | San Diego | CA | 92101 | |
| Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci | 2244 Walnut Grove Avenue | 3rd Floor | Rosemead | CA | 91770 | |
| St. James Law, P.C. | Attn: Michael St. James | 22 Battery Street | Suite 888 | San Francisco | CA | 94111 | |
| State of California, Department of Industrial Relations | Attn: John Cumming | OFFICE OF THE DIRECTOR | 445 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 | |
| Steve Christopher | | PO Box 281 | | Altaville | CA | 95221 | |
| Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | 620 Freedom Business Center | Suite 200 | King of Prussia | PA | 19406 | |
| Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. | 2300 SW First Avenue, Suite 200 | | Portland | OR | 97201 | |
| STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Dana M. Andreoli | 235 Pine Street | 15th Floor | San Francisco | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 9

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

Exhibit X
2002 / Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal | 235 Pine Street | 15th Floor | San Francisco | CA | 94104 | |
| STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Stacey C. Quan | 235 Pine Street | | San Francisco | CA | 94104 | |
| STITES & HARBISON PLLC | Attn: Elizabeth Lee Thompson | 250 West Main Street | Suite 2300 | Lexington | KY | 40507-1758 | |
| Stoel Rives LLP | Attn: Andrew H. Morton, Jennifer N. Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| STOEL RIVES LLP | Attn: David B. Levant | 101 S. Capitol Boulevard | Suite 1900 | Boise | ID | 83702 | |
| Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | Portland | OR | 97205 | |
| STOEL RIVES LLP | Attn: Sunny S. Sarkis | 500 Capitol Mall | Suite 1600 | Sacramento | CA | 98514 | |
| STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN | 100 Wilshire Boulevard, 4th Floor | | Santa Monica | CA | 90401 | |
| STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | |
| Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | |
| Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | 180 Maiden Lane | | New York | NY | 10038-4982 | |
| STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | 180 Maiden Lane | | New York | NY | 10038-4982 | |
| Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | 2323 Bryan Street | Suite 2200 | Dallas | TX | 5201-2689 | |
| Synergy Project Management, Inc. | c/o Law Office of Ivan C. Jen | 1017 Andy Circle | | Sacramento | CA | 95838 | |
| Taylor English Duma LLP | Attn: John W. Mills, III | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 | |
| The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| The Law Office of Joseph West | Attn: Joseph West Esq. | 575 E. Locust Ave., Suite 120 | | Fresno | CA | 93720 | |
| The Regents of the University of California | Attn: Rhonda Stewart Goldstein | Office of the General Counsel | 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | |
| TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach | One Penn Plaza | Suite 3335 | New York | NY | 10119 | |
| Trodella & Lapping LLP | Attn: Richard A. Lapping | 540 Pacific Avenue | | San Francisco | CA | 94133 | |
| TROUTMAN SANDERS LLP | Attn: Gabriel Ozel | 11682 El Camino Real, Suite 400 | | San Diego | CA | 92130-2092 | |
| TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. | 600 Peachtree St. NE | Suite 3000 | Atlanta | GA | 30308 | |
| Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| TROUTMAN SANDERS LLP | Attn: Marcus T. Hall, Katherine L. Malone | 3 Embarcadero Center | Suite 800 | San Francisco | CA | 94111 | |
| U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Shane Huang, Michael S. Tye, Rodney A. Morris | 1100 L Street, NW | Room 10030 | Washington | DC | 20530 | |
| U.S. Department of Justice, Civil Division | Attn: Joseph H. Hunt, Ruth A. Harvey, Kirk Manhardt, Matthew Troy, Marc S. Sacks, Shane Huang, Michael S. Tye, Rodney A. Morris | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| U.S. Nuclear Regulatory Commission | Attn: General Counsel | U.S. NRC Region IV | 1600 E. Lamar Blvd. | Arlington | TX | 76011 | |
| U.S. Nuclear Regulatory Commission | Attn: General Counsel | | | Washington | DC | 20555-0001 | |
| Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | 1400 Douglas Street | STOP 1580 | Omaha | NE | 68179 | |
| US Securities and Exchange Commission | Attn: Jina Choi, Regional Director | San Francisco Regional Office | 44 Montgomery Street, Suite 2800 | San Francisco | CA | 94104 | |
| US Securities and Exchange Commission | Attn: Office of General Counsel | 100 F St. NE MS 6041B | | Washington | DC | 20549 | |
| Vedder Price (CA), LLP | Attn: Scott H. Olson | 275 Battery Street, Suite 2464 | | San Francisco | CA | 94111 | |
| Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb, Esq. | 52 East Gay Street | | Columbus | OH | 43215 | |
| WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street | Suite 725 | San Francisco | CA | 94111 | |
| Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver | 650 California Street | 26th Floor | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 9

Exhibit X

2002 / Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle | Suite 410 | Fresno | CA | 93720 | |
| Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | 1001 Marina Village Parkway | Suite 200 | Alameda | CA | 94501-1091 | |
| WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN | Attn: Julie E. Oelsner | 400 Capitol Mall, 11th Floor | | Sacramento | CA | 95814 | |
| Wendel Rosen LLP | Attn: Mark S. Bostick, Lisa Lenherr | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | |
| White & Case LLP | Attn: J.Christopher Shore | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| White & Case LLP | Attn: Roberto J. Kampfner | 555 South Flower Street | Suite 2700 | Los Angeles | CA | 90071 | |
| White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131-2352 | |
| Williams Kastner | Attn: Todd W. Blischke | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | |
| Willkie Farr & Gallagher LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Daniel I. Forman | 787 Seventh Avenue | | New York | NY | 10019-6099 | |
| WILMER CUTLER PICKERING HALE & DORR LLP | Attn: Chris Johnstone | 950 PAGE MILL ROAD | | PALO ALTO | CA | 94304 | |
| Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | 40th Floor | New York | NY | 10166-4193 | |
| WINSTON & STRAWN LLP | Attn: Jennifer Machlin Cecil | 101 California Street | 35th Floor | San Francisco | CA | 94111-5840 | |
| WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | |
| Winston & Strawn LLP | Attn: Michael A. Yuffee | 1700 K Street, N.W. | | Washington | DC | 20006-3817 | |
| WINTHROP COUCHOT GOLUBOW HOLLANDER, LLP | Attn: Richard H. Golubow | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | |
| Wolkin Curran, LLP | Attn: James D. Curran, Esq. | 111 Maiden Lane, 6th Floor | | San Francisco | CA | 94108 | |
| Worley Law, P.C. | Attn: Kirsten A. Worley | 1572 Second Avenue | | San Diego | CA | 92101 | |
| Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq. | 995 Morning Star Dr., Suite C | | Sonora | CA | 95370-5192 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 112 of 250

**Exhibit Y**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7286999 | A.N., a Minor (Andy Neumann, Stephanie Neumann) | Address on file | | | | | | | |
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | Address on file | | | | | | | |
| 7176336 | Crews, James | Address on file | | | | | | | |
| 7299668 | Hastings, Frank | Address on file | | | | | | | |
| 7183831 | Hunter, Joel | Address on file | | | | | | | |
| 7279051 | Jack Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 7327289 | Jantzen , Maurita | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7225857 | Jones, Douglass  Philip | Address on file | | | | | | | |
| 7476266 | K.F.B., Minor Child. (Christine Brazington, Parent) | Address on file | | | | | | | |
| 7306862 | LANAHAN JR, DANIEL  J | Address on file | | | | | | | |
| 7475937 | Landeros, Christian | Address on file | | | | | | | |
| 7315149 | M.M., a minor (Taressa Miley & Justin Miley) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | Address on file | | | | | | | |
| 7319276 | Peregoy, Kristina | Address on file | | | | | | | |
| 7162553 | Plourd, Barbara | Address on file | | | | | | | |
| 7162553 | Plourd, Barbara | Address on file | | | | | | | |
| 5009095 | (Amerman), Kyle | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009096 | (Amerman), Kyle | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008889 | (Amerman), Robert E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008890 | (Amerman), Robert E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009085 | (Ancar), Lavonne Marie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009086 | (Ancar), Lavonne Marie | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008163 | (Barretto), Caleb Jon-Keith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008164 | (Barretto), Caleb Jon-Keith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008893 | (Barretto), Megan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008894 | (Barretto), Megan | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008895 | (Barretto), Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008896 | (Barretto), Michael | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6058744 | (FED) NatureBridge - Yosemite Environmental Edu. Ctr Ph 2 | 28 GEARY ST STE 650 | | | | SAN FRANCISCO | CA | 94108 | |
| 6058745 | (FED) NPS, NatureBridge - Yosemite Envir Edu Ctr (16975) | 28 GEARY ST STE 650 | | | | SAN FRANCISCO | CA | 94108 | |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | Address on file | | | | | | | |
| 6140161 | 0 QUIETWATER RIDGE LLC | Address on file | | | | | | | |
| 7201040 | 0 Quietwater Ridge, LLC | Address on file | | | | | | | |
| 4934585 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 6058746 | 1 E LIMITED | CP House | | | | London | | | United Kingdom |
| 4915225 | 100 BLACK MEN OF THE BAY AREA INC | 1630 12TH ST | | | | OAKLAND | CA | 94607 | |
| 4915226 | 10000 DEGREES | 1650 LOS GAMOS DR STE 110 | | | | SAN RAFAEL | CA | 94903 | |
| 4915227 | 101 ENTERPRISES FOUNDATION | PO Box 45143 | | | | LOS ANGELES | CA | 11111 | |
| 6067286 | 101 NETLINK | Seth Johannesen | P.O. Box 101 | | | Whitethorn | CA | 95589 | |
| 6144566 | 1031 FUNDING & REVERSE CORP | Address on file | | | | | | | |
| 6134575 | 108 PINE STREET PARTNERSHIP | Address on file | | | | | | | |
| 6058748 | 1080 Chestnut Corp. | 1080 Chestnut St | | | | San Francisco | CA | 94109 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118495 | 1080 Chestnut Corp. | Carole Medeiros | 1080 Chestnut Corporation | 1080 Chestnut Street 2B | | San Francisco | CA | 94109 | |
| 6116159 | 1080 CHESTNUT INCORP. | C/O MARY MOORE & ASSOC | 1080 Chestnut Street | | | San Francisco | CA | 94109 | |
| 4933757 | 1101 Howard Street Apartments-Verdiyan, Zoya | 1101 Howard Street | | | | San Francisco | CA | 94103 | |
| 6058749 | 1111 COUNTRY CLUB DR LLC | PO BOX 446 | | | | FRESNO | CA | 93709 | |
| 6058751 | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17th st | | | | Huntington | WV | 25701 | |
| 6058752 | 1185 CAMPBELL AVE WAREHOUSING LLC - 1185 CAMPBELL | PO BOX 41339 | | | | SANTA BARBARA | CA | 93140 | |
| 6132435 | 11950 WEST ROAD LLC | Address on file | | | | | | | |
| 6144485 | 12 MOONS RANCH LLC | Address on file | | | | | | | |
| 6116160 | 1200 CALIFORNIA CORPORATION | 1200 California Street | | | | San Francisco | CA | 94109 | |
| 6139649 | 12700 SONOMA HIGHWAY LLC | Address on file | | | | | | | |
| 6058753 | 1355 ASSOCIATES INC - 1355 N DUTTON AVE # 1 | PO Box 6518 | | | | SANTA ROSA | CA | 95406 | |
| 6058754 | 13TH DISTRICT AGRICULTURAL ASSOCIATION - 442 FRANK | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 5006501 | 1411 LASSEN VIEW DR | 14504 Richardson Springs Road | | | | Chico | CA | 95973 | |
| 6116083 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Jessica Young | 1415 L Street | Suite 780 | | SACRAMENTO | CA | 95814 | |
| 6058755 | 1415 Meridian Plaza LP | 7700 COLLEGE TOWN DR STE 118 | | | | SACRAMENTO | CA | 95826 | |
| 6161003 | 1415 Meridian Plaza LP | Attn: Taylor Waterman | 1415 MERIDIAN PLAZA INVESTORS LP | 1415 L Street | Suite 780 | SACRAMENTO | CA | 95814 | |
| 6058756 | 1475 SARATOGA AVE., LLC - 1475 SARATOGA AVE # 10 | SARATOGA AVE STE 100 | | | | SAN JOSE | CA | 95129 | |
| 6058757 | 14TH DISTRICT AGRICULTURAL ASSOC - HECKER PASS | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6146609 | 15205 LLC | Address on file | | | | | | | |
| 6058758 | 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. Box 944209 | | | | Sacramento | CA | 94244-2090 | |
| 6058760 | 1660 Bay Street, LLC | 1660 Bay St. | | | | San Francisco | CA | 94123 | |
| 4915229 | 1700 CALIFORNIA STREET OWNERS LLC | 300 MONTGOMERY ST STE 800 | | | | SAN FRANCISCO | CA | 94104 | |
| 6058764 | 1725 K STREET INCORPORATED | 3315 Scott Blvd. Suite 250 | | | | Santa Clara | CA | 95054 | |
| 4933650 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real | | | | San Mateo | CA | 94402 | |
| 4936035 | 17th Street Launderland-Oh, Seung | 390 Sanchez Street | | | | San Francisco | CA | 94114 | |
| 4937254 | 17th Street Launderland-Oh, Steve | 390 Sanchez Street | | | | San Francisco | CA | 94114 | |
| 4939809 | 18 Grams, LLC DBA fifty/fifty-Phan, Van | 3157 Geary Blvd | | | | San Francisco | CA | 94118 | |
| 6130811 | 1809255 ONTARIO INC | Address on file | | | | | | | |
| 6058765 | 1824 24TH ST LLC - 8224 ESPRESSO DR | 9530 Hageman Rd, B #196 | | | | Bakersfield | CA | 93312 | |
| 6146018 | 18345 HIGHWAY 128 LLC | Address on file | | | | | | | |
| 6058766 | 1854 INC DBA TIMES PRINTING CO | 106 T ST | | | | EUREKA | CA | 95501 | |
| 4943809 | 1883 new long valley rd-mcewen, chris | 1883 new long valley rd | | | | clearlake oaks | CA | 95423 | |
| 4939191 | 1934-Aivazian, Ted | 34 Sutter Ct | | | | Bay Point | CA | 94565 | |
| 4936769 | 1942-LaGalante, Judith | 1605 Chianti Ln | | | | Brentwood | CA | 94513 | |
| 4935746 | 1942-Smith, Calvin | 8608 Jade Crest Ct. | | | | Elk Grove | CA | 95624 | |
| 4936413 | 1943-Combs, Roy | 1200 Park Avenue, #245 | | | | CHICO | CA | 95928 | |
| 4938971 | 1945-Overman, Ken | 2121 Terry Ave #1502 | | | | Seattle | WA | 98121 | |
| 4943815 | 1948-POKORNY, RICHARD | 2822 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 4944252 | 1949-Chang, Samuel | 758 Pacheco Street | | | | San Francisco | CA | 94116 | |
| 4939310 | 1949-Montgomery, Linda | 765 Market Street | | | | San Francisco | CA | 94103 | |
| 5938862 | 1950-Allan, Peter and Kathleen | 925 WILD OAK DR | | | | SANTA ROSA | CA | 95409 | |
| 4943635 | 1950-Stark, Gary | 22171 NUBBIN LN | | | | PALO CEDRO | CA | 96073 | |
| 4938447 | 1952-Agnoletti, Susan | 3435 Taper Ave | | | | San Jose | CA | 95124 | |
| 4942204 | 1952-austin, karla | 2774 SPEARS ROAD | | | | EUREKA | CA | 95503 | |
| 4939757 | 1952-Sarno, Lorene | 221 Hillcrest Avenue | | | | Marina | CA | 93933 | |
| 4941335 | 1953-Young, Lynne | 38 PRINCE ROYAL PSGE | | | | CORTE MADERA | CA | 94925 | |
| 4938407 | 1954-Bauer, Laurie | 208 Soledad Place | | | | Monterey | CA | 93940 | |
| 4938129 | 1954-Driscoll, Jerry | 725 San Vincente Ave | | | | Salinas | CA | 93901 | |
| 4934894 | 1954-Wander, Thomas | PO BOX 617 | | | | DIABLO | CA | 94528 | |
| 4938422 | 1956-Jeng, Ray | 13495 Beaumont Ave | | | | Saratoga | CA | 95070 | |
| 4937974 | 1956-Nelson, Dana | 79 Crazy Horse Canyon | | | | Salinas | CA | 93907 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936751 | 1957-Lynch, William | 17947 Pesante Rd | | | | Salinas | CA | 93907 | |
| 4941113 | 1957-polega, michael | 4044 Pier Pt | | | | discovery bay | CA | 94505 | |
| 4940073 | 1958-NAVEA, DINIA | 1620 ROCKINGHAM TER | | | | BRENTWOOD | CA | 94513 | |
| 4939589 | 1958-welch, clayton | 3730 N Lakeshore Blvd | | | | Loomis | CA | 95650 | |
| 4942658 | 1959-Caminada, Brian | 10095 POMO PLACE | | | | GILROY | CA | 95020 | |
| 4943259 | 1959-Sarragossa, Jeannine | 910 Ashwood Ct | | | | Petaluma | CA | 94954 | |
| 4936904 | 1960-Benson, Melody | 807 CARRION CIRCLE | | | | Winters | CA | 95694 | |
| 4939890 | 1961-Angle, Laura | 174 Grand Oak Dr | | | | Oroville | CA | 95966 | |
| 4942785 | 1961-DANIEL, IRENE | 972 RED GUM LN | | | | NIPOMO | CA | 93444 | |
| 4939241 | 1961-Dobbs, Linda | 1281 Sirah Ct. | | | | Ukiah | CA | 95482 | |
| 4938043 | 1961-h, Robert | 15860 Avery Lane | | | | Prunedale | CA | 93907 | |
| 4937340 | 1961-Little, Jeff | 36396 Marciel Ave | | | | Madera | CA | 93636 | |
| 4938594 | 1963-Dudley, Elizabeth | 107 American Way | | | | Vacaville | CA | 95687 | |
| 4938919 | 1963-Salazar, Joanne | 2184 Parkwood Way | | | | San Jose | CA | 95125 | |
| 4941078 | 1964-CONNER, ROBERT | 2500 Concord Avenue | | | | Brentwood | CA | 94513 | |
| 4937754 | 1964-Phelps, Laura | 317 Oxford Way | | | | Santa Cruz | CA | 95060 | |
| 4935532 | 1965-Lescoe, Robert | 1232 Sutter Street | | | | San Francisco | CA | 94109 | |
| 4935091 | 1966-Davis, Ted | 13760 lancaster road | | | | oakdale | CA | 95361 | |
| 4942189 | 1966-Rodriguez, romulo | 1266 Rose ave | | | | Selma | CA | 93662 | |
| 4943743 | 1967-bettencourt, nancy | po box,601 | | | | LUCERNE | CA | 95458 | |
| 4937202 | 1967-Do, Thao | 731 jenny court | | | | san jose | CA | 95138 | |
| 4940558 | 1967-Evinger, Dawn | 540 Jones Street | | | | SAN FRANCISCO | CA | 94102 | |
| 5938284 | 1967-Kent, Denise | 420 Occidental Circle | | | | Santa Rosa | CA | 95401 | |
| 4940358 | 1968-Arias, Maria | 302 East Moltke St. | | | | Daly City | CA | 94014 | |
| 4939645 | 1969-Hefter, Edward | 201 MONT BLANC CT | | | | DANVILLE | CA | 94526-5404 | |
| 4942069 | 1969-Pendleton, Rochelle | 7026 Cerro Ct | | | | Anderson | CA | 96007 | |
| 4936263 | 1971-Vieths, Kenneth | 196 Brownwood Ln | | | | Oakdale | CA | 95361 | |
| 4940796 | 1973-Luu, Warren | 659 Frederick Street | | | | San Francisco | CA | 94117 | |
| 4938419 | 1973-Sciuto, Monica | 174 Carmel Riviera Drive | | | | Carmel | CA | 93923 | |
| 4939300 | 1974-Schultz, Emily | 40 Sunnyside Lane | | | | ORINDA | CA | 94563 | |
| 4940267 | 1975-Sakellariou, Kathryn | 1005 Stimel Drive | | | | Concord | CA | 94518 | |
| 4938916 | 1976-Andrade, Sean | 2508 Tea tree Court | | | | martinez | CA | 94553 | |
| 4936023 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive | | | | SAN JOSE | CA | 95127 | |
| 4937802 | 1978-Janisch, Kenneth | 15260 Charter Oak Blvd | | | | Salinas | CA | 93907 | |
| 4938831 | 1978-Koshnick, Nicholas | 365 N. California Ave | | | | Palo Alto | CA | 94301 | |
| 4944558 | 1978-Lemos, Tiffany | 5425 Spring Cir | | | | Placerville | CA | 95667 | |
| 4944687 | 1978-Matthews, Pamela | 6195 Shady Acres Dr. | | | | Placerville | CA | 95667 | |
| 4937182 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 4938649 | 1980-carroll, kheena | 6330 gardenia street | | | | Philadelphia | PA | 19144 | |
| 4942310 | 1980-Sislin, Caitlin | 8335 Appian Way | | | | Sebastopol | CA | 95472 | |
| 4939756 | 1981-shannon, derek and courtney | 4833 Accord Court | | | | Sacramento | CA | 95842 | |
| 4941954 | 1983-Gazitt, Danielle | 1982 Scott Street | | | | San Francisco | CA | 94115 | |
| 4938400 | 1984-Ronen, Guy | 122 Crescent Ct | | | | Brisbane | CA | 94005 | |
| 4935445 | 1985-Koenig, Katy | 1475 Lincoln Ave. | | | | Burlingame | CA | 94010 | |
| 4943270 | 1985-Long, Rebecca | PO Box 152 | | | | Zamora | CA | 95698 | |
| 4937854 | 1987-Terry, Amanda | 7920 Sandy Hill Dr | | | | Salinas | CA | 93907 | |
| 4941265 | 1987-Wells, Katherine | 216 MORRISSEY BLVD | | | | SANTA CRUZ | CA | 95062 | |
| 6041191 | 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES, ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | 184 La Canada | | | | Santa Cruz | CA | 95060 | |
| 4938801 | 1988-Felix, Kenol Junior | 1104 Baywood Drive | | | | Petaluma | CA | 94954 | |
| 4943767 | 1988-Kimball, Ashley | P.o. box 1598 | | | | Clearlake oaks | CA | 95423 | |
| 4941971 | 1991-jasperbatson, Christian | 1035 south st | | | | Redding | CA | 96001 | |
| 4943756 | 1991-Maracle, kyndra | 455 Avenue A | | | | Lakeport | CA | 95453 | |
| 4943821 | 1994-Hernandez, Julianna | 2905 Rancho Vista Dr | | | | Lurcerne | CA | 95458 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182416 | 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016 | Address on file | | | | | | | |
| 7198177 | 1997 Buzza Family Trust | Address on file | | | | | | | |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196854 | 1997 Nowacki Family Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | Address on file | | | | | | | |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193061 | 1999 Andrew Logar Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7206165 | 1999 Michael and Teresa Schramm Trust | Address on file | | | | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Address on file | | | | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Address on file | | | | | | | |
| 6142397 | 2 BROTHERS PROPERTIES LP | Address on file | | | | | | | |
| 6058776 | 2 PLUS 3 LLC | 3525 PIEDMONT RD NE BLDG 5 STE 210 | | | | ATLANTA | GA | 30305 | |
| 6058779 | 200 Paul, LLC | 200 Paul Ave. | | | | San Francisco | CA | 94124 | |
| 6058780 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN BLDG D | 9530 Hageman Rd. B #196 | | | | Bakersfield | CA | 93312 | |
| 6058781 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN STE D18 | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 4915232 | 2000 INTL LLC | PARC SONOMA | 6221 MONTECITO BLVD STE OFC | | | SANTA ROSA | CA | 95409 | |
| 7187623 | 2000 Michael V and Cecelia G Chobotov Revocable Trust | Address on file | | | | | | | |
| 7474491 | 2000 Sheahan Family Trust | Address on file | | | | | | | |
| 6095082 | 2001 Taylor Family Trust | Gayland and Nancy Taylor | 33 Chicory Road | | | Chico | CA | 95928 | |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | Address on file | | | | | | | |
| 4915233 | 2004 BINGAMAN IRREV TRUST 1 | PO Box 1116 | | | | SALINAS | CA | 93902 | |
| 7326713 | 2004 Wood Family Trust | Address on file | | | | | | | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | Address on file | | | | | | | |
| 7187634 | 2005 Matilde Merello and James W. McCarthy Revovable Trust | Address on file | | | | | | | |
| 7176197 | 2005 Perkins Family Trust | Address on file | | | | | | | |
| 7182466 | 2005 Shende/Crossland Family Trust | Address on file | | | | | | | |
| 7193128 | 2006 Berger-Spencer Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | Address on file | | | | | | | |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | Address on file | | | | | | | |
| 7199493 | 2008 Garcia Family Trust | Address on file | | | | | | | |
| 7170845 | 2009 Christine A. Demello Revocable Trust | Address on file | | | | | | | |
| 6058783 | 201 River Street LLC | 201 River Street | | | | Santa Cruz | CA | 95060 | |
| 7471163 | 2010 Johnson Dwyer Revocable Trust | Address on file | | | | | | | |
| 7174808 | 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O HENRIETTE HOSTOSKI, TRUSTEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7160421 | 2011 AUDRIE KLEINERT REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7477406 | 2011 Richard L. Emig and Ann E. Emig Revocable Trust | Address on file | | | | | | | |
| 6070323 | 2012 Fiber Optic Project Contact Neil Hattenburg | Bechtel | 2633 Camino Ramon, Suite 160 | | | San Ramon | CA | 94583 | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937717 | 2014-Barclift, Brook | 316 California st | | | | Salinas | CA | 93901 | |
| 6146198 | 2015 REDWOOD HILL LLC | Address on file | | | | | | | |
| 5914229 | 2016 B-J Living Trust Dated June 24 | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914228 | 2016 B-J Living Trust Dated June 24 | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914230 | 2016 B-J Living Trust Dated June 24 | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | | | | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | | | | |
| 4915234 | 2018 SAN FRANCISCO INAUGURAL FUND | 2352 MARKET ST STE B | | | | SAN FRANCISCO | CA | 94114 | |
| 4939411 | 2020 Ellis St. HOA-Machado, Jeffery | 2020 Ellis St. | | | | San Francisco | CA | 94115 | |
| 6058786 | 2035 North Pacific Avenue LLC | 783 Rio Del Mar Blvd. #41 | | | | Aptos | CA | 95003 | |
| 6058787 | 2040 FAIRFAX INC - 2040 SF DRAKE BLVD | 448 Ignacio Blvd. #242 | | | | Novato | CA | 94949 | |
| 5807457 | 2041 ALVARES PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6058788 | 2050 Partners | 81 Coral Drive | | | | Orinda | CA | 94563 | |
| 6058820 | 2050 Partners, Inc. | 81 Coral Drive | | | | Orinda | CA | 94563 | |
| 5803346 | 2056 JARDINE PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807458 | 2056 JARDINE PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803347 | 2059 SCHERZ | 548 Market Street, Suite 13000 | | | | SAN FRANCISCO | CA | 994104 | |
| 5807459 | 2059 SCHERZ | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803348 | 2065 ROGERS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807460 | 2065 ROGERS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5807461 | 2081 TERZIAN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803350 | 2094 BUZZELLE PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807462 | 2094 BUZZELLE PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5807463 | 2096 COTTON PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803352 | 2097 HELTON PRISTINE SUN | 2625 ALCATRAZ AVE #111 | | | | BERKELEY | CA | 94705-2702 | |
| 5807464 | 2097 HELTON PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 4915236 | 20TH DISTRICT AGRICULTURAL ASSOCIAT | DBA GOLD COUNTRY FAIR | 1273 HIGH ST | | | AUBURN | CA | 95603 | |
| 6058821 | 20TH DISTRICT AGRICULTURE ASSOCIATION | P.O. BOX 27 | | | | JACKSON | CA | 95642 | |
| 4936635 | 20th St Associates - Lam, Chiu | 3130 20th Street | | | | San Francisco | CA | 94110 | |
| 5803353 | 2102 CHRISTENSEN PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807465 | 2102 CHRISTENSEN PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803354 | 2103 HILL PRISTINE SUN | 2625 ALCATRAZ AVE # 111 | | | | BERKELEY | CA | 94705-2702 | |
| 5807466 | 2103 HILL PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5807467 | 2105 HART (Oroville Solar) | Attn: Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94104 | |
| 7328137 | 21100 Pocket Ranch, LLC | Gerald Singleton | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 5807468 | 2113 FITZJARRELL PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803356 | 2125 JARVIS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807469 | 2125 JARVIS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803357 | 2127 HARRIS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807470 | 2127 HARRIS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803358 | 2158 STROING PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807472 | 2158 STROING PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 4943289 | 21717 Almaden Rd., San Jose Application #11309801-Merschon, Adi | PO Box 73 | | | | New Almaden | CA | 95042 | |
| 5803359 | 2179 SMOTHERMAN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807473 | 2179 SMOTHERMAN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803360 | 2184 GRUBER (ENERPARC) | 1999 HARRISON ST STE 830 | | | | OAKLAND | CA | 94612 | |
| 5807474 | 2184 GRUBER (ENERPARC) | Attn: Bryan Banke | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 5807475 | 2192 RAMIREZ (Oroville Solar) | Attn: Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94111 | |
| 6058822 | 21ST AMENDMENT BREWERY CAFE LLC - 2040 WILLIAMS ST | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951188 | 21st Century Casualty Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5912968 | 21st Century Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913891 | 21st Century Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6058823 | 21ST DISTRICT AGRICULTURAL ASSOC - 4482 E KINGS CA | 1121 S Chance Ave | | | | Fresno | CA | 93702 | |
| 6133112 | 224 PROPERTY GROUP LLC | Address on file | | | | | | | |
| 4944021 | 2339 Ward St/Berkeley-Shehabi, Farrokh | 2633 La Honda Ave | | | | Elcerrito | CA | 94530 | |
| 6130517 | 2387 ATLAS PEAK ROAD LLC | Address on file | | | | | | | |
| 7201039 | 2387 Atlas Peak Road, LLC | Address on file | | | | | | | |
| 6130674 | 2395 OSSR LLC | Address on file | | | | | | | |
| 6058826 | 24 HOUR FITNESS USA INC | PO Box 51018 | | | | LOS ANGELES | CA | 90051-5318 | |
| 7185549 | 24 HOUR TELECOM | Address on file | | | | | | | |
| 4933853 | 256 North San Mateo Drive Company-Ellerhorst, Tom | 256 N San Mateo Dr | | | | San Mateo | CA | 94401 | |
| 4944961 | 2595 Mission Street LLC-Brennan, Mark | 50 Everson Street | | | | San Francisco | CA | 94131 | |
| 6058827 | 25TH DISTRICT AGRICULTURAL ASSOC, NAPA VALLEY EXPO | 575 THIRD ST | | | | NAPA | CA | 94559 | |
| 4940926 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave | | | | oakland | CA | 94612 | |
| 6116161 | 2600 CR, LLC | 2600 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 6058828 | 2621 Tenth Street, LLC | 1120 Nye Street, Suite 400 | | | | San Rafael | CA | 94901 | |
| 4915239 | 2700 YGNACIO PARTNERS LLC | 257 E MAIN ST STE 200 | | | | BARRINGTON | IL | 60010 | |
| 6058829 | 280 MEDICAL CONDOMINIUM ASSOCIATION | 130 E. MAIN ST. | JEFF JOHNSON - PRESIDENT | | | GRASS VALLEY | CA | 95945 | |
| 4915240 | 2925 S MAPLE PARTNERS LLC | 4520 EVERETT AVE | | | | VERNON | CA | 90058 | |
| 6058830 | 2929 SEVENTH ST., LLC | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 4944000 | 29SC Hayward Berry, LP-Phipps, Julieann | 4080 Campbell Ave. | | | | Menlo Park | CA | 94025 | |
| 4915241 | 29TH DISTRICT AGRICULTURAL ASSOC | MOTHER LODE FAIR | 220 SOUTH GATE DR | | | SONORA | CA | 95370 | |
| 6058831 | 2ND WATCH INC | 2310 N MOLTER AVE STE 130 | | | | LIBERTY LAKE | WA | 99019 | |
| 6011121 | 3 DAY BLINDS LLC | 167 Technology Drive | | | | Irvine | CA | 92618 | |
| 6147255 | 3 Days Blinds LLC | 167 Technology Drive | | | | Irvine | CA | 92618 | |
| 4915244 | 3 PHASES RENEWABLES LLC | 2100 SEPULVEDA BLVD STE 37 | | | | MANHATTAN BEACH | CA | 90266 | |
| 6058833 | 3 Phases Renewables, Inc. | 1228 E. Grand Avenue | | | | El Segundo | CA | 90245 | |
| 6058834 | 3 Phases Renewables, Inc. | 2100 Sepulveda Blvd., Suite 37 | | | | Manhattan Beach | CA | 90266 | |
| 6118878 | 3 Phases Renewables, Inc. | 3 Phases Renewables Contract Management | 1228 E. Grand Ave. | | | El Segundo | CA | 90245 | |
| 6058837 | 3 Phases Renewables, Inc. | 3 Phases Renewables Inc. | 1228 E. Grand Avenue | | | El Segundo | CA | 90245 | |
| 6118589 | 3 Phases Renewables, Inc. | Contact: 3 Phases Renewables | 2100 Sepulveda Blvd., Suite 37 | | | Manhattan Beach | CA | 90266 | |
| 6118925 | 3 Phases Renewables, Inc. | Michael Leone | 3 Phases Renewables, Inc. | 1228 E. Grand Avenue | | El Segundo | CA | 90245 | |
| 6118592 | 3 Phases Renewables, Inc. | Nick DePasquale | 3 Phases Renewables, Inc. | 1228 E. Grand Avenue | | El Segundo | CA | 90245 | |
| 6058840 | 3 Phaze Electric | 2099 Brennan Lane | | | | Manteca | CA | 95337 | |
| 6058849 | 3 Point Payment Processing, Inc. | 3500 Willow Lake Blvd, Suite 200 | | | | St. Paul | MN | 55110 | |
| 4936655 | 3 Pyramids-Ibrahim, Sameh | 3509 Clayton Rd. | | | | Concord | CA | 94519 | |
| 7189982 | 3 Rock Ranch | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 4942853 | 3 Seasons Thai Bistro-Phaothongsuk, Suteerasa | 1506 Leimert Blvd | | | | Oakland | CA | 94602 | |
| 6058850 | 31301 ALVARADO NILES LLC | 3633 Norwood Ave | | | | San Jose | CA | 95148 | |
| 4939611 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | | | | San Mateo | CA | 94401 | |
| 4915247 | 321 MIDDLEFIELD LLC | 150 PORTOLA RD | | | | PORTOLA VALLEY | CA | 94028 | |
| 6058851 | 3260 BLUME DRIVE ASSOCIATES - 3260 BLUME DR | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 6058852 | 3260 Blume Drive Associates, LLC | 3825 Happy Valley Rd | | | | Lafayette | CA | 94549 | |
| 6139911 | 3281 NAPA ROAD LLC | Address on file | | | | | | | |
| 6142685 | 3303 MTN HOME RANCH ASSOCIATES LLC | Address on file | | | | | | | |
| 7329825 | 3303 Mtn. Home Ranch Road Associates, LLC | 3303 Mtn. Home Ranch Associates, LLC | Michael Halper | | | San Francisco | CA | 94111 | |
| 6058853 | 335 MCGLINCY LLC - 335 E MCGLINCY LN | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6140972 | 3421 CLEVELAND OWNER LLC | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6058854 | 3421 CLEVELAND OWNER LLC - 3421 CLEVELAND AVE | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6058855 | 351 California Street Holdings, LLC | 201 Spear St. | | | | San Francisco | CA | 94105 | |
| 4915248 | 3551 PEGASUS PARNTERS LP | PO Box 1188 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6058856 | 3551 Pegasus Parnters LP | 3551 PEGASUS PARNTERS LP | 468 MARSH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6161460 | 3551 PEGASUS PARTNERS LP | Attn: General Counsel | P.O. Box 1188 | | | San Luis Obispo | CA | 93406 | |
| 6116084 | 3551 Pegasus Partners LP | P.O. Box 1188 | | | | San Luis Obispo | CA | 93406 | |
| 6139629 | 3575 MATANZAS CREEK LLC | Address on file | | | | | | | |
| 7186740 | 3575 Matanzas Creek, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6143276 | 3575 MENDOCINO AVENUE ASSOCIATES LLC | Address on file | | | | | | | |
| 4915249 | 35-A DISTRICT AGRICULTURAL | ASSOCIATION MARIPOSA FAIRGROUNDS | 5007 FAIRGROUNDS RD | | | MARIPOSA | CA | 95338 | |
| 4915250 | 35TH DISTRICT AGRICULTURAL ASSN | MERCED COUNTY FAIR | 900 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 6058857 | 360 Training | 6801 N Capitol of TX Hwy | Ste. 150 Bldg. 2 | | | Austin | TX | 78731 | |
| 6058858 | 360 TRAINING.COM INC DBA L&K INTERNATIONAL TRAINING | 13801 N MOPAC STE 100 | | | | AUSTIN | TX | 78727 | |
| 4943421 | 3622-Bastoni, Robert | 6200 Channel Dr | | | | Santa Rosa | CA | 95409 | |
| 6058859 | 3741 Buchanan Street Associates, LLC | 3741 Buchanan St | | | | San Francisco | CA | 94123 | |
| 4915252 | 3741 BUCHANAN STREET LLC | C/O DINO DERCOLE | 790 W 26TH AVE | | | SAN MATEO | CA | 94403 | |
| 4915253 | 37TH DISTRICT AGRICULTURAL | ASSOCIATION | 937 S THORNBURG ST | | | SANTA MARIA | CA | 93458 | |
| 6161454 | 3900 WEST LANE BUILDING | Attn: RICK JOHNSON | 3900 WEST LANE | | | STOCKTON | CA | 95204 | |
| 6058860 | 3900 West Lane Building Co | 3900 WEST LN | | | | STOCKTON | CA | 95204 | |
| 6143237 | 3991 MTN HOME RANCH ASSOCIATES LLC | Address on file | | | | | | | |
| 7329839 | 3991 Mtn. Home Ranch Associates, LLC | Michael G. Halper | 1000 Sansome Street, 1st Floor | | | San Francisco | CA | 94111 | |
| 4915255 | 39TH DISTRICT AGRICULTURAL ASSOC | CALAVERAS COUNTY FAIR | 2465 GUN CLUB RD | | | ANGELS CAMP | CA | 95222 | |
| 6058867 | 3B ENTERPRISES LLC | 11171 SUN CENTER DR STE 200B | | | | RANCHO CORDOVA | CA | 95670 | |
| 6058878 | 3B Enterprises, LLC | 11171 Sun Center Drive, Suite 200 | PO Box 2372 | | | Rancho Cordova | CA | 95741 | |
| 5829985 | 3B Enterprises, LLC | PO Box 1177 | | | | Elverta | CA | 95626-1177 | |
| 4915257 | 3CORE INC | 3120 COHASSET RD STE 5 | | | | CHICO | CA | 95973 | |
| 4915258 | 3D - FORENSIC | ONE MARKET ST STE 3600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4915259 | 3D INFOTECH INC | 7 HUBBLE | | | | IRVINE | CA | 92618 | |
| 4915260 | 3D MEDICAL DIAGNOSTICS INC | 304 E LEMON AVE | | | | GLENDORA | CA | 91741 | |
| 6058880 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | | | LIBERTYVILLE | IL | 60048 | |
| 4915262 | 3D SYSTEMS INC | 333 THREE D SYSTEMS CIRCLE | | | | ROCK HILL | SC | 29730 | |
| 6011265 | 3DEGREES GROUP INC | 235 MONTGOMERY ST STE 320 | | | | SAN FRANCISCO | CA | 94104-3121 | |
| 6058882 | 3DEGREES GROUP INC | 407 SANSOME ST 4TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6058883 | 3D-Forensic | One Market Street Spear Tower Suite 3600 | | | | San Francisco | CA | 94105 | |
| 4915264 | 3DINTERNET LLC | 3DINTERNET | 633 W FIFTH ST FL 28 US BANK T | | | LOS ANGELES | CA | 90071 | |
| 4915265 | 3E CO | 3207 GREY HAWK CT STE 200 | | | | CARLSBAD | CA | 92010-6664 | |
| 4915266 | 3E COMPANY | PO Box 5307 | | | | NEW YORK | NY | 10087-5307 | |
| 4915267 | 3E COMPANY ENVIRONMENTAL ECOLOGICA | AND ENGINEERING VERISK 3E | 545 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| 4915268 | 3M COMPANY | ELECTRICAL MARKETS DIVISION | 3M CENTER BLDG 251-2A-39 | | | ST PAUL | MN | 55144-1000 | |
| 4915269 | 3P PIPELINE PETROLEUM & PRECISION | SERVICES GMBH & CO KG | MEITNERSTR 10-12 | | | WIETMARSCHEN | | 49835 | GERMANY |
| 4915270 | 3PS INC | 1300 ARROW POINT DR | | | | CEDAR PARK | TX | 78613 | |
| 6058892 | 3QC INC | 950 GLENN DR STE 200 | | | | FOLSOM | CA | 95630 | |
| 6058894 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | | VANCOUVER | BC | V6J 4A2 | CANADA |
| 4940177 | 4 G Ranch Duck Club-Grillat, Richard | 4740 Vogelsang Lane | | | | Placerville | CA | 95667 | |
| 7164598 | 4055 SONOMA PROPERTIES LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6139747 | 4055 SONOMA PROPERTIES LLC | Address on file | | | | | | | |
| 4915273 | 4141 MINISTRIES | 1865 HERNDON AVE STE. K PMB 31 | | | | CLOVIS | CA | 93611 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6058895 | 41MB 8ME, LLC (Lotus Solar Farm) | 5455 Wilshire Blvd | | | | Los Angeles | CA | 90036 | |
| 4915274 | 425 MKT REIT LLC | DBA 425 MARKET ST | 425 MARKET ST STE 955 | | | SAN FRANCISCO | CA | 94105 | |
| 7777385 | 428165 B C LTD | 2905 ALTAMONT CRES | | | | WEST VANCOUVER | BC | V7V 3B9 | CANADA |
| 7675568 | 428360 B C LTD | Address on file | | | | | | | |
| 4915275 | 44 NEW ENGLAND MANAGEMENT COMPANY | DBA HYATT HOUSE PLEASANT HILL | 44 HERSHA DR | | | HARRISBURG | PA | 17102 | |
| 6140453 | 4400 CAVEDALE ASSOCIATES | Address on file | | | | | | | |
| 4915276 | 44TH DISTRICT AGRICULTURAL | COLUSA COUNTY FAIR | 1303 10TH ST | | | COLUSA | CA | 95932 | |
| 4915277 | 45700 NORTHPORT LOOP LLC | 4350 STARBOARD DR | | | | FREMONT | CA | 94538 | |
| 4915278 | 4580 AUTO MALL CONDOMINIUM OWNERS | ASSOCIATION | 3180 CROW CANYON PLACE 3100 | | | SAN RAMON | CA | 94583 | |
| 4915279 | 493 EASTMOOR INVESTMENT LLC | 22330 SANTA PAULA AVE | | | | CUPERTINO | CA | 95014 | |
| 4915280 | 49TH DISTRICT AGRICULTURE ASSN | LAKE COUNTY FAIR | 401 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 6058896 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | | | | COPPELL | TX | 75019 | |
| 6058897 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 8600 N ROYAL LN STE 150 | | | | IRVING | TX | 75063 | |
| 4915282 | 4MD STAT URGENT CARE INC | MD STAT URGENT CARE | 3840 ELDORADO HILLS BLVD STE 3 | | | EL DORADO HILLS | CA | 95762 | |
| 4915283 | 4TH STREET PARKING LLC | 1139 ARROWHEAD CT | | | | RICHMOND | CA | 94806 | |
| 4915284 | 500 KIRKHAM LLC | 1321 MISSION ST STE 101 | | | | SAN FRANCISCO | CA | 94103 | |
| 6130675 | 5017 LLC | Address on file | | | | | | | |
| 4915285 | 5034 WEST BULLARD LP | 7543 N INGRAM AVE #108 | | | | FRESNO | CA | 93711 | |
| 6143001 | 5050 LAVENDER LLC | Address on file | | | | | | | |
| 6058898 | 530 E MARKET ST, STOCKTON | 7083 Commerce circle, #A | | | | Pleasanton | CA | 94588 | |
| 6058899 | 54KR 8me LLC | 5455 WILSHIRE BLVD #2010 | | | | LOS ANGELES | CA | 90036 | |
| 6041228 | 562760,732312,1501E1,150565 | 2650 LOU MENK DRIVE | | | | Fort Worth | TX | 76131 | |
| 6142808 | 57 TAYLOR ENTERPRISES LLC | Address on file | | | | | | | |
| 6058900 | 5820 STONERIDGE MALL ROAD II | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4939098 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St | | | | San Francisco | CA | 94107 | |
| 7182547 | 5980 Haire Lane LLC | Address on file | | | | | | | |
| 4915287 | 59DAYSOFCODE | 700 VAN NESS AVE STE 215 | | | | FRESNO | CA | 93721 | |
| 4915288 | 5CITIES HOMELESS COALITION | 1566 W GRAND AVE | | | | GROVER BEACH | CA | 93433 | |
| 6133005 | 60 CLEAR CREEK HOLDINGS LLC | Address on file | | | | | | | |
| 6116162 | 60 CONSQ/LGCV - TRAVIS AFB | Travis AFB | | | | Travis AFB | CA | 94535-2632 | |
| 4939101 | 600 Missouri St. Housemeter-Yang, Austin | 600A Missouri St | | | | San Francisco | CA | 94107 | |
| 6058901 | 6005 JARVIS AVENUE LLC | 3633 NORWOOD AVE | JAY KAILEY, OWNER | | | SAN JOSE | CA | 95148 | |
| 6058902 | 619 LLC A CALIFORNIA LIMITED LIABILITY COMPANY | PO BOX 17000 | | | | GREENVILLE | SC | 29606 | |
| 6130052 | 6394 SILVERADO CORPORATION | Address on file | | | | | | | |
| 6058903 | 665 BUSH STREET INC | 838 FRANCISCO BLVD. WEST | MARC LARBY - LIGHT EXPRESS REPRESENTATIVE | | | SAN RAFAEL | CA | 94901 | |
| 6139928 | 69 MWS LLC | Address on file | | | | | | | |
| 7198588 | 69 MWS, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4944056 | 7 Mile House-Garcia, Vanessa | 2800 Bayshore Blvd. | | | | Brisbane | CA | 94005 | |
| 4915289 | 7173 NORTH SHARON AVENUE OPERATING | COMPANY LLC | 5 E RIVER PARK PL E STE 460 | | | FRESNO | CA | 93720-1405 | |
| 4934100 | 72 Hour LLC dba Chevrolet of Watsonville, Chevrolet of Watsonville | 490 Auto Center Dr | | | | Watsonville | CA | 95076 | |
| 4944342 | 72876834-quintana, claudia | 1811 primrose lane | | | | pinole | CA | 94564 | |
| 6041235 | 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORES TSERVICE | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| 6041236 | 753252,SOUTHE,753360 | 1758 N Siskiyou Ave | | | | Kerman | CA | 93630 | |
| 6058909 | 755 COSTA LLC-755 SASOME ST | 870 Market st, Ste 628 | | | | San Francisco | CA | 94102 | |
| 4935627 | 76 El Cerrito Gas Station-Begum, Bushra | 3160 Carlson Blvd | | | | El Cerrito | CA | 94530 | |
| 4934733 | 782 Berryessa Rental-Chai, Ten | 1588 Daphne Dr., | | | | San Jose | CA | 95129 | |
| 6060148 | 7-Eleven, Inc. | 3200 Hackberry Road | | | | Irving | TX | 75063 | |
| 4938102 | 7Eleven-Chahal, Ravi | 701 S . Elm St | | | | arroyo grande | CA | 93420 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976200 | 7-M CO | 0253 LAKE ALMANOR WEST DR | 1694 Park Vista Dr | | | Chico | CA | 95928 | |
| 6112743 | 7-M CO | 1694 Park Vista Dr | | | | Chico | CA | 95928 | |
| 6058912 | 7TH AGRICULTURAL DISTRICT ASSOC - MONTEREY COUNTY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4915290 | 8 HIMCO IRREVOCABLE TRUST | 155 N EUCALYPTUS DR | | | | ANAHEIM | CA | 92808 | |
| 6145256 | 800 PINER RD INVESTORS | Address on file | | | | | | | |
| 4915291 | 801 CHESLEY LLC | 201 W RICHMOND AVE STE C | | | | RICHMOND | CA | 94801 | |
| 6116163 | 808 RENEWABLE ENERGY CORPORATION | 50 Beale Street | | | | San Francisco | CA | 94105 | |
| 6142775 | 820 THOMPSON DEVELOPMENT COMPANY GP | Address on file | | | | | | | |
| 4915292 | 826 VALENCIA LLC | 826 VALENCIA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4942600 | 834 7th Ave Crockett,ca-Alvarado, Dominic | 834 7th ave | | | | Crockett | CA | 94525 | |
| 4932481 | 83WI 8ME LLC | 1325 Airmotive Way, Suite 370 | | | | Reno | NV | 89502 | |
| 6058913 | 83WI 8ME LLC | 83WI 8ME, LLC | 1325 Airmotive Way, Suite 370 | | | Reno | NV | 89502 | |
| 6118828 | 83WI 8ME LLC | Hector Pena | 83WI 8ME, LLC | 1325 Airmotive Way, Suite 370 | | Reno | NV | 89502 | |
| 6116085 | 851-853 HOWARD ST, LLC | 2509 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94115 | |
| 6142792 | 855 FOUNTAINGROVE PARKWAY ASSOCIATES LLC | Address on file | | | | | | | |
| 6058915 | 87RL 8ME LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 6118815 | 87RL 8ME LLC | Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 4915294 | 88 INVESTMENTS INC | 21850 E LIBERTY RD | | | | CLEMENTS | CA | 95227 | |
| 4915295 | 8MINUTENERGY RENEWABLES LLC | 5455 WUKSGURE BLVD SUITE 2010 | | | | LOS ANGELES | CA | 90036-4220 | |
| 4933505 | 8th Avenue Road Fund-Goucher, Judy | PO Box 863 | | | | Trinidad | CA | 95570 | |
| 4943666 | 901 E Street, LLC-Hunt, Marshall | PO Box 314 | | | | Belvedere | CA | 94920 | |
| 4937308 | 906 Villa LLC-Diamond, Lee | P.O. Box 460484 | | | | San Francisco | CA | 94146 | |
| 4915296 | 916 INK | 3301 37TH AVE STE 14 | | | | SACRAMENTO | CA | 95824 | |
| 4915297 | 978 SECOND STREET LLC | PO Box 2950 | | | | MARTINEZ | CA | 94533 | |
| 4944901 | 980 Covington LLC - Nguyen, Hiep | 496 First St, #200 | | | | Los Altos | CA | 94022 | |
| 5865994 | 980 COVINGTON, LLC | Address on file | | | | | | | |
| 6116164 | 9W HALO WESTERN OPCO LP DBA Angelica | 422 S Fruit | | | | Fresno | CA | 93706 | |
| 6116165 | 9W HALO WESTERN OPCO LP DBA ANGELICA | 701 Willow Pass Rd STE 10 | | | | Pittsburg | CA | 94565 | |
| 6116166 | 9W HALO WESTERN OPCO LP DBA ANGELICA | 8360 Belvedere Ave | | | | Sacramento | CA | 95826 | |
| 4915298 | A & A LEGAL SERVICES INC | 880 MITTEN RD STE 102 | | | | BURLINGAME | CA | 94010-1309 | |
| 6058916 | A & A TARZANA PLAZA LP - 480 W SHAW AVE # 560 | 590 W Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 4915299 | A & B FIRE PROTECTION & SAFETY INC | 755 ALPHONSO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4943128 | A & D CHEVRON GROUP LLC-KHAHERA, AVTAR | 99 placerville drive | | | | PLACERVILLE | CA | 95667 | |
| 6058922 | A & G COMPRESSOR PARTS INC | 13671 BORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6058927 | A & J ELECTRIC CABLE | 1932 W WINTON AVE #9 | | | | HAYWARD | CA | 94545 | |
| 4915301 | A & J ELECTRIC CABLE | 1932 W. WINTON AVE. #9 | | | | HAYWARD | TX | 94545 | |
| 5803195 | A & J Electric Cable Corporation | 20770 US 281 N. #108-612 | | | | San Antonio | TX | 78258 | |
| 5803195 | A & J Electric Cable Corporation | Jordan Holzer & Ortiz, P.C. | c/o Antonio Ortiz | 500 North Shoreline, Suite 900 | | Corpus Christi | TX | 78401 | |
| 4915302 | A & K BHATTI REVOCABLE TRUST | 1500 REED RD | | | | YUBA CITY | CA | 95993 | |
| 4937861 | A & O Specialty Pharmacy-Gonzales, Aaron | 26 s filice st | | | | Salinas | CA | 93901 | |
| 6058932 | A & P HELICOPTERS INC | 1778 RICHVALE HWY | | | | RICHVALE | CA | 95974 | |
| 4915304 | A & R BERTOLINI PARTNERSHIP | 2649 A N BEALE RD | | | | MARYSVILLE | CA | 95901 | |
| 4936183 | A & R Body Shop-Ramirez, Samuel | 608 Wible Rd | | | | Bakersfield | CA | 93307 | |
| 4915306 | A ALPHA ANSWERING SERVICE INC | DBA CENTRAL VOICE | 1411 HWY 35N #101 | | | OCEAN | NJ | 07712 | |
| 6058937 | A AND C LIUS LLC - 1777 N CALIFORNIA BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7764701 | A BERCHARD COPPENS JR TR A B | COPPENS | JR TRUST UA APR 22 88 10271 WILDWOOD CIR | PO BOX 4756 | | DOWLING PARK | FL | 32064-1508 | |
| 6058938 | A BETTER VALLEY CRANE LLC | 6933 MCCOMBER ST | | | | SACRAMENTO | CA | 95828 | |
| 7770991 | A BRUCE MAY | C/O ROSA FOX | 7600 LAKE BLUFF RD | | | WOLCOTT | NY | 14590-9393 | |
| 6058939 | A BUSINESS ENTERPRISE | 10012 SAN PABLO AVE. | BHUPINDER DHINDSA - Pic N Pac Liquor | | | EL CERRITO | CA | 94530 | |
| 7781292 | A C MEADOWS III | 5297 PROCTOR RD | | | | CASTRO VALLEY | CA | 94546-1540 | |
| 7771267 | A C MEADOWS JR & | A C MEADOWS III JT TEN | 5297 PROCTOR RD | | | CASTRO VALLEY | CA | 94546-1540 | |
| 7776214 | A DEAN VAN ZANT & | JANE A VAN ZANT | JT TEN | 2005 JUNIPER CT | | BAKERSFIELD | CA | 93309-5008 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952470 | A Delaware Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7769232 | A DWIGHT KESTER & | ELLEN S KESTER JT TEN | 550 ELM WAY APT 410 | | | EDMONDS | WA | 98020-4629 | |
| 6058940 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| 4915308 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089-2216 | |
| 4915309 | A F MURPHY DIE & MACHINE CO INC | 430 HANCOCK ST | | | | NORTH QUINCY | MA | 02171 | |
| 6058941 | A FLUID GAUGE CO | PO Box 881833 | | | | SAN FRANCISCO | CA | 94188 | |
| 7785378 | A G EDWARDS & SONS INC | 1 N JEFFERSON AVE | | | | SAINT LOUIS | MO | 63103-2205 | |
| 7785398 | A G EDWARDS & SONS INC | ONE NORTH JEFFERSON | | | | ST LOUIS | MO | 63103 | |
| 7775923 | A G EDWARDS TR | IRA FBO BARBARA HELEN TOPIL | 06 29 05 | 1142 CONTINENTALS WAY | | BELMONT | CA | 94002-3119 | |
| 4915311 | A GAVIOLA INC | DBA EVERGREEN VALERO | 3303 SAN FELIPE RD | | | SAN JOSE | CA | 95135 | |
| 7763887 | A GOMEZ CAMBEROS | APARTADO 1-1751 | 418 CALLE 60 S R | | | GUADALAJARA JALISCO | | | MEXICO |
| 4915312 | A HEALTHY HOUSE WITHIN A | MATCH COALITION | 301 W 18TH ST STE 101 | | | MERCED | CA | 95340 | |
| 6058942 | A J B RANCH | 15857 BEAR MOUNTAIN BLVD. | | | | BAKERSFIELD | CA | 93311 | |
| 4915313 | A J P J LLC | 1720 N STATE ST | | | | UKIAH | CA | 95482 | |
| 7773546 | A JEAN REYNOLDS & | THEODORE H REYNOLDS | COMMUNITY PROPERTY | 9950 W PROGRESS PL | | LITTLETON | CO | 80123-2178 | |
| 7773547 | A JEAN REYNOLDS & | THEODORE HILL REYNOLDS | COMMUNITY PROPERTY | 9950 W PROGRESS PL | | LITTLETON | CO | 80123-2178 | |
| 7786094 | A JOYCE PRICE JONES TR | JONES SURVIVORS TRUST | UA FEB 10 95 | 1217 SINGINGWOOD CT 4 | | WALNUT CREEK | CA | 94595-3234 | |
| 6116167 | A L GILBERT CO | 304 N. Yosemite | | | | Oakdale | CA | 95361 | |
| 6058943 | A L LEASE CO INC - 1220 W BEACH ST | 804 ESTATES DR. STE.202 | | | | APTOS | CA | 95003 | |
| 7766064 | A L VARANO & ANGELA J HILL TR | UA AUG 10 00 THE VARANO-HILL | FAMILY TRUST | PO BOX 81 | | CASSEL | CA | 96016-0081 | |
| 6011231 | A M WIGHTON & SONS INC | 4096 HORIZON LN | | | | SAN LUIS OBISPO | CA | 93401-7591 | |
| 4915316 | A M WIGHTON & SONS INC | A & J REFRIGERATION | 4096 HORIZON LN | | | SAN LUIS OBISPO | CA | 93401-7591 | |
| 6058949 | A M Wighton & Sons, Inc./A & J Refrigeration | 4096 Horizon Lane | | | | San Luis Obispo | CA | 93401 | |
| 7769736 | A MARGARET LANDIS | 2331 N RIDLEY CREEK RD | | | | MEDIA | PA | 19063-1969 | |
| 6130446 | A MI-CIEL VINEYARD LLC | Address on file | | | | | | | |
| 7762034 | A MINICK RUSHTON NOMINEE | 806 SHADYRIDGE DR | | | | CEDAR HILL | TX | 75104-1504 | |
| 4915317 | A NEW WAY OF LIFE | RE-ENTRY PROJECT | PO Box 875288 | | | LOS ANGELES | CA | 90087 | |
| 7765628 | A NORMAN DRUCKER | 801 NE 167TH ST STE 308 | | | | NORTH MIAMI BEACH | FL | 33162-3729 | |
| 4915318 | A P BUCK INC | 7101 PRESIDENTS DR STE 110 | | | | ORLANDO | FL | 32809 | |
| 7771323 | A P MELIOPOULOS & | KATHRYN MELIOPOULOS | JT TEN | 1886 FISHER TRL NE | | ATLANTA | GA | 30345-3466 | |
| 4915319 | A PHILLIP RANDOLPH INSTITUTE | SAN FRANCISCO CHAPTER | 1301 EVANS AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| 7762130 | A R M ALAMOUD & | IMAN S ALROUQ JT TEN | P O BOX 85633 | | | RIYADH | | 11612 | SAUDI ARABIA |
| 7763436 | A RAY BRANNON & | DORIS J BRANNON JT TEN | 1400 ENTERPRISE DR APT N131 | | | LYNCHBURG | VA | 24502-5772 | |
| 4935326 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461 | | | | Linden | CA | 95236 | |
| 4935988 | A Sedgwick Company Vericlaim | 2281 Lava Ridge Ct, Ste 360 | | | | Roseville | CA | 95661 | |
| 4942311 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St. | | | | Merced | CA | 95340 | |
| 6041237 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,ATT WIRELESS SERVICES CALIFORNIA LLC,THIRD AMENDMENT | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6041238 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,SECOND AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6059023 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,FIRST AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 4915322 | A TEICHERT & SON INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95851-1002 | |
| 6059024 | A TEICHERT & SON INC - 4249 HAMMONTON | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6116169 | A TEICHERT AND SON INC | 35030 County Rd 20 | | | | Woodland | CA | 95695 | |
| 6116168 | A TEICHERT AND SON INC | 36314 S Bird Rd | | | | Tracy | CA | 95376 | |
| 6116170 | A TEICHERT AND SON INC | 8760 Kiefer Blvd. | | | | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012014 | A TEICHERT AND SON INC | P.O. BOX 15002 | | | | SACRAMENTO | CA | 95851 | |
| 5803381 | A TEICHERT AND SON INC | TEICHERT AGGREGATES | PO BOX 15002 | | | SACRAMENTO | CA | 95851 | |
| 6105905 | A to Z Tree Nursery, Inc. | Jon P. Anderson, President & Ted Miljevich | P.O. Box 320940 | | | Los Gatos | CA | 95032 | |
| 4915323 | A TOUCH OF UNDERSTANDING | 5280 STIRLING ST STE 102 | | | | GRANITE BAY | CA | 95746 | |
| 7765422 | A V DIXON JR & | CAROLE DIXON JT TEN | 106 HARRINGTON CT | | | FLORENCE | AL | 35630-6665 | |
| 7774716 | A V KNUDSEN CUST | DAVID SHOMAKER UNIF | GIFT MIN ACT CA | 320 CAVANAUGH ST | | SAN MATEO | CA | 94401-1213 | |
| 7762718 | A VICTOR BARROWMAN & | LYDIA A BARROWMAN JT TEN | 1907 CASCADE FALLS LN | | | KNOXVILLE | TN | 37931-4046 | |
| 7763934 | A VINCENT CANNISTRACI | 3030 LEADERSHIP PKWY UNIT 5104 | | | | RENO | NV | 89503-2099 | |
| 7161261 | A WOMAN'S TOUCH LANDSCAPING MAINTENANCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7763874 | A Z CALLICOAT & | NALDA CALLICOAT JT TEN | 425 S 90TH ST | | | ENID | OK | 73701-5183 | |
| 4915324 | A&A READY MIXED CONCRETE | DBA A&A CONCRETE SUPPLY INC | 8272 BERRY AVE | | | SACRAMENTO | CA | 95828 | |
| 4915325 | A&A READY MIXED CONCRETE INC | A&A CONCRETE SUPPLY | 4621 TELLER AVE SUITE 130 | | | NEWPORT BEACH | CA | 92660 | |
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196476 | A&J Poulsen Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6059028 | A&P Helicopters, Inc. | PO Box 245 | | | | Richvale | CA | 95974 | |
| 4936910 | A&S Squab-JAMISON, ALLEN | 7051 PATTERSON ROAD | | | | OAKDALE | CA | 95361 | |
| 7162912 | A. A. (Pankaj & Ruchi Arora, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181564 | A. A., minor child | Address on file | | | | | | | |
| 7462724 | A. A., minor child (Bridget Ann Rangel, parent) | Address on file | | | | | | | |
| 7200428 | A. A., minor child (Meagan Austin, parent) | Address on file | | | | | | | |
| 4937155 | A. Art Kaslow, DDS-Kaslow, Art | 795 Alamo Pintado Rd | | | | Solvang | CA | 93463 | |
| 7163914 | A. B. (David Berry, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7162929 | A. B. (Parmjit & Rajbinder Bassi, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164266 | A. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187289 | A. B., minor child | Address on file | | | | | | | |
| 7190038 | A. B., minor child | Address on file | | | | | | | |
| 7190693 | A. B., minor child | Address on file | | | | | | | |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | | | | |
| 7176174 | A. B., minor child (Michelle Burton) | Address on file | | | | | | | |
| 7462729 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | | | | |
| 7164827 | A. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165711 | A. C. (Christy Christen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164430 | A. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163277 | A. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170351 | A. C., (Maria Anguiano) | Address on file | | | | | | | |
| 7185541 | A. C., minor child | Address on file | | | | | | | |
| 7462842 | A. C., minor child | Address on file | | | | | | | |
| 7462842 | A. C., minor child | Address on file | | | | | | | |
| 7190088 | A. C., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7475274 | A. C., minor child (Amy Curtis, parent) | Address on file | | | | | | | |
| 7164057 | A. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7170445 | A. D. (Erin Dell'Anno, Parent) | Address on file | | | | | | | |
| 7163737 | A. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163002 | A. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164072 | A. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7169067 | A. D., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 7186725 | A. D., minor child | Address on file | | | | | | | |
| 7170683 | A. D., minor child | Address on file | | | | | | | |
| 7486924 | A. E., a minor child (Krista Enos, parent) | Address on file | | | | | | | |
| 7181728 | A. E., minor child | Address on file | | | | | | | |
| 7182513 | A. E., minor child | Address on file | | | | | | | |
| 7165577 | A. F. (Lisa Fogg, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163839 | A. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164252 | A. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187245 | A. G., minor child | Address on file | | | | | | | |
| 7191591 | A. G., minor child | Address on file | | | | | | | |
| 7182565 | A. G., minor child | Address on file | | | | | | | |
| 7340175 | A. G., minor child | Address on file | | | | | | | |
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6059031 | A. GAVIOLA, INC | 3 Rosell Drive | | | | Ballston Lake | NY | 12019 | |
| 7164621 | A. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164064 | A. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7165741 | A. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163654 | A. H. (Nicole Hyde, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Address on file | | | | | | | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Address on file | | | | | | | |
| 7185748 | A. H., minor child | Address on file | | | | | | | |
| 7170684 | A. H., minor child | Address on file | | | | | | | |
| 7187682 | A. H., minor child | Address on file | | | | | | | |
| 7170684 | A. H., minor child | Address on file | | | | | | | |
| 7462641 | A. H., minor child | Address on file | | | | | | | |
| 7462817 | A. H., minor child (Christy Hanosh, parent) | Address on file | | | | | | | |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | Address on file | | | | | | | |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | Address on file | | | | | | | |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | 2561 California Park Drive, Ste. 100 | | | | Chico | CA | 95928 | |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185567 | A. J., minor child | Address on file | | | | | | | |
| 7190068 | A. J., minor child | Address on file | | | | | | | |
| 7182625 | A. J., minor child | Address on file | | | | | | | |
| 7165902 | A. K. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170482 | A. K., minor child | Address on file | | | | | | | |
| 7182970 | A. K., minor child | Address on file | | | | | | | |
| 7164349 | A. L. (Deron & Shannon Ludwig, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163109 | A. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186171 | A. L., minor child | Address on file | | | | | | | |
| 7181909 | A. L., minor child | Address on file | | | | | | | |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | | | | |
| 7477384 | A. L., minor child (David Larson, parent) | Address on file | | | | | | | |
| 7476770 | A. L., minor child (David Larson, parent) | Address on file | | | | | | | |
| 7338028 | A. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7164190 | A. M. (Casey Mattson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163127 | A. M. (David & Natalie Manning, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163142 | A. M. (Matthew & Anne McKamey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163715 | A. M. (Olga Moen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165850 | A. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186066 | A. M., minor child | Address on file | | | | | | | |
| 7186859 | A. M., minor child | Address on file | | | | | | | |
| 7182492 | A. M., minor child | Address on file | | | | | | | |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Address on file | | | | | | | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Address on file | | | | | | | |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | Address on file | | | | | | | |
| 7175873 | A. M., minor child (Terry Watters, parent) | Address on file | | | | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Address on file | | | | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Address on file | | | | | | | |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | Address on file | | | | | | | |
| 7190053 | A. N., minor child | Address on file | | | | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Address on file | | | | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Address on file | | | | | | | |
| 7185485 | A. O., minor child | Address on file | | | | | | | |
| 7183223 | A. O., minor child | Address on file | | | | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | Address on file | | | | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 13 of 5610

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164374 | A. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185797 | A. P., minor child | Address on file | | | | | | | |
| 7183530 | A. P., minor child | Address on file | | | | | | | |
| 7163195 | A. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | Address on file | | | | | | | |
| 7182395 | A. R., minor child | Address on file | | | | | | | |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | Address on file | | | | | | | |
| 7462852 | A. R., minor child (Jennifer Gonzalez, parent) | Address on file | | | | | | | |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | | | | |
| 7163949 | A. S. (Albert Sae, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164389 | A. S. (Daniel & Cheri Salas, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163219 | A. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170358 | A. S. (Jonathan and Carol Sebastiani, Parents) | Address on file | | | | | | | |
| 7165903 | A. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190062 | A. S., minor child | Address on file | | | | | | | |
| 7182680 | A. S., minor child | Address on file | | | | | | | |
| 7200328 | A. S., minor child (Taya Wall, parent) | Address on file | | | | | | | |
| 7163227 | A. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163774 | A. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7675532 | A. T., a minor child (Jonathan Slaton, parent) | Address on file | | | | | | | |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | Address on file | | | | | | | |
| 7166215 | A. T., minor child | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183291 | A. T., minor child | Address on file | | | | | | | |
| 6006977 | A. Teichert & Son, Inc.-McClintock, Casey | 2281 Lava Ridge Ct | 360 | | | Roseville | CA | 95662 | |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170385 | A. V., minor child | Address on file | | | | | | | |
| 7165950 | A. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186019 | A. W., minor child | Address on file | | | | | | | |
| 7189974 | A. W., minor child | Address on file | | | | | | | |
| 7187064 | A. Z., minor child | Address on file | | | | | | | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95968 | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | Address on file | | | | | | | |
| 7218538 | A.A (Christy Astorga, Parent) | Address on file | | | | | | | |
| 7329234 | A.A (Christy Astorga, Parent) | Address on file | | | | | | | |
| 7145457 | A.A., a minor child ( , parent) | Address on file | | | | | | | |
| 7193429 | A.A., a minor child (ADELE MARIE ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140994 | A.A., a minor child (Christine Appleton, parent) | Address on file | | | | | | | |
| 7205978 | A.A., a minor child (RICHARD MARK ANDERSON, guardian) | Address on file | | | | | | | |
| 7195165 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462363 | A.A., a minor child (Sandra Galon, parent) | Address on file | | | | | | | |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7327798 | A.A., a minor child (Mieka Starr, parent) | Address on file | | | | | | | |
| 7327798 | A.A., a minor child (Mieka Starr, parent) | Address on file | | | | | | | |
| 7159473 | A.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170287 | A.A.G. (Stephany Winston) | Address on file | | | | | | | |
| 7160583 | A.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161072 | A.A.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161163 | A.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190783 | A.B. (Harold Brown) | Address on file | | | | | | | |
| 7170433 | A.B. (Jeff Borges) | Address on file | | | | | | | |
| 7160986 | A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199788 | A.B., a minor child (BARBARA SUE BRUNO, guardian) | Address on file | | | | | | | |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | Address on file | | | | | | | |
| 7193521 | A.B., a minor child (CHRIS BOSTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141265 | A.B., a minor child (Claud Bates, parent) | Address on file | | | | | | | |
| 7199827 | A.B., a minor child (EMMANUEL DAVID BROWN, guardian) | Address on file | | | | | | | |
| 7143880 | A.B., a minor child (Eridan Bazan, parent) | Address on file | | | | | | | |
| 7192634 | A.B., a minor child (HUMBERTO BOTELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200056 | A.B., a minor child (JENNA BROWN, guardian) | Address on file | | | | | | | |
| 7193157 | A.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194377 | A.B., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | | | | |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | Address on file | | | | | | | |
| 7196872 | A.B., a minor child (LESLIE  SALGADO, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196872 | A.B., a minor child (LESLIE  SALGADO, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Address on file | | | | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Address on file | | | | | | | |
| 7196007 | A.B., a minor child (MELISSA BARRAZA, guardian) | Address on file | | | | | | | |
| 7323655 | A.B., a minor child (Michael Bock, Parent) | Edelson PC | Rafey Balabanian | 123 Townsend Street Suite 100 | | San Francisco | CA | 94107 | |
| 7200710 | A.B., a minor child (MICHAEL BORK, guardian) | Address on file | | | | | | | |
| 7199923 | A.B., a minor child (MONICA BRAVO, guardian) | Address on file | | | | | | | |
| 7314872 | A.B., a minor child (Parents Roger and Monica Barajas) | Address on file | | | | | | | |
| 7200062 | A.B., a minor child (RACHEL ALTIMIRANO BOCKOVER, guardian) | Address on file | | | | | | | |
| 7200171 | A.B., a minor child (REBEKAH BEDELL, guardian) | Address on file | | | | | | | |
| 7169393 | A.B., a minor child (Romona Hendrix, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199811 | A.B., a minor child (SAMANTHA NICOLE EMM, guardian) | Address on file | | | | | | | |
| 7200149 | A.B., a minor child (SARA KRISTINE BROWN, guardian) | Address on file | | | | | | | |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | Address on file | | | | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Address on file | | | | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Address on file | | | | | | | |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199812 | A.B., a minor child (STEVE BOWNE II, guardian) | Address on file | | | | | | | |
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | Address on file | | | | | | | |
| 7193487 | A.B., a minor child (TYLER BELFIORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | Address on file | | | | | | | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7160916 | A.B.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159201 | A.C. a minor child, (Andre Cummings, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7159202 | A.C. a minor child, (Cynthia Anspach, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7327174 | A.C. minor child (Joshua Curtis, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142103 | A.C., a minor child (Adam Charp, parent) | Address on file | | | | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Address on file | | | | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Address on file | | | | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | | | | |
| 7199133 | A.C., a minor child (Beau Corso, parent) | Address on file | | | | | | | |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | Address on file | | | | | | | |
| 7192978 | A.C., a minor child (Cesar Cortez, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192978 | A.C., a minor child (Cesar Cortez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7192594 | A.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152418 | A.C., a minor child (Greg Cato, parent) | Address on file | | | | | | | |
| 7200299 | A.C., a minor child (guardian, MICHAEL CLARK) | Address on file | | | | | | | |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | Address on file | | | | | | | |
| 7193603 | A.C., a minor child (JASON CHOLWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193608 | A.C., a minor child (JENNIFER CHRISTENSEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | Address on file | | | | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Address on file | | | | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Address on file | | | | | | | |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | Address on file | | | | | | | |
| 7193576 | A.C., a minor child (MANDY CAGLE, guardian) | Address on file | | | | | | | |
| 7199934 | A.C., a minor child (MARTIN CIBULKA, guardian) | Address on file | | | | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Address on file | | | | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Address on file | | | | | | | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95969 | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7206044 | A.C., a minor child (PETER GIVENS, guardian) | Address on file | | | | | | | |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | Address on file | | | | | | | |
| 7196015 | A.C., a minor child (STACY GIVENS, guardian) | Address on file | | | | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Address on file | | | | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Address on file | | | | | | | |
| 7145089 | A.C., a minor child (Todd Conner, parent) | Address on file | | | | | | | |
| 7196013 | A.C., a minor child (TRAVIS CARRANZA, guardian) | Address on file | | | | | | | |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7464025 | A.C.., minor child (Delcie E.J. Mills, parent) | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 16 of 5610

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161517 | A.C.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169138 | A.C.H. (Robert Heidingsfelder) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7160008 | A.C.I.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7226980 | A.D. minor child (Sherry Parker, parent) | Address on file | | | | | | | |
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | Address on file | | | | | | | |
| 7192690 | A.D., a minor child (ALFREDO DOMINGUEZ REGIS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200725 | A.D., a minor child (DAVID DELAPP, guardian) | Address on file | | | | | | | |
| 7195981 | A.D., a minor child (DILRANI BHADARE, guardian) | Address on file | | | | | | | |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | | | | |
| 7193676 | A.D., a minor child (LORINDA DAVIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | Address on file | | | | | | | |
| 7161037 | A.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | Address on file | | | | | | | |
| 7161081 | A.D.M.B-H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160324 | A.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | | | | |
| 7170124 | A.E. (JORDAN EDWARDS) | Address on file | | | | | | | |
| 7170030 | A.E. (ROBERT ESTRADA) | Address on file | | | | | | | |
| 7195890 | A.E., a minor child ( , parent) | Address on file | | | | | | | |
| 7195890 | A.E., a minor child ( , parent) | Address on file | | | | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | Address on file | | | | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | Address on file | | | | | | | |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | Address on file | | | | | | | |
| 7200677 | A.E., a minor child (HILDA RAZO, guardian) | Address on file | | | | | | | |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | Address on file | | | | | | | |
| 7479460 | A.E., a minor child (LeeAnn Estep, parent) | Alison E Cordova | 840 MALCOLM ROAD | | | BURLINGAME | CA | 94010 | |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | | | | |
| 7200141 | A.E., a minor child (SASHA JEAN EMERY, guardian) | Address on file | | | | | | | |
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | Address on file | | | | | | | |
| 7174292 | A.E.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160304 | A.E.E.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145919 | A.E.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | | | | |
| 7319753 | A.F., a Minor (Douglas Friedrich) | Address on file | | | | | | | |
| 7141539 | A.F., a minor child ( , parent) | Address on file | | | | | | | |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | | | | |
| 7199946 | A.F., a minor child (CHAD JASON FINCH, guardian) | Address on file | | | | | | | |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | Address on file | | | | | | | |
| 7822801 | A.F., a minor child (Randall Ford , parent) | Address on file | | | | | | | |
| 7822801 | A.F., a minor child (Randall Ford , parent) | Address on file | | | | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Address on file | | | | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Address on file | | | | | | | |
| 7159360 | A.F.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161272 | A.F.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168440 | A.G. (HILDA CEJA) | Address on file | | | | | | | |
| 7170205 | A.G. (Yvonne Gould) | Address on file | | | | | | | |
| 5910469 | A.G. Phillips | Address on file | | | | | | | |
| 5903660 | A.G. Phillips | Address on file | | | | | | | |
| 5907465 | A.G. Phillips | Address on file | | | | | | | |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | Address on file | | | | | | | |
| 7160043 | A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7206231 | A.G., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Address on file | | | | | | | |
| 7199791 | A.G., a minor child (BRITTNEY DARLENE TORRES-CHRISTIAN, guardian) | Address on file | | | | | | | |
| 7200185 | A.G., a minor child (BROOKE RUTH GARDNER, guardian) | Address on file | | | | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Address on file | | | | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Address on file | | | | | | | |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | Address on file | | | | | | | |
| 7192727 | A.G., a minor child (guardian, GINA MARINO) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200202 | A.G., a minor child (JASON GORDON, guardian) | Address on file | | | | | | | |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | Address on file | | | | | | | |
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | Address on file | | | | | | | |
| 7197441 | A.g., a minor child (Julian Gonzales, parent) | Address on file | | | | | | | |
| 7197441 | A.g., a minor child (Julian Gonzales, parent) | Address on file | | | | | | | |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | Address on file | | | | | | | |
| 7199880 | A.G., a minor child (Melissa Crain, parent) | Address on file | | | | | | | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200696 | A.G., a minor child (NATHAN ADKINS, guardian) | Address on file | | | | | | | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | | | | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | | | | |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7168517 | A.G.P. (DELIA PALOMAR) | Address on file | | | | | | | |
| 7161503 | A.G.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170038 | A.H. (Kevin Youngblood) | Address on file | | | | | | | |
| 7169139 | A.H. (Malinda Hentz) | Bill Robins, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7160383 | A.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | Address on file | | | | | | | |
| 7200813 | A.H., a minor child (AMANDA KENSHALO) | Address on file | | | | | | | |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7201136 | A.H., a minor child (CLARA HOPPER, guardian) | Address on file | | | | | | | |
| 7200704 | A.H., a minor child (DAVID HOPPER, guardian) | Address on file | | | | | | | |
| 7193816 | A.H., a minor child (JACK HUNTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200126 | A.H., a minor child (JAMMIE NACOLE HERL, guardian) | Address on file | | | | | | | |
| 7193252 | A.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195998 | A.H., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Address on file | | | | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Address on file | | | | | | | |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7205932 | A.H., a minor child (ROSIE FAVILA, guardian) | Address on file | | | | | | | |
| 7199985 | A.H., a minor child (Rosie Favila, parent) | Address on file | | | | | | | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328063 | A.H., a minor child (SHANNON GALLAHER, guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141052 | A.I., a minor child (Anca Iancu, parent) | Address on file | | | | | | | |
| 7142969 | A.I., a minor child (Paula Neher, parent) | Address on file | | | | | | | |
| 7169247 | A.J. (Amber Jolly) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7169884 | A.J. (Julie Jenks) | Address on file | | | | | | | |
| 7159004 | A.J. a minor child (Brooke Clyde, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 6019681 | A.J. Excavation, Inc | McCormick Barstow LLP | c/o A.J. Excavation, Inc. | 7647 North Fresno Street | | Fresno | CA | 93270 | |
| 5818814 | A.J. Excavation, Inc. | McCormick Barstow LLP | 7647 North Fresno Street | | | Fresno | CA | 93230 | |
| 6016982 | A.J. Excavation, Inc. | McCormick Barstow LLP | 7647 North Fresno Street | | | Fresno | CA | 93720 | |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | Address on file | | | | | | | |
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | Address on file | | | | | | | |
| 7186594 | A.J., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | | | | |
| 7200747 | A.J., a minor child (KRISHA JONES, guardian) | Address on file | | | | | | | |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | | | | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | Address on file | | | | | | | |
| 7192501 | A.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174035 | A.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160402 | A.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160509 | A.J.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7165985 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187125 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | Address on file | | | | | | | |
| 7187125 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | Address on file | | | | | | | |
| 7186155 | A.J.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | | |
| 7186155 | A.J.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | | | | |
| 7196908 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7196908 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187119 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161279 | A.J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7195439 | A.J.T., a minor child (Christa Hawthorn, Parent) | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195439 | A.J.T., a minor child (Christa Hawthorn, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Address on file | | | | | | | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Address on file | | | | | | | |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | | | | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Address on file | | | | | | | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Address on file | | | | | | | |
| 7200005 | A.K., a minor child (SEAJIN KIM, guardian) | Address on file | | | | | | | |
| 7174614 | A.K.B., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7160401 | A.K.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160566 | A.K.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168013 | A.K.N. (JEFFREY ALBERT NEGRI) | Address on file | | | | | | | |
| 7168733 | A.L. (Veronica Salinas) | Address on file | | | | | | | |
| 7141814 | A.L., a minor child ( , parent) | Address on file | | | | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Address on file | | | | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Address on file | | | | | | | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | Address on file | | | | | | | |
| 7822807 | A.L., a minor child (Cynthia Michelle Pryor, parent) | Address on file | | | | | | | |
| 7822807 | A.L., a minor child (Cynthia Michelle Pryor, parent) | Address on file | | | | | | | |
| 7154288 | A.L., a minor child (Daniel  Lewis, parent) | Address on file | | | | | | | |
| 7154288 | A.L., a minor child (Daniel  Lewis, parent) | Address on file | | | | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Address on file | | | | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Address on file | | | | | | | |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | Address on file | | | | | | | |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | Address on file | | | | | | | |
| 7200810 | A.L., a minor child (JOHN H WEDGE, guardian) | Address on file | | | | | | | |
| 7198940 | A.L., a minor child (Jordan  Kelly , parent) | Address on file | | | | | | | |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | Address on file | | | | | | | |
| 7200754 | A.L., a minor child (LEONARDO LYONS, guardian) | Address on file | | | | | | | |
| 7200154 | A.L., a minor child (LINDSAY KREMPER, guardian) | Address on file | | | | | | | |
| 7145311 | A.L., a minor child (Michael Ladd, parent) | Address on file | | | | | | | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | Address on file | | | | | | | |
| 7296070 | A.L., minor child (Evan Lucido, parent) | Address on file | | | | | | | |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | Address on file | | | | | | | |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | Address on file | | | | | | | |
| 7160356 | A.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168228 | A.L.P. (Lakhena Poeng) | Address on file | | | | | | | |
| 7161362 | A.L.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199892 | A.M. a minor child (Pamela Van Halsema, Parent) | Address on file | | | | | | | |
| 7169180 | A.M. (SHONNA BADERTSCHER) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4915326 | A.M. CASTLE & CO | DBA CASTLE METALS | 1625 TILLIE LEWIS DR | | | STOCKTON | CA | 95206 | |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | Address on file | | | | | | | |
| 7174302 | A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160547 | A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7462755 | A.M., a minor child (Diana Menou, parent) | Address on file | | | | | | | |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | Address on file | | | | | | | |
| 7194106 | A.M., a minor child (HUGO TORRES MARTINEZ, JR., guardian) | Address on file | | | | | | | |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | | | | |
| 7142800 | A.M., a minor child (John Maguire, parent) | Address on file | | | | | | | |
| 7206003 | A.M., a minor child (JUDY LALONDE, guardian) | Address on file | | | | | | | |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | Address on file | | | | | | | |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | Address on file | | | | | | | |
| 7170273 | A.M., a minor child (Lynsey Martin, Parent) | Address on file | | | | | | | |
| 7193292 | A.M., a minor child (MARIO MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143418 | A.M., a minor child (Nicole Powers, parent) | Address on file | | | | | | | |
| 7195301 | A.M., a minor child (Rico Martinez, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195301 | A.M., a minor child (Rico Martinez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462398 | A.M., a minor child (Rico Martinez, parent) | Address on file | | | | | | | |
| 7154243 | A.M., a minor child (Robert  Martin, parent) | Address on file | | | | | | | |
| 7154243 | A.M., a minor child (Robert  Martin, parent) | Address on file | | | | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Address on file | | | | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Address on file | | | | | | | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200058 | A.M., a minor child (SHANE MULLINS, guardian) | Address on file | | | | | | | |
| 7192527 | A.M., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Address on file | | | | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Address on file | | | | | | | |
| 7174671 | A.M.C.P., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7174072 | A.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7145918 | A.M.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | | | | |
| 7160303 | A.M.R.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161479 | A.M.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | Address on file | | | | | | | |
| 7200122 | A.N., a minor child (KERSTIN GUDRUN NORTEN, guardian) | Address on file | | | | | | | |
| 7200108 | A.N., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | | | | |
| 7200404 | A.N., a minor child (NOVAN VAN NGUYEN, guardian) | Address on file | | | | | | | |
| 7142970 | A.N., a minor child (Paula Neher, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Address on file | | | | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Address on file | | | | | | | |
| 7159830 | A.N.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160871 | A.N.H.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174609 | A.N.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7141023 | A.O., a minor child (Adriana Castillo, parent) | Address on file | | | | | | | |
| 7200124 | A.O., a minor child (JAMES OPPENHEIM, guardian) | Address on file | | | | | | | |
| 7462762 | A.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | | | | |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | | | | |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | Address on file | | | | | | | |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | Address on file | | | | | | | |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | Address on file | | | | | | | |
| 7159952 | A.O.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169935 | A.P. (Stefan Petry) | Address on file | | | | | | | |
| 7200095 | A.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | | | | |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | Address on file | | | | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Address on file | | | | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Address on file | | | | | | | |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | Address on file | | | | | | | |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | | | | |
| 7199135 | A.P., a minor child (Katherine Prather, parent) | Address on file | | | | | | | |
| 7462798 | A.P., a minor child (Katherine Prather, parent) | Address on file | | | | | | | |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | Address on file | | | | | | | |
| 7145567 | A.P., a minor child (Scott Price, parent) | Address on file | | | | | | | |
| 7192536 | A.P., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | Address on file | | | | | | | |
| 7480241 | A.P., minor child (Nancy Torres, Parent) | Address on file | | | | | | | |
| 7154158 | A.Q., a minor child ( , parent) | Address on file | | | | | | | |
| 7154158 | A.Q., a minor child ( , parent) | Address on file | | | | | | | |
| 7168257 | A.R. (Aaron Ross) | Address on file | | | | | | | |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196856 | A.R., a minor child ( , parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Address on file | | | | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Address on file | | | | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Address on file | | | | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Address on file | | | | | | | |
| 7200104 | A.R., a minor child (guardian Liz Rash) | Address on file | | | | | | | |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | | | | |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | Address on file | | | | | | | |
| 7823204 | A.R., a minor child (Joseph Dallas Roberts, Sr., parent) | Address on file | | | | | | | |
| 7823204 | A.R., a minor child (Joseph Dallas Roberts, Sr., parent) | Address on file | | | | | | | |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | Address on file | | | | | | | |
| 7200021 | A.R., a minor child (MANUELA RIEF, guardian) | Address on file | | | | | | | |
| 7200022 | A.R., a minor child (Manuela Rief, parent) | Address on file | | | | | | | |
| 7144236 | A.R., a minor child (Mark Roberts, parent) | Address on file | | | | | | | |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | Address on file | | | | | | | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7206252 | A.R., a minor child (OSWALDO RIVERA, guardian) | Address on file | | | | | | | |
| 7200232 | A.R., a minor child (RYAN RIVERA, guardian) | Address on file | | | | | | | |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | | | | |
| 7143946 | A.R., a minor child (Tina Robison, parent) | Address on file | | | | | | | |
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | Address on file | | | | | | | |
| 7327172 | A.R., minor child (Holly Hamilton) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159462 | A.R.B-R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159783 | A.R.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160259 | A.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169853 | A.R.J. (Aaron Johnen) | Address on file | | | | | | | |
| 7174075 | A.R.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159178 | A.R.M., a minor child (Jon & Julia Mallon, parents) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7145917 | A.R.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | | | | |
| 7159174 | A.R.R., minor child (Greg & Whitney Richter, parents) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7161071 | A.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161382 | A.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168122 | A.S. (Andrew Supinger) | Address on file | | | | | | | |
| 7169232 | A.S. (Daniel Sottana) | Bill Robins, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7174101 | A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7141091 | A.S., a minor child ( , parent) | Address on file | | | | | | | |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | Address on file | | | | | | | |
| 7144001 | A.S., a minor child (Bailey Ross, parent) | Address on file | | | | | | | |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Address on file | | | | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Address on file | | | | | | | |
| 7195956 | A.S., a minor child (Christina Scott, Parent) | Address on file | | | | | | | |
| 7195956 | A.S., a minor child (Christina Scott, Parent) | Address on file | | | | | | | |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | Address on file | | | | | | | |
| 7192923 | A.S., a minor child (Felicia Valente, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Address on file | | | | | | | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Address on file | | | | | | | |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | Address on file | | | | | | | |
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | Address on file | | | | | | | |
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | | | | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | Address on file | | | | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Address on file | | | | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Address on file | | | | | | | |
| 7199829 | A.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | | | | |
| 7192891 | A.S., a minor child (TIMOTHY R SJODEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201104 | A.S., a minor child (TODD J SALNAS, guardian) | Address on file | | | | | | | |
| 7200013 | A.S., a minor child (Todd Salnas, parent) | Address on file | | | | | | | |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | Address on file | | | | | | | |
| 7159472 | A.S.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159359 | A.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169218 | A.S.M. (SCOTT MOFFATT) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7160090 | A.S.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169725 | A.T. (ELLIOT TENTER) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7201138 | A.T., a minor child (ANETTE RAQUEL TILL, guardian) | Address on file | | | | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Address on file | | | | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Address on file | | | | | | | |
| 7200296 | A.T., a minor child (guardian, MARIA SALAS) | Address on file | | | | | | | |
| 7192823 | A.T., a minor child (JENNIFER MORGAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153071 | A.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | | | | |
| 7153071 | A.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | | | | |
| 7160717 | A.T.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168038 | A.T.P. (Brian Douglas Padgett) | Address on file | | | | | | | |
| 7474917 | A.U. minor child (Terrin Graham, parent) | Address on file | | | | | | | |
| 7194098 | A.U., a minor child (APRIL MANSANARES, guardian) | Address on file | | | | | | | |
| 7169682 | A.V. (Bianca Medina) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7174760 | A.V., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7192926 | A.V., a minor child (Allyson Valente, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143951 | A.V., a minor child (Betty Varner, parent) | Address on file | | | | | | | |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | Address on file | | | | | | | |
| 7141346 | A.V., a minor child (Joel Vargas, parent) | Address on file | | | | | | | |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | Address on file | | | | | | | |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | Address on file | | | | | | | |
| 7195986 | A.V., a minor child (MARCOS F VALSECCHI, guardian) | Address on file | | | | | | | |
| 7192869 | A.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462407 | A.V., a minor child (Virginia Hernandez, parent) | Address on file | | | | | | | |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | Address on file | | | | | | | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | Address on file | | | | | | | |
| 7159968 | A.V.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167841 | A.W. (Tiffani Rost) | Address on file | | | | | | | |
| 7169112 | A.W. a minor child (Brooke Clyde, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7208790 | A.W., a minor (Scott Wolf, parent) | Address on file | | | | | | | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | | | | |
| 7200208 | A.W., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | | | | |
| 7194498 | A.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7193355 | A.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193840 | A.W., a minor child (DIANNE WOOLF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | Address on file | | | | | | | |
| 7200814 | A.W., a minor child (MARTWANN WALKER, guardian) | Address on file | | | | | | | |
| 7194268 | A.W., a minor child (SHARDAE WOOD, guardian) | Address on file | | | | | | | |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | Address on file | | | | | | | |
| 7200069 | A.W., a minor child (SUSAN WOODS, guardian) | Address on file | | | | | | | |
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | Address on file | | | | | | | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160429 | A.W.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159613 | A.W.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7194510 | A.Y., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | | | | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | | | | |
| 4939469 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4934507 | A/S/O Fred Valle, Progressive Insurance | P.O. Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 4936572 | A/S/O JASON MARTIN, MERCURY INS. CO | P.O. Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4939530 | A/S/O Nanette Bosworth, Liberty Mutual | P.O. Box 515097 | | | | Los Angeles | CA | 90051-5097 | |
| 6059078 | A-1 ADVANTAGE ASPHALT INC | 1308 PLACER LANE | | | | SACRAMENTO | CA | 95827 | |
| 7201071 | A-1 Builders General Contractors Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4915328 | A-1 FENCE INC | 14820 STORY RD | | | | SAN JOSE | CA | 95127 | |
| 4933874 | A1 food Store, Singh Harbans | 75 Coombs St | | | | Napa | CA | 94559 | |
| 5822236 | A-1 Milmac, Inc. | 460 Cabot Rd. | | | | South San Francisco | CA | 94080 | |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195253 | A1 Professional Window Cleaning | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200376 | A-1 U Lock Mini Storage LLC | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7199976 | AA Driving School c/o William Perkins, Sole Proprietor | Address on file | | | | | | | |
| 4936009 | AAA | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 4936153 | AAA /Van Hagen | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4915330 | AAA ELECTRICAL SUPPLY | 1014 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 6116171 | AAA Energy Services LLC | 1422 East 71 Street | Suite J | | | Tulsa | OK | 74136 | |
| 4938909 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4934399 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | | | | Madera | CA | 93636 | |
| 4940466 | AAA Insurance Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4943215 | AAA Insurance, Elaine Moeller | P.O. Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4935838 | AAA Insurance, Laurie Gloria | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4934451 | AAA Insurance, May Reyes | P.O. Box 24523 | | | | Oakland | CA | 94623-9839 | |
| 4933721 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4940256 | AAA Insurance-Agnes Bojorques | P.O. Box 24523 | | | | West Sacramento | CA | 95605-2408 | |
| 4934971 | AAA Insurance-Banks, Necole | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6059082 | AAA MOBILE SOLUTIONS INC | 23100 ROAD 201 | | | | VISALIA | CA | 93247 | |
| 4999944 | AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4940794 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | | | | Oakland | CA | 94626 | |
| 5998546 | AAA, CSAA Insurance Exchange | PO Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4935163 | AAA, Sarah | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4938705 | AAA, Sharon Garrett | PO Box 91839 | | | | Long Beach | CA | 91839 | |
| 4942007 | AAA-Bush, Kristin | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7169974 | AAACC Roofing | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 HARRISON STREET, SUITE 1600 | | | Oakland | CA | 94612 | |
| 4931587 | AACHI, VENKAT | 11891 BROOKGLEN DR | | | | SARATOGA | CA | 95070 | |
| 4915332 | AADIJ INVESTMENT INC | MONTAGUE VALERO | 1289 MONTAGUE EXPRESSWAY | | | SAN JOSE | CA | 95131 | |
| 6059083 | AAES INC | 605 Market St., #509 | | | | San Francisco | CA | 94105 | |
| 4915333 | AAF-MCQUAY INC | DBA AAF INTERNATIONAL | 10300 ORMSBY PARK PLACE SUITE 600 | | | LOUISVILLE | KY | 40223-6169 | |
| 5914236 | Aage Madsen | Address on file | | | | | | | |
| 5914237 | Aage Madsen | Address on file | | | | | | | |
| 5914234 | Aage Madsen | Address on file | | | | | | | |
| 5914235 | Aage Madsen | Address on file | | | | | | | |
| 7142770 | Aage Madsen | Address on file | | | | | | | |
| 4959898 | Aamir, Ali | Address on file | | | | | | | |
| 6134220 | AAMODT EARL K AND MARY A | Address on file | | | | | | | |
| 4915334 | AAR ALLEN SERVICES INC | AAR AIRCRAFT COMPONENT SVCS INC | 747 ZECKENDORF BLVD | | | GARDEN CITY | NY | 11530 | |
| 5946149 | Aarav Kumar | Address on file | | | | | | | |
| 5948896 | Aarav Kumar | Address on file | | | | | | | |
| 5904167 | Aarav Kumar | Address on file | | | | | | | |
| 4936477 | aArnold, Collen | 787 Saint francis ave | | | | Novato | CA | 94947 | |
| 7180955 | Aaron  Barrett | Address on file | | | | | | | |
| 7176235 | Aaron  Barrett | Address on file | | | | | | | |
| 7153988 | Aaron  Holly Potter | Address on file | | | | | | | |
| 7153988 | Aaron  Holly Potter | Address on file | | | | | | | |
| 7142875 | Aaron  Micheal Dockings | Address on file | | | | | | | |
| 5908397 | Aaron Barrett | Address on file | | | | | | | |
| 5904820 | Aaron Barrett | Address on file | | | | | | | |
| 5952477 | Aaron Bowers | Address on file | | | | | | | |
| 5952478 | Aaron Bowers | Address on file | | | | | | | |
| 5952475 | Aaron Bowers | Address on file | | | | | | | |
| 5952476 | Aaron Bowers | Address on file | | | | | | | |
| 7193542 | AARON BRISKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5914242 | Aaron Burrows | Address on file | | | | | | | |
| 7184363 | Aaron C. Frey | Address on file | | | | | | | |
| 5952481 | Aaron Cooper | Address on file | | | | | | | |
| 5952484 | Aaron Cooper | Address on file | | | | | | | |
| 5952480 | Aaron Cooper | Address on file | | | | | | | |
| 5952483 | Aaron Cooper | Address on file | | | | | | | |
| 5952482 | Aaron Cooper | Address on file | | | | | | | |
| 5914250 | Aaron Davis | Address on file | | | | | | | |
| 5914249 | Aaron Davis | Address on file | | | | | | | |
| 5914251 | Aaron Davis | Address on file | | | | | | | |
| 5914252 | Aaron Davis | Address on file | | | | | | | |
| 7187683 | Aaron Dennis Macomber | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012284 | AARON DIGNAN | Address on file | | | | | | | |
| 6059084 | AARON DIGNAN, THE READY NETWORK LLC | 110 E 25TH ST | | | | NEW YORK | NY | 10010 | |
| 5952493 | Aaron E Brehmer | Address on file | | | | | | | |
| 5952492 | Aaron E Brehmer | Address on file | | | | | | | |
| 5952489 | Aaron E Brehmer | Address on file | | | | | | | |
| 5952491 | Aaron E Brehmer | Address on file | | | | | | | |
| 5952490 | Aaron E Brehmer | Address on file | | | | | | | |
| 7778985 | AARON E CHEW | 668 2ND AVE | | | | SAN FRANCISCO | CA | 94118-4008 | |
| 7779732 | AARON EDWARD CHEW | 668 2ND AVE | | | | SAN FRANCISCO | CA | 94118-4008 | |
| 7193121 | Aaron G. Locks | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143069 | Aaron Giebel | Address on file | | | | | | | |
| 7781703 | AARON GRANT BATT | PO BOX 32 | | | | BOONE | IA | 50036-0032 | |
| 5910460 | Aaron Groves | Address on file | | | | | | | |
| 5903639 | Aaron Groves | Address on file | | | | | | | |
| 5907452 | Aaron Groves | Address on file | | | | | | | |
| 5952495 | Aaron Harper | Address on file | | | | | | | |
| 5952494 | Aaron Harper | Address on file | | | | | | | |
| 5952496 | Aaron Harper | Address on file | | | | | | | |
| 5952497 | Aaron Harper | Address on file | | | | | | | |
| 5914263 | Aaron Hattley | Address on file | | | | | | | |
| 5914262 | Aaron Hattley | Address on file | | | | | | | |
| 5914264 | Aaron Hattley | Address on file | | | | | | | |
| 5914265 | Aaron Hattley | Address on file | | | | | | | |
| 7143271 | Aaron Hattley | Address on file | | | | | | | |
| 7153183 | Aaron Hedrick | Address on file | | | | | | | |
| 7153183 | Aaron Hedrick | Address on file | | | | | | | |
| 7164320 | AARON HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193264 | AARON HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772750 | AARON J PEPPERS & | KERSTIN S PEPPERS JT TEN | PO BOX 498 | | | MOUNTAIN VIEW | HI | 96771-0498 | |
| 7174846 | Aaron J Singer | Address on file | | | | | | | |
| 6132983 | AARON JASON & KATHERINE | Address on file | | | | | | | |
| 7775822 | AARON JAY THRASHER | 2821 WINDSOR DR | | | | ALAMEDA | CA | 94501-1658 | |
| 6132963 | AARON JERRY D & PEGGY J | Address on file | | | | | | | |
| 7768582 | AARON JESSE JAMES | 2025 ULLMAN AVE NW | | | | SALEM | OR | 97304-3509 | |
| 5952502 | Aaron Johnson | Address on file | | | | | | | |
| 6132916 | AARON JUSTIN & DARLA | Address on file | | | | | | | |
| 7195112 | Aaron Lord | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195112 | Aaron Lord | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195112 | Aaron Lord | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5914271 | Aaron M Arnold | Address on file | | | | | | | |
| 5914270 | Aaron M Arnold | Address on file | | | | | | | |
| 5914267 | Aaron M Arnold | Address on file | | | | | | | |
| 5914269 | Aaron M Arnold | Address on file | | | | | | | |
| 5914268 | Aaron M Arnold | Address on file | | | | | | | |
| 7777517 | AARON MERKIN MOROKOFF | 7822 SEAGLEN DR | | | | HUNTINGTON BEACH | CA | 92648-5703 | |
| 7194843 | Aaron Michael Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194843 | Aaron Michael Weber | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5949430 | Aaron Nelson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905744 | Aaron Nelson | Address on file | | | | | | | |
| 5950870 | Aaron Nelson | Address on file | | | | | | | |
| 5947465 | Aaron Nelson | Address on file | | | | | | | |
| 5950293 | Aaron Nelson | Address on file | | | | | | | |
| 7772303 | AARON O FARRELL | 5232 MISTY MEADOW WAY | | | | ELK GROVE | CA | 95758-5239 | |
| 7187684 | Aaron Parmley | Address on file | | | | | | | |
| 7779002 | AARON PLATFOOT | 340 S LEMON AVE # 1219 | | | | WALNUT | CA | 91789-2706 | |
| 6059086 | AARON READ & ASSOCIATES LLC | 1415 L ST #1100 | | | | SACRAMENTO | CA | 95814 | |
| 7773532 | AARON REQUIRO | 2510 N EDGEMERE ST | | | | PHOENIX | AZ | 85006-1114 | |
| 5903379 | Aaron Ruhs | Address on file | | | | | | | |
| 5914276 | Aaron S Ellsworth | Address on file | | | | | | | |
| 5914275 | Aaron S Ellsworth | Address on file | | | | | | | |
| 5914272 | Aaron S Ellsworth | Address on file | | | | | | | |
| 5914274 | Aaron S Ellsworth | Address on file | | | | | | | |
| 5914273 | Aaron S Ellsworth | Address on file | | | | | | | |
| 7175277 | Aaron S. Brown | Address on file | | | | | | | |
| 7175277 | Aaron S. Brown | Address on file | | | | | | | |
| 5952518 | Aaron Speer | Address on file | | | | | | | |
| 5952517 | Aaron Speer | Address on file | | | | | | | |
| 5952514 | Aaron Speer | Address on file | | | | | | | |
| 5952516 | Aaron Speer | Address on file | | | | | | | |
| 5952515 | Aaron Speer | Address on file | | | | | | | |
| 7144557 | Aaron Strosnider | Address on file | | | | | | | |
| 6059087 | AARON TEUSCHER | BIG DOG ELECTRIC | PO Box 535 | | | ALTURAS | CA | 96101 | |
| 5914282 | Aaron Tyler Burrows | Address on file | | | | | | | |
| 5952522 | Aaron Vipperman | Address on file | | | | | | | |
| 5952520 | Aaron Vipperman | Address on file | | | | | | | |
| 5952523 | Aaron Vipperman | Address on file | | | | | | | |
| 5952521 | Aaron Vipperman | Address on file | | | | | | | |
| 7141611 | Aaron William Rosa | Address on file | | | | | | | |
| 4944436 | Aaron, Ali | 1148 Lokoya Road | | | | Napa | CA | 94558 | |
| 5938401 | aaron, amanda | Address on file | | | | | | | |
| 4987406 | Aaron, Douglas | Address on file | | | | | | | |
| 4992334 | Aaron, Raymond | Address on file | | | | | | | |
| 4986842 | Aaron, Rozell | Address on file | | | | | | | |
| 4958410 | Aars, Richard | Address on file | | | | | | | |
| 7192585 | AASEN, BRUCE | 123 Main Street | | | | Richmond | VA | 23222 | |
| 4984407 | Aasen, Christina | Address on file | | | | | | | |
| 4995779 | Aasland, Mary | Address on file | | | | | | | |
| 7142915 | Aautumn Eve Salazar | Address on file | | | | | | | |
| 7675625 | AAZAM BEHROUZAN | Address on file | | | | | | | |
| 7175279 | AB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | | | | |
| 7175279 | AB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | | | | |
| 7175203 | AB, a minor child (Parent: Luke Bartow) | Address on file | | | | | | | |
| 7175203 | AB, a minor child (Parent: Luke Bartow) | Address on file | | | | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Address on file | | | | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Address on file | | | | | | | |
| 6059088 | Ababneh, Ahmad | Address on file | | | | | | | |
| 6122337 | Ababneh, Ahmad | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915338 | ABAC LLC | LONESTAR SHELTER MANUFACTURING | 141 SEABORN RD | | | PONDER | TX | 76259 | |
| 4915339 | ABACI & MASSEY PAIN MGMT MED CORP | BAY AREA PAIN AND WELLNESS CTR | 4400 CAPITOLA RD #200 | | | CAPITOLA | CA | 95010 | |
| 6059092 | ABACUS CONSTRUCTION INC | PO BOX 940 | | | | PALO CEDRO | CA | 96073 | |
| 4915341 | ABACUS ELECTRONICS INC | 1018 W MAUDE AVE | | | | SUNNYVALE | CA | 94088 | |
| 7781778 | ABACUS GUARDIANSHIP INC | PO BOX 13682 | | | | DES MOINES | WA | 98198-1010 | |
| 4982590 | Abad Jr., Santiago | Address on file | | | | | | | |
| 4971253 | Abad Tallon, Manuel | Address on file | | | | | | | |
| 4951803 | Abad, Manuel S | Address on file | | | | | | | |
| 4979988 | Abad, Teresita | Address on file | | | | | | | |
| 4971110 | Abad-Gresham, April Susana | Address on file | | | | | | | |
| 4915342 | ABAG POWER | 375 BEALE ST STE 700 | | | | SAN FRANCISCO | CA | 94105 | |
| 6059093 | ABAG Publicly OWned Energy Resources (POWER) | 3072 N. Sharon Avenue | | | | Meridian | ID | 83646 | |
| 6116172 | ABAG Publicly OWned Energy Resources (POWER) | 375 Beale Street | Suite 700 | | | San Francisco | CA | 94105 | |
| 4963289 | Abajian, James Frank | Address on file | | | | | | | |
| 4983889 | Abalayan, Cynthia | Address on file | | | | | | | |
| 4987145 | Abalos Jr., Jose | Address on file | | | | | | | |
| 4973184 | Abalos, Anthony | Address on file | | | | | | | |
| 4913029 | Abalos, Junald Solis | Address on file | | | | | | | |
| 4934713 | Abalos, Victor | 4010 Carracci lane | | | | San Jose | CA | 95135 | |
| 4953403 | Aban, Alexander V | Address on file | | | | | | | |
| 4933460 | ABAN, MICHAEL | 1606 STARLITE DR | | | | MILPITAS | CA | 95035 | |
| 4984991 | Abao, Edgardo | | | | | | | | |
| 7195212 | Abarca Landscaping | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195212 | Abarca Landscaping | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4963751 | Abarca V, Olga | Address on file | | | | | | | |
| 4965258 | Abarca, Mark Anthony | Address on file | | | | | | | |
| 7325242 | Abarca-Vazquez , Ma Dolores | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4936287 | Abasta, Luisito | 1657 Westmoor Road | | | | Burlingame | CA | 94010 | |
| 4984062 | Abate, Jeanne | Address on file | | | | | | | |
| 5890135 | Abate, Jules | Address on file | | | | | | | |
| 6059095 | Abatement Fuels LLC | 19 Bromley Pl | | | | San Francisco | CA | 94115 | |
| 6059096 | ABATIX CORPORATION | 2400 SKYLINE DR #400 | | | | MESQUITE | TX | 75149 | |
| 4941836 | Abayachi, Ali | 50 Edgemar Street | | | | Daly City | CA | 94014 | |
| 6059098 | ABB AUTOMATION INC | C/O CFM-SF INC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |
| 4915344 | ABB AUTOMATION INC | CFM-SF INC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |
| 6010950 | ABB ENTERPRISE SOFTWARE INC | 400 PERIMETER CENTER TER STE 5 | | | | ATLANTA | GA | 30346 | |
| 6059102 | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC | 400 PERIMETER CENTER TER STE 5 | | | | ATLANTA | GA | 30346 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6059103 | ABB Enterprise Software, Inc | 400 Perimeter Center Terrace, Suite 500 | | | | Atlanta | GA | 33046 | |
| 6118370 | ABB Enterprise Software, Inc | ABB Enterprise Software, Inc | 25499 Network Place | | | Chicago | IL | 60673-1254 | |
| 6012099 | ABB INC | 3400 RUE PIERRE-ARDOUIN | | | | QUEBEC | QC | G1P 0B2 | Canada |
| 6059107 | ABB INC | 3400 RUE PIERRE-ARDOUIN | | | | QUEBEC | QC | G1P 1N7 | CANADA |
| 6059108 | ABB INC | 800 HYMUS BLVD | | | | ST LAURENT | QC | H4S 2G1 | CANADA |
| 4915355 | ABB INC | EXCITATION SYSTEM SRVC | 10300 HENRI-BOURASSA BLVD WEST | | | ST LAURENT | PQ | H4S 1N6 | CANADA |
| 4915346 | ABB INC | 12040 REGENCY PKWY STE 300 | | | | CARY | NC | 27518 | |
| 6010774 | ABB INC | 4 EMBARCADERO CENTER STE 1432 | | | | SAN FRANCISCO | CA | 94111 | |
| 6059285 | ABB INC | 579 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 6059289 | ABB INC | 7051 INDUSTRIAL BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 4915351 | ABB INC | ABB INC | 23000 HARVARD RD | | | CLEVELAND | OH | 44122-7234 | |
| 4915354 | ABB INC | INDUSTRIAL SOULTIONS | 29713 NETWORK PL | | | CHICAGO | IL | 60673-1297 | |
| 4915352 | ABB INC | PO Box 88868 | | | | CHICAGO | IL | 60695-1868 | |
| 6059291 | ABB INC HIGH VOLTAGE SYSTEMS DIVISION | 940 MAIN CAMPUS DR #400 | | | | RALEIGH | NC | 27606 | |
| 4915357 | ABB SERVICE CO | 6752 PRESTON AVE | | | | LIVERMORE | CA | 94550 | |
| 4915358 | ABB SUBSTATION CONTRACTING US LLC | 901 MAIN CAMPUS DR STE 210 | | | | RALEIGH | NC | 27606 | |
| 6059292 | ABB Vemo Gray Inc., Aerochem Inc, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); Caspian Inc.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; | CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC | 3300 NTU ROAD | | | CASMALIA | CA | 93429 | |
| 6059293 | ABB, Inc. | 1601 Industrial Blvd | | | | Sugar Land | TX | 77478 | |
| 6059294 | ABB, Inc. | 1850 Mt. Diablo Blvd. | Suite 400 | | | Walnut Creek | CA | 94596 | |
| 6059296 | ABB, Inc. | 305 Gregson Drive | | | | Cary | NC | 27511 | |
| 6059299 | ABB, Inc. | 7051 Industrial Boulevard | | | | Bartesville | OK | 74006 | |
| 6059300 | ABB, Inc. | 940 Main Campus Drive, Suite 200 | | | | Raleigh | NC | 27606 | |
| 4937518 | Abbas, Abbas | 1676 Darwin Street | | | | Seaside | CA | 93955 | |
| 7275580 | Abbay, Alexandra Jane | Address on file | | | | | | | |
| 7268346 | Abbay, Katharine Marsha | Address on file | | | | | | | |
| 7267561 | Abbay, Mark Christopher | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7258087 | Abbay, Nancy Lyn | Address on file | | | | | | | |
| 7823000 | Abbe, Marian L | Address on file | | | | | | | |
| 7823000 | Abbe, Marian L | Address on file | | | | | | | |
| 4915359 | ABBEON CAL INC | 123 GRAY AVE | | | | SANTA BARBARA | CA | 93101 | |
| 5864851 | ABBEY RANCH INC | Address on file | | | | | | | |
| 4986974 | Abbey, Neil | Address on file | | | | | | | |
| 6132869 | ABBOT JOHN M | Address on file | | | | | | | |
| 6130148 | ABBOTT AMAR I ETAL | Address on file | | | | | | | |
| 6129966 | ABBOTT ERNEST L & CURLIE J TR | Address on file | | | | | | | |
| 4915361 | ABBOTT STRINGHAM & LYNCH | 1530 MERIDIAN AVE 2ND FL | | | | SAN JOSE | CA | 95125 | |
| 6059302 | ABBOTT, AYNDRIEA | Address on file | | | | | | | |
| 5000005 | Abbott, Barbara | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000004 | Abbott, Barbara | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4985326 | Abbott, Barbara | Address on file | | | | | | | |
| 4975178 | Abbott, Jessica | Institute for Wildlife Studies | P.O. Box 1104 | | | Arcata | CA | 95518 | |
| 4937962 | Abbott, Richard | 7705 Fallen Leaf Lane | | | | Salinas | CA | 93907 | |
| 7162739 | ABBOTT, ROBERT | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5000008 | Abbott, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7173768 | ABBOTT, ROBERT | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6059301 | Abbott, Roberta | Address on file | | | | | | | |
| 4993061 | Abbott, Sharee | Address on file | | | | | | | |
| 4912288 | Abbott, Sharee Ilene | Address on file | | | | | | | |
| 6059303 | ABBOTT, WAYNE | Address on file | | | | | | | |
| 4995898 | Abbott, William | Address on file | | | | | | | |
| 4911541 | Abbott, William Michael | Address on file | | | | | | | |
| 7177323 | Abby Nabavi | Address on file | | | | | | | |
| 7152509 | Abby Laighton Fletcher | Address on file | | | | | | | |
| 7152509 | Abby Laighton Fletcher | Address on file | | | | | | | |
| 5946291 | Abby Nabavi | Address on file | | | | | | | |
| 5904347 | Abby Nabavi | Address on file | | | | | | | |
| 7187450 | Abby Nabavi | Address on file | | | | | | | |
| 7194216 | ABBY ORNDORFF | Address on file | | | | | | | |
| 7340060 | ABBYGAIL MARIE STROMER | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5862973 | ABC LANDSCAPING & EXCAVATION INC | ABC Landscaping & Excavation | 6568 Bridgewood Dr | | | Santa Rosa | CA | 95409 | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | | | | |
| 6059304 | ABC PAINTING INC ABRASIVE BLASTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | | VALLEJO | CA | 94592 | |
| 7199729 | ABCNAPAVALLEY.COM | Address on file | | | | | | | |
| 6121925 | Abd, Aileen | Address on file | | | | | | | |
| 6059305 | Abd, Aileen | Address on file | | | | | | | |
| 7823460 | ABDAL, WALID I. | Address on file | | | | | | | |
| 4953128 | Abdelmisseh, Peter | Address on file | | | | | | | |
| 4973590 | Abdelrahman, Alaa | Address on file | | | | | | | |
| 6059306 | ABDI FUGFUGOSH AND AHMED FUGUFGOSH | 27992 Camino Capistrano | | | | Laguna Niguel | CA | 92677 | |
| 7174886 | Abdiel Bosque | Address on file | | | | | | | |
| 4952193 | Abdin, Khaled | Address on file | | | | | | | |
| 4915363 | ABDO ALMOLIAIKI | 125 MAZE BLVD | | | | MODESTO | CA | 95351 | |
| 7198162 | ABDOL JOOYANDEH | Address on file | | | | | | | |
| 7141488 | Abdollah Nabavi | Address on file | | | | | | | |
| 4954520 | Abdollahi, Marzieh | Address on file | | | | | | | |
| 4919469 | ABDOO, DAVID | DBA SALINAS VALLEY | 110 HARDEN PARKWAY #101 | | | SALINAS | CA | 93906 | |
| 4954119 | Abdosh, Najib | Address on file | | | | | | | |
| 7767449 | ABDUL HAFIZ & | MAJIMAN HAFIZ JT TEN | 1867 VENTURA DR | | | PITTSBURG | CA | 94565-6477 | |
| 6059307 | Abdul Hussein dba Lucero Market | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 4954071 | Abdul-Hadi, Belal | Address on file | | | | | | | |
| 6131943 | ABDUL-KARIM KAMAL W & LEILA TRUSTEE | Address on file | | | | | | | |
| 4966050 | Abdulla, Anthony C | Address on file | | | | | | | |
| 4956864 | Abdulla, Omar Steven | Address on file | | | | | | | |
| 4959844 | Abdullah, Rasheed | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990057 | Abdullah, Sharon | Address on file | | | | | | | |
| 4914307 | Abdullahi Sr., Mohamed A | Address on file | | | | | | | |
| 4954451 | Abdullahi Sr., Mohamed A | Address on file | | | | | | | |
| 7675641 | ABE BORENSTEIN & | Address on file | | | | | | | |
| 4915364 | ABE CONSTRUCTION SERVICES INC | 5111 DOOLAN RD | | | | LIVERMORE | CA | 94551 | |
| 7771729 | ABE MORGENSTERN | 1728 W CITRUS WAY | | | | PHOENIX | AZ | 85015-2026 | |
| 4939656 | ABE, MELISSA | 4907 Harmony Way | | | | San Jose | CA | 95130 | |
| 7826535 | Abebe, Meron | Address on file | | | | | | | |
| 7826535 | Abebe, Meron | Address on file | | | | | | | |
| 6118874 | ABEC #2 LLC | N. Ross Buckenham | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932485 | ABEC #3 LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 6059308 | ABEC #3 LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6118875 | ABEC #3 LLC | Ross Buckenham | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | Dallas | TX | 75201 | |
| 4932486 | ABEC #4 LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 6059309 | ABEC #4 LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6118876 | ABEC #4 LLC | Ross Buckenham | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | Dallas | TX | 75201 | |
| 4915365 | ABEC 2 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 6041252 | ABEC 2 LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 4915366 | ABEC 3 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 6059310 | ABEC 3 LLC dba Lakeview Dairy Biogas | 2828 Routh St Ste 500 | | | | Dallas | TX | 75201 | |
| 4915367 | ABEC 4 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915368 | ABEC BIDAR OLD RIVER LLC | CALIFONIA BIOENERGY | 2828 ROUTH ST STE 500 | | | DALLAS | TX | 75201 | |
| 4915369 | ABEC BIDAR-STOCKDALE LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 5807728 | ABEC BIDART OLD RIVER | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 4932487 | ABEC Bidart-Old River LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 6041254 | ABEC Bidart-Old River LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6118796 | ABEC Bidart-Old River LLC | N. Ross Buckenham | ABEC Bidart-Old River LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 5993988 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | 20400 Old River Road | | | Bakersfield | CA | 93311 | |
| 4934804 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | | | | Bakersfield | CA | 93311 | |
| 4932488 | ABEC Bidart-Stockdale LLC | 2828 Routh Street, Suite 500 | | | | Dallas | TX | 75201 | |
| 5807478 | ABEC BIDART-STOCKDALE LLC | Attn: Neil Black | California Bioenergy LLC | 2828 Routh Street, Suite 500 | | Dallas | TX | 75201 | |
| 6041255 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6059311 | ABEC Bidart-Stockdale LLC | California Bioenergy LLC | 2828 Routh Street, Suite 500 | | | Dallas | TX | 75201 | |
| 6118797 | ABEC Bidart-Stockdale LLC | N. Ross Buckenham | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4950533 | Abecia, Marilou | Address on file | | | | | | | |
| 4970695 | Abedi, Aliya | Address on file | | | | | | | |
| 4993232 | Abeel, Carol | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978855 | Abeel, Theron | Address on file | | | | | | | |
| 4956434 | Abejuela, Michelle | Address on file | | | | | | | |
| 7141045 | Abel Hernandez Dominguez | Address on file | | | | | | | |
| 7766508 | ABEL R FREGOSO & | RAQUEL FREGOSO JT TEN | 3411 LOU ST | | | NATIONAL CITY | CA | 91950-3141 | |
| 7781331 | ABEL R FREGOSO TR | UA 02 09 95 | FREGOSO FAMILY TRUST | 3411 LOU ST | | NATIONAL CITY | CA | 91950-3141 | |
| 6122287 | Abel, Arthur Aspen | Address on file | | | | | | | |
| 6059312 | Abel, Arthur Aspen | Address on file | | | | | | | |
| 4923123 | ABEL, JEFF | ABEL FIRE EQUIPMENT | PO Box 791 | | | DIAMOND SPRINGS | CA | 95619 | |
| 4938742 | Abel, Suzanne | PO Box 545 | | | | Kelseyville | CA | 95457 | |
| 4987298 | Abela, Bernadette | Address on file | | | | | | | |
| 7187685 | Abelardo C Alvarado | Address on file | | | | | | | |
| 4919978 | ABELES MD, DOUGLAS J | 21030 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4995084 | Abella, Darlene | Address on file | | | | | | | |
| 4982135 | Abella, Frederick | Address on file | | | | | | | |
| 4958831 | Abellana, Ronald C | Address on file | | | | | | | |
| 4929958 | ABELOW MD, STEPHEN P | ELITE EVALUATIONS MEDICAL GROUP | 2311 LAKE TAHOE BLVD STE 6 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4915370 | ABELSON HERRON HALPERN LLP | 333 SOUTH GRAND AVE STE 1550 | | | | LOS ANGELES | CA | 90071-1559 | |
| 7854857 | Abenaim, Gary | | | | | | | | |
| 4969830 | Abend, Tema | Address on file | | | | | | | |
| 7184797 | Abenicio Walkingbear Sanchez | Address on file | | | | | | | |
| 4965520 | Abenoja, Dominic David | Address on file | | | | | | | |
| 4913259 | Abenoja, Dominic David | Address on file | | | | | | | |
| 4915371 | ABERCROMBIE FARMS LAND LP | 16110 W AMERICAN AVE | | | | KERMAN | CA | 93630 | |
| 4977136 | Abercrombie, David | Address on file | | | | | | | |
| 4988623 | Abercrombie, Eydie | Address on file | | | | | | | |
| 4987433 | Abercrombie, Mark | Address on file | | | | | | | |
| 4934130 | ABERCROMBIE, MATT & PAT | 16110 W AMERICAN | | | | KERMAN | CA | 93630 | |
| 6059313 | Abercrombie, Sean P | Address on file | | | | | | | |
| 4912048 | Abercrombie, Shonda Lynn | Address on file | | | | | | | |
| 6134103 | ABERNATHY ANNIE P | Address on file | | | | | | | |
| 6134844 | ABERNATHY STEVEN W ETAL | Address on file | | | | | | | |
| 7185481 | ABERNATHY, MARIE ANN | Address on file | | | | | | | |
| 4954141 | Abernethy, James Michael Garick | Address on file | | | | | | | |
| 4952192 | Aberra, Fanuel | Address on file | | | | | | | |
| 4965002 | Abeyta, Christopher | Address on file | | | | | | | |
| 4998205 | Abeyta, Edith | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159244 | ABEYTA, EDITH MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6059314 | ABF DATA SYSTEMS INC., DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DR STE 201 | | | | SAN DIEGO | CA | 92121 | |
| 7183984 | Abhainn  Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7177236 | Abhainn  Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 6132452 | ABHAYAGIRI MONASTIC FOUNDATION | Address on file | | | | | | | |
| 4965573 | Abia, Anietang | Address on file | | | | | | | |
| 6135181 | ABID CUMMINGS LINDA | Address on file | | | | | | | |
| 4984366 | Abiecunas, Larilee | Address on file | | | | | | | |
| 5914288 | Abigail Baber | Address on file | | | | | | | |
| 5914290 | Abigail Baber | Address on file | | | | | | | |
| 5914287 | Abigail Baber | Address on file | | | | | | | |
| 5914289 | Abigail Baber | Address on file | | | | | | | |
| 7181279 | Abigail Couto Medeiros | Address on file | | | | | | | |
| 7176561 | Abigail Couto Medeiros | Address on file | | | | | | | |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195587 | Abigail Deloris Moore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5952529 | Abigail Gee | Address on file | | | | | | | |
| 5952531 | Abigail Gee | Address on file | | | | | | | |
| 5952533 | Abigail Gee | Address on file | | | | | | | |
| 7197988 | ABIGAIL GENE COVELL | Address on file | | | | | | | |
| 7767181 | ABIGAIL GRANT | 5130 SW MULTNOMAH BLVD APT J | | | | PORTLAND | OR | 97219-3377 | |
| 7675646 | ABIGAIL HAROLD & | Address on file | | | | | | | |
| 5908411 | Abigail Medeiros | Address on file | | | | | | | |
| 5904834 | Abigail Medeiros | Address on file | | | | | | | |
| 7189472 | Abigail Medeiros | Address on file | | | | | | | |
| 7199460 | ABIGAIL R DAMRON | Address on file | | | | | | | |
| 4915373 | ABILITY CENTER INC | 2563 N FORDHAM AVE | | | | FRESNO | CA | 93727 | |
| 7775448 | ABINA SULLIVAN TR ABINA SULLIVAN | FAMILY TRUST UA DEC 27 91 | C/O JAMES WHELAN | 3029 RIVERA DR | | BURLINGAME | CA | 94010-5833 | |
| 4914180 | AbiNader, Mark Alan | Address on file | | | | | | | |
| 6132521 | ABINANTE LISA LYNETTE 1/2 | Address on file | | | | | | | |
| 5895283 | Abinante, Diana K | Address on file | | | | | | | |
| 4966524 | Abinante, Richard Joseph | Address on file | | | | | | | |
| 4997922 | Abinante, Thomas | Address on file | | | | | | | |
| 4914713 | Abinante, Thomas Edward | Address on file | | | | | | | |
| 4951725 | Abinanti III, Joseph | Address on file | | | | | | | |
| 4978498 | Abisia, Cristino | Address on file | | | | | | | |
| 4980000 | Abitz, William | Address on file | | | | | | | |
| 4915374 | ABJ SURGERY CENTER INC | A MEDICAL CORPORATION | 104 ST MATTHEWS AVE | | | SAN MATEO | CA | 94401-2807 | |
| 7325163 | Abken, Andrew | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 4915375 | ABLE 2 PRODUCTS CO | 804 E HWY 248 | | | | CASSVILLE | MO | 65625 | |
| 6059315 | ABLE FENCE CO INC | PO Box 219 | | | | PETALUMA | CA | 94953 | |
| 6028910 | Able Fence Company, Inc. | PO Box 219 | | | | Petaluma | CA | 94953 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915377 | ABLE GRID INFRASTRUCTURE HOLDINGS | BECKWOURTH GRID, LLC | 3000 EL CAMINO REAL STE 5-700 | | | PALO ALTO | CA | 94306 | |
| 4964414 | Ables, Arlon Ray | Address on file | | | | | | | |
| 6146840 | ABLETT KEVIN T ET AL | Address on file | | | | | | | |
| 7144976 | Ablett, Garrick Shayne | Address on file | | | | | | | |
| 6143364 | ABLON JOAN I TR | Address on file | | | | | | | |
| 6059321 | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PKWY | | | | ALPHARETTA | GA | 30005 | |
| 6059322 | ABM Building Solutions LLC | AMB Building Solutions LLC | 1005 Windward Ridge Parkway | | | Alpharetta | GA | 30005 | |
| 4934045 | ABM Electrical Power Services-Allen, Katie | 14201 Franklin Ave | | | | Tustin | CA | 92780 | |
| 4915379 | ABM JANITORIAL NORTHERN CALIF | PO Box 743251 | | | | LOS ANGELES | CA | 11111 | |
| 6059325 | ABM JANITORIAL SVCS | 4747 N BENDEL #104 | | | | FRESNO | CA | 93722 | |
| 4915381 | ABN AMRO INCORPORATED | 100 Park Avenue, 17th floor | | | | New York | NY | 10017 | |
| 7782668 | ABNER E ALFORD JR | PO BOX 1687 | | | | COOLIDGE | AZ | 85128 | |
| 4996213 | Abney, Alice | Address on file | | | | | | | |
| 4954689 | Abney, Charlotte Ann | Address on file | | | | | | | |
| 4991313 | Abney, Gary | Address on file | | | | | | | |
| 4939113 | Abney, Michael | 2105 Park Ave | | | | San Jose | CA | 95126 | |
| 4957520 | Abney, Patricia A | Address on file | | | | | | | |
| 4979433 | Abney, Robert | Address on file | | | | | | | |
| 7463843 | Abney-Bass, Amber | Address on file | | | | | | | |
| 4915382 | ABODE SERVICES | 40849 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4950057 | Abordo, Sallyann Yee | Address on file | | | | | | | |
| 4982166 | Aboudara, John | Address on file | | | | | | | |
| 4984517 | Aboudara, Susan | Address on file | | | | | | | |
| 4928601 | ABOUMRAD, SALWA G | 42000 PICO ROAD | | | | FREMONT | CA | 94539 | |
| 6059326 | ABQ ENERGY | 3022 Corrales Road | | | | Corrales | NM | 87048 | |
| 5803361 | ABQ ENERGY GROUP LTD | 3022 Corrales Road | | | | Corrales | NM | 87048 | |
| 4986796 | Abracosa, Renato | Address on file | | | | | | | |
| 4958518 | Abracosa, Renato M | Address on file | | | | | | | |
| 6147057 | ABRAHA TEKESTE TECLU & TESFALIDET EDEN | Address on file | | | | | | | |
| 7765292 | ABRAHAM J DE RUYTER & | MAGDALENA DE RUYTER JT TEN | 2536 HURON DR | | | CONCORD | CA | 94519-2035 | |
| 4963456 | Abraham Jr., Dennis Shay | Address on file | | | | | | | |
| 5947185 | Abraham M. Rudolph | Address on file | | | | | | | |
| 5905433 | Abraham M. Rudolph | Address on file | | | | | | | |
| 5911152 | Abraham Masarweh | Address on file | | | | | | | |
| 5905723 | Abraham Masarweh | Address on file | | | | | | | |
| 5912617 | Abraham Masarweh | Address on file | | | | | | | |
| 5909182 | Abraham Masarweh | Address on file | | | | | | | |
| 5912023 | Abraham Masarweh | Address on file | | | | | | | |
| 4971353 | Abraham, Adam | Address on file | | | | | | | |
| 4977338 | Abraham, Helen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937970 | abraham, jean | 25664 creekview court | | | | salinas | CA | 93908 | |
| 4960153 | Abraham, John | Address on file | | | | | | | |
| 6146517 | ABRAHAMS FARM LLC | Address on file | | | | | | | |
| 6059327 | Abrahams, Jennifer | Address on file | | | | | | | |
| 4997258 | Abrahamson, Jeffry | Address on file | | | | | | | |
| 4914028 | Abrahamson, Norman A | Address on file | | | | | | | |
| 5902029 | ABRAHAMSON, NORMAN A | Address on file | | | | | | | |
| 4981145 | Abrahamzon, Charles | Address on file | | | | | | | |
| 4981153 | Abram, Carl | Address on file | | | | | | | |
| 4952055 | Abram, Cassondra Yvette | Address on file | | | | | | | |
| 4938107 | Abram, Lori | PO Box A | | | | Gonzales | CA | 93926 | |
| 5004983 | Abram, Quinisha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7186638 | Abram, Quinisha Kyree | Address on file | | | | | | | |
| 4988818 | Abramovitz, Melissa | Address on file | | | | | | | |
| 4962631 | Abrams III, Raymond Isadore | Address on file | | | | | | | |
| 6146961 | ABRAMS WILLIAM B TR & ABRAMS EKI SHOLA E TR | Address on file | | | | | | | |
| 4982581 | Abrams, Cheryl | Address on file | | | | | | | |
| 4982764 | Abrams, Dale | Address on file | | | | | | | |
| 4973586 | Abrams, Jacquelyn Elizabeth | Address on file | | | | | | | |
| 6162264 | ABRAMS, JAMES L | Address on file | | | | | | | |
| 4938122 | Abrams, Lawrence | PO Box 1285 | | | | Watsonville | CA | 95077 | |
| 4952990 | Abrams, Mark Brian | Address on file | | | | | | | |
| 4928587 | ABRAMS, SALLY | 138 CORTLAND | | | | SAN FRANCISCO | CA | 94110 | |
| 7145937 | ABRAMS, WILLIAM | Address on file | | | | | | | |
| 7205918 | ABRAMS, WILLIAM | Address on file | | | | | | | |
| 7675566 | Abrams, William B. | Address on file | | | | | | | |
| 6140296 | ABRAMSON WILLIAM R & KAREN A TR | Address on file | | | | | | | |
| 4969503 | Abranches, Andrew P | Address on file | | | | | | | |
| 6143647 | ABRAS ALEXEI | Address on file | | | | | | | |
| 4942730 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551 | | | | bakersfield | CA | 93301 | |
| 4915383 | ABRAXSYS CORPORATION | PO Box 752 | | | | LAHASKA | PA | 18931 | |
| 4988228 | Abregana, Dante | Address on file | | | | | | | |
| 4934681 | Abrego, Jesus | 302 E. Beach St | | | | Watsonville | CA | 95076 | |
| 4964851 | Abreu, Alex | Address on file | | | | | | | |
| 4980412 | Abreu, Kenneth | Address on file | | | | | | | |
| 4984743 | Abrew, Joann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978321 | Abrew, Judith | Address on file | | | | | | | |
| 4982360 | Abrew, Melvin | Address on file | | | | | | | |
| 7193540 | ABREY LEIGH BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4997529 | Abriam, Edward | Address on file | | | | | | | |
| 4914149 | Abriam, Edward Chris | Address on file | | | | | | | |
| 4950318 | Abril, Jon | Address on file | | | | | | | |
| 4964524 | Abruzzini, Andrew | Address on file | | | | | | | |
| 4994359 | Abruzzini, Helen | Address on file | | | | | | | |
| 7186850 | Abruzzo, Nancy | Address on file | | | | | | | |
| 4915384 | ABSG CONSULTING INC | RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | | | SPRING | TX | 77389-1831 | |
| 6059329 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 6059330 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | | | | SPRING | TX | 77389-1031 | |
| 6059331 | ABSG Consulting, Inc. | 300 Commerce Drive, Suite 200 | | | | Irvine | CA | 92602 | |
| 4976738 | Absher, Dorla | Address on file | | | | | | | |
| 4977664 | Abshire, Billy | Address on file | | | | | | | |
| 6059352 | Absolute Consulting, Inc | 7552 Navarre Pkwy., Suite 63 | | | | Navarre | FL | 32566 | |
| 4915386 | ABSOLUTE COURT REPORTERS | 80 GARDEN CT STE 270 | | | | MONTEREY | CA | 93940 | |
| 4915387 | ABSOLUTE DIAGNOSTICS LLC | 9974 SCRIPPS RANCH BLVD STE 36 | | | | SAN DIEGO | CA | 92131 | |
| 4941309 | Absolute Legal Document Prep Group-Gill, Amberjeet | 1960 Erickson Circle | | | | Stockton | CA | 95206 | |
| 4960650 | Abston, Robert Franklin | Address on file | | | | | | | |
| 4938007 | Abtahi Balas, Attosa | 17080 Wilson Way | | | | Royal Oaks | CA | 95076 | |
| 4997726 | Abueg, Almario | Address on file | | | | | | | |
| 4914255 | Abueg, Almario Z | Address on file | | | | | | | |
| 4993028 | Abundis, Wayne | Address on file | | | | | | | |
| 4943420 | Abunto, Maria | 67 Parkwood Drive | | | | Daly City | CA | 94015 | |
| 4951162 | Abusaif, Aiman M | Address on file | | | | | | | |
| 4941957 | Abushaban, Mohamed | 6257 Grand Oak Way | | | | San Jose | CA | 95135 | |
| 4940298 | ABVSF LLC-Reichborn, Erik | 3174 16th street | | | | San Francisco | CA | 94103 | |
| 7182381 | Abzakh, Majdei | Address on file | | | | | | | |
| 4915388 | AC CALDERONI & CO INC | 99 NORTH HILL DR | | | | BRISBANE | CA | 94005 | |
| 6059353 | AC CONTROLS COMPANY INC | 4500 MORRIS PARK DR | | | | CHARLOTTE | NC | 28227 | |
| 6059354 | A-C ELECTRIC COMPANY | PO BOX 81977 | | | | BAKERSFIELD | CA | 93380-1977 | |
| 4915391 | AC HOME PERFORMANCE INC | ANDREW O WAHL | 754 AZORES CIR | | | BAY POINT | CA | 94565 | |
| 4915392 | A-C SERVICE & REPAIR INC | 130 GREENWOOD RD | | | | SPRING GROVE | PA | 17362 | |
| 4915393 | A-C SERVICE & REPAIR INC | 5166 COMMERCE DR | | | | YORK | PA | 17404 | |
| 4915394 | AC3 POWER SCAFFOLD SERVICES | PO Box 507 | | | | ALAMEDA | CA | 94501 | |
| 6133127 | ACACIA SPRINGS RANCH LLC | Address on file | | | | | | | |
| 4953186 | Academia, Ronald Joshua Bonifacio | Address on file | | | | | | | |
| 4915395 | ACADEMY PARTNERS LLC | 222 RUSH LANDING RD | | | | NOVATO | CA | 94945 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915396 | ACADIA PAIN MANAGEMENT GRP | 4704 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 4964398 | Acain, Gage Casey | Address on file | | | | | | | |
| 7763187 | ACALANES MASONIC BLDG | ASSOCIATION | PO BOX 1 | | | LAFAYETTE | CA | 94549-0001 | |
| 7763094 | ACAR Z BILL & KAZUKO BILL TR | BILL REVOCABLE INTERVIVOS TRUST | UA OCT 11 88 | 1640 W BEAVER LAKE DR SE | | SAMMAMISH | WA | 98075-8000 | |
| 4982576 | Acay, Gregoria | Address on file | | | | | | | |
| 5803362 | ACCELERATED CONSTRUCTION & METAL | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 6059365 | ACCELERATED CONSTRUCTION & METAL, LLC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 6059366 | Accelerated Growth Solutions, LLC | 1791 Tribute Rd, Ste G | | | | Sacramento | CA | 95815 | |
| 4915397 | ACCELERATED METAL FABRICATION LLC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 6059368 | Accenture LLP | 5450 Explorer Drive, Suite 400 | | | | Mississauga | ON | L4W 5N1 | Canada |
| 6059370 | Accenture LLP | 161 N. Clark Street | | | | Chicago | IL | 60601 | |
| 6118371 | Accenture LLP | Attn: Director of HCM Software Sales, NA | 5221 O'Connor, Suite 1400 | | | Las Colinas | TX | 75039 | |
| 6118372 | Accenture LLP | Attn: VP Sales, NA Accenture Software HCM | 1441 Main Street | | | Columbia | SC | 29201 | |
| 6059382 | ACCENTURE LLP | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 4915399 | ACCESS MEDIQUIP LLC | 1717 ST JAMES PL STE 250 | | | | HOUSTON | TX | 77056 | |
| 4915400 | ACCESS SUPPORT NETWORK | 1320 NIPOMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6059383 | ACCESS SYSTEMS & SOLUTIONS INC SCAFFOLD INSPECTION & TESTING CO | 183A BEACON ST | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915402 | ACCESS TRANSPORT SVCS HOLDING INC | ACCESS ON TIME | 3210 LAKE EMMA RD STE 2000 | | | LAKE MARY | FL | 32746 | |
| 6129974 | ACCETTOLA FRANK J TR | Address on file | | | | | | | |
| 4915403 | ACCION GROUP | THE CARRIAGE HOUSE | 244 N MAIN ST | | | CONCORD | NH | 03301 | |
| 6059385 | Accion Group, Inc. | Attn: Harold T. Judd, President | 244 North Main Street | | | Concord | NH | 03301 | |
| 6059388 | ACCO Engineered Systems Inc | 1133 Aladdin Ave | | | | San Leandro | CA | 94577 | |
| 6059390 | ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 6172306 | ACCO Engineered Systems Inc | c/o Rogers Joseph O' Donnell | Attn: Tyson Arbuthnot, Emily A. Wieser | 311 California Street | | San Francisco | CA | 94104 | |
| 4915405 | ACCOUNTABILITY BUSINESS & HUMAN DEV | 7785 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 6059391 | Accounting Office - Dept of Industrial Relations (State of California) | HEALTH DEPARTMENT OF INDUSTRIAL | PO Box 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 4915406 | ACCOUNTING OFFICE OCCUPATIONAL | SAFETY & HEALTH DEPARTMENT | PO Box 511232 | | | LOS ANGELES | CA | 90051-3030 | |
| 4915407 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL | PO Box 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 4943856 | Accounting, Business Services & Taxes, Inc.-SCHWARTZ, DAVID | PO Box 682 | | | | Capitola | CA | 95010 | |
| 4915408 | ACCRUENT LLC | 10801 2 N MOPAC EXPY STE 400 | | | | AUSTIN | TX | 78759 | |
| 6059392 | ACCRUENT LLC | 10801-2 North Mo-Pac Expressway | Ste 400 | | | Austin | TX | 78759 | |
| 4936293 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste # | | | | Scotts Valley | CA | 95066 | |
| 6059393 | Accu-Bore Directional Drilling, Inc. | 511 E. Channel Road, Suite A | | | | Benicia | CA | 94510 | |
| 6059394 | Accu-Bore Directional Drilling, Inc. | P.O. Box 639 | | | | Benicia | CA | 94510 | |
| 4932440 | ACCURATE AIR ENGINEERING | 710 N SACRAMENTO ST | | | | LODI | CA | 95240 | |
| 4915409 | ACCURATE AIR ENGINEERING INC | 5517 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| 6059396 | ACCURATE AIR ENGINEERING INC | 710 N SACRAMENTO ST | | | | LODI | CA | 95241 | |
| 6059408 | ACCURATE CORROSION CONTROL INC | 7310 N 108TH AVE | | | | GLENDALE | AZ | 85307 | |
| 6059419 | Accurate Corrosion Control, Inc. | 7310 North 108th Avenue | | | | Glendale | AZ | 85307 | |
| 6059420 | Accurate Corrosion Control, Inc. | Attn: David Bramer | 7310 N. 108th Avenue | | | Glendale | AZ | 85307 | |
| 4915412 | ACD LLC | 2321 S PULLMAN ST | | | | SANTA ANA | CA | 92705-5506 | |
| 4949932 | Ace American Insurance Co. | Adelson, Testan, Bruno & Popalardo | 1851 E. First Street, Suite 100 | | | Santa Ana | CA | 92705 | |
| 6118330 | ACE American Insurance Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5951804 | ACE American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6059422 | ACE American Insurance Company | Allison Keenan | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7249142 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118171 | Ace American Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5951192 | ACE American Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5952125 | Ace American Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952534 | Ace American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6059428 | ACE American Insurance Company (Starr Tech) | Ray Walshe | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | Grotefeld Hoffmann LLP | Maura Walsh Ochoa | Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | John A. Serio | Litigation Specialist, Recovery | Chubb | 150 Allen Road, Suite 207 | Basking Ridge | NJ | 07920 | |
| 6059429 | ACE Bermuda Insurance Ltd. | Chubb Building | 17 Woodbourne Avenue | | | Hamilton | | HM08 | Bermuda |
| 4915413 | ACE CUTTING EQUIPMENT & SUPPLY INC | 25806 NOVI RD | | | | NOVI | MI | 48375 | |
| 6059431 | ACE EMBOSSING AND GRAPHICS INC | 525 SINCLAIR FRONTAGE RD | | | | MILPITAS | CA | 95035 | |
| 4915415 | ACE ENVIRONMENTAL MANAGEMENT INC | PO Box 5970 | | | | AUBURN | CA | 95604 | |
| 5914298 | Ace Property & Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4915416 | ACE SUPPLY COMPANY INC | 3095 KERNER BLVD STE X | | | | SAN RAFAEL | CA | 94901 | |
| 5952537 | Ace Towers | Address on file | | | | | | | |
| 5952536 | Ace Towers | Address on file | | | | | | | |
| 5952538 | Ace Towers | Address on file | | | | | | | |
| 5952539 | Ace Towers | Address on file | | | | | | | |
| 4972639 | Ace, Andrew Steven | Address on file | | | | | | | |
| 4967143 | Acebedo, Carlos A | Address on file | | | | | | | |
| 7175743 | ACEBEDO, MICHAEL A | Address on file | | | | | | | |
| 4991560 | Acebo, David | Address on file | | | | | | | |
| 4912149 | Acebo, David R | Address on file | | | | | | | |
| 6059433 | ACECO EQUIPMENT RENTALS & SALES | 1125 W Shawnee Ave | | | | Muskogee | OK | 74401 | |
| 6059434 | ACEEE | 529 14th St, NW | Suite 600 | | | Washington | DC | 20045 | |
| 4915417 | ACE-FEDERAL REPORTERS INC | 1625 I ST NW STE 790 | | | | WASHINGTON | DC | 20006 | |
| 4989054 | Acelar, Virginia | Address on file | | | | | | | |
| 7161181 | ACENCIO, ROBERTO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6074970 | Acer Landscape Materials | Bradley John and Marth Beata Fischer | 3931-B Durock Road | | | Shingle Springs | CA | 95680 | |
| 6059436 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | | | | IONE | CA | 95640 | |
| 7327210 | Acevedo Rodriguez, Nevada | Address on file | | | | | | | |
| 7268383 | Acevedo Rodriguez, Nevada | Address on file | | | | | | | |
| 7159245 | ACEVEDO, ELIZABETH DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962098 | Acevedo, Gilberto A | Address on file | | | | | | | |
| 7159246 | ACEVEDO, GUILLERMO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938687 | Acevedo, Herlinda | 1791 Willow Street | | | | San Jose | CA | 95125 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 39 of 5610

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933442 | Acevedo, Maria | 629 N. Mildred Avenue | | | | King City | CA | 93930 | |
| 6144855 | ACEVES CHRISTINE L | Address on file | | | | | | | |
| 6145364 | ACEVES CHRISTINE LANAI TR | Address on file | | | | | | | |
| 6144797 | ACEVES CHRSITINE LANAI TR | Address on file | | | | | | | |
| 6141404 | ACEVES JAVIER J TR & ACEVES DIANE L TR | Address on file | | | | | | | |
| 4997829 | Aceves, Berta | Address on file | | | | | | | |
| 7162655 | ACEVES, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5000180 | Aceves, Christine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4990914 | Aceves, Donna | Address on file | | | | | | | |
| 5000183 | Aceves, Isabella | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4938038 | ACEVES, MARIA GUADALUPE | 862 SAN MIGUEL CANYON RD | | | | WATSONVILLE | CA | 95076 | |
| 4971532 | Aceves, Sara Daniela | Address on file | | | | | | | |
| 5000186 | Aceves, Sophia | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 6133738 | ACFALLE JENNIFER L | Address on file | | | | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Address on file | | | | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Address on file | | | | | | | |
| 4942896 | Achach, Rosa | 1600 Aster Dr | | | | Antioch | CA | 94509 | |
| 4963352 | Achatz, Ted Herman | Address on file | | | | | | | |
| 4961524 | Ache, Rafael | Address on file | | | | | | | |
| 4992787 | ACHEFF, ALLA | Address on file | | | | | | | |
| 6059437 | ACI SERVICES INC | 125 STEUBENVILLE AVE | | | | CAMBRIDGE | OH | 43725 | |
| 4933562 | Acito, Lucille | 2311 Sand Point Ct. | | | | Discovery Bay | CA | 94505 | |
| 6140078 | ACKEN MARGARET L TR | Address on file | | | | | | | |
| 4923000 | ACKER, JAMES E | 13005 FIRCREST DR | | | | SAN MARTIN | CA | 95046 | |
| 7185602 | ACKER, STEVE SANDERS | Address on file | | | | | | | |
| 7159248 | ACKER, STEVEN SAUNDERS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991314 | Ackerman, Clark | | | | | | | | |
| 4987523 | Ackerman, Darlene | Address on file | | | | | | | |
| 4962473 | Ackerman, Jacob Curtis | Address on file | | | | | | | |
| 4965086 | Ackerman, Jacob Robert | Address on file | | | | | | | |
| 4979232 | Ackerman, Robert | Address on file | | | | | | | |
| 4935936 | Ackerman, Sam | 14961 S. Union Ave | | | | Bakersfield | CA | 93307 | |
| 6131880 | ACKERMANN KARLENE | Address on file | | | | | | | |
| 4993675 | Ackerson, Kelly | Address on file | | | | | | | |
| 4912460 | Ackerson, Kelly Michael | Address on file | | | | | | | |
| 6121103 | Ackerson, Kelly Michael | Address on file | | | | | | | |
| 6059438 | Ackerson, Kelly Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185878 | ACKLEY ENGINEERING/DIRT DIGGLER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 WEST BROADWAY, STE 860 | | | San Diego | CA | 92101 | |
| 4915420 | ACKLEY RANCH LLC | 33300 HIGHWAY 139 A | | | | TULELAKE | CA | 96134 | |
| 6059439 | Ackley Ranch LLC | 33300 State Highway 139A | | | | Tule Lake | CA | 96134 | |
| 7185877 | ACKLEY, JASON D | Address on file | | | | | | | |
| 4945875 | Ackley, Kristi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158754 | ACKLEY, KRISTI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4945873 | Ackley, Kristi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7187228 | ACKLEY, LISA | Address on file | | | | | | | |
| 4988505 | Aclan, Mercedes | Address on file | | | | | | | |
| 4980062 | Aclan, Teodoro | Address on file | | | | | | | |
| 6059462 | ACLARA METERS LLC | 77 WESPORT PLAZA ste 500 | | | | ST LOUIS | MO | 63146 | |
| 6059463 | Aclara Meters LLC | 945 Hornet Dr. | | | | St. Louis | MO | 63042 | |
| 6118373 | Aclara Meters LLC | Attn: General Counsel | 945 Hornet Drive | | | Hazelwood | MO | 63042 | |
| 5803209 | Aclara Meters, LLC | Attn: Robert Enyard | 77 Westport Plaza | Suite 500 | | St. Louis | MO | 63146 | |
| 4915422 | ACLARA POWER-LINE SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 4915423 | ACLARA RF SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | | | | ST. LOUIS | MO | 63146-3126 | |
| 6059464 | Aclara RF Systems Inc. | 945 Hornet Drive | | | | Hazelwood | MO | 63042 | |
| 6059469 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146 | |
| 4915424 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 6182446 | Aclara Technologies LLC | 945 Hornet Dr. | | | | Hazelwood | MO | 63042 | |
| 5803210 | Aclara Technology, LLC | Attn: Robert Enyard | 77 Westport Plaza | Suite 500 | | St. Louis | MO | 63146 | |
| 4915425 | ACME ENGINEERING PRODUCTS INC | 2330 STATE ROUTE 11 PMB 10 | | | | MOOERS | NY | 12958 | |
| 4936221 | Acme Press Inc-Taheripour, Mardjan | 2312 Stanwell dr | | | | CONCORD | CA | 94520 | |
| 6130195 | ACME ROCKET SLEDS INC | Address on file | | | | | | | |
| 6130208 | ACME ROCKET SLEDS INC ETAL | Address on file | | | | | | | |
| 6059524 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4915426 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | | | | SAN LEANDRO | CA | 94577-5618 | |
| 4985391 | Acojido, Benjamin | Address on file | | | | | | | |
| 4915427 | ACOPIAN CORP | 131 LOOMIS ST | | | | EASTON | PA | 18044 | |
| 6059525 | ACORN II SELF STORAGE, LLC | Jim J. Moita | 8117 Marsh Creek Road | | | Clayton | CA | 94517 | |
| 4915428 | ACORN INDUSTRIES INC | 11844 BROOKFIELD AVE | | | | LIVONIA | MI | 48150 | |
| 7175550 | Acorn LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175550 | Acorn LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr | | | Redding | CA | 96001 | |
| 6059526 | ACORN PROPERTY MANAGEMENT&DEVELOPMENT COMPANY LLC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 4973543 | Acorn, Sarah Christine | Address on file | | | | | | | |
| 4936378 | Acosta & Daughters LLC-Acosta, Cliff | 3812 Green Jade Ct | | | | Modesto | CA | 95355 | |
| 4949863 | Acosta Family et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 6132471 | ACOSTA RYAN M | Address on file | | | | | | | |
| 4983241 | Acosta, Alex | Address on file | | | | | | | |
| 4990200 | Acosta, Alfred | Address on file | | | | | | | |
| 4951336 | Acosta, Anthony Curtis | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914329 | Acosta, Elenita | Address on file | | | | | | | |
| 4921455 | ACOSTA, GARY | PO Box 93 | | | | HICKMAN | CA | 95213 | |
| 4934303 | Acosta, James | 18130 Bourbon Street | | | | Jackson | CA | 95642 | |
| 4955960 | Acosta, Jesse M | Address on file | | | | | | | |
| 4971960 | Acosta, Lawrence Herbert | Address on file | | | | | | | |
| 4960485 | Acosta, Marco Antonio | Address on file | | | | | | | |
| 4994360 | Acosta, Marian | Address on file | | | | | | | |
| 4952840 | Acosta, Monica | Address on file | | | | | | | |
| 4963566 | Acosta, Raymond Alexander | Address on file | | | | | | | |
| 5892385 | Acosta, Richard | Address on file | | | | | | | |
| 7185946 | ACOSTA, RICHARD | Address on file | | | | | | | |
| 4959719 | Acosta, Rudolph | Address on file | | | | | | | |
| 4944246 | Acosta, Tiffany | 351 Rockwood dr. | | | | South San Francisco | CA | 94080 | |
| 7324689 | Acosta-Reyes, Marlena | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4915429 | ACOUSTIBLOK INC | 6900 INTERBAY BLVD | | | | TAMPA | FL | 33616 | |
| 4915430 | ACPAYUMO | MD LLC | 848 S BERETANIA ST #408 | | | HONOLULU | HI | 96813 | |
| 6140980 | ACQUISTAPACE JERRY J ET AL | Address on file | | | | | | | |
| 4915431 | ACR SYSTEMS INC | 201-15110-54A AVE | | | | SURREY | BC | V3W 5X7 | CANADA |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Address on file | | | | | | | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Address on file | | | | | | | |
| 4944004 | Acree, Darlene | 2722 Lexington Ave | | | | Merced | CA | 95340 | |
| 5952542 | Acres of Paradise Investors LLC | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5952543 | Acres of Paradise Investors LLC | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5952540 | Acres of Paradise Investors LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952541 | Acres of Paradise Investors LLC | Address on file | | | | | | | |
| 7185827 | ACRES OF PARADISE INVESTORS, LLC | Elliot Adler, Attorney, Adler Law Group, APLC | 402 WEST BROADWAY, SUITE 860 | | | San Diego | CA | 92101 | |
| 5914308 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5914307 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914310 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5914309 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4943746 | Acrey, Kenneth | p.o. box 900 | | | | nice | CA | 95464 | |
| 4941390 | Acri, George or Edna | 1220 Maxwell Lane | | | | Redwood City | CA | 94062 | |
| 4953758 | Acridge, Kelly James | Address on file | | | | | | | |
| 6011348 | ACRT INC | 1333 HOME AVE | | | | AKRON | OH | 44310 | |
| 6011963 | ACRT INC | 4500 COURTHOUSE BLVD STE 150 | | | | STOW | OH | 44224-6837 | |
| 6059534 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 1333 HOME AVE | | | | AKRON | OH | 44310 | |
| 6059535 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 4500 COURTHOUSE BLVD STE 150 | | | | STON | OH | 44224-6837 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6059540 | ACRT PACIFIC LLC | 1333 HOME AVE | | | | AKRON | OH | 44310 | |
| 7281249 | ACRT Pacific, Inc. | Address on file | | | | | | | |
| 6059546 | ACRT Pacific, LLC | 3443 Deer Park Drive, Suite B | | | | Stockton | CA | 95219 | |
| 4915434 | ACS HYDRAULICS | 3370 W 1ST AVE | | | | EUGENE | OR | 97402 | |
| 6059549 | ACTC | 1333 BROADWAY ST. 300 | | | | Oakland | CA | 94612 | |
| 4915435 | ACTERRA ACTION FOR A HEALTHY PLANET | 3921 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| 4915436 | ACTION BATTERY WHOLESALERS INC | DBA BAE BATTERIES USA | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 6059552 | ACTION BATTERY WHOLESALERS INC DBA BAE BATTERIES USA | C/O GEO E HONN INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4915437 | ACTION COUNCIL OF MONTEREY | COUNTY INC | 295 MAIN ST STE 300 | | | SALINAS | CA | 93901 | |
| 7189379 | Action EWP | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7186120 | ACTION LIGHTING | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway | Ste. 860 | | San Diego | CA | 92101 | |
| 4915438 | ACTIVE BAKERSFIELD ALLIANCE | 9900 LIGHTNER WAY | | | | BAKERSFIELD | CA | 93311 | |
| 4915439 | ACTIVE CARE CHIROPRACTIC | 1775 HARRISON AVE | | | | EUREKA | CA | 95501 | |
| 7161702 | Active Ink Software, Inc. | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4915440 | ACTIVE PACKING & GASKETS INC | 873 WEST 4TH ST UNIT C | | | | BEAUMONT | CA | 92223 | |
| 4915442 | ACTON ENVIROMENTAL TESTING | DBA NATIONAL TESTING SYSTEMS INC | 533 MAIN ST | | | ACTON | MA | 01720 | |
| 4993555 | Acton, Carmen | Address on file | | | | | | | |
| 4996329 | Acton, Judith | Address on file | | | | | | | |
| 4912178 | Acton, Patrick | Address on file | | | | | | | |
| 4915443 | ACUITY SPECIALTY PRODUCTS INC | ZEP MANUFACTURING COMPANY | FILE 50188 | | | LOS ANGELES | CA | 90074-0188 | |
| 4952675 | Acuna, Ernesto Burga | Address on file | | | | | | | |
| 4951824 | Acuna, Mark A | Address on file | | | | | | | |
| 4915444 | ACUPUNCTURE & CHINESE HERBAL | MEDICINE INC | 1590 EL CAMINO REAL STE G | | | SAN BRUNO | CA | 94066 | |
| 4915445 | ACUPUNCTURE HEAVEN INC | 3405 CONCETTA WAY | | | | SACRAMENTO | CA | 95821 | |
| 6011424 | ACUREN INSPECTION | 600 KENRICK DR STE C-1 | | | | HOUSTON | TX | 77060 | |
| 4915447 | ACUREN INSPECTION INC | PO Box 846313 | | | | DALLAS | TX | 75284 | |
| 6059553 | ACUREN INSPECTION, CODEWEST | 600 KENRICK DR STE C-1 | | | | HOUSTON | TX | 77060 | |
| 4915448 | ACUTE CARE SURGERY MEDICAL | GROUP INC | PO Box 398102 | | | SAN FRANCISCO | CA | 94139 | |
| 4915449 | ACUTE MEDICAL PROVIDERS INC | 3303 SOUTH MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73119 | |
| 4925167 | ACUTT, MERYL | 1694 STEVENS PL | | | | LOS ALTOS | CA | 94024 | |
| 4915450 | ACUWON WELLNESS SOLUTION | 6500 DUBLIN BLVD STE 215 | | | | DUBLIN | CA | 94568 | |
| 7174864 | AD, a minor child (: Nicole Delgado) | Address on file | | | | | | | |
| 7768390 | ADA A HURT TR UDT MAY 23 86 | 800 BLOSSOM HILL RD UNIT R172 | | | | LOS GATOS | CA | 95032-3571 | |
| 7784450 | ADA B BROWN TR UA APR 02 90 THE | GEORGE AND ADA BROWN SPOUSAL | TRUST | 616 W HOLMBERG LANE | | SPOKANE | WA | 99218 | |
| 7784183 | ADA B BROWN TR UA APR 02 90 THE | GEORGE AND ADA BROWN SPOUSAL | TRUST | 616 W HOLMBERG LN | | SPOKANE | WA | 99218-2268 | |
| 7762619 | ADA BANDONI | 23 VALLEJO WAY | | | | SAN RAFAEL | CA | 94903-2337 | |
| 7779136 | ADA BANDONI-KIRCHGESSNER | 23 VALLEJO WAY | | | | SAN RAFAEL | CA | 94903-2337 | |
| 7764827 | ADA CRAIG | C/O ANTHONY C WIRTH | 1527 26TH AVE | | | SAN FRANCISCO | CA | 94122-3217 | |
| 7764833 | ADA D CABALZAR | 221 NOE ST APT 1 | | | | SAN FRANCISCO | CA | 94114-1544 | |
| 7766545 | ADA E WATSON TR UA OCT 30 98 | ADA E WATSON REVOCABLE TRUST | 1114 SILVA AVE | | | SANTA ROSA | CA | 95404-2926 | |
| 7766433 | ADA FRANCO & | JUDITH E FRANCO & | ROBERT G FRANCO JT TEN | 354 50TH ST | | OAKLAND | CA | 94609-2204 | |
| 7153926 | Ada Gilbert | Address on file | | | | | | | |
| 7153926 | Ada Gilbert | Address on file | | | | | | | |
| 7783407 | ADA L MORANDO TR UA NOV 1 92 | MORANDO SURVIVORS TRUST | 944 TROPHY DR | | | MOUNTAIN VIEW | CA | 94040-2945 | |
| 7763390 | ADA M BOZZA TR | ADA M BOZZA TRUST UA MAY 6 94 | ATTN STEVE GONZALES | PO BOX 4691 | | BURLINGAME | CA | 94011-4691 | |
| 7786011 | ADA M EDWARDS | PO BOX 116 | | | | BIG PINE | CA | 93513-0176 | |
| 7762060 | ADA M LANZA & DARIO LANZA TR UA | NOV 04 98 THE ADA M LANZA | SURVIVORS TRUST | 1205 MANZANITA DR | | MILLBRAE | CA | 94030-2933 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769758 | ADA RAE LANGIE | 2937 NORD AVE | | | | CHICO | CA | 95973-8704 | |
| 7765120 | ADABELLE SUE DAY TR | ADABELLE SUE DAY REVOCABLE | LIVING TRUST UA AUG 23 82 | 80 DANIEL TRCE | | BURLINGTON | CT | 06013-1533 | |
| 4916036 | ADAIR, ANDREA | DBA ADAIR & ASSOCIATES | 660 HAYMARKET RD | | | WEST JEFFERSON | OH | 43162 | |
| 4917771 | ADAIR, CAROL | 16190 FERN WAY | | | | GUERNEVILLE | CA | 95446 | |
| 7197450 | ADAIR, GERALD | Address on file | | | | | | | |
| 4952544 | Adair, Joshua | Address on file | | | | | | | |
| 7198184 | ADALBERTO BARBA | Address on file | | | | | | | |
| 7767078 | ADALINE F GOOD | 8149 NE 150TH ST | | | | KENMORE | WA | 98028-4742 | |
| 5952550 | Adalynn Dickens | Address on file | | | | | | | |
| 5952551 | Adalynn Dickens | Address on file | | | | | | | |
| 5952548 | Adalynn Dickens | Address on file | | | | | | | |
| 5952552 | Adalynn Dickens | Address on file | | | | | | | |
| 7187686 | Adalynn Grace Dickens | Address on file | | | | | | | |
| 5008891 | Adam (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008892 | Adam (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7193445 | ADAM ASHFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5914320 | Adam Aviles | Address on file | | | | | | | |
| 5914319 | Adam Aviles | Address on file | | | | | | | |
| 5914316 | Adam Aviles | Address on file | | | | | | | |
| 5914318 | Adam Aviles | Address on file | | | | | | | |
| 5914317 | Adam Aviles | Address on file | | | | | | | |
| 7762517 | ADAM BABITZ | 4206 CLOVER KNOLL CT | | | | CARMICHAEL | CA | 95608-6733 | |
| 5952561 | Adam Ballejos | Address on file | | | | | | | |
| 5952558 | Adam Ballejos | Address on file | | | | | | | |
| 5952559 | Adam Ballejos | Address on file | | | | | | | |
| 5952560 | Adam Ballejos | Address on file | | | | | | | |
| 5914326 | Adam Balogh | Address on file | | | | | | | |
| 5914328 | Adam Balogh | Address on file | | | | | | | |
| 5914329 | Adam Balogh | Address on file | | | | | | | |
| 7328318 | Adam Ben Jordan Jr | Address on file | | | | | | | |
| 5952570 | Adam Berry | Address on file | | | | | | | |
| 5952569 | Adam Berry | Address on file | | | | | | | |
| 5952571 | Adam Berry | Address on file | | | | | | | |
| 5952568 | Adam Berry | Address on file | | | | | | | |
| 7168969 | Adam Brian Winters | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764284 | ADAM CHEBL & | SAMAR CHEBL JT TEN | 4227 MAHER ST | | | NAPA | CA | 94558-2273 | |
| 7764449 | ADAM CHRISTOPHER CLARK | VIA MARTINO ANZI 34 | | | | COMO | | 22100 | ITALY |
| 7181151 | Adam Christopher Hill | Address on file | | | | | | | |
| 5914337 | Adam Clark | Address on file | | | | | | | |
| 5914338 | Adam Clark | Address on file | | | | | | | |
| 5914335 | Adam Clark | Address on file | | | | | | | |
| 5914336 | Adam Clark | Address on file | | | | | | | |
| 4915452 | ADAM DIASTI DDSPC | SMILECARE SAN LEANDRO | 15301 WASHINGTON AVE | | | SAN LEANDRO | CA | 94579 | |
| 7145528 | Adam Doonan Fairbanks | Address on file | | | | | | | |
| 7144763 | Adam Eaglin | Address on file | | | | | | | |
| 7196478 | Adam Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196478 | Adam Espinoza | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905103 | Adam Granneman | Address on file | | | | | | | |
| 5946921 | Adam Granneman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914339 | Adam Hargrave | Address on file | | | | | | | |
| 5914341 | Adam Hargrave | Address on file | | | | | | | |
| 5945851 | Adam Hill | Address on file | | | | | | | |
| 5903855 | Adam Hill | Address on file | | | | | | | |
| 5914347 | Adam Holly | Address on file | | | | | | | |
| 5914346 | Adam Holly | Address on file | | | | | | | |
| 5914343 | Adam Holly | Address on file | | | | | | | |
| 5914345 | Adam Holly | Address on file | | | | | | | |
| 5914344 | Adam Holly | Address on file | | | | | | | |
| 4915455 | ADAM J STEWART INC A PROF LAW CORP | MOORAD CLARK & STEWART | 1420 F ST 2ND FLR | | | MODESTO | CA | 95354 | |
| 5952588 | Adam J. Deppe | Address on file | | | | | | | |
| 5952589 | Adam J. Deppe | Address on file | | | | | | | |
| 5952586 | Adam J. Deppe | Address on file | | | | | | | |
| 5952587 | Adam J. Deppe | Address on file | | | | | | | |
| 5952585 | Adam J. Deppe | Address on file | | | | | | | |
| 7143200 | Adam James McFarland | Address on file | | | | | | | |
| 7195131 | Adam Jason Moes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195131 | Adam Jason Moes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778575 | ADAM JEFFREY SUR | 450 W VERMONT AVE UNIT 1101 | | | | ESCONDIDO | CA | 92025-6507 | |
| 7142102 | Adam Joseph Charp | Address on file | | | | | | | |
| 5914353 | Adam Karlan | Address on file | | | | | | | |
| 5914356 | Adam Karlan | Address on file | | | | | | | |
| 5952597 | Adam Kimball | Address on file | | | | | | | |
| 5952594 | Adam Kimball | Address on file | | | | | | | |
| 5952595 | Adam Kimball | Address on file | | | | | | | |
| 5952596 | Adam Kimball | Address on file | | | | | | | |
| 7194007 | ADAM KINGSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187687 | Adam Layne Seaholm | Address on file | | | | | | | |
| 7144292 | Adam Lucien Gosselin | Address on file | | | | | | | |
| 5914364 | Adam Malloy | Address on file | | | | | | | |
| 5914365 | Adam Malloy | Address on file | | | | | | | |
| 5914362 | Adam Malloy | Address on file | | | | | | | |
| 5914363 | Adam Malloy | Address on file | | | | | | | |
| 5914361 | Adam Malloy | Address on file | | | | | | | |
| 5952606 | Adam Meek | Address on file | | | | | | | |
| 5952607 | Adam Meek | Address on file | | | | | | | |
| 5952604 | Adam Meek | Address on file | | | | | | | |
| 5952605 | Adam Meek | Address on file | | | | | | | |
| 5952603 | Adam Meek | Address on file | | | | | | | |
| 5866066 | Adam Messmore | Address on file | | | | | | | |
| 7195979 | ADAM MICHAEL ROBERTSON | Address on file | | | | | | | |
| 7152844 | Adam Michael Wilson | Address on file | | | | | | | |
| 7152844 | Adam Michael Wilson | Address on file | | | | | | | |
| 7198306 | ADAM MIKEL MEYER | Address on file | | | | | | | |
| 5906354 | Adam Nathaniel Davis | Address on file | | | | | | | |
| 5902343 | Adam Nathaniel Davis | Address on file | | | | | | | |
| 5909703 | Adam Nathaniel Davis | Address on file | | | | | | | |
| 7326149 | Adam Norvell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326149 | Adam Norvell | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143977 | Adam Patrick Aranyos | Address on file | | | | | | | |
| 7193001 | Adam Paul Eberts | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199030 | Adam Samuel Baker | Address on file | | | | | | | |
| 7187688 | Adam Siler | Address on file | | | | | | | |
| 5905858 | Adam Simms | Address on file | | | | | | | |
| 5947572 | Adam Simms | Address on file | | | | | | | |
| 7675683 | ADAM SZLAMKOWICZ & | Address on file | | | | | | | |
| 7154350 | Adam Tracy Detro | Address on file | | | | | | | |
| 7154350 | Adam Tracy Detro | Address on file | | | | | | | |
| 7170055 | Adam Tullett DBA Adam Tullett Electrical | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7170056 | Adam Tullett dba Adam Tullett Livestock | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7197170 | Adam Victor Flores | Address on file | | | | | | | |
| 7197170 | Adam Victor Flores | Address on file | | | | | | | |
| 5909409 | Adam Wachter | Address on file | | | | | | | |
| 5912172 | Adam Wachter | Address on file | | | | | | | |
| 5911330 | Adam Wachter | Address on file | | | | | | | |
| 5905992 | Adam Wachter | Address on file | | | | | | | |
| 7153023 | Adam Wade Parsons | Address on file | | | | | | | |
| 7153023 | Adam Wade Parsons | Address on file | | | | | | | |
| 7140577 | Adam Zachariah Granneman | Address on file | | | | | | | |
| 4986002 | adame, amelia rae | Address on file | | | | | | | |
| 4985613 | Adame, Jeronimo | Address on file | | | | | | | |
| 4990273 | Adame, Linda | Address on file | | | | | | | |
| 4937206 | Adamee, Monica | 3466 Saginaw Ave | | | | Clovis | CA | 93619 | |
| 4959346 | Adames, Alex A | Address on file | | | | | | | |
| 4915459 | ADAM-HILL CO | 142 UTAH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4970204 | Adamo, Alison Ennis | Address on file | | | | | | | |
| 4969923 | Adamo, Hugh C. | Address on file | | | | | | | |
| 7326791 | Adams , Matthew Merle | Address on file | | | | | | | |
| 7326791 | Adams , Matthew Merle | Address on file | | | | | | | |
| 6135111 | ADAMS ALLEN & ADRIENNE | Address on file | | | | | | | |
| 6134291 | ADAMS DAVID B AND SUZETTE K TRUSTEES | Address on file | | | | | | | |
| 6132977 | ADAMS DAVID W & GERILYNE | Address on file | | | | | | | |
| 6133985 | ADAMS DENNIS J & PAT L | Address on file | | | | | | | |
| 6133277 | ADAMS DENNIS J AND PATRICIA L | Address on file | | | | | | | |
| 5864237 | Adams East (NU) (Q632) | Address on file | | | | | | | |
| 4915461 | ADAMS FERRONE & FERRONE | 4333 PARK TERRACE DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6135112 | ADAMS GLEN AND KATHLEEN M | Address on file | | | | | | | |
| 6143620 | ADAMS JAMES E TR & ADAMS LYDIA L TR | Address on file | | | | | | | |
| 6131336 | ADAMS JASON K | Address on file | | | | | | | |
| 6132738 | ADAMS JEFFREY S ETAL | Address on file | | | | | | | |
| 4928019 | ADAMS JR, RICHARD WAYNE | 25238 AGATE RD | | | | BARSTOW | CA | 92311 | |
| 4961072 | Adams Jr., Stephen Lee | Address on file | | | | | | | |
| 6133110 | ADAMS MARK S & THORNTON JULIE A | Address on file | | | | | | | |
| 6141093 | ADAMS NOEL FRANKLIN TR | Address on file | | | | | | | |
| 6131213 | ADAMS NORMAN LIFE ESTATE | Address on file | | | | | | | |
| 6131250 | ADAMS PATRICK & DIANA TRUSTEES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140868 | ADAMS RACHEL | Address on file | | | | | | | |
| 6146346 | ADAMS RONALD J & E DARLENE TR | Address on file | | | | | | | |
| 6142050 | ADAMS SCOTT ROBERT TR | Address on file | | | | | | | |
| 6130032 | ADAMS SUSAN E TR | Address on file | | | | | | | |
| 6116173 | ADAMS VEGETABLE OILS INC | 7301 John Galt Way | | | | Arbuckle | CA | 95912 | |
| 6145378 | ADAMS WILLIAM F & NANCI | Address on file | | | | | | | |
| 7221922 | Adams Winery, LLC | Adams Winery, LLC | c/o Lynn Adams | 9711 W. Dry Creek Road | | Healdsburg | CA | 95448 | |
| 6144248 | ADAMS YVONNE & ADAMS LOGAN W | Address on file | | | | | | | |
| 4967692 | Adams, Aaron T | Address on file | | | | | | | |
| 4977899 | Adams, Adrian | Address on file | | | | | | | |
| 4998237 | Adams, Adrienne Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998236 | Adams, Adrienne Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174441 | ADAMS, ADRIENNE MARY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008145 | Adams, Adrienne Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975733 | Adams, Adrienne Mary | Address on file | | | | | | | |
| 5975734 | Adams, Adrienne Mary | Address on file | | | | | | | |
| 5975735 | Adams, Adrienne Mary | Address on file | | | | | | | |
| 4960819 | Adams, Alexander Eugene | Address on file | | | | | | | |
| 4993806 | Adams, Angelina | Address on file | | | | | | | |
| 4944113 | Adams, Anthony | 360 Hiawatha Rd | | | | Boulder Creek | CA | 95006 | |
| 4934269 | ADAMS, ARHEA | 27366 SAUNDERS RD | | | | MADERA | CA | 93637 | |
| 5938669 | Adams, Barbara | Address on file | | | | | | | |
| 4941061 | Adams, Betty | 2247 Cove Court | | | | DISCOVERY BAY | CA | 94505 | |
| 4990376 | Adams, Billy | Address on file | | | | | | | |
| 4986216 | Adams, Bobby | Address on file | | | | | | | |
| 7164797 | ADAMS, BRIAN STACEY | Adam Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle #100 | | | Chico | | 95973 | |
| 7185074 | ADAMS, BRIAN STACEY | Address on file | | | | | | | |
| 6121661 | Adams, Brian Theodore | Address on file | | | | | | | |
| 6059554 | Adams, Brian Theodore | Address on file | | | | | | | |
| 4982295 | Adams, Carl | Address on file | | | | | | | |
| 4942624 | Adams, Carrie | 10337 Mountain Lion Lane | | | | GRASS VALLEY | CA | 95949 | |
| 4988953 | Adams, Charisse | Address on file | | | | | | | |
| 4977563 | Adams, Charles | Address on file | | | | | | | |
| 4978622 | Adams, Charles | Address on file | | | | | | | |
| 4962740 | Adams, Chris S | Address on file | | | | | | | |
| 4968617 | Adams, Christine Louise | Address on file | | | | | | | |
| 6122019 | Adams, Dallas Lee | Address on file | | | | | | | |
| 6059555 | Adams, Dallas Lee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971812 | Adams, Danielle Alyssia | Address on file | | | | | | | |
| 4992085 | Adams, Deborah | Address on file | | | | | | | |
| 4968217 | Adams, Dionne | Address on file | | | | | | | |
| 4984763 | Adams, Dorothy | Address on file | | | | | | | |
| 7170661 | ADAMS, DUSTIN STUART | Address on file | | | | | | | |
| 7182310 | Adams, Edna Charlotte | Address on file | | | | | | | |
| 4955585 | Adams, Gary Lee | Address on file | | | | | | | |
| 5893435 | ADAMS, GERILYN | Address on file | | | | | | | |
| 4972001 | Adams, Gregory Richard | Address on file | | | | | | | |
| 4984278 | Adams, Hazel | Address on file | | | | | | | |
| 4987193 | Adams, Ignacio | Address on file | | | | | | | |
| 7260241 | Adams, Jacob Hershal | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4980847 | Adams, James | Address on file | | | | | | | |
| 4988757 | Adams, James | Address on file | | | | | | | |
| 4980768 | Adams, James | Address on file | | | | | | | |
| 4950047 | Adams, James Di Benedetto | Address on file | | | | | | | |
| 4993553 | Adams, Janice | Address on file | | | | | | | |
| 7173931 | ADAMS, JENNIFER | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173931 | ADAMS, JENNIFER | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle suite 100 | | | Chico | CA | 95973 | |
| 7164795 | ADAMS, JENNIFER | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4923218 | ADAMS, JEREMY T | PO Box 492680 | | | | REDDING | CA | 96049-2680 | |
| 4969246 | Adams, Jill Fox | Address on file | | | | | | | |
| 4976909 | Adams, John | Address on file | | | | | | | |
| 4962235 | Adams, Jonathan R | Address on file | | | | | | | |
| 4984234 | Adams, Judith | Address on file | | | | | | | |
| 7257720 | Adams, Juliana Rose | Address on file | | | | | | | |
| 4967599 | Adams, Kelly L | Address on file | | | | | | | |
| 4968688 | Adams, Kevin M | Address on file | | | | | | | |
| 4913264 | Adams, LaNia Reni | Address on file | | | | | | | |
| 4942586 | ADAMS, LARRY | 347 W MADILL ST | | | | ANTIOCH | CA | 94509 | |
| 4943715 | Adams, Laurence | P.O. Box 1704 | | | | Lucerne | CA | 95458 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985502 | Adams, Layne | Address on file | | | | | | | |
| 4989597 | Adams, Leslie | Address on file | | | | | | | |
| 4964581 | Adams, Lukeus M. | Address on file | | | | | | | |
| 4942957 | Adams, Lyn | 8065 Chestnut Ct. | | | | Granite Bay | CA | 95746 | |
| 4964286 | Adams, Manuel | Address on file | | | | | | | |
| 4993607 | Adams, Marjorie | Address on file | | | | | | | |
| 7479009 | Adams, Mary | Address on file | | | | | | | |
| 4964319 | Adams, Michael | Address on file | | | | | | | |
| 7468969 | Adams, Michael | Address on file | | | | | | | |
| 4962452 | Adams, Mike Anthony | Address on file | | | | | | | |
| 7182307 | Adams, Misty Rose | Address on file | | | | | | | |
| 4932475 | ADAMS, Moss | 635 Campbell Technology Parkway | | | | CAMPBELL | CA | 95124 | |
| 7197571 | ADAMS, NICOLE KAYLIE | Address on file | | | | | | | |
| 7183345 | Adams, Noel Franklin | Address on file | | | | | | | |
| 4977249 | Adams, Philip | Address on file | | | | | | | |
| 4976608 | Adams, Pilar | Address on file | | | | | | | |
| 4955385 | Adams, Rachael Marie | Address on file | | | | | | | |
| 4913719 | Adams, Randy | Address on file | | | | | | | |
| 4987870 | Adams, Richard | Address on file | | | | | | | |
| 4944840 | ADAMS, ROBERT | 11438 inverness way | | | | Auburn | CA | 95602 | |
| 7189365 | ADAMS, ROBERT WILLIAM | Address on file | | | | | | | |
| 4941088 | ADAMS, ROBIN | 2247 COVE CT | | | | DISCOVERY BAY | CA | 94505 | |
| 4935428 | Adams, Ronald | PO Box 383 | | | | San Andreas | CA | 95249 | |
| 4941628 | Adams, Russell | 2730 Las Aromas | | | | Oakland | CA | 94611 | |
| 4964810 | Adams, Ryan D | Address on file | | | | | | | |
| 4979372 | Adams, Samuel | Address on file | | | | | | | |
| 7279387 | Adams, Sarah Elizabeth | Address on file | | | | | | | |
| 5920347 | Adams, Scott | Address on file | | | | | | | |
| 4961465 | Adams, Seth Charles | Address on file | | | | | | | |
| 4983441 | Adams, Sharon | Address on file | | | | | | | |
| 4957066 | Adams, Sharon | Address on file | | | | | | | |
| 7161182 | ADAMS, SHAUN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4973427 | Adams, Shelanda Rochell | Address on file | | | | | | | |
| 4991971 | Adams, Silvie | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951395 | Adams, Stephen Matthew | Address on file | | | | | | | |
| 4995455 | Adams, Susan | Address on file | | | | | | | |
| 4993265 | Adams, Thomas | Address on file | | | | | | | |
| 4993168 | Adams, Thomas | Address on file | | | | | | | |
| 4977548 | Adams, Thomas | Address on file | | | | | | | |
| 5016314 | Adams, Thomas and Nancy | Address on file | | | | | | | |
| 4959025 | Adams, Unice John | Address on file | | | | | | | |
| 4994433 | Adams, Virginia | Address on file | | | | | | | |
| 4977433 | Adams, William | Address on file | | | | | | | |
| 4987789 | Adams, Wyvonne | Address on file | | | | | | | |
| 5895901 | ADAMS, YVONNE | Address on file | | | | | | | |
| 6041258 | ADAMS,HENRY,STOCKTON CITY | 425 N. El Dorado St | | | | Stockton | CA | 95202 | |
| 6142481 | ADAMSKI LUCAS & ADAMSKI KIMBERLEE | Address on file | | | | | | | |
| 7187367 | ADAMS-MORLAN, GAIL MARIETTA | Address on file | | | | | | | |
| 6141301 | ADAMSON CHARLES W TR & ADAMSON JUDITH A TR | Address on file | | | | | | | |
| 6141752 | ADAMSON CHARLES W TR & JUDITH TR | Address on file | | | | | | | |
| 6131732 | ADAMSON CORY J & BETTY JO JT | Address on file | | | | | | | |
| 6131491 | ADAMSON FRED EDWARD III & TAMI LOREE JT | Address on file | | | | | | | |
| 4971248 | Adamson Jr., Jim | Address on file | | | | | | | |
| 7183914 | Adamson, Fred Edward | Address on file | | | | | | | |
| 4987919 | Adamson, Mary | Address on file | | | | | | | |
| 4980266 | Adamson, Norman | Address on file | | | | | | | |
| 4927018 | ADAMSON, PHILIP D | PO Box 174 | | | | LOWER LAKE | CA | 95457 | |
| 4938627 | ADAMSON, RITA | 404 DENTON WAY | | | | SANTA ROSA | CA | 95401 | |
| 4970262 | Adamson, Sterling G | Address on file | | | | | | | |
| 7183915 | Adamson, Tami | Address on file | | | | | | | |
| 4954367 | Adamson, Todd | Address on file | | | | | | | |
| 6059556 | ADAMSON,DWIGHT - 6831 LONETREE BLVD BLDG E STE 102 | 12122 Dry Creek Rd 103 | | | | Auburn | CA | 95602 | |
| 4955688 | Adamyan, Suzanne Nora | Address on file | | | | | | | |
| 5902429 | Adan Alvez | Address on file | | | | | | | |
| 5909772 | Adan Alvez | Address on file | | | | | | | |
| 5906436 | Adan Alvez | Address on file | | | | | | | |
| 7140402 | Adan Alvez | Address on file | | | | | | | |
| 4979474 | Adan, Vincent | Address on file | | | | | | | |
| 4915462 | ADAPTATION ENVIRONMENTAL SERVICES | PO Box 6030 | | | | DENVER | CO | 80206 | |
| 6059557 | ADAPTECH SOLUTIONS INC | 422 RICHARDS ST STE 170 | | | | VANCOUVER | BC | V6B 2Z4 | CANADA |
| 4915464 | ADARA POWER INC | 15466 LOS GATOS BLVD #109351 | | | | LOS GATOS | CA | 95032 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978362 | Aday, Geraldine | Address on file | | | | | | | |
| 4988632 | Aday, Janice | Address on file | | | | | | | |
| 4958255 | Adayan Jr., Michael | Address on file | | | | | | | |
| 4915465 | ADCO BILLING SOLUTIONS LP | 3401 GRANDA VISTA DR STE 683 | | | | NEWBURY PARK | CA | 91320 | |
| 4941184 | Adcock, Adam | 3725 Kellogg Creek Rd | | | | Byron | CA | 94514 | |
| 4987285 | Adcock, William | Address on file | | | | | | | |
| 6059558 | ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | | | | Sacramento | CA | 95825 | |
| 6041259 | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | Deseased | | | | Sacramento | CA | 95825 | |
| 4972600 | Adderly, Shawn | Address on file | | | | | | | |
| 7777004 | ADDIE S WONG & JULIE A WONG JT | TEN | 2257 HIGHGATE DR | | | RICHMOND | CA | 94806-5280 | |
| 7777064 | ADDIE S WONG & JULIE A WONG TR UA | APR 29 93 THE WONG FAMILY | LIVING TRUST | 2257 HIGHGATE DR | | RICHMOND | CA | 94806-5280 | |
| 7776446 | ADDIE WALLACE | 809 GRAFTON AVE | | | | SAN FRANCISCO | CA | 94112-2221 | |
| 4915466 | ADDIEGO BYPASS TR & DEPINTO | FAMILY L&D | 7449 STOCKING LANE | | | VACAVILLE | CA | 95688 | |
| 4981388 | Addiego, James | Address on file | | | | | | | |
| 7159249 | ADDINGTON, KIRK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187689 | Addison John Haley (Wrynna Kohler, Parent) | Address on file | | | | | | | |
| 4999191 | Addison Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999190 | Addison Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008714 | Addison Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7187690 | Addison Nicole Hutts (Ryan Hutts, Parent) | Address on file | | | | | | | |
| 4915467 | ADDISON PROFESSIONAL FINANCIAL | SEARCH LLC CVPARTNERS | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| 7189480 | Addison Reinert | Address on file | | | | | | | |
| 4950665 | Addison, Anne | Address on file | | | | | | | |
| 4955301 | Addison, Nicole Mireille | Address on file | | | | | | | |
| 7189115 | Addison, Spencer | Address on file | | | | | | | |
| 4911614 | Adduci II, Donald Arthur | Address on file | | | | | | | |
| 7184631 | Addyson Aldred (Kristen Schreiber, Parent) | Address on file | | | | | | | |
| 4963641 | Ade, Carl Travis | Address on file | | | | | | | |
| 4941607 | Adedeji-Watson, Kwesi | 247 Ruby Ave | | | | Richmond | CA | 94801 | |
| 4950694 | Adedoyin, Akinola A | Address on file | | | | | | | |
| 7763565 | ADEEN P BROOKS & GORDON A | BROOKS & JONNY W BROOKS & | ANGELIQUE D BROOKS JT TEN | PO BOX 1335 | | WEAVERVILLE | CA | 96093-1335 | |
| 5952611 | Adel Mubaraka | Address on file | | | | | | | |
| 5952609 | Adel Mubaraka | Address on file | | | | | | | |
| 5952610 | Adel Mubaraka | Address on file | | | | | | | |
| 5952608 | Adel Mubaraka | Address on file | | | | | | | |
| 7762560 | ADELA LOUISE BAKER | 1300 E DON CARLOS AVE | | | | TEMPE | AZ | 85281-4363 | |
| 7765071 | ADELAIDE H DAVIDSON | 2860 SAN CARLOS DR | | | | WALNUT CREEK | CA | 94598-4110 | |
| 7764565 | ADELAIDE J COLE | 727 EVERGREEN DR | | | | WEST HEMPSTEAD | NY | 11552-3404 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780495 | ADELAIDE J COLE TR | UA 03 05 10 | ADELAIDE J COLE REV LIV TRUST | 727 EVERGREEN DR | | WEST HEMPSTEAD | NY | 11552-3404 | |
| 5914379 | Adelaide M Hardt | Address on file | | | | | | | |
| 5914378 | Adelaide M Hardt | Address on file | | | | | | | |
| 5914375 | Adelaide M Hardt | Address on file | | | | | | | |
| 5914377 | Adelaide M Hardt | Address on file | | | | | | | |
| 5914376 | Adelaide M Hardt | Address on file | | | | | | | |
| 6059560 | Adelante Capital Management LLC | 555 12th St | Suite 2100 | | | Oakland | CA | 94607 | |
| 4925246 | ADELBERG MD, MICHAEL G | ADELBERG ASSOCIATES MEDICAL GROUP | 3111 FITE CIRCLE STE 103 | | | SACRAMENTO | CA | 95827 | |
| 7775172 | ADELE B STACK TR | UA APR 3 91 | STACK SURVIVORS TRUST | 1042 LARCH AVE | | MORAGA | CA | 94556-1853 | |
| 5903325 | Adele Diffley | Address on file | | | | | | | |
| 7767037 | ADELE GOLDMAN | 1670 31ST AVE | | | | SAN FRANCISCO | CA | 94122-3106 | |
| 7767349 | ADELE GUANTONIO & | JOHN LOUIS GUANTONIO JT TEN | 1017 DRESSLERVILLE RD | | | GARDNERVILLE | NV | 89460-8987 | |
| 5914382 | Adele Leard | Address on file | | | | | | | |
| 5914380 | Adele Leard | Address on file | | | | | | | |
| 5914384 | Adele Leard | Address on file | | | | | | | |
| 5914381 | Adele Leard | Address on file | | | | | | | |
| 7784368 | ADELE LOUISE CULLINANE | 3033 HOLYROOD DR | | | | OAKLAND | CA | 94611-2541 | |
| 7143741 | Adele Lynn Petrero | Address on file | | | | | | | |
| 7773191 | ADELE M PRINSTER TR FBO ADELE M | PRINSTER TRUST UA JAN 6 84 | 707 EMGE RD # 122 | | | O FALLON | MO | 63366-2118 | |
| 7193428 | ADELE MARIE ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784170 | ADELE MARIE BRUNO | 150 OLD MILL RD UNIT 225 | | | | CARTERSVILLE | GA | 30120-4142 | |
| 7784330 | ADELE MARIE BRUNO | 150 OLD MILL ROAD UNIT 225 | | | | CARTERSVILLE | GA | 30120 | |
| 7773650 | ADELE RIGGS | 14968 LA MESA ST | | | | SYLMAR | CA | 91342-2015 | |
| 7780960 | ADELE SUSAN HARPER EX | EST E BLAIR HARPER | C/O KAO LAW | 17 E FRONT ST | | MEDIA | PA | 19063-2911 | |
| 7781220 | ADELE SUSAN WARNER EX | EST E BLAIR HARPER | C/O KAO LAW OFFICE | 17 E FRONT ST | | MEDIA | PA | 19063-2911 | |
| 4938802 | Adelekan, Kelly | 2028 Sultana Drive | | | | Petaluma | CA | 94954 | |
| 7141941 | Adelina Bahena Arroyo | Address on file | | | | | | | |
| 5904792 | Adelina McNeive | Address on file | | | | | | | |
| 7774937 | ADELINE D SMITH & BETTE JANE | SWANSON JT TEN | 8213 N EL DORADO ST | | | STOCKTON | CA | 95210-2309 | |
| 7184173 | Adeline Hallam | Address on file | | | | | | | |
| 7770907 | ADELINE LAVIANI & DOLORES LAVIANI | TR UA OCT 11 07 THE MARY LAVIANI | IRREVOCABLE TRUST | 5229 DOUGLASTON PKWY | | DOUGLASTON | NY | 11362-1526 | |
| 7767499 | ADELINE OLEARY HALLOCK | 14263 S 12TH PL | | | | PHOENIX | AZ | 85048-4404 | |
| 7184645 | Adeline Rita Garcia | Address on file | | | | | | | |
| 7142942 | Adelio Eileen Fraga | Address on file | | | | | | | |
| 7784927 | ADELL E KEARNEY TOD | DEBRA L COYLE | SUBJECT TO STA TOD RULES | 38804 GRANT AVENUE | | SELBYVILLE | DE | 19975-4403 | |
| 4983564 | Adell, Franklin | | | | | | | | |
| 7779171 | ADELLA MAE HAVARD | 307 SLEEPY HOLLOW DR APT 710 | | | | CLEVELAND | TX | 77327-4369 | |
| 7187691 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | Address on file | | | | | | | |
| 7766918 | ADELMA P GILLESPIE | 29 HICKORY KINGDOM RD | | | | BEDFORD | NY | 10506-2011 | |
| 4922130 | ADELMAN, HAROLD F | MD PLLC | 3008 DAWN DR STE #103 | | | GEORGETOWN | TX | 78628 | |
| 4922131 | ADELMAN, HAROLD F | MD PLLC | PO Box 2749 | | | GEORGETOWN | TX | 78627 | |
| 4923292 | ADELMAN, JOE | EVERYTHING MEDICAL | 2376 ATHENS AVE | | | REDDING | CA | 96001 | |
| 7830228 | Adelmann, William | Address on file | | | | | | | |
| 4938340 | Adelus, John | 15210 Old Ranch Rd | | | | Los Gatos | CA | 95033 | |
| 7762090 | ADENA M KALAL TR UA JUL 14 03 | THE ADENA KALAL TRUST | 6833 W 2ND ST | | | RIO LINDA | CA | 95673-2020 | |
| 4913222 | Adent, Duane Mark | Address on file | | | | | | | |
| 4972941 | Adeoye, Oluwakemi | | | | | | | | |
| 4915469 | ADERANT HOLDINGS INC | 500 NORTHRIDGE RD STE 800 | | | | ATLANTA | GA | 30350 | |
| 7144239 | Aderia L Manzo | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194722 | Adessa Marie Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462126 | Adessa Marie Herrera | Address on file | | | | | | | |
| 4976928 | Adhya, Kiran | Address on file | | | | | | | |
| 5914386 | Adia Bartow | Address on file | | | | | | | |
| 5914385 | Adia Bartow | Address on file | | | | | | | |
| 5914387 | Adia Bartow | Address on file | | | | | | | |
| 5914388 | Adia Bartow | Address on file | | | | | | | |
| 7775064 | ADIAN L SOMMERVILLE | 2167 40TH AVE | | | | SAN FRANCISCO | CA | 94116-1655 | |
| 7195243 | Adilene Alaniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195243 | Adilene Alaniz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783661 | ADIS SOZZI | 2986 26TH ST | | | | SAN FRANCISCO | CA | 94110-4838 | |
| 5998301 | Aditajs, Mara | Address on file | | | | | | | |
| 7197799 | ADITI SHREESH UPADHYE | Address on file | | | | | | | |
| 4915470 | ADJUDICATE INC | DBA JUDICATE WEST | 1851 EAST FIRST ST #1600 | | | SANTA ANA | CA | 92705 | |
| 6141726 | ADKINS GWEN S TR | Address on file | | | | | | | |
| 6129972 | ADKINS KENNETH M & LEMARIE-ADKINS RENEE | Address on file | | | | | | | |
| 6147131 | ADKINS MARYBETH | Address on file | | | | | | | |
| 6133313 | ADKINS SHERELLE D AND DALE E | Address on file | | | | | | | |
| 7272891 | Adkins, Clay Jordan | Address on file | | | | | | | |
| 4933918 | Adkins, Cynthia | 7630 Morningside Drive | | | | Granite Bay | CA | 95746 | |
| 4978871 | Adkins, Earl | Address on file | | | | | | | |
| 5004074 | Adkins, Gwen Shepherd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7271594 | Adkins, Gwen Shepherd | Address on file | | | | | | | |
| 7160747 | ADKINS, JAMIE R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966152 | Adkins, John Vincent | Address on file | | | | | | | |
| 4965986 | Adkins, Justin Thomas | Address on file | | | | | | | |
| 7823010 | Adkins, Larry | Address on file | | | | | | | |
| 7823010 | Adkins, Larry | Address on file | | | | | | | |
| 4924693 | ADKINS, MARGIE J | 420 EAST FIRST ST | | | | NAPA | CA | 94559 | |
| 7164541 | ADKINS, MARYBETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4985689 | Adkins, Paul | Address on file | | | | | | | |
| 4956169 | Adkins, Rochelle L | Address on file | | | | | | | |
| 4942619 | ADL 5, LLC-Aron, Navneet | 655 Castro St. | | | | Mountain View | CA | 94041 | |
| 6059563 | ADL Ventures LLC | 815 Masonic Avenue | | | | San Francisco | CA | 94117 | |
| 4981715 | Adlao, Cornelio | Address on file | | | | | | | |
| 6143303 | ADLER MICHAEL F TR & ZSAMBOK CAROLINE E TR | Address on file | | | | | | | |
| 6140449 | ADLER NICHOLAS & ADLER SARA | Address on file | | | | | | | |
| 4915472 | ADLER TANK RENTALS LLC | 5700 LAS POSITAS RD | | | | LIVERMORE | CA | 94551 | |
| 4978364 | Adler, Aletha | Address on file | | | | | | | |
| 4941031 | Adler, Heather | 2467 Aberdeen Lane | | | | Discovery Bay | CA | 94505 | |
| 4991315 | Adler, Jeff | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140400 | ADLER-MILSTEIN JULIA ROSE TR ET AL | Address on file | | | | | | | |
| 6059567 | ADM Associates, Inc. | 3239 Ramos Circle | | | | Sacramento | CA | 95827 | |
| 6059569 | ADM WELDING & FABRICATION LLC | 37 BROADHEAD ST | | | | WARREN | PA | 16365 | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Address on file | | | | | | | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Address on file | | | | | | | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, Attorney, Law Offices of John Cox | | | | Santa Rosa | CA | 95401 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | Paige N. Boldt | 70 Stony Point Road | 70 Stony Point Road, Ste. A | | Santa Rosa | CA | 95401 | |
| 4999625 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999624 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008991 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6059571 | ADMINMONITOR INC CALIFORNIAADMIN COM INC | 1206 SAN ANTONIO ST | | | | AUSTIN | TX | 78746 | |
| 4943747 | Admiral, Kimberly | 6890 Floyd Way | | | | Nice | CA | 95464 | |
| 5914392 | Adnan Mushammel | Address on file | | | | | | | |
| 5914390 | Adnan Mushammel | Address on file | | | | | | | |
| 5914391 | Adnan Mushammel | Address on file | | | | | | | |
| 5914389 | Adnan Mushammel | Address on file | | | | | | | |
| 4954588 | Adney, Brett Edward | Address on file | | | | | | | |
| 6142395 | ADOBE CANYON INC | Address on file | | | | | | | |
| 4934126 | Adobe Creek Orchards, Kenneth Barr | PO Box 946 | | | | Kelseyville | CA | 95451 | |
| 4937502 | Adobe Inn, LLC, Engdahl Ken | Adobe Inn / Delores and th | | | | Carmel | CA | 93921 | |
| 5864238 | Adobe Solar Switching Station (Q622B) | Address on file | | | | | | | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 6116174 | ADOBE SYSTEMS INC | 321 Park Ave | | | | San Jose | CA | 95110 | |
| 6116175 | ADOBE SYSTEMS, INC. | 650 King Street | | | | San Francisco | CA | 94103 | |
| 7764101 | ADOLFO G CASTELLON | 1525 CENTER RD | | | | NOVATO | CA | 94947-4005 | |
| 6059572 | ADOLFO GARCIA, COMMUNITY TREE SERVICE | 320 INDUSTRIAL RD STE #105 | | | | WATSONVILLE | CA | 95076 | |
| 7197519 | Adolfo Vigil | Address on file | | | | | | | |
| 7197519 | Adolfo Vigil | Address on file | | | | | | | |
| 7462603 | Adolfo Vigil | Address on file | | | | | | | |
| 7785994 | ADOLPH V DE MARTINI & | ROSEMARIE DE MARTINI JT TEN | 88 GOLDENHIND PASSAGE | | | CORTE MADERA | CA | 94925 | |
| 4992882 | Adolph, Jeffrey | Address on file | | | | | | | |
| 4997425 | Adona, Alan | Address on file | | | | | | | |
| 4913989 | Adona, Alan J | Address on file | | | | | | | |
| 6012949 | ADONAI PERAZIM INC | 1643 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 4915478 | ADONAI PERAZIM INC | PRINTS CHARLES REPROGRAPHICS | 1643 S MAIN ST | | | MILPITAS | CA | 95035 | |
| 4960463 | Adorni, Justin William | Address on file | | | | | | | |
| 6059574 | ADP INC | 1950 HASSEL RD | | | | HOFFMAN ESTATE | IL | 60195 | |
| 4915479 | ADP INC | GARNISHMENTS | 1950 HASSEL RD | | | SCHAUMBURG | IL | 60195 | |
| 4915481 | ADR SERVICES INC | 100 1ST ST 27TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4995131 | Adragna, Joe | Address on file | | | | | | | |
| 7199115 | Adria Davis | Address on file | | | | | | | |
| 7152625 | Adria Terese Johnson | Address on file | | | | | | | |
| 7152625 | Adria Terese Johnson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933453 | Adriaansz, Mary | 125 Lori Lane | | | | Aptos | CA | 95003 | |
| 6126095 | Adriaenssens Family Trust | Address on file | | | | | | | |
| 4926947 | ADRIAENSSENS, PETER | 1109 EL MONTE AVE | | | | MOUNTAIN VIEW | CA | 94040 | |
| 7183565 | Adrian  Bouttavong | Address on file | | | | | | | |
| 7176815 | Adrian  Bouttavong | Address on file | | | | | | | |
| 5952631 | Adrian Andreoni | Address on file | | | | | | | |
| 5952630 | Adrian Andreoni | Address on file | | | | | | | |
| 5952633 | Adrian Andreoni | Address on file | | | | | | | |
| 5952634 | Adrian Andreoni | Address on file | | | | | | | |
| 5952632 | Adrian Andreoni | Address on file | | | | | | | |
| 7762543 | ADRIAN BAGNESCHI | 1170 COURT LN | | | | CONCORD | CA | 94518-1707 | |
| 5914401 | Adrian Bowers | Address on file | | | | | | | |
| 5914400 | Adrian Bowers | Address on file | | | | | | | |
| 5914402 | Adrian Bowers | Address on file | | | | | | | |
| 5914403 | Adrian Bowers | Address on file | | | | | | | |
| 7776101 | ADRIAN C ULVOG | 9163 127TH AVE NE | | | | CAVALIER | ND | 58220-9316 | |
| 7184027 | Adrian Costen | Address on file | | | | | | | |
| 6134129 | ADRIAN DIANA L | Address on file | | | | | | | |
| 5903314 | Adrian Diaz | Address on file | | | | | | | |
| 5945468 | Adrian Diaz | Address on file | | | | | | | |
| 7168997 | Adrian Dorame | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145777 | Adrian Francisco Soto | Address on file | | | | | | | |
| 7181356 | Adrian G Pop | Address on file | | | | | | | |
| 7176638 | Adrian G Pop | Address on file | | | | | | | |
| 5908232 | Adrian G. Pop | Address on file | | | | | | | |
| 5904556 | Adrian G. Pop | Address on file | | | | | | | |
| 5905434 | Adrian Garcia | Address on file | | | | | | | |
| 5952644 | Adrian Gowins | Address on file | | | | | | | |
| 5952642 | Adrian Gowins | Address on file | | | | | | | |
| 5952641 | Adrian Gowins | Address on file | | | | | | | |
| 5952643 | Adrian Gowins | Address on file | | | | | | | |
| 7774877 | ADRIAN HEATH SKINNER | 964 S PORTER ST | | | | GILBERT | AZ | 85296-3654 | |
| 6126096 | Adrian Howard and Amber Howard | Address on file | | | | | | | |
| 5910584 | Adrian John | Address on file | | | | | | | |
| 5904087 | Adrian John | Address on file | | | | | | | |
| 5912296 | Adrian John | Address on file | | | | | | | |
| 5912846 | Adrian John | Address on file | | | | | | | |
| 5907803 | Adrian John | Address on file | | | | | | | |
| 5911653 | Adrian John | Address on file | | | | | | | |
| 7763192 | ADRIAN LAKE BLEIDISTEL | 22606 FONTHILL AVE | | | | TORRANCE | CA | 90505-2831 | |
| 5952650 | Adrian Maisonet | Address on file | | | | | | | |
| 5952648 | Adrian Maisonet | Address on file | | | | | | | |
| 5952651 | Adrian Maisonet | Address on file | | | | | | | |
| 5952649 | Adrian Maisonet | Address on file | | | | | | | |
| 5952652 | Adrian Maisonet | Address on file | | | | | | | |
| 5952653 | Adrian Maisonet | Address on file | | | | | | | |
| 5952647 | Adrian Maisonet | Address on file | | | | | | | |
| 7187692 | Adrian Maisonet | Address on file | | | | | | | |
| 7140515 | Adrian Michael Diaz | Address on file | | | | | | | |
| 5914421 | Adrian R Andreoni | Address on file | | | | | | | |
| 5914420 | Adrian R Andreoni | Address on file | | | | | | | |
| 5914417 | Adrian R Andreoni | Address on file | | | | | | | |
| 5914419 | Adrian R Andreoni | Address on file | | | | | | | |
| 5914418 | Adrian R Andreoni | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192541 | ADRIAN REYES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5952659 | Adrian Sandchez De La Cruz | Address on file | | | | | | | |
| 7145421 | Adrian Soto | Address on file | | | | | | | |
| 5914423 | Adrian Torres | Address on file | | | | | | | |
| 4995094 | Adrian, Loren | Address on file | | | | | | | |
| 7187482 | Adriana  Malykin (Galina Yusupov, Parent) | Address on file | | | | | | | |
| 7145522 | Adriana B. Black | Address on file | | | | | | | |
| 5902551 | Adriana Castillo | Address on file | | | | | | | |
| 5948144 | Adriana Castillo | Address on file | | | | | | | |
| 5948811 | Adriana Castillo | Address on file | | | | | | | |
| 7142599 | Adriana Curiel Marquez | Address on file | | | | | | | |
| 7141743 | Adriana Del Pilar JoJoa | Address on file | | | | | | | |
| 5903288 | Adriana Del Santo Gizzi | Address on file | | | | | | | |
| 7773196 | ADRIANA PROCISSI | 215 MARSHALL WAY | | | | AUBURN | CA | 95603-4510 | |
| 7140465 | Adriana Rizo Castillo | Address on file | | | | | | | |
| 7163487 | ADRIANNA GOZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5952664 | Adrianna Oneal | Address on file | | | | | | | |
| 5952663 | Adrianna Oneal | Address on file | | | | | | | |
| 5952665 | Adrianna Oneal | Address on file | | | | | | | |
| 5952662 | Adrianna Oneal | Address on file | | | | | | | |
| 7189481 | Adrianne A Rolph | Address on file | | | | | | | |
| 7780677 | ADRIANNE E PIERCE | 293 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-4327 | |
| 4955786 | Adriano, Katrina | Address on file | | | | | | | |
| 5914433 | Adrieanna Basford | Address on file | | | | | | | |
| 5914432 | Adrieanna Basford | Address on file | | | | | | | |
| 5914429 | Adrieanna Basford | Address on file | | | | | | | |
| 5914431 | Adrieanna Basford | Address on file | | | | | | | |
| 5914430 | Adrieanna Basford | Address on file | | | | | | | |
| 5952671 | Adrieanna Brasford | Address on file | | | | | | | |
| 5913897 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5913896 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5913894 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913893 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7781849 | ADRIENNE B ROTH | 633 DESOTO LN | | | | INDIAN HARBOUR BEACH | FL | 32937-4009 | |
| 7762488 | ADRIENNE C AVERY TR UA MAR 23 99 | ADRIENNE C AVERY REVOCABLE | LIVING TRUST | 60112 STATE ROUTE 410 E | | ENUMCLAW | WA | 98022-8083 | |
| 7764990 | ADRIENNE H DALRYMPLE | 2827 MARINA DR | | | | ALAMEDA | CA | 94501-1633 | |
| 7769913 | ADRIENNE HELENE LEE | PO BOX 11397 | | | | SANTA ROSA | CA | 95406-1397 | |
| 7859822 | Adrienne I Longley Cook & Mark T Longley Cook JTTEN | Address on file | | | | | | | |
| 7142140 | Adrienne Jean Barner | Address on file | | | | | | | |
| 7198552 | Adrienne Klamt | Address on file | | | | | | | |
| 7780081 | ADRIENNE KUBOSE TR | UA 08 15 14 | ADRIENNE KIMURA KUBOSE TRUST | 28372 MARGARET RD | | COARSEGOLD | CA | 93614-8800 | |
| 7771189 | ADRIENNE MCKANNAY | PO BOX 29475 | | | | SAN FRANCISCO | CA | 94129-0475 | |
| 7772893 | ADRIENNE PHILLIPS | 23 CERRITO ROJO RD | | | | PLACITAS | NM | 87043-9003 | |
| 4915483 | ADRM SOFTWARE INC | 2360 CORPORATE CIRCLE STE 400 | | | | HENDERSON | NV | 89074 | |
| 7196479 | Adryan Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196479 | Adryan Espinoza | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6012477 | ADS LLC | 340 BRIDGE ST STE 204 | | | | HUNTSVILLE | AL | 35806 | |
| 6059575 | ADS LLC, ACCUSONIC TECHNOLOGIES | 340 BRIDGE ST STE 204 | | | | HUNTSVILLE | AL | 35806 | |
| 4913278 | Adukia, Lisa M. | Address on file | | | | | | | |
| 4915485 | ADULT EDUCATION AND MANAGEMENT | RESEARCH INSTITUTE INC | 590 VAIL DRIVE | | | FRANKFORT | IL | 60423 | |
| 4971173 | Adusumilli, Haritha | Address on file | | | | | | | |
| 4915486 | ADVANCE FIBER OPTICS INC | PO Box 27942 | | | | SALT LAKE CITY | UT | 84127 | |
| 4915487 | ADVANCE REDDING | 700 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4915488 | ADVANCED AIR LEAK DETECTION | 318 Lindberch Ave | | | | LIVERMORE | CA | 94551-9511 | |
| 6059579 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | | | | LIVERMORE | CA | 94551 | |
| 6059578 | ADVANCED AIR LEAK DETECTION | Advanced Air Leak Detection Services | 318 Lindbergh Ave. | | | LIVERMORE | CA | 94551 | |
| 4915489 | ADVANCED AMBULATORY SURGERY CTR LP | 1901 W LUGONIA AVE STE 100 | | | | REDLANDS | CA | 92374-9704 | |
| 6012210 | ADVANCED APPRAISAL INTERNATIONAL | 268 BUSH STREET #2100 | | | | SAN FRANCISCO | CA | 94104 | |
| 6059584 | ADVANCED CONCEPTS INC | 20235 N CAVE CREEK RD STE 104-626 | | | | PHOENIX | AZ | 85024 | |
| 5822230 | Advanced Concepts Incorporated | Attn: Deborah Spaulding | 20235 N. Cave Creek Rd., Suite 104-626 | | | Phoenix | AZ | 85260 | |
| 5822230 | Advanced Concepts Incorporated | Richter Law PLLC | Shawn Richter, Attorney | 8889 E. Bell Road, Suite 205 | | Scottsdale | AZ | 85260 | |
| 6059585 | Advanced Concepts, Inc. | 2841 N. 7th Street | | | | Scottsdale | AZ | 85266 | |
| 4915492 | ADVANCED CONTROL SOLUTIONS | 3065 RICHMOND PKWY #106 | | | | RICHMOND | CA | 94806 | |
| 4915493 | ADVANCED CONVERSION TECHNOLOGY INC | 2001 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-0070 | |
| 4915494 | ADVANCED DIAGNOSTIC LABS INC | 22505 N 19TH AVE STE 102 | | | | PHOENIX | AZ | 85027-2161 | |
| 4915495 | ADVANCED DISCOVERY LLC | 13915 N MOPAC EXPY STE 400 | | | | AUSTIN | TX | 78728 | |
| 6059586 | Advanced Drainage Systems | 1025 Commerce Drive | | | | Madera | CA | 93637 | |
| 4938294 | Advanced Electric-Maridon, Russel | 180 Lakeview | | | | Watsonville | CA | 95076 | |
| 4915496 | ADVANCED ENERGY ECONOMY INC | PO Box 398651 | | | | SAN FRANCISCO | CA | 94139-8651 | |
| 4915497 | ADVANCED ENERGY INDUSTRIES INC | 1625 SHARP POINT DR | | | | FORT COLLINS | CO | 80525 | |
| 4915498 | ADVANCED ENERGY INDUSTRIES INC | DEPT LA23896 | | | | PASADENA | CA | 91185-3896 | |
| 6059587 | ADVANCED ENVIRONMENTAL COMPLIANCE | 1347 W TRENTON AVE | | | | ORANGE | CA | 92867 | |
| 6059597 | ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LN | | | | MALVERN | PA | 19355 | |
| 4915501 | ADVANCED GEOSCIENCES INC | 2121 GEOSCIENCES DR | | | | AUSTIN | TX | 78726 | |
| 4915502 | ADVANCED HEARING PROVIDERS LLC | ADVANCED HEARING PROVIDERS | 18801 SW MARTINAZZI AVE STE 20 | | | TUALATIN | OR | 97062 | |
| 4915503 | ADVANCED IMAGING CENTER INC | PO Box 50677 | | | | LOS ANGELES | CA | 90074-0677 | |
| 6010640 | ADVANCED INFRASTRUCTURE | 3055 KASHIWA ST | | | | TORRANCE | CA | 90505 | |
| 6059598 | ADVANCED INFRASTRUCTURE, TECHNOLOGIES LLC | 3055 KASHIWA ST | | | | TORRANCE | CA | 90505 | |
| 6182502 | Advanced Lighting Services | 6681 Sierra Ln | | | | Dublin | CA | 94568 | |
| 6182433 | Advanced Lighting Services (Lighting Only) | 9877 Eastgate | | | | Newburgh | IN | 47630 | |
| 6011018 | ADVANCED LIGHTING SERVICES INC | 6681 SIERRA LN STE A | | | | DUBLIN | CA | 94568 | |
| 6059627 | Advanced Lighting Services Inc. | Attn: David Taylor | 6805 Sierra Ct, Ste B | | | Dublin | CA | 94568 | |
| 6059629 | Advanced Lighting Services, Inc. | Attn: David Taylor | 6681 Sierra Lane | Suite A | | Dublin | CA | 94568 | |
| 4945056 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | | | | Saratoga | CA | 95070 | |
| 4915506 | ADVANCED MEASUREMENT | TECHNOLOGY INC | 801 SOUTH ILLINOIS AVE | | | OAK RIDGE | TN | 37830 | |
| 4915507 | ADVANCED MEASUREMENT & | ANALYSIS GROUP INC | 2396 DUNWIN DR | | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| 4915508 | ADVANCED MEDICAL SOLUTIONS LLC | 7111 W 151ST ST | | | | OVERLAND PARK | KS | 66223-2231 | |
| 6059631 | ADVANCED MICRO SYSTEMS INC | 271 ROUTE 46 W BLDG A-105 | | | | FAIRFIELD | NJ | 07004 | |
| 4915509 | ADVANCED MICRO SYSTEMS INC | 695 US HIGHWAY 46 STE 407 | | | | FAIRFIELD | NJ | 07004-1561 | |
| 4915510 | ADVANCED MICROGRID SOLUTIONS INC | 695 US HIGHWAY 46 STE 407 | | | | FAIRFIELD | NJ | 07004-1561 | |
| 4915511 | ADVANCED NUCLEAR TECHNOLOGY | INTERNATIONAL EUROPE AB | ANALYSVÄGEN 5 | | | MÖLNLYCKE | | 435 33 | SWEDEN |
| 4915512 | ADVANCED PAIN AND REHAB MED GROUP | 429 LLEWELLYN AVE | | | | CAMPBELL | CA | 95008-1948 | |
| 4915513 | ADVANCED PAIN ASSOC OF CA | ADVANCED PAIN SOLUTIONS INC | 6169 N THESTA ST | | | FRESNO | CA | 93710 | |
| 4915514 | ADVANCED PAIN MGMT & CA | REHAB MED GROUP INC | 19850 LAKE CHABOT RD | | | CASTRO VALLEY | CA | 94546 | |
| 4915515 | ADVANCED PHYSICAL MEDICINE AND REHA | GROUP INC | 300 GRAND AVE | | | OAKLAND | CA | 94610 | |
| 4936327 | Advanced Pool Coatings-Walter, Dave | 6141 Angelo Court | | | | Loomis | CA | 95650 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915516 | ADVANCED RAIL ENERGY STORAGE LLC | 2815 TOWNSGATE RD STE 225 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4915518 | ADVANCED RESOLUTIONS LLC | 630 ESCOBAR ST | | | | MARTINEZ | CA | 94598 | |
| 4915517 | ADVANCED RESOLUTIONS LLC | 725 MARINA VISTA BLVD | | | | MARTINEZ | CA | 94553 | |
| 4915519 | ADVANCED RX MANAGEMENT | 2430 CAMINO RAMON STE 240 | | | | SAN RAMON | CA | 94583-4321 | |
| 5810184 | Advanced Sealing | ERIKS North America | Attn: James King | 160 McClaren Road | | Coraopolis | PA | 15108 | |
| 5810184 | Advanced Sealing | Metz Lewis Brodman Must O'Keefe LLC | Attn: Eric D. Rosenberg, Esq. | 535 Smithfield Street | Suite 800 | Pittsburgh | PA | 15222 | |
| 6059633 | ADVANCED SEALING AND SUPPLY CO INC | 15500 BLACKBURN AVE | | | | NORWALK | CA | 90650 | |
| 4915521 | ADVANCED SKIN INSTITUTE INC | 3800 GEER RD STE 200 | | | | TURLOCK | CA | 95382 | |
| 4915522 | ADVANCED SPINE PAIN SPECIALSTS | 274 N MAIN ST | | | | LOGAN | UT | 84321-3915 | |
| 6059634 | ADVANCED SYSTEMS FOR POWER | ENGINEERING INC | PO Box 249 | | | SAN MATEO | CA | 94401 | |
| 4915524 | ADVANCED TRAINING SYSTEMS INC | 4524 HIGHWAY 61 N | | | | ST PAUL | MN | 55110 | |
| 6059636 | ADVANCED UTILITY SOLUTIONS INC | 8050 Santa Teresa Blvd Ste 200 | | | | Gilroy | CA | 95020 | |
| 6059640 | ADVANCED UTILITY SOLUTIONS INC | 8080 SANTA TERESA BLVD STE 230 | | | | GILROY | CA | 95020 | |
| 6059641 | Advanced Utility Solutions, Inc. | 8080 SANTA TERESA BLVD STE 230 | | | | GILROY | CA | 95020-3866 | |
| 4915526 | ADVANCED WELLNESS HELP GRINGERI | CHIROPRACTIC CORP | 1171 HOMESTEAD RD STE 160 | | | SANTA CLARA | CA | 95050 | |
| 4930233 | ADVANI, SWATI VIJAY | 484 WALSH RD | | | | ATHERTON | CA | 94027 | |
| 4915528 | ADVANTAGE ENGINEERING INC | 2461 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| 4915527 | ADVANTAGE ENGINEERING INC | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143 | |
| 4942090 | Advantage Metal Products, Inc-LeVan, Lisa | 7855 Southfront Road | | | | Livermore | CA | 94551 | |
| 4915529 | ADVANTAGE MRI ROSEVILLE | 2990 LAVA RIDGE CT STE 100 | | | | ROSEVILLE | CA | 95661 | |
| 4915530 | ADVANTAGE PLUS MRI | 800 HOWE AVE STE 250 | | | | SACRAMENTO | CA | 95825 | |
| 4915531 | ADVANTAGE REPORTING SVCS LLC | 1083 LINCOLN AVE | | | | SAN JOSE | CA | 95125 | |
| 4915532 | ADVANTECH CORPORATION | 380 FAIRVIEW WAY | | | | MILPITAS | CA | 93035 | |
| 4934795 | Advantech Corporation-Zheng, Snow | 380 Fairview Way | | | | Milpitas | CA | 95035 | |
| 6118172 | Advent Underwriting Ltd. | 2 Minster Court | Mincing Lane | | | London | | EC3R 7BB | United Kingdom |
| 4915533 | ADVENTIST HEALTH CALF MED GRP INC | ST. HELENA COON JOINT REPLACEMENT | 821 S ST HELENA HWY STE 208 | | | ST HELENA | CA | 94574 | |
| 4915535 | ADVENTIST HEALTH PHYSICIANS NETWORK | 1524 W Lacey Blvd | | | | HANFORD | CA | 93230 | |
| 4915534 | ADVENTIST HEALTH PHYSICIANS NETWORK | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661 | |
| 4915536 | ADVENTIST HEALTH PHYSICIANS NETWORK | 936 G ST STE B | | | | REEDLEY | CA | 93654 | |
| 5012793 | ADVENTIST HEALTH PHYSICIANS NETWORK | PO Box 2087 | | | | HANFORD | CA | 38101-1954 | |
| 4915537 | ADVENTIST HOME CARE | 440 GREENFIELD AVE STE B | | | | HANFORD | CA | 93230-3568 | |
| 5951415 | Adventist Risk Management, Inc. | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952672 | Adventist Risk Management, Inc. | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4942251 | Adversalo, Donald | 9262 Tavern Rd. | | | | Wilton | CA | 95693 | |
| 4985730 | Advincula, Richard | Address on file | | | | | | | |
| 4932956 | Advokatfirmaet BA-HR DA | P.O Box 1524 VIKA | | | | Oslo | | NO-0117 | Norway |
| 4928122 | ADY, ROBERT BRUCE | 10519 E POSADA AVE | | | | MESA | AZ | 85212 | |
| 6116176 | AE ADVANCED FUELS KEYES, INC. | 4209 Jessup Rd, | | | | Ceres | CA | 95318 | |
| 6059644 | AE SOLAR ENERGY | 1625 SHARP POINT DR | | | | FORT COLLINS | CO | 80525 | |
| 4915539 | AE SOLAR ENERGY | DEPT LA 0023896 | | | | PASADENA | CA | 91185-3896 | |
| 4915540 | AE3V LLC | 4900 HOPYARD RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 4962403 | Aebly Jr., Lawrence Arthur | Address on file | | | | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | | | | |
| 6059688 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | | | | LOS ANGELES | CA | 90071 | |
| 4915541 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | | | | LOS ANGELES | CA | 90071-2201 | |
| 6059690 | AECOM Technical Services, Inc. | 440 Stevens Ave., Ste. 250 | | | | Solana Beach | CA | 92705 | |
| 7166587 | AECOM Technical Services, Inc. | Armond Tatevossian | 300 South Grand Avenue | | | Los Angeles | CA | 90071 | |
| 6183505 | AECOM Technical Services, Inc. | c/o Reed Smith LLP | Marsha A. Houston; Christopher O.Rivas | 355 S. Grand Ave, Suite 2900 | | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166587 | AECOM Technical Services, Inc. | Marsha A. Houston | Christopher O. Rivas | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| 6183554 | AECOM Technical Services, Inc. | Reed Smith LLP | Marsha A. Houston; Christopher O. Rivas | 355 S. Grand Ave., Suite 2900 | | Los Angeles | CA | 90071 | |
| 6183554 | AECOM Technical Services, Inc. | Robert K. Turlely, Vice President | 300 Lakeside Drive, 4th Floor | | | Oakland | CA | 94612 | |
| 6183438 | AECOM Technical Services, Inc. | Robert K. Turley | 300 Lakeside Drive, 4th Floor | | | Oakland | CA | 94612 | |
| 6183510 | AECOM Technical Services, Inc. | Robert K. Turley | Vice President | AECOM Technical Services, Inc. | 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183532 | AECOM Technical Services, Inc. | Robert K. Turley, Vice President | 300 Lakeside Drive, 4th Floor | | | Oakland | CA | 94612 | |
| 6183505 | AECOM Technical Services, Inc. | Robert K. Turley, VP | 300 Lakeside Drive, 4th Floor | | | Oakland | CA | 94612 | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | | | | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | | | | |
| 4915542 | AEG OAKLAND COMMUNITY FOUNDATION | 7000 COLISEUM WAY | | | | OAKLAND | CA | 94621 | |
| 4915543 | AEGIS ASSOCIATED ELECTRIC & GAS | INSURANCE SERVICES LIMITED | ONE MEADOWLANDS PLZ | | | EAST RUTHERFORD | NJ | 07073 | |
| 6059691 | Aegis Insurance | 4507 N Front St #200 | | | | Harrisburg | PA | 17110 | |
| 6024699 | Aegis Retail One LLC | 235 Montgomery Street | Suite 600 | | | San Francisco | CA | 94104 | |
| 6059692 | Aegis Retail One LLC (Customer #: 986186) | 177 Post Street | | | | San Francisco | CA | 94108 | |
| 4915544 | AEGIS SCIENCES CORPORATION | 515 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| 7169532 | AEMG (MARIA DEL CARMEN MAGALLON) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 4915545 | AEOLUS WIND POWER II LLC | 1125 NW COUCH ST #700 | | | | PORTLAND | OR | 97209 | |
| 4915546 | AEOLUS WIND POWER IV LLC | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 4915547 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT | 500 CIRCLE DR | | | BUCHANNAN | MI | 49107 | |
| 4915548 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT | ONE COOK PLACE | | | BRIDGMAN | MI | 49106 | |
| 6059695 | AERA ENERGY LLC | 10000 Ming Avenue | | | | Bakersfield | CA | 93311 | |
| 6059696 | Aera Energy LLC | 10000 Ming Avenue | PO Box 11164 | | | Bakersfield | CA | 93311 | |
| 4932489 | Aera Energy LLC | 59231 Main Camp Road | | | | McKittrick | CA | 93241 | |
| 6118544 | Aera Energy LLC | Caitlyn Denny | 10000 Ming Avenue | PO Box 11164 | | Bakersfield | CA | 93389-1164 | |
| 6116177 | AERA ENERGY LLC | Coalinga Nose Dehyrator Station | | | | Coalinga | CA | 93210 | |
| 5803363 | AERA ENERGY LLC | PO BOX 35248 | | | | NEWARK | NJ | 07193-5248 | |
| 6116178 | AERA ENERGY LLC | S1 T20 R14 | | | | Coalinga | CA | 93210 | |
| 6116179 | AERA ENERGY LLC | SE SW 4 20 16 Oil City Rd at Palmer | | | | Coalinga | CA | 93210 | |
| 5866090 | Aera Energy LLC | Address on file | | | | | | | |
| 5866090 | Aera Energy LLC | Address on file | | | | | | | |
| 5807730 | AERA ENERGY LLC. (COALINGA) | 10000 Ming Avenue | PO Box 11164 | | | Bakersfield | CA | 93389-1164 | |
| 6059697 | Aera Energy Llc. (Coalinga) | 29010 Shell Road | | | | Coalinga | CA | 93210 | |
| 5807479 | AERA ENERGY LLC. (COALINGA) | Attn: E. Patterson | 29010 Shell Road | | | Coalinga | CA | 93210 | |
| 6118553 | Aera Energy Llc. (Coalinga) | Caitlyn Denny | 10000 Ming Avenue | PO Box 11164 | | Bakersfield | CA | 93389-1164 | |
| 5807480 | AERA ENERGY LLC. (S. BELRIDGE) | Attn: Caitlyn Denny | 10000 Ming Avenue | PO Box 11164 | | Bakersfield | CA | 93389-1164 | |
| 6059698 | AERIAL ALCHEMY | 10825 SANTA ROSA RD | | | | CAMARILLO | CA | 93012 | |
| 6059701 | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 Fair Lakes Cir., Suite 600 | | | | Fairfax | VA | 22033 | |
| 6059702 | AERO 1 OWNERS ASSOCIATION - 805 AEROVISTA PL BLDG | 3421 Empresa Dr | | | | San Luis Obispo | CA | 93401 | |
| 6059705 | AERO AIR LLC | 2050 NE 25TH AVE | | | | HILLSBORO | OR | 97124 | |
| 4915550 | AERO AIR LLC | 2050 NE 25TH AVE | | | | HILLSBORO | OR | 97124-5964 | |
| 4915551 | AERO COMPRESSOR | 22983 CASTLE PINES CT | | | | MURRIETA | CA | 92562-5005 | |
| 4915552 | AEROGO INC | 1170 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| 6116180 | AEROJET GENERAL CORPORATION | HIGHWAY 50 & AEROJET RD | | | | Rancho Cordova | CA | 95670 | |
| 6059707 | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD | | | | Rancho Cordova | CA | 95670 | |
| 6059711 | Aerojet Rocketdyne Inc, Aramark Uniform&Career Apparlel, LLC, Arris International, AT&T Corp, Bayer Crop Science Inc, Beazer East Inc., Bio Rad Laboratories Inc., The Boeing Company, Atlantic | Richfield, Bridgestone Tire, Broadcom corp, Chevron, Crown Beve | 1401 McKinney | Suite 1900 | | Houston | TX | 77010 | |
| 7299936 | Aerojet Rocketdyne, Inc. | William Hvidsten | Assistant General Counsel | 2001 Aerojet Road | | Rancho Cordova | CA | 95742 | |
| 6059712 | AERVOE-PACIFIC CO | 1198 SAWMILL RD | | | | GARDNERVILLE | NV | 89410 | |
| 6145033 | AERY NITIN & AERY PUNAM | Address on file | | | | | | | |
| 7175S09 | AERY, KOMAL | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175510 | AERY, KRISHNA | Address on file | | | | | | | |
| 7175508 | AERY, NIKHIL | Address on file | | | | | | | |
| 7175482 | AERY, NITIN | Address on file | | | | | | | |
| 7175507 | AERY, PUNAM | Address on file | | | | | | | |
| 5803364 | AES DE RS II LLC | BAKERSFIELD INDUSTRIAL PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4915554 | AES DE RS II LLC | BAKERSFIELD PV I LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5803365 | AES DE RS II LLC | DELANO PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5803366 | AES DE RS II LLC | MANTECA PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4915555 | AES DISTRIBUTED ENERGY INC | LEMOORE PV 1 LLC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 4915556 | AES ENERGY STORAGE LLC | 4300 WILSON BLVD | | | | ARLINGTON | VA | 22203 | |
| 4934778 | Aesthetic Dermatology | 535 Miller Avenue | | | | Mill Valley | CA | 94920 | |
| 6059714 | Aetna International | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 4915557 | AETNA LIFE AND CASUALTY BERMUDA LTD | 151 FARMINGTON AVE | | | | HARTFORD | CT | 06156 | |
| 4933685 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | | | | ARTESIA | CA | 90703 | |
| 4983978 | Afana, Helen | Address on file | | | | | | | |
| 4988032 | Afana, Laura | Address on file | | | | | | | |
| 4938763 | Affentranger & Sons Dairy Farms, Rosemarie Millan | 18107 Kratzmeyer Raoad | | | | Bakersfield | CA | 93314 | |
| 4913039 | Affi, N'guessan M | Address on file | | | | | | | |
| 6059716 | Affiliated Engineers, Inc. | 123 Mission Street, 7th Floor | | | | San Francisco | CA | 94105 | |
| 4915558 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919 | |
| 4915560 | AFFILIATED PATHOLOGISTS OF THE | CENTRAL COAST | PO Box 3857 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4915561 | AFFILIATES IN IMAGING | A MEDICAL GROUP INC | 411 30TH ST STE 508 | | | OAKLAND | CA | 94609 | |
| 4939688 | Affinity for Beauty & Wellness Spa-Bean, Krista | 152 South K Street | | | | livermore | CA | 94550 | |
| 4915562 | AFFINITY HEALTH SOLUTIONS INC | KEVIN HAWES | 5340 ERICKSON DR | | | GRANITE BAY | CA | 95746 | |
| 4915563 | AFFINITY SPECIALTY APPAREL INC | AFFINITY RMC INC | 1202 DAYTON-YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324 | |
| 4934790 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101-2017 | |
| 4967077 | Affleck, Brian S | Address on file | | | | | | | |
| 4984706 | Affleck, Frances | Address on file | | | | | | | |
| 7159250 | AFFLERBACH, JONATHAN SHERMAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6140792 | AFFLIXIO MATTHEW C TR | Address on file | | | | | | | |
| 7249029 | Affonsa, Deborah | Address on file | | | | | | | |
| 7249029 | Affonsa, Deborah | Address on file | | | | | | | |
| 7249030 | Affonsa, Deborah T | Address on file | | | | | | | |
| 7249030 | Affonsa, Deborah T | Address on file | | | | | | | |
| 4933370 | Affonsa, Deborah T. | Address on file | | | | | | | |
| 4995434 | Affonso Sr., Rodney | Address on file | | | | | | | |
| 7209091 | Affordable Carpet Care | M. Elizabeth Graham | 123 Justison Street | | | Wilmington | DE | 19801 | |
| 7214252 | Affordable Housing Risk Pool | c/o Kevin Clonts | Rizzo Mattingly Bosworth | 1300 SW 6th Ave, Ste. 330 | | Portland | OR | 97201 | |
| 5804234 | Affordable Plumbing & Drain inc. | 316 Ocean View Ave | | | | Santa Cruz | CA | 95062 | |
| 6059718 | AFFORDABLE PLUMBING AND DRAIN INC | 316 OCEAN VIEW AVE | | | | SANTTA CRUZ | CA | 95062 | |
| 4915565 | AFFORDABLE SELF STORAGE INC | 750 AVENUE E TREASURE ISLAND | | | | SAN FRANCISCO | CA | 94130 | |
| 6059719 | AFGHAN COALITION | 39155 LIBERTY ST STE D460 | | | | FREMONT | CA | 94538 | |
| 4991316 | Aflague, Darlene | Address on file | | | | | | | |
| 4951854 | Aflague, Darlene M | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941757 | AFNI, Joanna Roland | PO box 3068 | | | | Bloomington | IL | 61702-3068 | |
| 4935842 | AFNI, Nancy Dreckman | PO Box 3068 | | | | Pismo Beach | CA | 93449 | |
| 4940165 | AFNI, Subrogation Department | P.O. Box 3068 | | | | Bloomington | IL | 61702-3068 | |
| 4914460 | Afolabi, Ayo | Address on file | | | | | | | |
| 4915567 | AFRICAN AMERICAN ART AND | CULTURE COMPLEX | 762 FULTON AVE | | | SAN FRANCISCO | CA | 94102 | |
| 4915568 | AFRICAN AMERICAN CHAMBER | OF COMMERCE SAN JOAQUIN | 42 SUTTER ST STE 217 | | | STOCKTON | CA | 95202 | |
| 4915569 | AFRICAN AMERICAN COMMUNITY | SERVICE AGENCY | 304 N 6TH ST | | | SAN JOSE | CA | 95112 | |
| 7187455 | Afsaneh  Taromi | Address on file | | | | | | | |
| 4940447 | Afshan, Ambreen | 9165 Torino Way | | | | Sacramento | CA | 95829 | |
| 5866099 | AFSHAR, BEHNAM | Address on file | | | | | | | |
| 4923924 | AFSHARI, KOOROSH | ADR STRATEGIES GROUP | 455 MARKET ST STE 1910 | | | SAN FRANCISCO | CA | 94105 | |
| 7338021 | AFSHIN MOHAMMADI | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 6145287 | AFUAN FELI TR & CASTELL-AFUAN ALICIA TR | Address on file | | | | | | | |
| 4970370 | Afzal, Masood | Address on file | | | | | | | |
| 4974668 | Afzao Chaudhry, General Manager | 245 South Airport Blvd. | | | | South San Francisco | CA | 94080 | |
| 6116181 | AG FORMULATORS INC. | 5427 E. Central | | | | Fresno | CA | 93725 | |
| 4915570 | AG INNOVATIONS NETWORK | 101 MORRIS ST STE 212 | | | | SEBASTOPOL | CA | 95472 | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Address on file | | | | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Address on file | | | | | | | |
| 5902384 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 4701 VON KARMAN AVE STE 300 | | NEWPORT BEACH | CA | 92660-2193 | |
| 5906395 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos | Skikos, Crawford, Skikos, & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 7325641 | Agajanian, Inc., dba Agajanian Vineyards & Wine Company | Gary Agajanian | 11060 Highway 41 | | | Madera | CA | 93636 | |
| 4979247 | Aganon, Cesar | Address on file | | | | | | | |
| 4915571 | AGAPE VILLAGE INC | 3160 CROW CANYON PL STE 120 | | | | SAN RAMON | CA | 94583 | |
| 4935157 | Agarkar/Atty Rep | 2057 Forest Avenue, Suite 3 | | | | Chico | CA | 95928 | |
| 4913048 | Agarwal, Avichal | Address on file | | | | | | | |
| 4976506 | Agarwal, Dinesh | Address on file | | | | | | | |
| 5898631 | Agarwal, Jyoti | Address on file | | | | | | | |
| 7305545 | Agarwal, Jyoti | Address on file | | | | | | | |
| 4969691 | Agarwal, Mukesh | Address on file | | | | | | | |
| 4928849 | AGARWAL, SANJAY | SC | 410 TOWNSQUARE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| 4935394 | Agarwal, Satish kumar | 39349 Monterey Way | | | | Fremont | CA | 94538 | |
| 4998239 | Agasi-Horn, Cody Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998238 | Agasi-Horn, Cody Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008146 | Agasi-Horn, Cody Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937366 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937364 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998241 | Agasi-Horn, The Estate Of Cody Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998240 | Agasi-Horn, The Estate Of Cody Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008147 | Agasi-Horn, The Estate Of Cody Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765847 | AGATA D ELIA | 10001 41ST AVE NE | | | | SEATTLE | WA | 98125-8105 | |
| 7765848 | AGATA ELIA CUST | ALICIA ELIA | WA UNIF TRANSFERS MIN ACT | 10001 41ST AVE NE | | SEATTLE | WA | 98125-8105 | |
| 7765850 | AGATA ELIA CUST | GINO NICOL ELIA | WA UNIF TRANSFERS MIN ACT | 10001 41ST AVE NE | | SEATTLE | WA | 98125-8105 | |
| 7181519 | Agatha Wyetma | Address on file | | | | | | | |
| 7176803 | Agatha Wyetma | Address on file | | | | | | | |
| 6135208 | AGATHA GILBERT G AND MARY L | Address on file | | | | | | | |
| 7763748 | AGATHA M BURGER | 2360 FILBERT ST | | | | SAN FRANCISCO | CA | 94123-3381 | |
| 5945957 | Agatha Wyetma | Address on file | | | | | | | |
| 5903963 | Agatha Wyetma | Address on file | | | | | | | |
| 4913126 | Agbabiaka, Risi | Address on file | | | | | | | |
| 4965807 | Agbabiaka, Risi | Address on file | | | | | | | |
| 4960577 | Agbalog Jr., Vincent Anthony | Address on file | | | | | | | |
| 4915572 | AGBAYANI CONSTRUCTION CORPORATION | 88 DIXON COURT | | | | DALY CITY | CA | 94014 | |
| 4952612 | Agbayani, Khristine Ann C. | Address on file | | | | | | | |
| 4988817 | Agboatwala, Ash | Address on file | | | | | | | |
| 4973008 | Agbulos, Ricky Ray | Address on file | | | | | | | |
| 4913336 | Agcaoili, Beverly Ann | Address on file | | | | | | | |
| 4953024 | Agcaoili, Jamie | Address on file | | | | | | | |
| 4992870 | Agcaoili, Norverto | Address on file | | | | | | | |
| 5913569 | AGCS Marine Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912972 | AGCS Marine Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913302 | AGCS Marine Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4984183 | Agee, Eleanor | Address on file | | | | | | | |
| 4958374 | Agee, James William | Address on file | | | | | | | |
| 4964333 | Agee, Robert David | Address on file | | | | | | | |
| 4961871 | Agens, John | Address on file | | | | | | | |
| 6116182 | Agera Energy LLC | 555 Pleasantville Road | South Building, Suite S-107 | | | Briarcliff Manor | NY | 10510 | |
| 6146701 | AGERS ROBERT J ET AL | Address on file | | | | | | | |
| 7155261 | Agerter, Linda | Address on file | | | | | | | |
| 4938395 | Aggarwal, Deepa | 10457 Manzanita Court | | | | Cupertino | CA | 95014 | |
| 4914334 | Aggarwal, Renu | Address on file | | | | | | | |
| 6059747 | Aggreko, LLC | 160 W. Industrial Way | | | | Benicia | CA | 94510 | |
| 4937539 | Agha, JoAnn | 8710 Prunedale North Spc #20 | | | | Salinas | CA | 93907 | |
| 4989424 | Agid, Bruce | Address on file | | | | | | | |
| 4966437 | Agid, Tara Lynn | Address on file | | | | | | | |
| 6145047 | AGIL EMAD & AGIL IBRAHIM | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142085 | AGIL EMAD & AGIL ZAHE | Address on file | | | | | | | |
| 6059748 | AGILE LEARNING LABS | 255 S B ST STE 200 | | | | SAN MATEO | CA | 94401 | |
| 6059798 | AGILE SOURCING PARTNERS INC | 2385 RAILROAD ST | | | | CORONA | CA | 92882 | |
| 6059799 | Agile Sourcing Partners, Inc | 2385 Railroad Street | | | | Corona | CA | 92880 | |
| 6059800 | AGILENT TECHNOLOGIES | 10090 FOOTHILLS BLVD DOCK DOOR#1284 | | | | ROSEVILLE | CA | 95747 | |
| 6116183 | AGILENT TECHNOLOGIES INC | 5301 Stevens Creek Blvd | | | | Santa Clara | CA | 95051 | |
| 6059805 | AgilQuest Corporation | 9407 Hull Street Road | | | | Richmond | VA | 23236 | |
| 6059807 | Agin, Alyssa Anne | Address on file | | | | | | | |
| 6122217 | Agin, Alyssa Anne | Address on file | | | | | | | |
| 6122102 | Agin, Anne E | Address on file | | | | | | | |
| 6059806 | Agin, Anne E | Address on file | | | | | | | |
| 4930462 | AGIN, TERRY | OPTICAL CONCEPTS | 889 OAK PARK BLVD | | | PISMO BEACH | CA | 93449 | |
| 6059811 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | | | | SAN MATEO | CA | 94403 | |
| 6059810 | AGISTIX | Agistix | 177 Bovet Rd. | Ste. 110 | | SAN MATEO | CA | 94402 | |
| 6146507 | AGIUS JAMES L JR TR & AGIUS MAUREEN R TR | Address on file | | | | | | | |
| 4957814 | Agius, John J | Address on file | | | | | | | |
| 7175582 | AGK, a minor child (Parent: Julie  A.  Kitto) | Address on file | | | | | | | |
| 7175582 | AGK, a minor child (Parent: Julie  A.  Kitto) | Address on file | | | | | | | |
| 4915581 | AGLAND CAPITAL LLC | PO Box 673 | | | | SALINAS | CA | 93902 | |
| 4915582 | AGLANTIS | 62 SCENIC DR | | | | ORINDA | CA | 94563 | |
| 4981597 | Agloro, Federico | Address on file | | | | | | | |
| 4915583 | AGM CALIFORNIA INC | PO Box 2700 | | | | BAKERSFIELD | CA | 93303 | |
| 7769777 | AGNES A LANYON | 7102 112 ST NW | | | | EDMONTON | AB | T6G 1J1 | CANADA |
| 7785798 | AGNES ANN HINDLE | PO BOX 294 | | | | BEL ALTON | MD | 20611-0294 | |
| 7773878 | AGNES ANN MEVES CUST | NANCY ANN ROMATZICK | UNIF GIFT MIN ACT CA | 235 ALAMEDA DEL PRADO | | NOVATO | CA | 94949-6657 | |
| 7769664 | AGNES C LABADIE & | JEAN LABADIE TR UA AUG 9 02 | THE LABADIE FAMILY TRUST | 1135 7TH ST | | HOOD RIVER | OR | 97031-2255 | |
| 7768146 | AGNES HOLBROOK TR UA MAY 14 91 | AGNES HOLBROOK | 2542 OAKES DR | | | HAYWARD | CA | 94542-1224 | |
| 7782664 | AGNES J PIVA TR UA JAN 24 09 THE | AGNES J PIVA LIVING TRUST | 4589 18TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 7782406 | AGNES J PIVA TR UA JAN 24 09 THE | AGNES J PIVA LIVING TRUST | 4589 18TH ST | | | SAN FRANCISCO | CA | 94114-1831 | |
| 7781946 | AGNES K LOZANO | 7101 MESA DR | | | | AUSTIN | TX | 78731-2101 | |
| 7198157 | AGNES LIGETI | Address on file | | | | | | | |
| 7765960 | AGNES M ERICKSON | PO BOX 445 | | | | VALLEY FORD | CA | 94972-0445 | |
| 7772680 | AGNES M PEACE | 401 MARIETTA AVE | | | | HAWTHORNE | NY | 10532-1330 | |
| 7783828 | AGNES MEISSNER ZEFF | 218 LOIS AVE | | | | MODESTO | CA | 95350-5246 | |
| 7782622 | AGNES MEISSNER ZEFF | 26246 CAMINO REAL | | | | CARMEL | CA | 93923-9240 | |
| 7772580 | AGNES PARNASS & AVA LYNN | PARNASS JT TEN | 1754 48TH STREET | | | BROOKLYN | NY | 11204 | |
| 7762384 | AGNES R ARIEY CUST | ELIZABETH LOUISE ARIEY | UNIF GIFT MIN ACT CALIFORNIA | 829 SAN LUIS RD | | BERKELEY | CA | 94707-2031 | |
| 7786953 | AGNES REED TR AGNES REED | REVOCABLE | TRUST UA AUG 17 89 | 1493 SHAFFER DR | | SAN JOSE | CA | 95132-3625 | |
| 7775982 | AGNES TEATON CUST FOR | BRYAN TREATON | U/T NEW YORK UNIF GIFTS TO MINORS ACT | 1103 1ST AVE | | NEW YORK | NY | 10065-8729 | |
| 7786789 | AGNES V GROSSHART | 1307 EL CORRAL LANE | | | | SAN MARCOS | CA | 92078-5219 | |
| 7762212 | AGNES W ALLISON TR AGNES W | ALLISON | LIVING TRUST UA SEP 15 83 | 1243 GOOSEBERRY CT | | SUNNYVALE | CA | 94087-2077 | |
| 7152629 | Agneta Brigitta Stevens | Address on file | | | | | | | |
| 7152629 | Agneta Brigitta Stevens | Address on file | | | | | | | |
| 5914437 | Agneta Stevens | Address on file | | | | | | | |
| 5914436 | Agneta Stevens | Address on file | | | | | | | |
| 5914438 | Agneta Stevens | Address on file | | | | | | | |
| 5914439 | Agneta Stevens | Address on file | | | | | | | |
| 6175977 | Agnew , Emma June | Address on file | | | | | | | |
| 4967052 | Agnew, Brian Keith | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998022 | Agnew, Emma | Address on file | | | | | | | |
| 5894703 | Agnew, Heidi Lydon | Address on file | | | | | | | |
| 4979369 | Agnew, Ronald | Address on file | | | | | | | |
| 4975751 | AGNEW, THOMAS | 0206 PENINSULA DR | 15450 County Road 97A | | | Woodland | CA | 95901 | |
| 6095185 | AGNEW, THOMAS | Address on file | | | | | | | |
| 4999577 | Agoncillo, Priscilla Ciubal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999576 | Agoncillo, Priscilla Ciubal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174343 | AGONCILLO, PRISCILLA CIUBAL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008960 | Agoncillo, Priscilla Ciubal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986953 | Agorilla, Alfredo | Address on file | | | | | | | |
| 7768497 | AGOSTINO A ISOLA | 5307 THOMAS AVE | | | | OAKLAND | CA | 94618-1433 | |
| 7766163 | AGOSTINO J FERRARI & | MARY L FERRARI JT TEN | 3798 WILLOW CREEK CT | | | CONCORD | CA | 94518-1612 | |
| 4982573 | Agoston, Eva | Address on file | | | | | | | |
| 4915584 | AGP VIDEO INC | 390 PRESTON LANE | | | | MORRO BAY | CA | 93442 | |
| 4950157 | Agpoon, John Michael | Address on file | | | | | | | |
| 4938899 | Agraviador, Helen | 33670 Colgate Drive | | | | Union City | CA | 94587 | |
| 4914926 | Agrawal, Manavi | Address on file | | | | | | | |
| 4969719 | Agrawal, Praveen | Address on file | | | | | | | |
| 6133822 | AGREDANO JOSE LUIS | Address on file | | | | | | | |
| 4915586 | AGRI-COMM APPRAISAL LLC | 119 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 6059819 | Agri-Comm Appraisal, LLC | 119 South Cloverdale Boulevard | | | | Cloverdale | CA | 95425 | |
| 6059820 | Agro Merchants | 4300 Pleasantdale Road | | | | Atlanta | GA | 30340 | |
| 4935828 | AgroJal Farms-Maldonado, Alejandro | PO Box 1862 | | | | Santa Maria | CA | 93456 | |
| 4984043 | Agrusa, Nancy | Address on file | | | | | | | |
| 4915587 | AGS INC | 5 FREELON ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4915588 | AGSAFE | PO Box 1011 | | | | MODESTO | CA | 95356 | |
| 4990497 | Agtang, Frank | Address on file | | | | | | | |
| 4980360 | Agtual, Domini | Address on file | | | | | | | |
| 6011922 | AGUA CALIENTE SOLAR LLC | 211 CARNEGIE CTR | | | | PRINCETON | NJ | 08540 | |
| 4915589 | AGUA CALIENTE SOLAR, LLC | 67500 East Palomas Road | | | | Dateland | AZ | 85333 | |
| 5807731 | AGUA CALIENTE SOLAR, LLC | 5790 Fleet Street | c/o NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 6059821 | Agua Caliente Solar, LLC | 5790 Fleet Street, Suite 200 | | | | Carlsbad | CA | 92008 | |
| 6118694 | Agua Caliente Solar, LLC | John Karam | 5790 Fleet Street NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 4912443 | Aguardo, Angelica | Address on file | | | | | | | |
| 4970993 | Aguas, Jerome | Address on file | | | | | | | |
| 6134787 | AGUAYO ISIDRO O AND EVA S | Address on file | | | | | | | |
| 4960459 | Aguayo Jr., Luis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960740 | Aguayo Jr., Manuel | Address on file | | | | | | | |
| 4972294 | Aguayo Mendez, Omar A | Address on file | | | | | | | |
| 4993418 | Aguayo, Danny | Address on file | | | | | | | |
| 4967489 | Aguayo, Ricardo | Address on file | | | | | | | |
| 6145469 | AGUDELO STELLA TR | Address on file | | | | | | | |
| 6059822 | AGUEDA, LUIS | Address on file | | | | | | | |
| 6059823 | AGUEDA,DANNY - 4390 FOX RD | 2395 N. SIERRA SPRINGS CT. | | | | ATWATER | CA | 95301 | |
| 6059824 | AGUEDA,DANNY - NW NW SE 4 7-13 | 2395 N Sierra Springs Ct | | | | Atwater | CA | 95301 | |
| 4945104 | Aguiar, Carlota | 1011 Georgia Ave | | | | Madera | CA | 93637 | |
| 7159253 | AGUIAR, DANIEL ELIJAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967155 | Aguiar, David Joseph | Address on file | | | | | | | |
| 4951921 | Aguiar, Demetrio M | Address on file | | | | | | | |
| 4953448 | Aguiar, Luiz | Address on file | | | | | | | |
| 7472424 | Aguiar, Michael | Address on file | | | | | | | |
| 6145220 | AGUILAR EMILA T ET AL | Address on file | | | | | | | |
| 4965638 | Aguilar II, Derrick Jess | Address on file | | | | | | | |
| 4962547 | Aguilar Jr., Ace M | Address on file | | | | | | | |
| 4954398 | Aguilar Jr., Enrique | Address on file | | | | | | | |
| 4997705 | Aguilar Jr., Larry | Address on file | | | | | | | |
| 4943620 | AGUILAR LOPEZ, MARINA | 1038 E LAUREL DR APT C | | | | SALINAS | CA | 93905 | |
| 4973169 | Aguilar, Abigail | Address on file | | | | | | | |
| 7182311 | Aguilar, Ampelio | Address on file | | | | | | | |
| 4935800 | Aguilar, Angela | 2050 Soquel Ave | | | | Santa Cruz | CA | 95060 | |
| 7823198 | Aguilar, Anita M | Address on file | | | | | | | |
| 7823198 | Aguilar, Anita M | Address on file | | | | | | | |
| 4989144 | Aguilar, Arthur | Address on file | | | | | | | |
| 4933938 | Aguilar, Baldomero | 7538 Baldwin st | | | | Valley Springs | CA | 95252 | |
| 4979316 | Aguilar, Carlos | Address on file | | | | | | | |
| 4958694 | Aguilar, Cathy A | Address on file | | | | | | | |
| 4965296 | Aguilar, Charles Love | Address on file | | | | | | | |
| 4942638 | Aguilar, Christina | 15018 E FLORAL AVE | | | | PARLIER | CA | 93648 | |
| 4955156 | Aguilar, Christine Veronica | Address on file | | | | | | | |
| 4953576 | Aguilar, Christopher Ryan | Address on file | | | | | | | |
| 4969057 | Aguilar, David | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960298 | Aguilar, Delia | Address on file | | | | | | | |
| 4949961 | Aguilar, Erick | Treyzan & Associates | 6 Hutton Centre Drive, Suite 600 | | | Santa Ana | CA | 92707 | |
| 4994240 | Aguilar, Eva | Address on file | | | | | | | |
| 4951526 | Aguilar, Fernando A | Address on file | | | | | | | |
| 4997273 | Aguilar, Gerald | Address on file | | | | | | | |
| 4913542 | Aguilar, Gerald A | Address on file | | | | | | | |
| 4961033 | Aguilar, Jessica | Address on file | | | | | | | |
| 4963859 | Aguilar, Jody M | Address on file | | | | | | | |
| 4956277 | Aguilar, Johnna K | Address on file | | | | | | | |
| 4939660 | Aguilar, Karina | 4460 W Corona Ave | | | | Fresno | CA | 93722 | |
| 4994246 | Aguilar, Lisa | Address on file | | | | | | | |
| 4924517 | AGUILAR, LUIS ANTONIO | 2645 PFE RD | | | | ROSEVILLE | CA | 95747 | |
| 7312210 | Aguilar, Michele | Address on file | | | | | | | |
| 6121980 | Aguilar, Ramon | Address on file | | | | | | | |
| 6059825 | Aguilar, Ramon | Address on file | | | | | | | |
| 4940354 | Aguilar, Robert | 770 Sir Francis Drake Blvd | | | | San anselmo | CA | 94960 | |
| 6002845 | Aguilar, Robert | Address on file | | | | | | | |
| 4987437 | Aguilar, Sonia Maritza | Address on file | | | | | | | |
| 4939368 | Aguilar, Teresa | 35820 S Lassen Ave | | | | Huron | CA | 93234 | |
| 4956367 | Aguilar, Theresa Veronica | Address on file | | | | | | | |
| 4987559 | Aguilar, Thomas | Address on file | | | | | | | |
| 7162841 | AGUILAR, URIEL CORONA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | | 94111 | |
| 4950192 | Aguilar, Velia | Address on file | | | | | | | |
| 4935748 | Aguilar, Veronica | 2451 Myran Avenue | | | | Stockton | CA | 95205 | |
| 5977261 | AGUILAR, VICTOR | Address on file | | | | | | | |
| 4942044 | AGUILERA ALDRETE, DORA | 534 20TH ST | | | | RICHMOND | CA | 94801 | |
| 4965791 | Aguilera Perez, Rafael De Jesus | Address on file | | | | | | | |
| 4922266 | AGUILERA QUEZADA, HELMEN A | 409 N SHERMAN AVE | | | | MANTECA | CA | 95336 | |
| 4987905 | Aguilera, Maria | Address on file | | | | | | | |
| 4973067 | Aguilera, Michael Charles | Address on file | | | | | | | |
| 4940601 | AGUILERA, REYNA | 1438 20th Avenue | | | | San Francisco | CA | 94122 | |
| 4992633 | AGUILERA, RUBEN | Address on file | | | | | | | |
| 4988262 | Aguilera, Sandra | Address on file | | | | | | | |
| 4965467 | Aguillen, Juan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939715 | AGUINALDO, DANIEL | 2820 MCAIN CT | | | | SAN JOSE | CA | 95121 | |
| 6143460 | AGUIRRE HUGO R TR & AGUIRRE PATRICIA K TR | Address on file | | | | | | | |
| 6139440 | AGUIRRE KEITH E TR & RUTH E TR | Address on file | | | | | | | |
| 4951307 | Aguirre, Alfredo E | Address on file | | | | | | | |
| 7304221 | Aguirre, Angelina | Address on file | | | | | | | |
| 7304221 | Aguirre, Angelina | Address on file | | | | | | | |
| 4951455 | Aguirre, Elba | Address on file | | | | | | | |
| 4965998 | Aguirre, Fernando Perez | Address on file | | | | | | | |
| 4995053 | Aguirre, Jesse | Address on file | | | | | | | |
| 4988800 | Aguirre, Jesse | Address on file | | | | | | | |
| 4963195 | Aguirre, Josue | Address on file | | | | | | | |
| 4954203 | Aguirre, Juan Jose | Address on file | | | | | | | |
| 4967914 | Aguirre, Margo Marie | Address on file | | | | | | | |
| 7280564 | Aguirre, Michelle | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 4968261 | Aguirre, Rene | Address on file | | | | | | | |
| 4935759 | Aguirre, Rose | 57 Park Sharon Dr. | | | | San Jose | CA | 95136 | |
| 4942914 | Aguirre, Sonya | 1642 W Griffith Way | | | | Fresno | CA | 93705 | |
| 4960813 | Aguirre, Steven G. | Address on file | | | | | | | |
| 4940242 | Aguirre, Vanessa | 21117 Gary Drive | | | | Hayward | CA | 94546 | |
| 4937891 | AGUIRRE, YOLANDA | PO BOX 6762 | | | | SALINAS | CA | 93912 | |
| 4996019 | Aguirre, Ysidro | Address on file | | | | | | | |
| 4911942 | Aguirre, Ysidro C | Address on file | | | | | | | |
| 4985218 | Agundez, Daniel C | Address on file | | | | | | | |
| 7145545 | Agustin Sedano | Address on file | | | | | | | |
| 4954075 | Agustin, Deborah Ivy Sevilla | Address on file | | | | | | | |
| 5897792 | Agustin, Melody | Address on file | | | | | | | |
| 7156977 | AG-Wise Enterprise, Inc. | c/o Grant Genovese & Baratta, LLP | 2030 Main Street, Ste 1600 | | | Irvine | CA | 92614 | |
| 4915590 | AGX CONTROLS INC | 1122 S ROBERTSON BLVD UNIT 8 | | | | LOS ANGELES | CA | 90035 | |
| 4940777 | Ahaev, Anthony and Victoria | 22461 Forest Hill | | | | Lake Forest | CA | 92630 | |
| 4993572 | Ahart, David | Address on file | | | | | | | |
| 4938586 | Ahearn, George | 123 Verona Ct | | | | Los Gatos | CA | 95030 | |
| 6142960 | AHERN JO ANN D TR | Address on file | | | | | | | |
| 6140976 | AHERN MARGARET MARIE TR | Address on file | | | | | | | |
| 6145722 | AHERN PETER C & CAROL A B | Address on file | | | | | | | |
| 5998702 | Ahern Rentals | attn: Bob Wurtz, Risk Mgt. | 1401 Mineral Ave. | | | Las Vegas | CA | 89106 | |
| 6182765 | Ahern Rentals, Inc | 1401 Mineral Ave. | | | | Las Vegas | NV | 89106 | |
| 5999229 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | | | | LAS VEGAS | CA | 89106 | |
| 4934362 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | | | | LAS VEGAS | NV | 89106 | |
| 7159254 | AHERN, CATHERINE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960540 | Ahern, Daniel | Address on file | | | | | | | |
| 4998245 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998244 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008149 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998243 | Ahern, Lauretta Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998242 | Ahern, Lauretta Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174021 | AHERN, LAURETTA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008148 | Ahern, Lauretta Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937368 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937369 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937367 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4995665 | Ahern, Patricia | Address on file | | | | | | | |
| 4956120 | Ahjaz, Tanvir Amad | Address on file | | | | | | | |
| 6133955 | AHLAS SALLY LOUISE TR | Address on file | | | | | | | |
| 6059826 | AHLBERG CAMERAS INC | 419 B RALEIGH ST | | | | WILMINGTON | NC | 28412 | |
| 4915592 | AHLBERG ELECTRONICS AB | GOSVAGEN 22 | | | | NORRTALJE | | 761 41 | SWEDEN |
| 4936954 | Ahlberg, Laurie | PO Box 714 | | | | Arnold | CA | 95223 | |
| 5862006 | Ahlborn Structural Steel, Inc | 1230 Century Ct. | | | | Santa Rosa | CA | 95403 | |
| 6145058 | AHLERS JEFF D & AHLERS KELLY J | Address on file | | | | | | | |
| 5000446 | Ahlers, Elijah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4969588 | Ahlers, Helena | Address on file | | | | | | | |
| 5000437 | Ahlers, Jeffrey | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000443 | Ahlers, Kaylie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000440 | Ahlers, Kelly | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000449 | Ahlers, Malakai | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4997071 | Ahlers, Robert | Address on file | | | | | | | |
| 4938572 | AHLERS, ROBERTO | 10270 STERLING BLVD | | | | CUPERTINO | CA | 95014 | |
| 4979391 | Ahles, Danny | Address on file | | | | | | | |
| 4993585 | Ahlgren, Charles | Address on file | | | | | | | |
| 6139441 | AHLGRIM RUSSELL L & CAROL J TR | Address on file | | | | | | | |
| 4939252 | Ahlone Chynoweth Mini Market-Moussa, Antanios | 5330 Terner Way, Suite #10 | | | | San Jose | CA | 95136 | |
| 4991604 | Ahlquist, Margaret | Address on file | | | | | | | |
| 4975240 | Ahlswede, Kent | 2314 ALMANOR DRIVE WEST | 2314 Almanor Drive West | | | Lake Almanor | CA | 95923 | |
| 6088627 | Ahlswede, Kent | Address on file | | | | | | | |
| 4946898 | Ahlswede, Randal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946896 | Ahlswede, Randal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7301441 | Ahluwalia, Darshan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944130 | Ahluwalia, Tarunjit | 513 Emerald Hill Circle | | | | Fairfield | CA | 94533 | |
| 5914443 | Ahmad Rostami | Address on file | | | | | | | |
| 5914441 | Ahmad Rostami | Address on file | | | | | | | |
| 5914440 | Ahmad Rostami | Address on file | | | | | | | |
| 4929104 | AHMAD, SERAJ | 3232 OSO GRANDE WAY | | | | ANTIOCH | CA | 94531 | |
| 4991221 | Ahmadi, Bahman | Address on file | | | | | | | |
| 4972880 | Ahmadijazi, Roozbeh | Address on file | | | | | | | |
| 6059828 | AHMED ALBASHAN dba ONE STAR MINI MART | 328 Greenwood Place | Adriana Aldana | | | Bonita | CA | 91902 | |
| 4970412 | Ahmed, Adnan | Address on file | | | | | | | |
| 4941817 | AHMED, MAQSOOD | 1024 2ND ST | | | | LAFAYETTE | CA | 94549 | |
| 4912374 | Ahmed, Mehdi | Address on file | | | | | | | |
| 4970969 | Ahmed, Naila Samina | Address on file | | | | | | | |
| 4943098 | Ahmed, Ramzi | 3915 Finish Line Drive | | | | Bakersfield | CA | 93306 | |
| 4950754 | Ahmed, Sahar Syed | Address on file | | | | | | | |
| 4972888 | Ahmed, Shakeel | Address on file | | | | | | | |
| 6122163 | Ahmed, Waleed | Address on file | | | | | | | |
| 6059827 | Ahmed, Waleed | Address on file | | | | | | | |
| 6059829 | AHMED'S SONS INC/ DBA AHMED'S CHEVRON | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 4978390 | Ahn, Byung | Address on file | | | | | | | |
| 4913362 | Ahn, Mong Diep | Address on file | | | | | | | |
| 4937531 | Ahn, Pyong Gag | 1356 Kenneth Street | | | | Seaside | CA | 93955 | |
| 7484170 | Ahn, Suk Young | Address on file | | | | | | | |
| 4970094 | Ahner, Julie Ann | Address on file | | | | | | | |
| 6130583 | AHNFELDT BRUCE & CARDUCCI CELESTE | Address on file | | | | | | | |
| 7180920 | AHNFELDT, BRUCE | Address on file | | | | | | | |
| 7205904 | AHNFELDT, BRUCE | Address on file | | | | | | | |
| 7140318 | AHNFELDT, BRUCE | Address on file | | | | | | | |
| 7140318 | AHNFELDT, BRUCE | Address on file | | | | | | | |
| 4964357 | Ahoorai, Fred Aviles | Address on file | | | | | | | |
| 4959547 | Ahranjani, Jeffrey | Address on file | | | | | | | |
| 4952318 | Ahrendes, Rebekah | Address on file | | | | | | | |
| 4934197 | Ahrens, Jane | 2750 Merritt Road | | | | Kelseyville | CA | 95451 | |
| 4963218 | Ahrens, Nathan | Address on file | | | | | | | |
| 4962910 | Ahrens, Perry R | Address on file | | | | | | | |
| 4950538 | Ahrens, Tiffany | Address on file | | | | | | | |
| 4946901 | AHRS Paradise LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914444 | AHRS Paradise LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914446 | AHRS Paradise LLC | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946899 | AHRS Paradise LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5914445 | AHRS Paradise LLC | Address on file | | | | | | | |
| 5914447 | AHRS Paradise LLC | Address on file | | | | | | | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr, Suite 200 | | | Redding | CA | 96001 | |
| 4915594 | AHS HILLCREST MEDICAL CENTER LLC | HILLCREST MEDICAL CENTER | 1120 S UTICA AVE | | | TULSA | OK | 74104-4012 | |
| 6059871 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | | | | WEST SACRAMENTO | CA | 95691 | |
| 7186086 | AHTOR (ANIMAL HOSPITAL ON THE RIDGE), A VETERINARY CORP | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway | Ste. 860 | | San Diego | CA | 92101 | |
| 6006515 | Ahu, Raymond | Address on file | | | | | | | |
| 4927617 | AHUJA, RAJENDRA K | RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DR | | | FREMONT | CA | 94539 | |
| 6059880 | AHUJA, RAJENDRA K | Address on file | | | | | | | |
| 4971015 | Ahuja, Sheelwant K | Address on file | | | | | | | |
| 4987681 | Ahumada, Albert | Address on file | | | | | | | |
| 4937637 | Ahumada, Humberto & Dulce | 305 Harrison Road | | | | Salinas | CA | 93907 | |
| 6140753 | AI EVERETT TR & AI KATHRYN TR | Address on file | | | | | | | |
| 4915596 | AIA SAN FRANCISCO | 130 SUTTER ST #600 | | | | SAN FRANCISCO | CA | 94104 | |
| 6123273 | Aichele, Jeffrey M. | Address on file | | | | | | | |
| 6123287 | Aichele, Jeffrey M. | Address on file | | | | | | | |
| 7152827 | Aida Hager | Address on file | | | | | | | |
| 7152827 | Aida Hager | Address on file | | | | | | | |
| 5904794 | Aida Rodriguez | Address on file | | | | | | | |
| 7187693 | Aidan R Vega (Jessica Nickel, Parent) | Address on file | | | | | | | |
| 7154144 | Aidee Alvarez Valencia | Address on file | | | | | | | |
| 7154144 | Aidee Alvarez Valencia | Address on file | | | | | | | |
| 7183654 | Aiden  Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 7183954 | Aiden  Brackett (Iris Lorentino, Parent) | Address on file | | | | | | | |
| 7177206 | Aiden  Brackett (Iris Lorentino, Parent) | Address on file | | | | | | | |
| 7183684 | Aiden  Lower (Se Jang, Parent) | Address on file | | | | | | | |
| 7282617 | Aiden Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 5914450 | Aiden Coronado | Address on file | | | | | | | |
| 5914451 | Aiden Coronado | Address on file | | | | | | | |
| 5914448 | Aiden Coronado | Address on file | | | | | | | |
| 7187694 | Aiden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 5952692 | Aiden James Dickens | Address on file | | | | | | | |
| 5952693 | Aiden James Dickens | Address on file | | | | | | | |
| 5952690 | Aiden James Dickens | Address on file | | | | | | | |
| 5952694 | Aiden James Dickens | Address on file | | | | | | | |
| 7187695 | Aiden James Dickens | Address on file | | | | | | | |
| 7187696 | Aiden Luna (Chawne Luna, Parent) | Address on file | | | | | | | |
| 5914461 | Aiden W. Krueger | Address on file | | | | | | | |
| 5914462 | Aiden W. Krueger | Address on file | | | | | | | |
| 5914459 | Aiden W. Krueger | Address on file | | | | | | | |
| 5914460 | Aiden W. Krueger | Address on file | | | | | | | |
| 5914458 | Aiden W. Krueger | Address on file | | | | | | | |
| 4940310 | Aiden, Dino | 503 Calistoga Road | | | | Santa Rosa | CA | 95409 | |
| 4915597 | AIDS WALK SAN FRANCISCO FOUNDATION | 273 9TH ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| 6133624 | AIELLO ANDREW J & CHARLOTTE M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951891 | Aiello Jr., William | Address on file | | | | | | | |
| 4956727 | Aiello, Alexas Kathryn | Address on file | | | | | | | |
| 7471721 | Aiello, Carolyn Marie | Address on file | | | | | | | |
| 4973329 | Aiello, Eric | Address on file | | | | | | | |
| 4923305 | AIELLO, JOELLE ELIZABETH | 610 COLBY CT | | | | WALNUT CREEK | CA | 94598 | |
| 4979320 | Aiello, Peter | Address on file | | | | | | | |
| 4970973 | Aiello, Vincent Mario | Address on file | | | | | | | |
| 4953364 | Aiemjoy, Glenn | Address on file | | | | | | | |
| 6118310 | AIG Europe Limited | 175 Water Street | | | | New York | NY | 10038 | |
| 5951884 | AIG Europe Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6118173 | AIG Europe Limited | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5951618 | AIG Europe Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951276 | AIG Europe Limited | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5952131 | Aig Europe Limited | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6059882 | AIG Property Casualty | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 6118311 | AIG Property Casualty Company | 175 Water Street | | | | New York | NY | 10038 | |
| 5913637 | AIG Property Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913372 | AIG Property Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5914463 | AIG Property Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6118312 | AIG Specialty Insurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| 4983864 | Aigeltinger, Joanne | Address on file | | | | | | | |
| 4962977 | Aigner, Joseph William | Address on file | | | | | | | |
| 4915192 | Aigner, Joshua Wade | Address on file | | | | | | | |
| 4962109 | Aigner, Robert Ernest | Address on file | | | | | | | |
| 6131031 | AIKAWA GRACE N TR | Address on file | | | | | | | |
| 7471821 | Aikawa, Charles | Address on file | | | | | | | |
| 7472046 | Aikawa, DDS, Charles | Address on file | | | | | | | |
| 4966680 | Aikawa, Marianne Cocard | Address on file | | | | | | | |
| 6059883 | AIKEN & FAIRBANKS INC FAIRBANKS PAVING COMPANY | 2590 S 5TH AVE | | | | OROVILLE | CA | 95965 | |
| 6145308 | AIKEN GEORGE & THAYER WENDY | Address on file | | | | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | Address on file | | | | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | Address on file | | | | | | | |
| 5977264 | AIKEN, JENNIFER | Address on file | | | | | | | |
| 7176096 | AIKINS, BONNIE MICHELLE | Address on file | | | | | | | |
| 7778410 | AIKO AILEEN DAIRIKI & | ARTHUR NAKAZATO SUCC TTEES | THE KEI NAKAZATO TR UA DTD 05 07 2001 | 3037 CORTE PORTOFINO | | NEWPORT BEACH | CA | 92660-3265 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7487153 | Ailamer Investments LLC | Joseph M. Earley, III | Attorney | Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487153 | Ailamer Investments LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7787116 | AILEEN B MARTIN | 1100 E SPRUCE AVE APT 351 | | | | FRESNO | CA | 93720-3339 | |
| 7782282 | AILEEN FEDERIZO CONS | EST FUMIE IRIE | 5805 WHITE OAK AVE UNIT 16744 | | | ENCINO | CA | 91416-5039 | |
| 7779063 | AILEEN I FAGAN | 1106 DALEBROOK DR | | | | ALEXANDRIA | VA | 22308-2018 | |
| 7764905 | AILEEN L CUILLA | 5644 CAZADERO WAY | | | | SACRAMENTO | CA | 95822-3106 | |
| 7781593 | AILEEN R SMITH & | JEANNE MARTIN TR | UA 03 22 96 THE SMITH FAMILY TRUST | 1573 RIEGER AVE | | HAYWARD | CA | 94544-4363 | |
| 7779612 | AILEEN R SMITH TOD | JEANNE MARTIN | SUBJECT TO STA TOD RULES | 1573 RIEGER AVE | | HAYWARD | CA | 94544-4363 | |
| 7786273 | AILEEN TAGGART & | LEONA P TAGGART JT TEN | 111 TERRACE DR | | | CHICO | CA | 95926-1508 | |
| 7785721 | AILEEN THELMA TOWNES | C/O KATHY ZIMMERMAN ADM | 1804 TERRACE PL | | | DELANO | CA | 93215-1455 | |
| 4915599 | AIM HIGH FOR HIGH SCHOOL | PO Box 410715 | | | | SAN FRANCISCO | CA | 94141 | |
| 7181542 | Aimaq, Mojib | Address on file | | | | | | | |
| 5914465 | Aimee Bronnenberg | Address on file | | | | | | | |
| 5914464 | Aimee Bronnenberg | Address on file | | | | | | | |
| 5914467 | Aimee Bronnenberg | Address on file | | | | | | | |
| 5914466 | Aimee Bronnenberg | Address on file | | | | | | | |
| 7174940 | Aimee L Sampson | Address on file | | | | | | | |
| 7174940 | Aimee L Sampson | Address on file | | | | | | | |
| 7142971 | Aimee Marie Duval-Critser | Address on file | | | | | | | |
| 7184089 | Aimee Nicole Frey | Address on file | | | | | | | |
| 7187697 | Aimee Yvonne Sickles | Address on file | | | | | | | |
| 4984805 | Aimo, Yvonne | Address on file | | | | | | | |
| 4937805 | Aimonetti, Jamie | 5941 Holgate Avenue | | | | San Jose | CA | 95123 | |
| 6059890 | AIMS PVIC CA LLC | 9304 E VERDE GROVE VIEW ste 100 | | | | SCOTTSDALE | AZ | 85255 | |
| 6059892 | AIMS/PVIC | 452 Hester St | | | | San Leandro | CA | 94577 | |
| 6059895 | AIMS/PVIC CA LLC | 452 Hester St. | | | | San Leandro | CA | 94577 | |
| 4986848 | Aines, Amy Lisa | | | | | | | | |
| 7163527 | AINGER, KRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163529 | AINGER, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163528 | AINGER, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163526 | AINGER, RON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7194911 | Ainlay Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194911 | Ainlay Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4937772 | Ainsworth, Wendy | 28779 Underwood Road | | | | Salinas | CA | 93908 | |
| 4915601 | AIP-BI HOLDINGS INC | BROOKS INSTRUMENT | 22901 SAVI RANCH PKWY #B | | | YORBA LINDA | CA | 92887 | |
| 4915602 | AIR & GAS TECHNOLOGIES INC | 42 INDUSTRIAL DR | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| 4915603 | AIR BLOWN CONCRETE | PO Box 99 | | | | ELVERTA | CA | 95626 | |
| 4915604 | AIR DALE COMPRESSORS INC | 335 BARNEVELD AVE | | | | SAN FRANCISCO | CA | 94124-1319 | |
| 6059896 | AIR EXCHANGE INC | 495 EDISON CT STE A | | | | FAIRFIELD | CA | 94534 | |
| 6059928 | AIR FORCE, DEPT OF | 1060 Air Force Pentagon | | | | Washington | DC | 20330 | |
| 5866138 | AIR GAS US LLC | Address on file | | | | | | | |
| 4915606 | AIR LIQUIDE AMERICA CORP | 700 DE COTO RD | | | | UNION CITY | CA | 94587 | |
| 6116184 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 1391 San Pablo Ave | | | | Rodeo | CA | 94572 | |
| 6059929 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 3535 W 12th St - 4th Floor Nat | | | | Houston | TX | 77008 | |
| 6059930 | AIR PREHEATER COMPANY | ALSTOM POWER INC | PO Box 372 | | | WELLSVILLE | NY | 14895 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915608 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| 6027891 | Air Products and Chemicals Inc. | Attn: Steve Parks | 7201 Hamilton Blvd | | | Allentown | PA | 18195 | |
| 6116185 | AIR PRODUCTS AND CHEMICALS, INC. | 5025 83rd Street | | | | Sacramento | CA | 95826 | |
| 6059933 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 Hamilton Blvd. | | | | Allentown | PA | 18195 | |
| 4915609 | AIR RESCUE SYSTEMS CORPORATION | PO Box 3009 | | | | ASHLAND | OR | 97520 | |
| 4915610 | AIR RESOURCES BOARD | ACCOUNTING DEPT NON-VEHICULAR SOURC | 1001 I ST | | | SACRAMENTO | CA | 95814 | |
| 4915611 | AIR SHASTA ROTOR & WING INC | 3770 FLIGHT AVE | | | | REDDING | CA | 96002 | |
| 6011809 | AIR SYSTEMS INC | 940 REMILLARD CT | | | | SAN JOSE | CA | 95122 | |
| 4915613 | AIR SYSTEMS INC | AIR SYSTEMS INTERNATIONAL INC. | 829 JUNIPER CRESCENT | | | CHESAPEAKE | VA | 23320-2627 | |
| 6059938 | AIR SYSTEMS INC AIR SYSTEMS INTERNATIONAL INC. | 829 JUNIPER CRESCENT | | | | CHESAPEAKE | VA | 23320 | |
| 6059940 | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 Avenue of the Americas | | | | New York | NY | 10013 | |
| 6011539 | AIR TREATMENT CORPORATION | 640 N PUENTE ST | | | | BREA | CA | 92821 | |
| 4915614 | AIR TREATMENT CORPORATION | ATTN: ACCOUNTS RECEIVABLE | 640 N. PUENTE ST. | | | BREA | CA | 92821 | |
| 6059941 | AIR TREATMENT CORPORATION, ATC | 640 N PUENTE ST | | | | BREA | CA | 92821 | |
| 4915615 | AIR VOL BLOCKS INC | 1 SUBURBAN | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6059942 | AIR Worldwide Coporation | 131 Dartmouth Street | | | | Boston | MA | 02116 | |
| 4915617 | AIR WORLDWIDE CORPORATION | 131 DARTMOUTH ST 4TH FL | | | | BOSTON | MA | 02116 | |
| 6059943 | Air, Weather & Sea Conditions, Inc. | P.O. Box 512 | | | | Pacific Palisades | CA | 90272 | |
| 5902434 | Aira Melanie Monte | Address on file | | | | | | | |
| 5948039 | Aira Melanie Monte | Address on file | | | | | | | |
| 5906441 | Aira Melanie Monte | Address on file | | | | | | | |
| 7152376 | Aira Melanie Uy Monte | Address on file | | | | | | | |
| 4938939 | Airbnb-Kadkhodayan, Parinaz | 12853 Normandy lane | | | | Los altos | CA | 94022 | |
| 6059944 | AIRBUS AMERICAS INC | 2550 WASSER TERRACE STE 9100 | | | | HERNDON | VA | 20171 | |
| 6059945 | Aircare International | 401 E 25th St H | | | | Tacoma | WA | 98421 | |
| 6059948 | Aircon Energy | 830 West Stadium Ln | | | | Sacramento | CA | 95834 | |
| 4915619 | AIRCON ENERGY INC | 830 W STADIUM LN | | | | SACRAMENTO | CA | 95834 | |
| 4994686 | Aird, James | Address on file | | | | | | | |
| 4988721 | Aires, Rochelle | Address on file | | | | | | | |
| 4996843 | Airey, Ronald | Address on file | | | | | | | |
| 4912946 | Airey, Ronald Lawrence | Address on file | | | | | | | |
| 4938660 | AIRFILM-HERRING, SCOTT | 6245 AERODROME WAY | | | | GEORGETOWN | CA | 95634 | |
| 6059949 | Airgas | 709 Orange St. | | | | Chico | CA | 95928 | |
| 4915620 | AIRGAS NCN | PO Box 7425 | | | | PASADENA | CA | 91109-7425 | |
| 6059951 | AIRGAS NORTHERN CA & NV INC AIRCO SUPPLY CO | 6849 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 4915623 | AIRGAS SAFETY INC | 128 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| 4915622 | AIRGAS SAFETY INC | 9449 GLADES DR | | | | HAMILTON | OH | 45011 | |
| 6059957 | AIRGAS SPECIALITY PRODUCTS INC | 2530 SEVER RD STE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | LLOYD & MCDANIEL, PLC | MICHAEL V. BRODARICK, ATTORNEY | 700 N. HURSTBOURNE PARKWAY, SUITE 200 | | LOUISVILLE | KY | 40222 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | MICHAEL V. BRODARICK | LLOYD & MCDANIEL,PLC | PO BOX 23200 | | LOUISVILLE | KY | 40223-0200 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | PO BOX 934434 | | | | ATLANTA | GA | 31193-4434 | |
| 6059958 | Airgas Specialty Products Inc | 2530 Sever Rd., Suite 300 | | | | Lawrenceville | GA | 30043 | |
| 6011674 | AIRGAS USA LLC | 259 N RADNOR CHESTER RD | | | | RADNOR | PA | 19087 | |
| 4915625 | AIRGAS USA LLC | USE V1108915 VENDOR HAS NEW TIN EDI | 259 N RADNOR CHESTER RD | | | RADNOR | PA | 19087 | |
| 6059981 | Airgas USA, LLC | 3737 Worsham Ave | | | | Long Beach | CA | 90808 | |
| 6059981 | Airgas USA, LLC | PO Box 102289 | | | | Pasadena | CA | 91189-2289 | |
| 4915627 | AIRGAS WEST | 205 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6059982 | Airport Club | 432 Aviation Way | | | | Santa Rosa | CA | 95403 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118497 | Airport Club | Vickie Morse | 432 Aviation Way | | | Santa Rosa | CA | 95403 | |
| 4915628 | AIRPURE FILTER SALES & SERVICE INC | DBA CALIFORNIA FILTRATION PRODUCTS | 17122 MARQUARDT | | | CERRITOS | CA | 90703 | |
| 4915629 | AIR-SEA CONTAINERS INC | DBA CONSTOR KOOLTEK RENTALS | 9832 GOULD ST | | | OAKLAND | CA | 94603 | |
| 4915630 | AIRSTRIKE BIRD CONTROL INC | PO Box 1458 | | | | ASH FORK | AZ | 86320-1458 | |
| 7190781 | AIRTH, AMBER | Address on file | | | | | | | |
| 7190784 | AIRTH, PAUL EDWARD | Address on file | | | | | | | |
| 7771933 | AISHA NAKHUDA | 33 MILLAND DR | | | | MILL VALLEY | CA | 94941-4909 | |
| 5911276 | Aisha Walls | Address on file | | | | | | | |
| 5905845 | Aisha Walls | Address on file | | | | | | | |
| 5912743 | Aisha Walls | Address on file | | | | | | | |
| 5909306 | Aisha Walls | Address on file | | | | | | | |
| 5912146 | Aisha Walls | Address on file | | | | | | | |
| 6006041 | Aison, Marvin | Address on file | | | | | | | |
| 4984173 | Aitken, Judy | Address on file | | | | | | | |
| 7159256 | AITKENS, KEITH BRIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986859 | Aiu Jr., Alexius | Address on file | | | | | | | |
| 5951876 | AIX - Nova Casualty Company Program | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951610 | AIX - Nova Casualty Company Program | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5952705 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6060071 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 5914473 | Aj lex Harland | Address on file | | | | | | | |
| 5914472 | Aj lex Harland | Address on file | | | | | | | |
| 5914469 | Aj lex Harland | Address on file | | | | | | | |
| 5914471 | Aj lex Harland | Address on file | | | | | | | |
| 5914470 | Aj lex Harland | Address on file | | | | | | | |
| 4936233 | AJ Slenders Farms-Slenders, Andy | 625 E. Coleman Ave | | | | Laton | CA | 93242 | |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4942185 | Ajaelo, Nkiru | 4616 MacArthur Blvd | | | | Oakland | CA | 94619 | |
| 7198098 | Ajaib & Sukhninder Bhadare Trust | Address on file | | | | | | | |
| 7195980 | AJAIB S BHADARE | Address on file | | | | | | | |
| 4915633 | A-JAY EXCAVATING INC | 8315 MORRO RD STE 102 | | | | ATASCADERO | CA | 93422 | |
| 4961165 | Ajayi, Sonia | Address on file | | | | | | | |
| 4934822 | AJIBOLA, HILDA | 2925 E 16TH ST APT A | | | | OAKLAND | CA | 94601 | |
| 7142187 | Ajit Lal | Address on file | | | | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | | | | |
| 4985058 | Ajlouny, Jerry | Address on file | | | | | | | |
| 7197837 | AJM & LDM Living Trust B Estate | Address on file | | | | | | | |
| 4947747 | Ajmal, Enayatulla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947745 | Ajmal, Enayatulla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947090 | Ajmal, Enayatullah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158755 | AJMAL, ENAYATULLAH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947088 | Ajmal, Enayatullah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7340226 | AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | Address on file | | | | | | | |
| 4915635 | AJW CONSTRUCTION | 966 - 81ST AVENUE | | | | OAKLAND | CA | 94621-2512 | |
| 6060109 | AJW CONSTRUCTION | 966 81st Avenue | | | | Oakland | CA | 94621 | |
| 6010788 | AJW CONSTRUCTION | Charles Edward Toombs | McInerney & Dillon, P.C. | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612-4727 | |
| 4915636 | AJW INC | 2200 WILSON BLVD STE 310 | | | | ARLINGTON | VA | 22201 | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | | | | |
| 4970817 | Akaba, Lamine | Address on file | | | | | | | |
| 4941577 | AKAGI RESTAURANT-TAKAHASHI, NOBUMASA | 713 CAMINO PLZ | | | | SAN BRUNO | CA | 94066 | |
| 4967871 | Akamine, David | Address on file | | | | | | | |
| 7181543 | Akau, Kale | Address on file | | | | | | | |
| 5004989 | Akau, Kale' | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182892 | Akau, Tiffany | Address on file | | | | | | | |
| 4990859 | Akay, Patricia | Address on file | | | | | | | |
| 4970546 | Akbar, Amara | Address on file | | | | | | | |
| 4955107 | Akbar, Laurie I | Address on file | | | | | | | |
| 4943500 | Akbari, Safia | 1783 Egret Drive | | | | Tracy | CA | 95376 | |
| 7198153 | AKEMI BROWN | Address on file | | | | | | | |
| 7778282 | AKEMI YAMANE-MIYASHIRO TTEE | THE AKEMI TRUST | UA DTD 09 26 2003 | 4402 PRAIRIE WILLOW CT | | CONCORD | CA | 94521-4441 | |
| 4954752 | Aker, Barbara J | Address on file | | | | | | | |
| 4997445 | Aker, Ronald | Address on file | | | | | | | |
| 4914010 | Aker, Ronald Leroy | Address on file | | | | | | | |
| 4953865 | Akers, Daniel Ray | Address on file | | | | | | | |
| 7170057 | AKERS, ERICA | Address on file | | | | | | | |
| 7325656 | Akers, Joseph George | Address on file | | | | | | | |
| 7073677 | Akers, Kenneth Lee | Address on file | | | | | | | |
| 7204425 | Akers, Susan  E. | Address on file | | | | | | | |
| 7221353 | Akers, Susan Elaine | Earley, Joseph M. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7221353 | Akers, Susan Elaine | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7149210 | Akers, William MJ | Address on file | | | | | | | |
| 7170062 | AKERS-SMITH, ZACHARIAH | Address on file | | | | | | | |
| 4972790 | Akey, Kevin Joseph | Address on file | | | | | | | |
| 7144948 | Akey, Saskia Victoria | Address on file | | | | | | | |
| 4915637 | AKHAVI LLC | PO Box 356 | | | | KERMAN | CA | 93630 | |
| 4956322 | Akhbari, Shannon | Address on file | | | | | | | |
| 6142904 | AKHTAR SHAFQAT M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998247 | Akhtar, Jahan Z. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998246 | Akhtar, Jahan Z. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174350 | AKHTAR, JAHAN Z. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008150 | Akhtar, Jahan Z. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975744 | Akhtar, Jahan Z. | Address on file | | | | | | | |
| 5975742 | Akhtar, Jahan Z. | Address on file | | | | | | | |
| 5975743 | Akhtar, Jahan Z. | Address on file | | | | | | | |
| 7163538 | AKHTAR, NATASHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163539 | AKHTAR, SALMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163537 | AKHTAR, SHAFQAT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7771918 | AKI NAGATOMI | 17 NORTHRIDGE DR | | | | DALY CITY | CA | 94015-4608 | |
| 7776116 | AKIKO LYNN URIU | 901 KENT DR | | | | DAVIS | CA | 95616-0930 | |
| 4915639 | AKIN GUMP STRAUSS HAUER & FELD LLP | 2029 CENTURY PARK EAST STE 240 | | | | LOS ANGELES | CA | 90067 | |
| 4915638 | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTORNEYS AT LAW | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036-1564 | |
| 4932957 | Akin Gump Strauss Hauer & Feld, LLP | The Robert S. Strauss Building | | | | Washington | DC | 20036-1564 | |
| 6177929 | Akin, Patricia | Address on file | | | | | | | |
| 7185462 | AKIN, RAELEENE | Address on file | | | | | | | |
| 7249474 | Akin, Rebecca Jean | Address on file | | | | | | | |
| 4991065 | Akin, Thomas | Address on file | | | | | | | |
| 6069098 | Akins | 18780 Rea Ave | | | | Aromas | CA | 95004 | |
| 4976045 | Akins | 3011 HIGHWAY 147 | 18780 Rea Ave | | | Aromas | CA | 95004 | |
| 4915640 | AKINS OFFICE SYSTEMS LLC | 54 GILBERT ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4941200 | Akins, Gary | 2224 Reef Court | | | | Discovery Bay | CA | 94505 | |
| 7777206 | AKIO YOKOYAMA | 140 S WILBUR AVE | | | | COVINA | CA | 91724-3246 | |
| 7777207 | AKIO YOKOYAMA & | AKIO YOKOYAMA JR JT TEN | 140 S WILBUR AVE | | | COVINA | CA | 91724-3246 | |
| 7762126 | AKIO YOKOYAMA & FLORA T YOKOYAMA | TR UA DEC 12 03 AKIO YOKOYAMA & | FLORA T YOKOYAMA TRUST | 140 S WILBUR AVE | | COVINA | CA | 91724-3246 | |
| 7762127 | AKIRA HIRAI & CAROLYN ANN JUNG | TR UA JAN 13 06 THE AKIRA HIRAI & | CAROLYN ANN JUNG REVOCABLE TRUST | 1449 FRANKLIN ST | | SANTA CLARA | CA | 95050-4712 | |
| 4936386 | Akitoye, Brian | 3234 E 27th Street #2 | | | | Oakland | CA | 94601 | |
| 7308370 | Akkineni, Amarnath | Address on file | | | | | | | |
| 4944905 | Akl, Fady | 133 Bedford | | | | Hercules | CA | 94567 | |
| 4939321 | Akl, Randy | 617 Mia Court | | | | Danville | CA | 94526 | |
| 4915641 | AKO INC | 50 BAKER HOLLOW RD | | | | WINDSOR | CT | 06095 | |
| 4963961 | Ako, Chauncey K | Address on file | | | | | | | |
| 4963962 | Ako, Thomas L | Address on file | | | | | | | |
| 4931564 | AKRABOFF, VANYA J | 600 A LOCUST ST | | | | SAUSALITO | CA | 94965 | |
| 7174897 | Akram A Elkhechen | Address on file | | | | | | | |
| 7174897 | Akram A Elkhechen | Address on file | | | | | | | |
| 5952712 | Akram Elkhechen | Address on file | | | | | | | |
| 5952711 | Akram Elkhechen | Address on file | | | | | | | |
| 5952713 | Akram Elkhechen | Address on file | | | | | | | |
| 5952714 | Akram Elkhechen | Address on file | | | | | | | |
| 6060111 | AKRAYA INC | 5201 GREAT AMERICA PKWY STE 42 | | | | SANTA CLARA | CA | 95054 | |
| 4937105 | AKROUSH, HELEN | 2809 Del Monte Dr | | | | Bakersfield | CA | 93306 | |
| 4917797 | AKSAMIT, CARROLL F | 11 MARVION AVE | | | | SAUSALITO | CA | 94965 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934321 | Aksenoff, Maria | 575 Boyd Rd | | | | Pleasant Hill | CA | 94523 | |
| 4996393 | Aksland, Thor | Address on file | | | | | | | |
| 4912320 | Aksland, Thor M | Address on file | | | | | | | |
| 4915643 | AKT PRODUCTIONS LIMITED | 262 WATERLOO RD | | | | LONDON | | SE1 8RQ | UNITED KINGDOM |
| 4932958 | Akulian Ninnis & Cribbs | 3120 Willow Avenue | | | | Clovis | CA | 93612 | |
| 4915644 | AKULIAN NINNIS & CRIBBS | A PROF LAW CORP | 3120 WILLOW AVE #101 | | | CLOVIS | CA | 93612 | |
| 4915645 | AKZO NOBEL COASTINGS INC | INTERNATIONAL PAINT LLC | 1830 WEST TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 4915646 | AKZO NOBEL PAINTS LLC | PO Box 847120 | | | | DALLAS | TX | 75284-7120 | |
| 4915647 | AL AGUILAR TRUCKING | 1570 DIAS DR | | | | SAN MARTIN | CA | 95046 | |
| 4935371 | AL ASHER & SONS, INC.-NERI, PATTY | 5301 VALLEY BLVD. | | | | LOS ANGELES | CA | 90032 | |
| 4915648 | AL CALA & ASSOCIATES INC | PO Box 1930 | | | | MODESTO | CA | 95353 | |
| 7783038 | AL GOLDMAN | 6538 N ALBANY AVE | | | | CHICAGO | IL | 60645-4104 | |
| 7769078 | AL ICHIRO KATAOKA & YOSHIKO M | KATAOKA TR UA SEP 19 90 | AL ICHIRO & YOSHIKO M KATAOKA TRUST | 3671 BUCKINGHAM AVE | | CLOVIS | CA | 93619-7254 | |
| 7169437 | Al Per Dean Thomas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5914480 | Al Rydell | Address on file | | | | | | | |
| 5914478 | Al Rydell | Address on file | | | | | | | |
| 5914481 | Al Rydell | Address on file | | | | | | | |
| 5914482 | Al Rydell | Address on file | | | | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Address on file | | | | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Address on file | | | | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Address on file | | | | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Address on file | | | | | | | |
| 4915650 | ALABAMA METAL INDUSTRIES CORP | PO Box 3928 | | | | BIRMINGHAM | AL | 35208 | |
| 4915651 | ALABAMA ORTHOPAEDIC SPECIALISTS | PA | 4294 LOMAC ST | | | MONTGOMERY | AL | 36106-3604 | |
| 4915652 | ALABAMA POWER CO | ATTN CORPORATE ACCOUNTING | PO Box 2641 | | | BIRMINGHAM | AL | 35291-0105 | |
| 4918613 | ALADE, CLEMENT O | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 6139380 | ALAEI ALIREZA J | | | | | | | | |
| 4990089 | Alafriz, Eleanor | Address on file | | | | | | | |
| 4952214 | Alaga, Alex | Address on file | | | | | | | |
| 4983335 | Alaga, John | Address on file | | | | | | | |
| 4979150 | Alaga, William | Address on file | | | | | | | |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Address on file | | | | | | | |
| 7774911 | ALAIN H SMALL & | INES K SMALL | COMMUNITY PROPERTY | 1725 MARION AVE APT D3 | | NOVATO | CA | 94945-4234 | |
| 7153076 | Alaina Scisinger | Address on file | | | | | | | |
| 7153076 | Alaina Scisinger | Address on file | | | | | | | |
| 7144181 | Alainna Marie Murray | Address on file | | | | | | | |
| 4944297 | ALAJOU, SAMIR | 431 Wilhaggin Dr | | | | SACRAMENTO | CA | 95864 | |
| 4969308 | Alalade, Adenekan | Address on file | | | | | | | |
| 4915653 | ALAMEDA ACUPUNCTURE CORP | 2258 SANTA CLARA AVE STE 1 | | | | ALAMEDA | CA | 94501 | |
| 4915654 | ALAMEDA ANES ASSOC MED GRP INC | DEPT 34237 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4915655 | ALAMEDA BOYS & GIRLS CLUB INC | PO Box 1069 | | | | ALAMEDA | CA | 11111 | |
| 6060112 | Alameda Co Dept of Environmental Health, Division of Environmental Protection | Attn: Paresh Khatri | 1131 Harbor Way Parkway, 2nd Floor | | | Alameda | CA | 94502 | |
| 4940362 | Alameda Construction, Alameda, Dwayne | PO Box 111 | | | | Turlock | CA | 95380 | |
| 6013673 | ALAMEDA COUNTY | 1131 HARBOR PKWY #250 | | | | ALAMEDA | CA | 94502-6577 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060113 | Alameda County | 1401 Lakeside Drive, 6th Floor | | | | Oakland | CA | 94612 | |
| 4915656 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH SVCS | 1131 HARBOR PKWY #250 | | | ALAMEDA | CA | 94502-6577 | |
| 4915657 | ALAMEDA COUNTY | RESOURCE CONSERVATION DISTRICT | 3585 GREENVILLE RD STE 2 | | | LIVERMORE | CA | 94550 | |
| 4915658 | ALAMEDA COUNTY CALIFORNIA | ZONE 7 WATER AGENCY | 100 NORTH CANYONS PKWY | | | LIVERMORE | CA | 94551 | |
| 4915659 | ALAMEDA COUNTY COMMUNITY | FOOD BANK | 7900 EDGEWATER DR | | | OAKLAND | CA | 94621 | |
| 5866162 | Alameda County Community Development Agency | Address on file | | | | | | | |
| 4976400 | Alameda County Department of Health | 1131 Harbor Way Parkway | | | | Alameda | CA | 94502 | |
| 4976401 | Alameda County Department of Health | Dilan Roe | 1131 Harbor Way Parkway | | | Alameda | CA | 94502 | |
| 4915661 | ALAMEDA COUNTY FAIR ASSOCIATION | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94566 | |
| 6060114 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 Elmhurst Street | | | | Hayward | CA | 94544 | |
| 6060115 | Alameda County Health Care SVS Agency | 1131 Harbor Bay Parkway,ste 250 | | | | Alameda | CA | 94502 | |
| 6116186 | ALAMEDA COUNTY MEDICAL CENTER | 15400 FOOTHILL BLVD | | | | SAN LEANDRO | CA | 94528 | |
| 6116187 | ALAMEDA COUNTY MEDICAL CENTER | 2701 14TH AVE | | | | OAKLAND | CA | 94606 | |
| 7785775 | ALAMEDA COUNTY PUBLIC ADMINISTRATOR | ESTATE OF SHERRIE LYNN WILBER | C/O SEAN TROIANO | 6955 FOOTHILL BLVD SUITE 300 | | OAKLAND | CA | 94605 | |
| 7785394 | ALAMEDA COUNTY PUBLIC ADMINISTRATOR | ESTATE OF SHERRIE LYNN WILBER | C/O SEAN TROIANO | 6955 FOOTHILL BLVD STE 300 | | OAKLAND | CA | 94605-2421 | |
| 7783946 | ALAMEDA COUNTY PUBLIC GUARDIAN | CONSERVATOR FBO ROBERT H LANZINGER & | BEAULA LANZINGER | P O BOX 2071 | | OAKLAND | CA | 94604 | |
| 7782658 | ALAMEDA COUNTY PUBLIC GUARDIAN | CONSERVATOR FBO ROBERT H LANZINGER & | BEAULA LANZINGER | PO BOX 2071 | | OAKLAND | CA | 94604-2071 | |
| 7777464 | ALAMEDA COUNTY PUBLIC GUARDIAN | FBO ESTATE OF JOLINE MOLINAS | PO BOX 2071 | | | OAKLAND | CA | 94604-2071 | |
| 6183914 | Alameda County Tax Collector | 1221 Oak Street | | | | Oakland | CA | 94612 | |
| 4915662 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | | Oakland | CA | 94612-4223 | |
| 5864108 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | | Oakland | CA | 94612-4287 | |
| 4915663 | ALAMEDA COUNTY TRANSPORTATION | 111 BROADWAY STE 800 | | | | OAKLAND | CA | 94607 | |
| 6060116 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 5803103 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | | | | FREMONT | CA | 94538-6348 | |
| 5866169 | Alameda County Water District | Address on file | | | | | | | |
| 5866168 | Alameda County Water District | Address on file | | | | | | | |
| 4915665 | ALAMEDA HEALTH SYSTEM | ALAMEDA HOSPITAL | 2070 CLINTON AVE | | | ALAMEDA | CA | 94501 | |
| 6060117 | Alameda Municipal Power | 2000 GRAND ST | | | | ALAMEDA | CA | 94501 | |
| 4915666 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | | ALAMEDA | CA | 94501-0263 | |
| 6116188 | Alameda Municipal Power | Attn: Nicolas Procos, General Manager; Andre Basler | 2000 Grand St | | | Alameda | CA | 94501 | |
| 4915667 | ALAMEDA URGENT CARE CENTER | URGENT CARE CENTER OF ALAMEDA | 2421 ENCINAL AVE STE A | | | ALAMEDA | CA | 94501 | |
| 4999444 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999443 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008849 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6041270 | ALAMEDA, CITY OF | 950 W. Mall Square Suite 110 | | | | Alameda | CA | 94501 | |
| 6060142 | ALAMEDA, COUNTY OF | 1221 Oak Street, Room 536 | | | | Oakland | CA | 94612 | |
| 4920053 | ALAMEDA, DUANE | PO Box 111 | | | | TURLOCK | CA | 95381-0111 | |
| 4990613 | Alameda, Patrick | Address on file | | | | | | | |
| 4997584 | Alameda, Virginia | Address on file | | | | | | | |
| 6116189 | ALAMEDA-CONTRA COSTA TRANSIT DISTRICT | 1040 Seminary Avenue | | | | Oakland | CA | 94621 | |
| 5866178 | Alameda-Contra Costa Transit District | Address on file | | | | | | | |
| 4953457 | Alameedi, Ali Mohammed | Address on file | | | | | | | |
| 6154993 | Alameen, Assadiq | Address on file | | | | | | | |
| 6060144 | ALAMO LEARNING SYSTEMS | 465 CONSTITUTION DR | | | | DANVILLE | CA | 94526 | |
| 4915669 | ALAMO MOCHO RANCH | 25685 COMMUNITY BLVD | | | | BARSTOW | CA | 92311 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803367 | ALAMO SOLAR | ALAMO SOLAR LLC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 5807482 | ALAMO SOLAR | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 6060145 | Alamo Solar, LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118792 | Alamo Solar, LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 4915670 | ALAMO SURGERY CENTER | 200 BUTCHER RD #A | | | | VACAVILLE | CA | 95687 | |
| 4937538 | Alamo, Norma | 1021 Polk Street | | | | Salinas | CA | 93906 | |
| 7176480 | Alan  Keosaeng | Address on file | | | | | | | |
| 7183813 | Alan  Morrell | Address on file | | | | | | | |
| 7177063 | Alan  Morrell | Address on file | | | | | | | |
| 7196480 | Alan Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196480 | Alan Akin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765984 | ALAN B ERWIN | 8477 S COLLEGE AVE | | | | TULSA | OK | 74137-1420 | |
| 7773083 | ALAN B PORT | 7025 YELLOWSTONE BLVD APT 4V | | | | FOREST HILLS | NY | 11375-3167 | |
| 7777221 | ALAN B YOUNG | 361 HANNON AVE | | | | MONTEREY | CA | 93940-3856 | |
| 7779488 | ALAN B YOUNG & LAWRENCE | RUSSELL YOUNG TTEES | YOUNG 1997 FAMILY TRUST DTD 6/12/97 | 361 HANNON AVE | | MONTEREY | CA | 93940-3856 | |
| 7835311 | ALAN B. SCHARF TRUSTEE | Address on file | | | | | | | |
| 7770999 | ALAN BARRY MAYER CUST | GREGORY RYAN MAYER | CA UNIF TRANSFERS MIN ACT | 322 STARFISH DR | | VALLEJO | CA | 94591-7167 | |
| 5949267 | Alan Berg | Address on file | | | | | | | |
| 5905573 | Alan Berg | Address on file | | | | | | | |
| 5950707 | Alan Berg | Address on file | | | | | | | |
| 5947302 | Alan Berg | Address on file | | | | | | | |
| 5950119 | Alan Berg | Address on file | | | | | | | |
| 7782410 | ALAN BRUCE ANDERSON | 13940 W MEEKER BLVD # 115-203 | | | | SUN CITY WEST | AZ | 85375-4492 | |
| 7782680 | ALAN BRUCE ANDERSON | 13940 WEST MEEKER BLVD NO 115-203 | | | | SUN CITY WEST | AZ | 85375-5869 | |
| 5914485 | Alan Bruce Baxter | Address on file | | | | | | | |
| 5914486 | Alan Bruce Baxter | Address on file | | | | | | | |
| 5914483 | Alan Bruce Baxter | Address on file | | | | | | | |
| 5914484 | Alan Bruce Baxter | Address on file | | | | | | | |
| 7142838 | Alan Bruce Baxter | Address on file | | | | | | | |
| 7780073 | ALAN BRUE EX | EST HENRY GARGIULO | 21498 ARAPAHOE TRL | | | CHATSWORTH | CA | 91311-7506 | |
| 7785612 | ALAN C MERSEREAU & JUDITH A | MERSEREAU TR MERSEREAU | REVOCABLE INTER-VIVOS TRUST UA JUL 18 91 | 1191 MAN O WAR | | MORCO | CA | 91760-2072 | |
| 7784650 | ALAN C MERSEREAU & JUDITH A | MERSEREAU TR MERSEREAU | REVOCABLE INTER VIVOS TRUST UA JUL 18 91 | 1191 MAN O WAR | | NORCO | CA | 92860-2072 | |
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Address on file | | | | | | | |
| 7462786 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Address on file | | | | | | | |
| 7184083 | Alan Carlos Hinman Jr. | Address on file | | | | | | | |
| 7764141 | ALAN CECCHI CUST | ROBERT LEO CECCHI | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 103 LIVORNO WAY | | REDWOOD CITY | CA | 94065-2853 | |
| 7767740 | ALAN D HASTIE & | BRADLEY JOHN HASTIE JT TEN | 2221 VAQUERO AVE | | | LA HABRA | CA | 90631-4254 | |
| 7778345 | ALAN D KLEE TTEE | T W KLEE TRUST U/A | DTD 02/28/2007 | 103 LUCINDA LN | | ROCHESTER | NY | 14626-1286 | |
| 7777504 | ALAN D MACCLYMENT & | VICKI MACCLYMENT JT TEN | 3220 RIDGEMONT CT | | | MODESTO | CA | 95355-8448 | |
| 7778894 | ALAN D MACCLYMENT & VICKI S MACCLYMENT TTEES | THE ALAN & VICKI MACCLYMENT 2015 TR UA DTD 05 15 2015 | 3220 RIDGEMONT CT | | | MODESTO | CA | 95355-8448 | |
| 5952727 | Alan D. Hetts | Address on file | | | | | | | |
| 5952728 | Alan D. Hetts | Address on file | | | | | | | |
| 5952725 | Alan D. Hetts | Address on file | | | | | | | |
| 5952726 | Alan D. Hetts | Address on file | | | | | | | |
| 5952724 | Alan D. Hetts | Address on file | | | | | | | |
| 7765392 | ALAN DINDAS & | ROCHELLE DINDAS JT TEN | 45 AVIS DR | | | NEW ROCHELLE | NY | 10804-3003 | |
| 7764944 | ALAN E CURTIS | 17676 E WOOLSEY WAY | | | | RIO VERDE | AZ | 85263-5347 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784988 | ALAN F TURNER TR | UA 01 27 95 | STANLEY ASHUR TURNER JR BYPASS TRUST | 5028 MAIDEN LN | | SANTA ROSA | CA | 95409-3218 | |
| 7142657 | Alan Fleming | Address on file | | | | | | | |
| 7142009 | Alan Fred Williams | Address on file | | | | | | | |
| 7196481 | Alan G Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196481 | Alan G Cunningham | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762132 | ALAN G PENCZEK TR UA JUN 29 09 | THE ALAN G PENCZEK TRUST | 19 JONATHANS CT | | | COCKEYSVILLE | MD | 21030-1419 | |
| 7767225 | ALAN GREEN & | ENID GREEN JT TEN | 401 BRIGHTON AVE | | | SPRING LAKE | NJ | 07762-1514 | |
| 5903645 | Alan Gustafson | Address on file | | | | | | | |
| 5907456 | Alan Gustafson | Address on file | | | | | | | |
| 7763756 | ALAN H BURKE | 2004 STEVENSON LN | | | | FLOWER MOUND | TX | 75028-3755 | |
| 7777296 | ALAN H ZACHER | 4803 CORDOVA CT | | | | PASCO | WA | 99301-8186 | |
| 7767563 | ALAN HANSBARGER | 4273 BEAMSVILLE UNION CITY RD | | | | ANSONIA | OH | 45303-8921 | |
| 7784497 | ALAN HEFTMAN | 97 ACRE VIEW DR | | | | STAMFORD | CT | 06903-2510 | |
| 7783105 | ALAN HENDRICKS | 8543 KENNETH VIEW CT | | | | FAIR OAKS | CA | 95628-2668 | |
| 7762045 | ALAN J ABRAMITE | 6301 BRET DR | | | | OAK FOREST | IL | 60452-2771 | |
| 7768795 | ALAN J JOHNSON CUST | CARLY DENISE JOHNSON | CA UNIF TRANSFERS MIN ACT | 685 FARALLEN LN | | LEMOORE | CA | 93245-4929 | |
| 7769876 | ALAN J LAZARUS & | MARIANNE LAZARUS JT TEN | 22 WOODLAND RD | | | LEXINGTON | MA | 02420-2007 | |
| 7762131 | ALAN J LEVIN & JUDITH P LEVIN TR | UA JAN 17 08 THE ALAN AND JUDITH | LEVIN FAMILY TRUST | 209 VISTA BELLA DR | | SANTA CRUZ | CA | 95060-1943 | |
| 7772600 | ALAN J PASKOFF | 100 DALY BLVD APT 2405 | | | | OCEANSIDE | NY | 11572-6026 | |
| 7781757 | ALAN J STATMAN TR | UA 05 10 99 | THE NANCY P PRATT LIVING TRUST | 4096 PIEDMONT AVE PMB 559 | | OAKLAND | CA | 94611-5221 | |
| 6012190 | ALAN JANECHEK | Address on file | | | | | | | |
| 7199556 | ALAN JOHNSON | Address on file | | | | | | | |
| 7199559 | Alan Johnson Trust | Address on file | | | | | | | |
| 7187698 | Alan Joseph Nichols | Address on file | | | | | | | |
| 7199390 | Alan K Curtis Trust | Address on file | | | | | | | |
| 5946649 | Alan Keosaeng | Address on file | | | | | | | |
| 5904601 | Alan Keosaeng | Address on file | | | | | | | |
| 7181198 | Alan Keosaeng | Address on file | | | | | | | |
| 7764174 | ALAN L CHAIMOV | 1640 SW WESTWOOD CT | | | | PORTLAND | OR | 97239-2786 | |
| 6060146 | ALAN LARSON, SAFETY MANAGEMENT CONSULTATION SVCS | 1469 BUTTE HOUSE RD STE B | | | | YUBA CITY | CA | 95993 | |
| 7762133 | ALAN M BROTHERS | 999 SAN PASQUAL ST APT 7 | | | | PASADENA | CA | 91106-3395 | |
| 7763710 | ALAN M BUEHLER | 1400 SANTA YNEZ WAY | | | | SACRAMENTO | CA | 95816-6626 | |
| 7764371 | ALAN M CHRISTENFELD | 166 RIVER RD | | | | SCARBOROUGH | NY | 10510-2414 | |
| 7771920 | ALAN M NAGUWA & | MRS CHIEKO NAGUWA JT TEN | 199 TERRACE DR | | | HILO | HI | 96720-1760 | |
| 7773965 | ALAN M ROTTERSMAN | 60 BEECHWOOD RD | | | | WELLESLEY | MA | 02482-2333 | |
| 7771466 | ALAN MILDWURN | 10015 TOBY RD | | | | SAN RAMON | CA | 94583-2552 | |
| 7675934 | ALAN MILLER & LETA MILLER TTEES | Address on file | | | | | | | |
| 7772818 | ALAN MONCK PETERSON TR | ALAN MONCK PETERSON REVOCABLE | LIVING TRUST UA OCT 22 96 | 1895 EAMES ST | | WAHIAWA | HI | 96786-2609 | |
| 7168988 | Alan Paul Lopes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194232 | ALAN PEARSON | Address on file | | | | | | | |
| 7778245 | ALAN PEDRAZZI TTEE | PEDRAZZI LIVING SURVIVORS TRUST 1984 | U/A DTD 01/09/84 | 1240 HIGH SCHOOL RD | | SEBASTOPOL | CA | 95472 | |
| 7145437 | Alan Peter Hivale | Address on file | | | | | | | |
| 5914493 | Alan Pettit | Address on file | | | | | | | |
| 5914492 | Alan Pettit | Address on file | | | | | | | |
| 5914494 | Alan Pettit | Address on file | | | | | | | |
| 5914495 | Alan Pettit | Address on file | | | | | | | |
| 4915686 | ALAN PRE-FAB BUILDING CORPORATION | ALAN PORTABLE BUILDINGS | 17817 EVELYN AVE | | | GARDENA | CA | 90248 | |
| 7141912 | Alan Pursell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785083 | ALAN R BROWN & | CAROL A BROWN JT TEN | 1020 CANYON HILLS ROAD | | | SAN RAMON | CA | 94582-4600 | |
| 7762134 | ALAN R SCHWARTZ TR UA NOV 02 10 | THE ALAN R SCHWARTZ TRUST | 1529 RELIEZ VALLEY RD | | | LAFAYETTE | CA | 94549-2337 | |
| 7200091 | ALAN R THOMAS | Address on file | | | | | | | |
| 7781106 | ALAN R VAN CLEAVE & | DIANA VAN CLEAVE JT TEN | 302 ODEBOLT DR | | | THOUSAND OAKS | CA | 91360-1713 | |
| 7771292 | ALAN RAYMOND MEGENITY & | MARSHA LYNN MEGENITY JT TEN | 6068 BURNBANK PL | | | SAN JOSE | CA | 95120-2702 | |
| 7785287 | ALAN ROBINSON | C/O ELINA N AGNOLI | 140 BRANSCOMB ROAD | | | LAYTONVILLE | CA | 95454 | |
| 7785037 | ALAN ROBINSON | C/O ELINA N AGNOLI | 140 BRANSCOMB RD | | | LAYTONVILLE | CA | 95454-9731 | |
| 7142745 | Alan Roger Carter | Address on file | | | | | | | |
| 7763988 | ALAN S CARLSON & | PAULA AKERLEY TR | UA 09 27 91 BY ALAN S CARLSON | 115 CHASE RD | | LONDONDERRY | NH | 03053-4071 | |
| 7766220 | ALAN S FISCHER | 6129 TOWN COLONY DR APT 622 | | | | BOCA RATON | FL | 33433-1920 | |
| 7783659 | ALAN T SORTOR | 5533 N FRESNO ST APT 210 | | | | FRESNO | CA | 93710-6177 | |
| 7779753 | ALAN THOMAS SCHAAF | 21 MARINER GREEN DR | | | | CORTE MADERA | CA | 94925-2043 | |
| 7775851 | ALAN TIMMONS | 1428 NOE ST | | | | SAN FRANCISCO | CA | 94131-1952 | |
| 7766326 | ALAN W FONG | 857 UNIVERSITY ST | | | | SAN FRANCISCO | CA | 94134-1843 | |
| 7769559 | ALAN W KRIEG & | SHARON M KRIEG JT TEN | 810 KODY ALAN DR | | | ESSEX | IL | 60935-6152 | |
| 7770826 | ALAN W MARSHALL | 9534 APPALOOSA PL | | | | ELK GROVE | CA | 95624-6008 | |
| 7195388 | Alan Warren | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195388 | Alan Warren | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326612 | Alana & John Dwyer, Dwyer John & Alana Trust | Address on file | | | | | | | |
| 7781400 | ALANA A GLENNON | 274 FINE AVE | | | | SONOMA | CA | 95476-7607 | |
| 7199682 | ALANA MACKEN | Address on file | | | | | | | |
| 4955958 | Alanis, Diana M | Address on file | | | | | | | |
| 4959584 | Alanis, Edward | Address on file | | | | | | | |
| 4955731 | Alaniz, Regina Jamie | Address on file | | | | | | | |
| 4985608 | Alaniz, Roy | Address on file | | | | | | | |
| 7183581 | Alanna Reiber | Address on file | | | | | | | |
| 7176831 | Alanna Reiber | Address on file | | | | | | | |
| 4914773 | Alao, Haretha | Address on file | | | | | | | |
| 4950863 | Alapat, Samantha Varkey | Address on file | | | | | | | |
| 4950864 | Alapat, Teresa Varkey | Address on file | | | | | | | |
| 4970479 | Alapati, Rama L | Address on file | | | | | | | |
| 6135041 | ALARCON ROBERT AND DEBORAH A | Address on file | | | | | | | |
| 4917152 | ALARCON, BRENDA | 2310 GUERNEVILLE RD | | | | SANTA ROSA | CA | 95403 | |
| 7185851 | ALARCON, CLAYTON | Address on file | | | | | | | |
| 4996288 | Alarcon, Cruz | Address on file | | | | | | | |
| 7185854 | ALARCON, NICOLE | Address on file | | | | | | | |
| 4951355 | Alarcon, Reynaldo Osorio | Address on file | | | | | | | |
| 4970389 | Alaria, Keri | Address on file | | | | | | | |
| 7778338 | ALARIC FREEMAN STEIN | 7009 BAKER LN | | | | SEBASTOPOL | CA | 95472-5002 | |
| 4975781 | Alarid | 0128 PENINSULA DR | 190 Fall River Dr | | | Folsom | CA | 96137 | |
| 6098911 | Alarid | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959839 | Alarid, Scott Christopher | Address on file | | | | | | | |
| 7163823 | ALARIE, LYNNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4915690 | ALARM CONCEPTS INC | DBA ALARMSUPPLIES.COM | 10840 SWITZER #110 | | | DALLAS | TX | 75238 | |
| 7153050 | Alarm Secure LTD | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153050 | Alarm Secure LTD | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4915691 | ALARM SUPPLIERS INC (ASI) | 44 VICTORY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6312 | |
| 5977269 | ALAS, BLANCA | Address on file | | | | | | | |
| 4915692 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | PO Box 110405 | | | JUNEAU | AK | 99811-0405 | |
| 7787127 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | UNCLAIMED PROPERTY SECTION | 333 WILLOUGHBY AVE, 11TH FLOOR | | JUNEAU | AK | 99801 | |
| 6060151 | ALASKA TECHNICAL TRAINING INC | 36696 KIMBALL CT | | | | STERLING | AK | 99672 | |
| 4973414 | Alatorre, Mark Anthony | Address on file | | | | | | | |
| 6060152 | ALAUN GROUP | 9435 Lorton Market St | Suite 131 | | | Lorton | VA | 22079 | |
| 4960208 | Alaura, Karlo Rodrigo | Address on file | | | | | | | |
| 4988579 | Alaura, Rogelio | Address on file | | | | | | | |
| 7474156 | Alavazo, Eulobem | Address on file | | | | | | | |
| 7470784 | Alavazo, Eunilyn | Address on file | | | | | | | |
| 7474229 | Alavazo, Noreli | Address on file | | | | | | | |
| 6134104 | ALAVERAZ HUGO A AND ERIKA | Address on file | | | | | | | |
| 4938755 | Alazzawy, Safwan | 786 Santa Paula Ave | | | | Sunnyvale | CA | 94085 | |
| 6060157 | ALB INC | 552 West 10th Street | | | | Pittsburgh | CA | 94565 | |
| 6060197 | ALB Inc | 552 West 10th Street | | | | Pittsburg | CA | 94565 | |
| 7177110 | Alba  Corrales (Martin Avilez, Parent) | Address on file | | | | | | | |
| 7183985 | Alba  Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7177237 | Alba  Hamilton (Gregory Hamilton, Parent) | Address on file | | | | | | | |
| 7183859 | Alba Corrales (Martin Avilez, Parent) | Address on file | | | | | | | |
| 6060198 | ALBA POWER INC | 710 KANSAS AVE | | | | SOUTH HOUSTON | TX | 77578 | |
| 7777400 | ALBA RIGALI TTEE | RIGALI FAMILY TRUST | U/A DTD 03/21/1994 | 5 SYCAMORE CT | | REDWOOD CITY | CA | 94061-2660 | |
| 4972605 | Alba, Janice | Address on file | | | | | | | |
| 4913405 | Alba, Jeremy | Address on file | | | | | | | |
| 4979623 | Alba, Teresita | Address on file | | | | | | | |
| 4994505 | Alba-Gamblin, Eydie | Address on file | | | | | | | |
| 4952693 | Albanese, Eric Robert | Address on file | | | | | | | |
| 4984477 | Albanese, Jill | Address on file | | | | | | | |
| 6140024 | ALBANO ADRIANA TR & ALBANO JAMES STEPHEN TR | Address on file | | | | | | | |
| 6145474 | ALBANO JOSEPH A & ALBANO LAURIE | Address on file | | | | | | | |
| 7472512 | Albano, Craig Anthony | Address on file | | | | | | | |
| 7470912 | Albano, Eric John | Address on file | | | | | | | |
| 7189362 | ALBANO, JOSEPH ANTHONY | Address on file | | | | | | | |
| 7189363 | ALBANO, JOSEPH ANTHONY | Address on file | | | | | | | |
| 7823231 | ALBANO, JOSEPH ANTHONY | Address on file | | | | | | | |
| 7170779 | ALBANO, LAURIE LYNN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170779 | ALBANO, LAURIE LYNN | Address on file | | | | | | | |
| 4952265 | Albano, Leslie Calado | Address on file | | | | | | | |
| 6060199 | ALBANY CITY | 1000 San Pablo Ave. | | | | Albany | CA | 94706 | |
| 6116190 | ALBANY UNIFIED SCHOOL DISTRICT | 603 Key Route Road | | | | Albany | CA | 94706 | |
| 4991103 | Albarillo, Rolando | Address on file | | | | | | | |
| 4953452 | Albarran Cardenas, Jose Guadalupe | Address on file | | | | | | | |
| 4955785 | Albarran, Monique Marie | Address on file | | | | | | | |
| 4960677 | Albee, Brian Peter | Address on file | | | | | | | |
| 4942209 | ALBEE, DEBRA | 10118 BARNES DR | | | | BAKERSFIELD | CA | 93311 | |
| 4977397 | Albee, Juanita | Address on file | | | | | | | |
| 7770661 | ALBENA M MALONE & MARSHA LYNN | JACKSON JT TEN | 1300 W OLSON AVE SPC 52 | | | REEDLEY | CA | 93654-3657 | |
| 7770662 | ALBENA M MALONE & MELISSA GAYLE | STEVENSON JT TEN | 1300 W OLSON AVE SPC 52 | | | REEDLEY | CA | 93654-3657 | |
| 7770660 | ALBENA M MALONE & MONICA ANN | HELZER JT TEN | 1300 W OLSON AVE SPC 52 | | | REEDLEY | CA | 93654-3657 | |
| 7773160 | ALBENA PRESKAR & | NANCY STRATFORD & | MERRILYN MARKER JT TEN | P O BOX 573 | | ANACONDA | MT | 59711-0573 | |
| 4915696 | ALBERCORP | 7775 W OAKLAND PARK BLVD | | | | SUNRISE | FL | 33351 | |
| 4915697 | ALBERCORP/BANK ONE | PO Box 70474 | | | | CHICAGO | IL | 60673 | |
| 6133629 | ALBERG FRED A ETAL | Address on file | | | | | | | |
| 4993179 | Alberico, Nancy | Address on file | | | | | | | |
| 4988683 | Alberico, Russell | Address on file | | | | | | | |
| 6145573 | ALBERIGI TERRENCE FRANCISCO TR & ALBERIGI DARLYNNE | Address on file | | | | | | | |
| 5000458 | Alberigi, Darlynne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000455 | Alberigi, Terence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7144862 | Albers, Jennifer | Address on file | | | | | | | |
| 4980234 | Albers, Jerry | Address on file | | | | | | | |
| 4995236 | Albers, John | Address on file | | | | | | | |
| 7195643 | Albert  W Sheller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195643 | Albert  W Sheller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324734 | Albert & Jacqualine Bloise | Address on file | | | | | | | |
| 7764994 | ALBERT A DALVA | 22430 PHILIPRIMM ST | | | | WOODLAND HILLS | CA | 91367-4461 | |
| 7766169 | ALBERT A FERREIRA & CLAIRE G | FERREIRA TR FERREIRA FAMILY | REVOCABLE TRUST UA JUN 20 96 | 5521 LINDA LN | | CARMICHAEL | CA | 95608-5728 | |
| 7762139 | ALBERT A PENNINGTON & | JENNY C PENNINGTON TR UA SEP 24 99 ALBERT A PENNINGTON | & JENNY C PENNINGTON REV LIV TRUST | 6323 W LAUREL VALLEY AVE | | BANNING | CA | 92220-5458 | |
| 5914498 | Albert Ahad | Address on file | | | | | | | |
| 5914496 | Albert Ahad | Address on file | | | | | | | |
| 5914499 | Albert Ahad | Address on file | | | | | | | |
| 5914497 | Albert Ahad | Address on file | | | | | | | |
| 7175464 | Albert Alameda | Address on file | | | | | | | |
| 7175464 | Albert Alameda | Address on file | | | | | | | |
| 7197683 | Albert and Paula Russ Trust | Address on file | | | | | | | |
| 7199578 | Albert Armanini Sr. Trust | Address on file | | | | | | | |
| 7770068 | ALBERT ARTHUR LEROUX JR | 131 PARKVIEW CT | | | | SAN BRUNO | CA | 94066-4796 | |
| 7770042 | ALBERT B LEON & | LOIS LEON JT TEN | 6766 108TH ST APT A43 | | | FOREST HILLS | NY | 11375-2912 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772185 | ALBERT B NORRIS JR & | BEVERLY M NORRIS JT TEN | 7529 QUAIL VISTA LN | | | CITRUS HEIGHTS | CA | 95610-8804 | |
| 5952738 | Albert Bedrosian | Address on file | | | | | | | |
| 5952737 | Albert Bedrosian | Address on file | | | | | | | |
| 5952739 | Albert Bedrosian | Address on file | | | | | | | |
| 5952740 | Albert Bedrosian | Address on file | | | | | | | |
| 7174845 | Albert Bedrosian | Address on file | | | | | | | |
| 7763286 | ALBERT BONFIGLIO & | MRS GERTRUDE L BONFIGLIO | JT TEN | 2 BUNGALOW AVE | | SAN RAFAEL | CA | 94901-5141 | |
| 7782431 | ALBERT BOUWHUIS | 3044 N 1800 E | | | | LOGAN | UT | 84341-8346 | |
| 7782752 | ALBERT BOUWHUIS | 781 NORTH 3 EAST | | | | LOGAN | UT | 84321-3319 | |
| 7163678 | ALBERT BRACHT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7764372 | ALBERT BRUCE CHRISTENSON | 716 29TH AVE | | | | SAN MATEO | CA | 94403-3232 | |
| 7762140 | ALBERT C ANDREWS & DIANE J | ANDREWS TR UA AUG 17 05 THE | ALBERT C ANDREWS AND DIANE J ANDREWS TRUST OF 2005 | 1740 VINSON DR | | REDDING | CA | 96003-7939 | |
| 7762996 | ALBERT C BERNASCONI | 10550 RAGGIO AVE | | | | LAS VEGAS | NV | 89135-3217 | |
| 7782912 | ALBERT C DOLEZEL TR | DOLEZEL LIVING TRUST B | NOV 26 96 | 1998 SUMAC DR | | OJAI | CA | 93023-4177 | |
| 7675990 | ALBERT C DUNCAN & | Address on file | | | | | | | |
| 7675991 | ALBERT C GREINER | Address on file | | | | | | | |
| 7785137 | ALBERT C JONES TR ALBERT C JONES | INTER VIVOS TRUST UA OCT 3 91 | 517 EAST RIDGE VILLAGE DRIVE | | | CUTLER BAY | FL | 33157-9111 | |
| 7152659 | Albert C Roach | Address on file | | | | | | | |
| 7152659 | Albert C Roach | Address on file | | | | | | | |
| 7776584 | ALBERT C WEBER | SPR LK FRMS WASHINGTON TOWNSHIP | 120 ROLLING ACRE DR | | | GLASSBORO | NJ | 08028-2702 | |
| 5907008 | Albert C. Lee | Address on file | | | | | | | |
| 5903081 | Albert C. Lee | Address on file | | | | | | | |
| 7783961 | ALBERT CARNIGLIA | 1395 BIRCH | PO BOX 370449 | | | MONTARA | CA | 94037-0449 | |
| 4937215 | Albert Chow Medical Corporation, Albert Chow | 1 Daniel Durham Court, Suite 368C | | | | San Francisco | CA | 94109 | |
| 7142483 | Albert D Alderete | Address on file | | | | | | | |
| 7762343 | ALBERT D ANTHNEY | 2321 B ST NE | | | | MIAMI | OK | 74354-1613 | |
| 7772652 | ALBERT D PAUL | PO BOX 7236 | | | | LAGUNA BEACH | CA | 92607-7236 | |
| 6060200 | ALBERT D SEENO CONSTRUCTION CO INC - 1600 BUCHANAN | 1800 WILL PASS CT. | | | | CONCORD | CA | 94520 | |
| 7777415 | ALBERT D TRENCHARD | 7 BELMONT AVE # A | | | | FAIRFAX | CA | 94930-1708 | |
| 7782605 | ALBERT D TRENCHARD & | BERNARDINE W TRENCHARD TR | TRENCHARD TRUST UA APR 28 94 | 7 BELMONT AVE # A | | FAIRFAX | CA | 94930-1708 | |
| 7783723 | ALBERT D TRENCHARD & | BERNARDINE W TRENCHARD TR | TRENCHARD TRUST UA APR 28 94 | 900 ANGUS AVENUE WEST | | SAN BRUNO | CA | 94066-3419 | |
| 5952744 | Albert Darby | Address on file | | | | | | | |
| 5952741 | Albert Darby | Address on file | | | | | | | |
| 5952742 | Albert Darby | Address on file | | | | | | | |
| 5952743 | Albert Darby | Address on file | | | | | | | |
| 7187699 | Albert Dean Clement | Address on file | | | | | | | |
| 7767884 | ALBERT E HENDERSON JR & PHYLIS J HENDERSON TR ALBERT | E HENDERSON JR & PHYLIS J HENDERSON TRUST UA SEP 27 90 | 14500 KINNEY AVE | | | RED BLUFF | CA | 96080-9794 | |
| 7787176 | ALBERT E JOHNSON & | JACQUELINE M JOHNSON | COMMUNITY PROPERTY | 29855 ORANGE AVE | | ESCALON | CA | 95320-8606 | |
| 7787270 | ALBERT E JOHNSON & | JACQUELINE M JOHNSON | COMMUNITY PROPERTY | 29855 ORANGE | | ESCALON | CA | 95320-8606 | |
| 7776674 | ALBERT E WERKING & | DOROTHY I WERKING JT TEN | 16505 VIRGINIA AVE UNIT 1111 | | | WILLIAMSPORT | MD | 21795-1482 | |
| 7198963 | Albert Edward Copping | Address on file | | | | | | | |
| 7765773 | ALBERT F EDEL JR | 97 PARK CIR | | | | WEST HAZLETON | PA | 18202-1532 | |
| 7774016 | ALBERT F RUEFLI & | VICTORIA NICHOLSON RUEFLI JT TEN | 702 SEVILLE WAY | | | NOVATO | CA | 94949-6228 | |
| 7785237 | ALBERT F TRATHEN | 7518 S 44TH DR | | | | LAVEEN | AZ | 85339-2226 | |
| 7782616 | ALBERT F WIESEL | 70 ROUND ROBIN LN | | | | RENO | NV | 89502-4622 | |
| 7783786 | ALBERT F WIESEL | 70 ROUND ROBIN LN | | | | RENO | NV | 89502-4644 | |
| 7766352 | ALBERT FONG & MABEL FONG TR UA | AUG 24 12 FONG FAMILY 2012 | REVOCABLE TRUST | 3958 GLEN ABBY CIR | | STOCKTON | CA | 95219-1805 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766622 | ALBERT FRANK GAETANO & HELEN | JOYCE GAETANO TR ALBERT F & | HELEN J GAETANO 1992 FAMILY TRUST UA JUL 2 92 | 9119 DEAN MARTIN DR | | LAS VEGAS | NV | 89139-8124 | |
| 7766550 | ALBERT FROSINI & HELENE FROSINI | TR ALBERT & HELENE FROSINI | FAMILY LIVING TRUST UA JUN 8 92 | 387 NORTHWOOD CMNS | | LIVERMORE | CA | 94551-3057 | |
| 7774938 | ALBERT G SMITH | 8502 RAMPART PL | | | | SHREVEPORT | LA | 71106-6226 | |
| 7199094 | Albert Gene Perkins | Address on file | | | | | | | |
| 5914512 | Albert Gurlue | Address on file | | | | | | | |
| 5914511 | Albert Gurlue | Address on file | | | | | | | |
| 5914513 | Albert Gurlue | Address on file | | | | | | | |
| 5914510 | Albert Gurlue | Address on file | | | | | | | |
| 7784258 | ALBERT H MASRY & DOLORES M | MASRY TR UA AUG 14 01 ALBERT H | MASRY & DOLORES M MASRY TRUST | 235 ARLINGTON RD APT 201 | | REDWOOD CITY | CA | 94062-1771 | |
| 7775139 | ALBERT H SPIES & PEGGY L SPIES TR | ALBERT H SPIES & PEGGY L SPIES | REVOCABLE LIVING TRUST UA SEP 3 97 | 7762 MADERA AVE | | HESPERIA | CA | 92345-7417 | |
| 7777215 | ALBERT H YOUNG & | BETTY ANN YOUNG TR | YOUNG 1997 FAMILY TRUST UA JUN 12 97 | 361 HANNON AVE | | MONTEREY | CA | 93940-3856 | |
| 7196482 | Albert Harry Aragon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196482 | Albert Harry Aragon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782745 | ALBERT J BOLLA & | DELPHINE M BOLLA JT TEN | 3253 KEITH AVE | | | CASTRO VALLEY | CA | 94546-2925 | |
| 7676038 | ALBERT J CHANG | Address on file | | | | | | | |
| 7767188 | ALBERT J GRANUCCI & LINDA T | GRANUCCI TR UA MAR 17 04 THE | GRANUCCI REVOCABLE TRUST | 3785 RED OAK WAY | | REDWOOD CITY | CA | 94061-1132 | |
| 7769528 | ALBERT J KRALIK CUST | JAMES M KRALIK | UNIF GIFT MIN ACT CA | 64 DEER CREST PL | | DANVILLE | CA | 94506-6028 | |
| 5952755 | Albert J Lopez | Address on file | | | | | | | |
| 5952754 | Albert J Lopez | Address on file | | | | | | | |
| 5952751 | Albert J Lopez | Address on file | | | | | | | |
| 5952753 | Albert J Lopez | Address on file | | | | | | | |
| 5952752 | Albert J Lopez | Address on file | | | | | | | |
| 7783526 | ALBERT J RAINERI & | HOLLY I RAINERI JT TEN | 1074 ANNERLEY RD | | | PIEDMONT | CA | 94610-1110 | |
| 7774276 | ALBERT J SAWYER & | MARY F SAWYER JT TEN | 5009 MEADOWS LILLY AVE | | | LAS VEGAS | NV | 89108-4080 | |
| 7783638 | ALBERT J SILVA & | MURIEL A SILVA JT TEN | 2534 OAKES DR | | | HAYWARD | CA | 94542-1224 | |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | Address on file | | | | | | | |
| 5914520 | Albert John Wrobel | Address on file | | | | | | | |
| 5914522 | Albert John Wrobel | Address on file | | | | | | | |
| 5914521 | Albert John Wrobel | Address on file | | | | | | | |
| 7768811 | ALBERT K JOHNSON CUST | ELIZABETH LEE JOHNSON | UNIF GIFT MIN ACT CALIF | 3337 WASHINGTON BLVD | | FREMONT | CA | 94539-5060 | |
| 7785920 | ALBERT L ANNIS | 7 COURTNEY LANE | | | | DANVILLE | CA | 94506-4705 | |
| 7784380 | ALBERT L DEAN | 4250 N E 2ND | | | | GRESHAM | OR | 97030 | |
| 7770354 | ALBERT LOUIE & | PAULINE LOUIE JT TEN | 28 IRIS AVE | | | SAN FRANCISCO | CA | 94118-2727 | |
| 5952762 | Albert Low | Address on file | | | | | | | |
| 5952763 | Albert Low | Address on file | | | | | | | |
| 5952764 | Albert Low | Address on file | | | | | | | |
| 7770388 | ALBERT LOW & | CAROL LOW JT TEN | 19543 PARSONS AVE | | | CASTRO VALLEY | CA | 94546-3418 | |
| 7770385 | ALBERT LOW & CAROL LEE LOW TR | ALBERT LOW & CAROL LEE LOW | REVOCABLE TRUST UA JUL 12 94 | 19543 PARSONS AVE | | CASTRO VALLEY | CA | 94546-3418 | |
| 4915703 | ALBERT M AHERN TRUST UNDER WILL | 601 W RIVERSIDE AVEN STE FL 5 | | | | SPOKANE | WA | 99201 | |
| 7772334 | ALBERT M OKUNO & KAZUKO OKUNO TR | OKUNO FAMILY TRUST UA JUL 28 88 | 353 CLARENCE AVE | | | SUNNYVALE | CA | 94086-5910 | |
| 7786926 | ALBERT M PARIANI & | LOUISE M PARIANI JT TEN | 8529 BRITTANIA WAY | | | DALLAS | TX | 75243-8029 | |
| 7775564 | ALBERT M SWIFT & | PHYLLIS A SWIFT JT TEN | PO BOX 220091 | | | GREAT NECK | NY | 11022-0091 | |
| 7143585 | Albert McGreehan | Address on file | | | | | | | |
| 7143843 | Albert Moniz | Address on file | | | | | | | |
| 7785570 | ALBERT N LEAS | 101 EAGLE CREST LN | | | | CHEHALIS | WA | 98532-7621 | |
| 7783769 | ALBERT O WEND & | MRS JEAN WEND JT TEN | 59 W WEND STREET | | | LEMONT | IL | 60439-4492 | |
| 7778614 | ALBERT OTTO SONJI GOTZMER | 11172 W FROST ST | | | | STAR | ID | 83669-5492 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772948 | ALBERT PIERNI | 350 REVERE BEACH BLVD APT 5-5X | | | | REVERE | MA | 02151-4851 | |
| 7770887 | ALBERT R MARX & | LOUISE MARX JT TEN | 1935 WEISGERBER WAY | | | YORK | PA | 17404-6709 | |
| 7772507 | ALBERT R PALMA | 715 25TH ST | | | | AMBRIDGE | PA | 15003-1406 | |
| 7772506 | ALBERT R PALMA TOD | RICHARD A WEBER | SUBJECT TO STA TOD RULES | 715 25TH ST | | AMBRIDGE | PA | 15003-1406 | |
| 7774207 | ALBERT R SANDY & | DIANE B SANDY JT TEN | 934 BEL PASSI DR | | | MODESTO | CA | 95350-1616 | |
| 7762381 | ALBERT REX ARELLANES | 4159 1/2 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260-3340 | |
| 7773690 | ALBERT RIVOIRE & BETTY H RIVOIRE | TR RIVOIRE REVOCABLE TRUST | UA MAY 6 98 | 2308 NORTHRIDGE CT | | FORT COLLINS | CO | 80521-1355 | |
| 7676098 | ALBERT ROCCO BRUCE | Address on file | | | | | | | |
| 5911222 | Albert Rodriguez | Address on file | | | | | | | |
| 5905792 | Albert Rodriguez | Address on file | | | | | | | |
| 5912689 | Albert Rodriguez | Address on file | | | | | | | |
| 5909253 | Albert Rodriguez | Address on file | | | | | | | |
| 5912092 | Albert Rodriguez | Address on file | | | | | | | |
| 7773862 | ALBERT ROHLEDER TR ALBERT | ROHLEDER FAMILY TRUST | UA OCT 10 90 | 4605 FIR DR NE | | BREMERTON | WA | 98310-9550 | |
| 7786037 | ALBERT ROY GAFNER & | HELEN LEONA GAFNER TR | GAFNER LIVING TRUST UA APR 4 97 | 12617 STILLBROOK DR | | BAKERSFIELD | CA | 93311 | |
| 7764953 | ALBERT S CWANGER & | AILEEN P CWANGER JT TEN | 36 DOWNING ST | | | CHERRY HILL | NJ | 08003-1519 | |
| 7772760 | ALBERT S PERICOU | 10601 SABLE OAKS CT | | | | LAS VEGAS | NV | 89134-7473 | |
| 7192888 | ALBERT SEIBOLD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7774730 | ALBERT SHUFELBERGER | PO BOX 492110 | | | | REDDING | CA | 96049-2110 | |
| 7163283 | ALBERT STOLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5905904 | Albert Styles | Address on file | | | | | | | |
| 7765816 | ALBERT T EGGEN & HAZEL EGGEN TR | EGGEN FAMILY TRUST UA APR 29 87 | 1261 PINE AVE | | | SAN JOSE | CA | 95125-3965 | |
| 7776537 | ALBERT T WATANABE & | MARIKO WATANABE JT TEN | 293 REMINGTON LOOP | | | DANVILLE | CA | 94526-3731 | |
| 7775584 | ALBERT TAFFONI | 192 EL PASO AVE | | | | CLOVIS | CA | 93611-7095 | |
| 7783693 | ALBERT TEGLIA & | VERNA TEGLIA JT TEN | 35 GARIBALDI ST | | | DALY CITY | CA | 94014-2248 | |
| 7782599 | ALBERT TEGLIA & | VERNA TEGLIA JT TEN | PO BOX 548 | | | NEVERSINK | NY | 12765-0548 | |
| 7184291 | Albert Tong | Address on file | | | | | | | |
| 7787328 | ALBERT TRAGES | BOX 323 | WATERMILL | | | WATER MILL | NY | 11976-0323 | |
| 7787196 | ALBERT TRAGES | WATERMILL | PO BOX 323 | | | WATER MILL | NY | 11976-0323 | |
| 7764450 | ALBERT U CLARK & | MRS JOHNNIE R CLARK JT TEN | 391 LANSDALE AVE | | | SAN FRANCISCO | CA | 94127-1614 | |
| 7776139 | ALBERT VAIRORA | 885 HALIDON WAY APT 914 | | | | FOLSOM | CA | 95630-8438 | |
| 7762148 | ALBERT W FLUEHR TR UA MAR 10 00 | ALBERT W FLUEHR TRUST | 18851 MOUNT JASPER DR | | | CASTRO VALLEY | CA | 94552-1939 | |
| 7143580 | Albert W Spinelli | Address on file | | | | | | | |
| 7776662 | ALBERT WENDT & | JANET WENDT JT TEN | 161 PRAIRIE VIEW AVE | | | GRAYSLAKE | IL | 60030-1465 | |
| 7781705 | ALBERT WONG ADM | EST DORIS LEW | 162 E SANNER ST | | | SOMERSET | PA | 15501-2235 | |
| 4979028 | Albert, George | Address on file | | | | | | | |
| 4959373 | Albert, Lamar D | Address on file | | | | | | | |
| 4994978 | Albert, Michael | Address on file | | | | | | | |
| 4977227 | Albert, Robert | Address on file | | | | | | | |
| 4951160 | Albert, Warren Anthony | Address on file | | | | | | | |
| 7775358 | ALBERTA A STORDAHL CUST | ANNIE ELIZABETH STORDAHL | CA UNIF TRANSFERS MIN ACT | 11923 DARLINGTON AVE UNIT 101 | | LOS ANGELES | CA | 90049-5633 | |
| 7766111 | ALBERTA A STORDAHL CUST | FRANCESCA FAVILIA | CA UNIF TRANSFERS MIN ACT | 5930 18TH AVE | | SACRAMENTO | CA | 95820-3104 | |
| 7775359 | ALBERTA A STORDAHL CUST | MARK STORDAHL | CA UNIF TRANSFERS MIN ACT | 27131 PARADA | | MISSION VIEJO | CA | 92691-5043 | |
| 7766112 | ALBERTA A STORDAHL CUST | STEFAN FAVILIA | CA UNIF TRANSFERS MIN ACT | 5930 18TH AVE | | SACRAMENTO | CA | 95820-3104 | |
| 7787305 | ALBERTA C BURGESS & ROBERT | O BURGESS TR UA MAY 08 04 | THE ROBERT O & ALBERTA C BURGESS TRUST | 764 PARMA WAY | | LOS ALTOS | CA | 94024-4850 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767160 | ALBERTA D GRAHAM TR ALBERTA D | GRAHAM REVOCABLE TRUST | UA SEP 17 96 | 648 ALAMEDA DE LAS PULGAS | | REDWOOD CITY | CA | 94061-1358 | |
| 7765741 | ALBERTA DYKSTRA | 15 W SUMMIT AVE | | | | MIDLAND PARK | NJ | 07432-1235 | |
| 7784519 | ALBERTA GENE HOWARD | 8020 WALERGA RD | UNIT 1061 | | | ANTELOPE | CA | 95843 | |
| 7764241 | ALBERTA L CHAPPELL | 37 ROSSMORE RD | | | | LYNNFIELD | MA | 01940-1553 | |
| 7784798 | ALBERTA L SPARGO & | ANNETTE M GROMMESH JT TEN | P O BOX 369 | | | RENO | NV | 89504-0369 | |
| 7784605 | ALBERTA LUCIO | C/O  DUVAL LUCIO | 3520 TABORA DRIVE | | | ANTIOCH | CA | 94509-5438 | |
| 7762142 | ALBERTA M ROSSETTO | TR UA MAR 29 01 | ALBERTA M ROSSETTO 2001 TRUST | 18879 STANTON AVE | | CASTRO VALLEY | CA | 94546-2715 | |
| 7784411 | ALBERTA RAMSEY TR UA JUL 10 02 | THE ELLEN ROSALIE TRENGOVE | REVOCABLE TRUST | 2886 CALL COURT | | WEST SACRAMENTO | CA | 95691 | |
| 7784180 | ALBERTA RAMSEY TR UA JUL 10 02 | THE ELLEN ROSALIE TRENGOVE | REVOCABLE TRUST | 2886 CALL CT | | WEST SACRAMENTO | CA | 95691-4453 | |
| 7783674 | ALBERTA STRAHAN | 1703 BARKING WOLF | | | | SAN ANTONIO | TX | 78245-2348 | |
| 7776197 | ALBERTA VAN GRAAFEILAND & | ROBERT VAN GRAAFEILAND JT TEN | 1471 LONG POND RD APT 204 | | | ROCHESTER | NY | 14626-4129 | |
| 7782374 | ALBERTA W ADAMS | 2808 PIEDRA DR | | | | PLANO | TX | 75023-5412 | |
| 6129879 | ALBERTI NANCY TRSTE | Address on file | | | | | | | |
| 4964229 | Alberti, Charles | Address on file | | | | | | | |
| 4993580 | Alberti, David | Address on file | | | | | | | |
| 4993419 | Alberti, James | Address on file | | | | | | | |
| 4997049 | Alberti, Rosanne | Address on file | | | | | | | |
| 7189169 | Alberti, Terri Annette | Address on file | | | | | | | |
| 7160948 | ALBERTIE, JAMES W. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7181012 | Alberto  Cardenas | Address on file | | | | | | | |
| 7176292 | Alberto  Cardenas | Address on file | | | | | | | |
| 5952765 | Alberto Cardenas | Address on file | | | | | | | |
| 5946537 | Alberto Cardenas | Address on file | | | | | | | |
| 5904590 | Alberto Cardenas | Address on file | | | | | | | |
| 7144966 | Alberto Fajardo | Address on file | | | | | | | |
| 7197032 | Alberto Hoeflich Cardenas | Address on file | | | | | | | |
| 7197032 | Alberto Hoeflich Cardenas | Address on file | | | | | | | |
| 5906884 | Alberto Lopez | Address on file | | | | | | | |
| 5902921 | Alberto Lopez | Address on file | | | | | | | |
| 5910166 | Alberto Lopez | Address on file | | | | | | | |
| 4915707 | ALBERTO PANERO DO INCORPORATED | 2801 K ST STE 330 | | | | SACRAMENTO | CA | 95816 | |
| 5944989 | Alberto Rodriguez | Address on file | | | | | | | |
| 5902734 | Alberto Rodriguez | Address on file | | | | | | | |
| 5948298 | Alberto Rodriguez | Address on file | | | | | | | |
| 7141440 | Alberto T Lana | Address on file | | | | | | | |
| 6141525 | ALBERTONI ERIC STEPHAN TR & ALBERTONI MICHELLE MIK | Address on file | | | | | | | |
| 7173277 | Albertoni, Eric | Address on file | | | | | | | |
| 6134110 | ALBERTS ELEANOR M | Address on file | | | | | | | |
| 4998249 | Alberts, Nikolas Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998248 | Alberts, Nikolas Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174120 | ALBERTS, NIKOLAS PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008151 | Alberts, Nikolas Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937373 | Alberts, Nikolas Paul | Address on file | | | | | | | |
| 5937374 | Alberts, Nikolas Paul | Address on file | | | | | | | |
| 5937375 | Alberts, Nikolas Paul | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936643 | ALBERTSEN, KELLY | 21970 ALLAN ROAD | | | | VOLCANO | CA | 95689 | |
| 6131485 | ALBERTSON SCOTT & ANGELA JT | Address on file | | | | | | | |
| 7159260 | ALBERTSON, CURTIS GRANT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6144625 | ALBERTZ BRENDA | Address on file | | | | | | | |
| 5977271 | Albertz, Brenda | Address on file | | | | | | | |
| 7328297 | Albertz, Brenda | Address on file | | | | | | | |
| 5977270 | Albertz, Brenda | Address on file | | | | | | | |
| 4982666 | Albi, John | Address on file | | | | | | | |
| 4970643 | Albietz, Jessica | Address on file | | | | | | | |
| 4942063 | Albin Livestock LLC-Albin, Sarah | PO Box 601 | | | | Fortuna | CA | 95540 | |
| 6142780 | ALBIN ROBERT DALE & KATHRYN MARY | Address on file | | | | | | | |
| 7775476 | ALBIN W SUNDSTEN JR & MARGARET D | SUNDSTEN TR UA AUG 15 96 | SUNDSTEN FAMILY TRUST | 4625 SPRINGWOOD WAY | | CONCORD | CA | 94521-1904 | |
| 4985690 | Albin, Dennis | Address on file | | | | | | | |
| 7163933 | ALBIN, KATHRYN MARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163934 | ALBIN, ROBERT DALE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4994328 | Albin, Stella | Address on file | | | | | | | |
| 7783488 | ALBINA PELLEGRINI | 835 PALM AVE | | | | PENNGROVE | CA | 94951-9681 | |
| 7769063 | ALBINAS KARNIUS & ANGELE KARNIUS | JT TEN | 8174 TERRACE GARDEN DR N UNIT 204 | | | SAINT PETERSBURG | FL | 33709-1079 | |
| 6142762 | ALBINI LAWRENCE JR & PATRICIA TR | Address on file | | | | | | | |
| 4937578 | Albino, Gloria | 828 Toby Way | | | | Shandon | CA | 93461 | |
| 4915708 | ALBION ENVIRONMENTAL INC | 1414 SOQUEL AVENUE SUITE 205 | | | | SANTA CRUZ | CA | 95062 | |
| 7182302 | ALBO JACOBS NAPA HOUSE LLC | John G Roussas, Attorney, Cutter Law PC | 401 Watt Ave. | | | Sacramento | CA | 95864 | |
| 6130799 | ALBO JACOBS NAPA HOUSE LLC | Address on file | | | | | | | |
| 5902399 | Albo Jacobs Napa House LLC | Address on file | | | | | | | |
| 4954115 | Albonico, Ryan I | Address on file | | | | | | | |
| 6141132 | ALBOR GABRIEL & CAROLINA | Address on file | | | | | | | |
| 7187636 | ALBOR, MARIA ROSA VIGIL | Address on file | | | | | | | |
| 4951012 | Albornoz, Johanna D | Address on file | | | | | | | |
| 5905228 | Alborz Scakouri Partovi | Address on file | | | | | | | |
| 4979620 | Albovias, Reynaldo | Address on file | | | | | | | |
| 4968589 | Albovias, Wilfred F | Address on file | | | | | | | |
| 4951667 | Albovias, Wilfredo Alcantara | Address on file | | | | | | | |
| 6135355 | ALBRECHT CAROL CHAFFIN ETAL | Address on file | | | | | | | |
| 6141772 | ALBRECHT FRED | Address on file | | | | | | | |
| 6135382 | ALBRECHT KURT & CAROL RESIDENCE TRUST | Address on file | | | | | | | |
| 6135354 | ALBRECHT KURT F & CAROL C FAMILY TRUST ETAL | Address on file | | | | | | | |
| 6135384 | ALBRECHT KURT F & CAROL C FAMILY TRUST ETAL | Address on file | | | | | | | |
| 6131102 | ALBRECHT MARK L & LINDSEY M | Address on file | | | | | | | |
| 6135352 | ALBRECHT RESIDENCE TRUST | Address on file | | | | | | | |
| 7289503 | Albrecht, Fred Herman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4934782 | Albrecht, Johnny | 525 Pine Street | | | | Coalinga | CA | 93210 | |
| 6121330 | Albrecht, Kenneth | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060201 | Albrecht, Kenneth | Address on file | | | | | | | |
| 5004992 | Albrecht, Teri | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181546 | Albrecht, Teri Lynn | Address on file | | | | | | | |
| 5004995 | Albrecht, Tina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181547 | Albrecht, Tina Jean | Address on file | | | | | | | |
| 4941261 | Albrecht/Sprinsock, Kristine/Brion | 417 Pacheco Ave. | | | | Santa Cruz | CA | 95062 | |
| 6141118 | ALBRIGHT EUGENE E TR & ALBRIGHT PETRA U TR | Address on file | | | | | | | |
| 6060202 | Albright, Adam | Address on file | | | | | | | |
| 4960108 | Albright, Anthony J | Address on file | | | | | | | |
| 4996373 | Albright, Barbara | Address on file | | | | | | | |
| 4986700 | Albright, Bettie | Address on file | | | | | | | |
| 4984976 | Albright, David | Address on file | | | | | | | |
| 4988227 | Albright, Douglas | Address on file | | | | | | | |
| 4993586 | Albright, James | Address on file | | | | | | | |
| 4950345 | Albright, Michael David | Address on file | | | | | | | |
| 7190610 | ALBRIGHT, RICHARD | Address on file | | | | | | | |
| 4988932 | Albright, Sherry | Address on file | | | | | | | |
| 4966561 | Albrigo, Theodore Robert | Address on file | | | | | | | |
| 7260386 | Albritton, Evone Venese | Address on file | | | | | | | |
| 4985996 | Albro, Amelia Ruth | Address on file | | | | | | | |
| 4963076 | Albrow, Jeremie Lavan | Address on file | | | | | | | |
| 4970459 | Alburquerque-Kurtz, Julia | Address on file | | | | | | | |
| 6060203 | ALBUSAISI, ALI | Address on file | | | | | | | |
| 4943152 | ALC Machine Inc-Follansbee, Gina | 244B Colgan Ave | | | | Santa Rosa | CA | 95404 | |
| 4915709 | ALCAIDE RANCH LLC | NATASHA HUNT | PO Box 648 | | | COALINGA | CA | 93210 | |
| 4954156 | Alcaire, Daniel Joseph | Address on file | | | | | | | |
| 4942647 | ALCALA, ESPERANZA | 8332 Joe Rodgers Rd. | | | | Granite Bay | CA | 95746 | |
| 7267933 | Alcala, Jesusa Guadalupe | Address on file | | | | | | | |
| 4937568 | ALCALA, JOSE | 21871 Granceville Blvd | | | | Lemoore | CA | 93245 | |
| 4992343 | Alcala, Raul | Address on file | | | | | | | |
| 6060204 | Alcalde Ranch LLC | Natasha Hunt | P.O. Box 648 | | | Coalinga | CA | 93210 | |
| 6140454 | ALCANTAR MICHAEL | Address on file | | | | | | | |
| 4943689 | Alcantar, Crystal | 4301 Gatson Rd | | | | Shafter | CA | 93314 | |
| 4950244 | Alcantara, Karen E | Address on file | | | | | | | |
| 4951477 | Alcantara, Violeta | Address on file | | | | | | | |
| 4960258 | Alcantor Jr., Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964500 | Alcantor, Rodney Christopher | Address on file | | | | | | | |
| 4964887 | Alcantor, Spencer Thomas | Address on file | | | | | | | |
| 4938285 | ALCARAZ, MARIA | 110 College Road | | | | Watsonville | CA | 95076 | |
| 4982362 | Alcaraz, Phillip | Address on file | | | | | | | |
| 4965207 | Alcaraz, Rene | Address on file | | | | | | | |
| 4934040 | Alcarraz, Nazari | 32940 Soquel St | | | | Union City | CA | 94587 | |
| 6140800 | ALCAZAR MANUEL & ALCAZAR MARIA | Address on file | | | | | | | |
| 4956498 | Alcazar, Luis | Address on file | | | | | | | |
| 4912721 | Alcazar, Marta S | Address on file | | | | | | | |
| 4955649 | Alcazar, Marta S | Address on file | | | | | | | |
| 4923322 | ALCHEMY MD, JOHN | A MEDICAL CORPORATION | 2360 MENDOCINO AVE STE A2 325 | | | SANTA ROSA | CA | 95403 | |
| 6060212 | ALCO IRON & METAL CO | 2140 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | |
| 4937726 | Alcocer, Edwin | 2294 North Main Street | | | | Salinas | CA | 93906 | |
| 7182313 | Alcocer, Victoria Alexes | Address on file | | | | | | | |
| 4962256 | Alcon, Ryan Joseph | Address on file | | | | | | | |
| 4995583 | Alcorn V, Doyle | Address on file | | | | | | | |
| 4950300 | Alcorn, Christopher A | Address on file | | | | | | | |
| 4957330 | Alcorn, David Kurt | Address on file | | | | | | | |
| 6140888 | ALCOTT NANCY JEANNE TR ET AL | Address on file | | | | | | | |
| 7166289 | ALCOTT, KEVIN | John Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7175686 | ALCOTT, KEVIN | Address on file | | | | | | | |
| 7162842 | ALCOTT, NANCY Jeanne | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | | 94111 | |
| 6121368 | Alcott, Thomas Lyle | Address on file | | | | | | | |
| 6060213 | Alcott, Thomas Lyle | Address on file | | | | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | | | | |
| 7766418 | ALDA P FOX | 8490 ROOSEVELT ST | | | | ENGLEWOOD | FL | 34224-8814 | |
| 4993871 | Aldama, Betty | Address on file | | | | | | | |
| 6122390 | Aldana, Silvia R. | Address on file | | | | | | | |
| 6058688 | Aldana, Silvia R. | Address on file | | | | | | | |
| 4951381 | Aldape, Manuel Arturo | Address on file | | | | | | | |
| 6139426 | ALDEN ELLIS J TR | Address on file | | | | | | | |
| 6139425 | ALDEN FAMILY VINEYARDS LP | Address on file | | | | | | | |
| 6139424 | ALDEN FAMILY VINEYARDS LP | Address on file | | | | | | | |
| 7163656 | ALDEN PARK VINEYARDS, LP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4915711 | ALDEN RESEARCH LABORATORY | CALIBRATIONS | 30 SHREWSBURY ST | | | HOLDEN | MA | 01520 | |
| 4962028 | Alderete, Roger | Address on file | | | | | | | |
| 7325739 | Alderin , Matthew Stone | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325746 | Alderin, Joanna Powell | Address on file | | | | | | | |
| 7463755 | Alderin, Matthew | Address on file | | | | | | | |
| 6131167 | ALDERMAN IA & SPENCER C JT | Address on file | | | | | | | |
| 7159263 | ALDERMAN, DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190371 | Alderman, David James | Address on file | | | | | | | |
| 4983246 | Alderman, Gary | Address on file | | | | | | | |
| 7159264 | ALDERMAN, KIRA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190406 | Alderman, Kira Marie | Address on file | | | | | | | |
| 4985506 | Alderman, Louis | Address on file | | | | | | | |
| 7161109 | ALDERMAN, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7462174 | Alderman, Steven Eugene | Address on file | | | | | | | |
| 6131679 | ALDERSON H WARREN & BEVERLY E TRUSTEES | Address on file | | | | | | | |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | Address on file | | | | | | | |
| 7480877 | Alderson, Clara | Address on file | | | | | | | |
| 7480185 | Alderson, Clara | Address on file | | | | | | | |
| 4986938 | Alderson, Gennie | Address on file | | | | | | | |
| 4923684 | ALDINGER, KEITH | 1081 LAGUNA STREET | | | | LIVERMORE | CA | 94550 | |
| 7764771 | ALDO B COULTAS JR | 14 PINE AVE | | | | MADISON | NJ | 07940-1119 | |
| 7766943 | ALDO GIOMI & ELEFTERIA GIOMI TR | UDT SEP 1 89 | 1538 PEARL ST | | | ALAMEDA | CA | 94501-3037 | |
| 7767023 | ALDO L GOGNA & IRENE A GOGNA TR | GOGNA | FAMILY TRUST UA MAY 19 92 | 731 MILLER AVE | | SOUTH SAN FRANCISCO | CA | 94080-2528 | |
| 7766196 | ALDO P FIGONE & | LIANA G FIGONE JT TEN | 2465 FRANCISCO ST | | | SAN FRANCISCO | CA | 94123-1814 | |
| 7763396 | ALDO V BRACCIOTTI & | CLARA M BRACCIOTTI TR | BRACCIOTTI FAMILY TRUST UA JUN 16 97 | 205 RAMONA AVE | | EL CERRITO | CA | 94530-4144 | |
| 4941105 | ALDO, JENNIFER | 4941 CLIPPER DR | | | | DISCOVERY BAY | CA | 94505 | |
| 7767070 | ALDORA A GONSALVES TR UA OCT 13 | 93 THE TR GONSALVES TRUST | 22841 7TH ST | | | HAYWARD | CA | 94541-4356 | |
| 7260044 | Aldred, Bryan M. | Address on file | | | | | | | |
| 4956931 | Aldrete, Beatriz | Address on file | | | | | | | |
| 4956660 | Aldrete, Martha Lizette | Address on file | | | | | | | |
| 4915713 | ALDRICH & BONNEFIN PLC | 18500 Von KARMEN AVE STE 300 | | | | IRVINE | CA | 92612 | |
| 4932959 | Aldrich & Bonnefin, PLC | 18500 Von Karman Avenue Suite 300 | | | | Irvine | CA | 92612 | |
| 6131607 | ALDRICH RICHARD L & CAROL P JT | Address on file | | | | | | | |
| 6131013 | ALDRICH WILLIAM N &  LISA | Address on file | | | | | | | |
| 6147052 | ALDRICH WINFIELD SCOTT & SUSAN MARIE | Address on file | | | | | | | |
| 4979524 | Aldrich, James | Address on file | | | | | | | |
| 4976146 | Aldrich, Michael | 0129 KOKANEE LANE | 410 Bunce Road | | | Yuba City | CA | 95993 | |
| 7316271 | Aldridge, Amber Noel | Address on file | | | | | | | |
| 7212980 | Aldridge, Ernest | Address on file | | | | | | | |
| 7200449 | ALDRIDGE, JEAN MARIE | Address on file | | | | | | | |
| 4950840 | Aldridge, Mocha M | Address on file | | | | | | | |
| 7195677 | Aleae T. Pennette | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195677 | Aleae T. Pennette | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7197323 | Aleasha Lee Wright | Address on file | | | | | | | |
| 7197323 | Aleasha Lee Wright | Address on file | | | | | | | |
| 7187700 | Alec Dade Price | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7142661 | Alec Lovett | Address on file | | | | | | | |
| 7189482 | Alec Mosier | Address on file | | | | | | | |
| 5952767 | Alec Page | Address on file | | | | | | | |
| 5952766 | Alec Page | Address on file | | | | | | | |
| 5952768 | Alec Page | Address on file | | | | | | | |
| 5952769 | Alec Page | Address on file | | | | | | | |
| 4915714 | ALEC RORABAGH ET AL | 15800 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449-9810 | |
| 7187701 | Alec Stroud | Address on file | | | | | | | |
| 7189483 | Alec Z Stroud | Address on file | | | | | | | |
| 7193451 | ALECIA AURENTZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6116191 | Alectra Utilities | Attn: An officer, managing or general agent | 55 John Street North | | | Hamilton | ON | L8R 3M8 | Canada |
| 6143159 | ALEGRE DANIEL TR & ALEGRE GINA TR | Address on file | | | | | | | |
| 4961915 | Alegre, Christopher | Address on file | | | | | | | |
| 4950459 | Alegre, Roenna | Address on file | | | | | | | |
| 4967751 | Alegria Jr., Cesar | Address on file | | | | | | | |
| 4966455 | Alegria, Luis | Address on file | | | | | | | |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192367 | Alejandra Castellanos Radillo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5902542 | Alejandra Costellanos | Address on file | | | | | | | |
| 5909872 | Alejandra Costellanos | Address on file | | | | | | | |
| 5906539 | Alejandra Costellanos | Address on file | | | | | | | |
| 5903345 | Alejandra Radillo | Address on file | | | | | | | |
| 5948674 | Alejandra Radillo | Address on file | | | | | | | |
| 5945498 | Alejandra Radillo | Address on file | | | | | | | |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169263 | Alejandrina Sanchez Rios | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7189484 | Alejandro Alvarez | Address on file | | | | | | | |
| 7198639 | Alejandro Carrada Cholula | Address on file | | | | | | | |
| 7198639 | Alejandro Carrada Cholula | Address on file | | | | | | | |
| 7142016 | Alejandro Elizarraraz Espinoza | Address on file | | | | | | | |
| 7187702 | Alejandro Fidel Alvarez | Address on file | | | | | | | |
| 7169543 | Alejandro Gomez Camargo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153002 | Alejandro Gonzalez | Address on file | | | | | | | |
| 7153002 | Alejandro Gonzalez | Address on file | | | | | | | |
| 5914535 | Alejandro Rivera | Address on file | | | | | | | |
| 7169991 | Alejandro Rivera DBA Tacos El Paraiso | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7142172 | Alejandro Torres Yanez | Address on file | | | | | | | |
| 4961338 | Alejo-Havens, Aaron Brian | Address on file | | | | | | | |
| 7199371 | ALEKSANDER CICHOSZ | Address on file | | | | | | | |
| 4952073 | Alemania, Gary S | Address on file | | | | | | | |
| 4952171 | Alemu, Aytegeb T | Address on file | | | | | | | |
| 7785078 | ALENE BEDFORD CUST TERRY | ALLEN BEDFORD UNIF GIFT MIN | ACT CALIFORNIA | 20 HARRISON PL | | SPARKS | NV | 89441-7211 | |
| 7786722 | ALENE DELPH | C/O MRS DAYLE A BUFORD | 81 RUSSELL DR | | | ANTIOCH | CA | 94509-3645 | |
| 7762457 | ALENE M ATKINS | 1055 301 BLVD E APT 410 | | | | BRADENTON | FL | 34203-3656 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778832 | ALENE Y SOLEY EXEC | ESTATE OF CHARLES HAMILTON SOLEY | 4987 N WISHON CT | | | FRESNO | CA | 93704-3146 | |
| 4915717 | ALERT-O-LITE INC | 2379 SOUTH G ST | | | | FRESNO | CA | 93721 | |
| 7187514 | Alese  Petras | Address on file | | | | | | | |
| 7144348 | Alesha Ann Mills | Address on file | | | | | | | |
| 7165969 | Alesha Lacroix | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4937449 | Aleso, Camila | 567 N Eden avenue | | | | Sunnyvale | CA | 94085-3744 | |
| 4994216 | Alessandro, Carl | Address on file | | | | | | | |
| 4914343 | Alessi, Lana | Address on file | | | | | | | |
| 4951471 | Alessio-Medrano, Crystale | Address on file | | | | | | | |
| 7777890 | ALETA FORREST DIMAS | 310 JEAN DR | | | | SANTA ROSA | CA | 95405-4715 | |
| 4983161 | Aletto, Leroy | Address on file | | | | | | | |
| 4950516 | Alewine, Lukas C. | Address on file | | | | | | | |
| 7183659 | Alex  Tait | Address on file | | | | | | | |
| 5914536 | Alex Aichinger | Address on file | | | | | | | |
| 5914539 | Alex Aichinger | Address on file | | | | | | | |
| 7140409 | Alex Andrew Armstrong | Address on file | | | | | | | |
| 5903260 | Alex Armstrong | Address on file | | | | | | | |
| 5948602 | Alex Armstrong | Address on file | | | | | | | |
| 5945431 | Alex Armstrong | Address on file | | | | | | | |
| 7777183 | ALEX B YEE | 5630 OWENS DR APT 304 | | | | PLEASANTON | CA | 94588-4629 | |
| 5914542 | Alex Burger | Address on file | | | | | | | |
| 5914540 | Alex Burger | Address on file | | | | | | | |
| 5914543 | Alex Burger | Address on file | | | | | | | |
| 5914541 | Alex Burger | Address on file | | | | | | | |
| 6012377 | ALEX CASTELLANOS | Address on file | | | | | | | |
| 7144283 | Alex Clyde Smith | Address on file | | | | | | | |
| 7164139 | ALEX CRANSTOUN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7193673 | ALEX DAVIES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5952780 | Alex Davis | Address on file | | | | | | | |
| 5952782 | Alex Davis | Address on file | | | | | | | |
| 5952783 | Alex Davis | Address on file | | | | | | | |
| 5952779 | Alex Davis | Address on file | | | | | | | |
| 7326795 | Alex Felberg | 161 St James Drive | | | | SANTA ROSA | CA | 95403 | |
| 7193214 | ALEX GALLIONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169552 | Alex Hsieh | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200128 | ALEX HUGHES | Address on file | | | | | | | |
| 7770244 | ALEX LITVINOV & | IRENE J LITVINOV JT TEN | 371 BEDFORD LN | | | OAKLEY | CA | 94561-2282 | |
| 7142980 | Alex McFarlane Mood | Address on file | | | | | | | |
| 7195949 | Alex N. Stultz | Address on file | | | | | | | |
| 7462485 | Alex N. Stultz | Address on file | | | | | | | |
| 7785650 | ALEX PREFTOKIS & | GEORGIA PREFTOKIS JT TEN | 3551 MAPLE AVE | | | OAKLAND | CA | 94602-3235 | |
| 7769653 | ALEX S KWONG & | FRANCES C KWONG JT TEN | 371 MANOR DR | | | PACIFICA | CA | 94044-1931 | |
| 5910587 | Alex Sanchez | Address on file | | | | | | | |
| 5904090 | Alex Sanchez | Address on file | | | | | | | |
| 5912299 | Alex Sanchez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912849 | Alex Sanchez | Address on file | | | | | | | |
| 5907806 | Alex Sanchez | Address on file | | | | | | | |
| 5911656 | Alex Sanchez | Address on file | | | | | | | |
| 5952786 | Alex Smith | Address on file | | | | | | | |
| 5952784 | Alex Smith | Address on file | | | | | | | |
| 5952787 | Alex Smith | Address on file | | | | | | | |
| 5952785 | Alex Smith | Address on file | | | | | | | |
| 7195982 | ALEX SPENTZOS | Address on file | | | | | | | |
| 7770245 | ALEX T LITVINOV & | IRENE J LITVINOV JT TEN | 371 BEDFORD LN | | | OAKLEY | CA | 94561-2282 | |
| 6060215 | ALEX VAZQUEZ & ARTURO FLORES - 8331 KERN CANYON RD | N28W23050 ROUNDY DR SUITE 100 | | | | PEWAUKEE | WI | 53072 | |
| 7779775 | ALEX W TALMANT JR | | | | | | | | |
| 7777647 | ALEX W TALMANT JR & SANDRA A TALMANT | TTEES OF THE TALMANT FAMILY TRUST | DTD 06/26/13 | 2575 FERN MEADOW CIR | | CARSON CITY | NV | 89703 | |
| 5006307 | Alex, Alaga | 10301Wrangler Drive | | | | Elk Grove | CA | 95624 | |
| 7197601 | ALEXA GABRIELA MAY REESER | Address on file | | | | | | | |
| 7187546 | Alexander  Randick | Address on file | | | | | | | |
| 7175367 | Alexander  Rozycki | Address on file | | | | | | | |
| 7175367 | Alexander  Rozycki | Address on file | | | | | | | |
| 7177024 | Alexander  Yusupov | Address on file | | | | | | | |
| 7770218 | ALEXANDER A LINNIK & | SOPHIA H LINNIK JT TEN | 14175 TUOLUMNE RD | | | SONORA | CA | 95370-9706 | |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | Address on file | | | | | | | |
| 7145308 | Alexander Angus Imrie | Address on file | | | | | | | |
| 7779720 | ALEXANDER B PETROVICH | C/O ALICE L ROY | 2110 CREEK SIDE DR | | | PAPILLION | NE | 68046-3324 | |
| 7772858 | ALEXANDER B PETROVICH & | DOROTHY A PETROVICH JT TEN | 2820 S 80TH ST APT 27 | | | OMAHA | NE | 68124-3288 | |
| 5006332 | Alexander B. Haedrich Revocable Trust | Haedrich, Alexander | 0209 LAKE ALMANOR WEST DR | 3362 Tryna Drive | | Mountain View | CA | 94040 | |
| 5911013 | Alexander Canovas | Address on file | | | | | | | |
| 5905589 | Alexander Canovas | Address on file | | | | | | | |
| 5912477 | Alexander Canovas | Address on file | | | | | | | |
| 5909048 | Alexander Canovas | Address on file | | | | | | | |
| 5911890 | Alexander Canovas | Address on file | | | | | | | |
| 7779100 | ALEXANDER D KAMIMORI | 1192 PLACER ST | | | | SEASIDE | CA | 93955-5726 | |
| 7780044 | ALEXANDER E TAVLIAN TR | UA 11 28 15 | ALEXANDER E TAVLIAN REV LIV TRUST | 2082 W MINARETS AVE | | FRESNO | CA | 93711-0418 | |
| 6130761 | ALEXANDER EARL E JR & JILL MCCAW TR | Address on file | | | | | | | |
| 7781627 | ALEXANDER EG CHEYNE | 3212 NW SPARKS AVE | | | | ALBANY | OR | 97321-9339 | |
| 7194474 | ALEXANDER G WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7192495 | Alexander Glick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5948787 | Alexander Guilhot | Address on file | | | | | | | |
| 5904025 | Alexander Guilhot | Address on file | | | | | | | |
| 5950482 | Alexander Guilhot | Address on file | | | | | | | |
| 5951005 | Alexander Guilhot | Address on file | | | | | | | |
| 5946006 | Alexander Guilhot | Address on file | | | | | | | |
| 5949836 | Alexander Guilhot | Address on file | | | | | | | |
| 6142771 | ALEXANDER IAN & ALEXANDER LISA | Address on file | | | | | | | |
| 7762561 | ALEXANDER II DANIEL BAKER | 3573 N JAMESON AVE | | | | FRESNO | CA | 93723-9511 | |
| 7787238 | ALEXANDER J COMAZZI TR UA JUL | 03 03 THE COMAZZI REVOCABLE | SURVIVORS TRUST | 201 COMAZZI LN | | CLOVERDALE | CA | 95425-4254 | |
| 7181250 | Alexander J Lozano | Address on file | | | | | | | |
| 7176532 | Alexander J Lozano | Address on file | | | | | | | |
| 6145225 | ALEXANDER JAY A | Address on file | | | | | | | |
| 6133574 | ALEXANDER KIRK A & LISA | Address on file | | | | | | | |
| 7776219 | ALEXANDER L VARGAS | 1925 RIDGEMONT DR | | | | SAN JOSE | CA | 95148-1119 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785574 | ALEXANDER LIEBERMAN | 2830 KINNOW PLACE | | | | ROWLAND HEIGHTS | CA | 91748-4776 | |
| 5907405 | Alexander Lozano | Address on file | | | | | | | |
| 5903558 | Alexander Lozano | Address on file | | | | | | | |
| 7197465 | Alexander Luis Diaz | Address on file | | | | | | | |
| 7197465 | Alexander Luis Diaz | Address on file | | | | | | | |
| 6060216 | Alexander McGeoch | 1870 N HIGH ST | | | | LAKEPORT | CA | 95453 | |
| 7781906 | ALEXANDER METZ | 4521 TURQUOISE LN | | | | MADISON | WI | 53714-2532 | |
| 7786896 | ALEXANDER MILAN & | BETTY J MILAN JT TEN | 6710 ANCHOR WAY | | | SARASOTA | FL | 34231-5704 | |
| 7153149 | Alexander Miller | Address on file | | | | | | | |
| 7153149 | Alexander Miller | Address on file | | | | | | | |
| 5904897 | Alexander Milotich | Address on file | | | | | | | |
| 7192852 | ALEXANDER PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5949459 | Alexander Provost | Address on file | | | | | | | |
| 5905775 | Alexander Provost | Address on file | | | | | | | |
| 5950899 | Alexander Provost | Address on file | | | | | | | |
| 5947494 | Alexander Provost | Address on file | | | | | | | |
| 5950324 | Alexander Provost | Address on file | | | | | | | |
| 6116086 | Alexander R. Mcgeoch, DDS | Attn: Carole McGeoch | 6633 Eickoff Road | | | Lakeport | CA | 95453 | |
| 6145561 | ALEXANDER RICHARD ALLEN & JILL | Address on file | | | | | | | |
| 6133607 | ALEXANDER RICHARD L TRUSTEE | Address on file | | | | | | | |
| 7768560 | ALEXANDER ROBB JACOBY | 516 BERGEN ST | | | | LAWRENCE TOWNSHIP | NJ | 08648-1068 | |
| 7187703 | Alexander Robert Stanton | Address on file | | | | | | | |
| 7772056 | ALEXANDER S NEWBOLD & ESTHER M | NEWBOLD TR NEWBOLD FAM TRUST | UA DEC 20 89 | 2712 BELMONT CANYON RD | | BELMONT | CA | 94002-1247 | |
| 7780368 | ALEXANDER S NEWBOLD & WILLIAM A | NEWBOLD & JOHN S NEWBOLD TR | UA 12 20 89 NEWBOLD FAMILY TRUST | 2712 BELMONT CANYON RD | | BELMONT | CA | 94002-1247 | |
| 7165918 | Alexander Scharf | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6146809 | ALEXANDER SCOTT F TR & ALEXANDER KATHLEEN F TR | Address on file | | | | | | | |
| 5906726 | Alexander Seidel | Address on file | | | | | | | |
| 5902737 | Alexander Seidel | Address on file | | | | | | | |
| 5910035 | Alexander Seidel | Address on file | | | | | | | |
| 7766824 | ALEXANDER SHARP TR UA SEP 16 91 | GEORGE HAND SHARP TRUST | PO BOX 239 | | | WASHINGTON | VA | 22747-0239 | |
| 7199383 | ALEXANDER SINGH | Address on file | | | | | | | |
| 7777780 | ALEXANDER SPEIER | 6268 LAUREN ASHTON AVE | | | | LAS VEGAS | NV | 89131-3801 | |
| 4960838 | Alexander Sr., Darrick Lamar | Address on file | | | | | | | |
| 7775432 | ALEXANDER STYGAR & | JOANNE STYGAR JT TEN | 3825 ROBIN RD | | | EAU CLAIRE | WI | 54703-0445 | |
| 7152725 | Alexander Travis Bennett | Address on file | | | | | | | |
| 7152725 | Alexander Travis Bennett | Address on file | | | | | | | |
| 7776097 | ALEXANDER UKANWA | 1521 AVENIDA DE LOS PADRES | | | | MORGAN HILL | CA | 95037-2949 | |
| 7193610 | ALEXANDER URQUHART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772894 | ALEXANDER V PHILLIPS III | 14220 EL TOPO DR | | | | POWAY | CA | 92064-2727 | |
| 4940223 | ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT | 8511 HIGHWAY 128 | | | | HEALDSBURG | CA | 95448 | |
| 7774097 | ALEXANDER W RYCHALSKY & | Address on file | | | | | | | |
| 7676222 | ALEXANDER W RYCHALSKY & | Address on file | | | | | | | |
| 7194492 | ALEXANDER WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4969294 | Alexander, Anthony Eric | Address on file | | | | | | | |
| 7178079 | Alexander, Beverly | Address on file | | | | | | | |
| 7178079 | Alexander, Beverly | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934326 | Alexander, Brian | 1250 Road D | | | | Redwood Valley | CA | 95470 | |
| 4967510 | Alexander, Brian R | Address on file | | | | | | | |
| 4960302 | Alexander, Charlene | Address on file | | | | | | | |
| 4997972 | Alexander, Charles | Address on file | | | | | | | |
| 4913639 | Alexander, Clifford | Address on file | | | | | | | |
| 7176144 | ALEXANDER, CYNTHIA JANEL | | | | | | | | |
| 4998251 | Alexander, Daniel Benjamin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998250 | Alexander, Daniel Benjamin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174300 | ALEXANDER, DANIEL BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008152 | Alexander, Daniel Benjamin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975749 | Alexander, Daniel Benjamin | Address on file | | | | | | | |
| 5975751 | Alexander, Daniel Benjamin | Address on file | | | | | | | |
| 5975750 | Alexander, Daniel Benjamin | Address on file | | | | | | | |
| 4940113 | Alexander, David | 525 Kentucky Ave | | | | San Mateo | CA | 94402 | |
| 4969187 | Alexander, David John | Address on file | | | | | | | |
| 4967006 | Alexander, Denise C | Address on file | | | | | | | |
| 4944033 | Alexander, Eric | 1908 Via Appia | | | | Walnut Creek | CA | 94598 | |
| 7460329 | Alexander, Floyd B. | Address on file | | | | | | | |
| 4940818 | Alexander, Fredrick | 801 Drake Ave. | | | | Monterey | CA | 93940 | |
| 4991034 | Alexander, Garry | Address on file | | | | | | | |
| 4961257 | Alexander, Gregory | Address on file | | | | | | | |
| 4998253 | Alexander, Irving David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998252 | Alexander, Irving David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174197 | ALEXANDER, IRVING DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008153 | Alexander, Irving David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975752 | Alexander, Irving David; Mildred Jane Alexander | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975753 | Alexander, Irving David; Mildred Jane Alexander | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975754 | Alexander, Irving David; Mildred Jane Alexander | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4922911 | ALEXANDER, IVAN RAY | PRECISION HYDRO INC | PO Box 111 | | | WEIMAR | CA | 95736 | |
| 6041271 | ALEXANDER, IVAN RAY | Address on file | | | | | | | |
| 7460751 | Alexander, Janine N. | Address on file | | | | | | | |
| 4913101 | Alexander, Jeff | Address on file | | | | | | | |
| 4937339 | ALEXANDER, JOSHUA | 3530 WHITE CLIFF CIR | | | | NAPA | CA | 94558 | |
| 5938880 | Alexander, Joyce | Address on file | | | | | | | |
| 7460528 | Alexander, Julie A. | Address on file | | | | | | | |
| 4987577 | Alexander, Karen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938981 | Alexander, Katherine | 11600 Summit Wood Court | | | | Los Altos Hills | CA | 94022 | |
| 4991317 | Alexander, Larry | Address on file | | | | | | | |
| 4963948 | Alexander, Melissa Anne | Address on file | | | | | | | |
| 4993849 | Alexander, Michael | Address on file | | | | | | | |
| 4993967 | Alexander, Michael | Address on file | | | | | | | |
| 4962607 | Alexander, Michael Scott | Address on file | | | | | | | |
| 4998255 | Alexander, Mildred Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998254 | Alexander, Mildred Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174198 | ALEXANDER, MILDRED JANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008154 | Alexander, Mildred Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4942972 | Alexander, Mithun | 429 Valverde Dr | | | | South San Francisco | CA | 94080 | |
| 7459986 | Alexander, Patricia A. | Address on file | | | | | | | |
| 7324798 | Alexander, Patricia Ann | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4993169 | Alexander, Paul | Address on file | | | | | | | |
| 4994633 | Alexander, Raymond | Address on file | | | | | | | |
| 4912568 | Alexander, Robert Mark | Address on file | | | | | | | |
| 4940929 | Alexander, Ryan | 21C Orinda Way #127 | | | | Orinda | CA | 94563 | |
| 7206154 | ALEXANDER, SANTOSH | Address on file | | | | | | | |
| 7186667 | Alexander, Seveen | Address on file | | | | | | | |
| 4995033 | Alexander, Shirley | Address on file | | | | | | | |
| 4986447 | Alexander, Stephen | Address on file | | | | | | | |
| 4978651 | Alexander, Steve | Address on file | | | | | | | |
| 4914122 | Alexander, Steven M | Address on file | | | | | | | |
| 4939188 | ALEXANDER, TIFFINI | 784 WESLEY AVE | | | | VACAVILLE | CA | 95688 | |
| 4951427 | Alexander, Tim J | Address on file | | | | | | | |
| 4914642 | Alexander, Troy Jacob | Address on file | | | | | | | |
| 4912260 | Alexander, Tyson C | Address on file | | | | | | | |
| 4972426 | Alexander, Vintricia Shanee | Address on file | | | | | | | |
| 4942731 | Alexander, Yolanda | 1001 Polk St. | | | | San Francisco | CA | 94103 | |
| 4991192 | Alexander-Frutschi, Isabelle | Address on file | | | | | | | |
| 7177157 | Alexandra  Wilson | Address on file | | | | | | | |
| 7773521 | ALEXANDRA A RENEFF | ATTN OLGA RENEFF | 1538 11TH AVE | | | SAN FRANCISCO | CA | 94122-3615 | |
| 7765834 | ALEXANDRA C EK | 631 MARLIN CT | | | | REDWOOD CITY | CA | 94065-1214 | |
| 5914556 | Alexandra Carver | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914557 | Alexandra Carver | Address on file | | | | | | | |
| 5914554 | Alexandra Carver | Address on file | | | | | | | |
| 5914558 | Alexandra Carver | Address on file | | | | | | | |
| 7187704 | Alexandra Carver | Address on file | | | | | | | |
| 7765432 | ALEXANDRA DOBRIC | AM SONNENHANG 17 | | | | LANGEN/HESSEN | | 63225 | GERMANY |
| 7192714 | ALEXANDRA FENSKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782168 | ALEXANDRA GRENCI EX | EST ANNE PETERPAUL | PO BOX 423 | | | NESHANIC STATION | NJ | 08853-0423 | |
| 7145570 | Alexandra Hivale | Address on file | | | | | | | |
| 5952795 | Alexandra Jones | Address on file | | | | | | | |
| 5952796 | Alexandra Jones | Address on file | | | | | | | |
| 5952793 | Alexandra Jones | Address on file | | | | | | | |
| 7198152 | ALEXANDRA JULIA HARASZTI | Address on file | | | | | | | |
| 5905314 | Alexandra Koch | Address on file | | | | | | | |
| 5910885 | Alexandra Koch | Address on file | | | | | | | |
| 5908826 | Alexandra Koch | Address on file | | | | | | | |
| 7140652 | Alexandra M Koch | Address on file | | | | | | | |
| 7773876 | ALEXANDRA ROMANINI | 1570 E NAPA ST | | | | SONOMA | CA | 95476-3823 | |
| 7763845 | ALEXANDRA S CAHILL | 475 ALMAR AVE | | | | PACIFIC PALISADES | CA | 90272-4204 | |
| 7764353 | ALEXANDRA S CHOP | 329 BRIDGE ST | | | | SAN GABRIEL | CA | 91775-2723 | |
| 7770169 | ALEXANDRA S CHOP CUST | ALLEN CHOP LIEU | CA UNIF TRANSFERS MIN ACT | 329 BRIDGE ST | | SAN GABRIEL | CA | 91775-2723 | |
| 7770171 | ALEXANDRA S CHOP CUST | LAUREN MARISA LIEU | CA UNIF TRANSFERS MIN ACT | 329 BRIDGE ST | | SAN GABRIEL | CA | 91775-2723 | |
| 7770172 | ALEXANDRA S CHOP CUST | MARC ADRIAN LIEU | CA UNIF TRANSFERS MIN ACT | 329 BRIDGE ST | | SAN GABRIEL | CA | 91775-2723 | |
| 7782145 | ALEXANDRA S CHOP TR | UA 01 18 18 RAYMOND & | ALEXANDRA LIEU REV LIV TRUST | 329 BRIDGE ST | | SAN GABRIEL | CA | 91775-2723 | |
| 7767175 | ALEXANDRA S GRANDY | 304 COTTAGE CT | | | | CLOVERDALE | CA | 95425-4436 | |
| 7778692 | ALEXANDRA S GRANDY & MARK R GRANDY | TTEES OF THE MARK & ALEXANDRA GRANDY | TRUST DTD 02/04/13 | 304 COTTAGE CT | | CLOVERDALE | CA | 95425-4436 | |
| 4944205 | Alexandre, Suzanne | 12300 westside road | | | | forestville | CA | 95436 | |
| 7187705 | Alexandrea Jones (Rebecca Jones, Parent) | Address on file | | | | | | | |
| 7152522 | Alexandrea Nichole Prom | Address on file | | | | | | | |
| 7152522 | Alexandrea Nichole Prom | Address on file | | | | | | | |
| 7177309 | Alexandria  Jackson | Address on file | | | | | | | |
| 5948625 | Alexandria Dorsaneo | Address on file | | | | | | | |
| 5903387 | Alexandria Dorsaneo | Address on file | | | | | | | |
| 5945530 | Alexandria Dorsaneo | Address on file | | | | | | | |
| 7199171 | Alexandria Elizabeth  Wilson | Address on file | | | | | | | |
| 6010184 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Christopher Aumais, Ashkahn Mohamadi, Kelly Winter | 1126 Wilshire Blvd. | | | Los Angeles | CA | 90017 | |
| 6124445 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124449 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124465 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6010264 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Ibiere N. Seck, Marcelis Morris | Suite 1010 | | | Los Angeles | CA | 90010 | |
| 6010219 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6124452 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm | Ibiere N. Seck, Esq. | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124468 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm | Marcelis Morris, Esq | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124456 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124472 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124484 | Alexandria Ghasson, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6010277 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Bobby Thompson | 706 Airport Blvd | Suite 166 | | Burlingame | CA | 94010 | |
| 6010218 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6124277 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124278 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124280 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124282 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7187436 | Alexandria Jackson | Address on file | | | | | | | |
| 5911242 | Alexandria Simms | Address on file | | | | | | | |
| 5905811 | Alexandria Simms | Address on file | | | | | | | |
| 5912709 | Alexandria Simms | Address on file | | | | | | | |
| 5909271 | Alexandria Simms | Address on file | | | | | | | |
| 5912112 | Alexandria Simms | Address on file | | | | | | | |
| 5952800 | Alexandria Storm | Address on file | | | | | | | |
| 5952798 | Alexandria Storm | Address on file | | | | | | | |
| 5952802 | Alexandria Storm | Address on file | | | | | | | |
| 5952799 | Alexandria Storm | Address on file | | | | | | | |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195626 | Alexandria Wade-Hill | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4953977 | Alexandro, Ward Christopher | Address on file | | | | | | | |
| 4992320 | Alexandrow, Igor | Address on file | | | | | | | |
| 6145478 | ALEXEEFF ANDREI V TR & ALEXEEFF ELLEN M TR | Address on file | | | | | | | |
| 7141157 | Alexei Dayrell Abras | Address on file | | | | | | | |
| 7774583 | ALEXEI SHKIDT TR UA MAR 25 05 THE | SETSUKO SHKIDT LIVING TRUST 2005 | 36143 CRYSTAL SPRINGS DR | | | NEWARK | CA | 94560-1086 | |
| 7197876 | ALEXEY LEDWITH | Address on file | | | | | | | |
| 7143858 | Alexia Caryle Smoots | Address on file | | | | | | | |
| 6145671 | ALEXIO VITA C | Address on file | | | | | | | |
| 6140818 | ALEXIO VITA C | Address on file | | | | | | | |
| 7177044 | Alexis  Brown (Paul Brown, Parent) | Address on file | | | | | | | |
| 7177303 | Alexis  D'Agosta | Address on file | | | | | | | |
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196483 | Alexis Ariel Ann Stoffer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183794 | Alexis Brown (Paul Brown, Parent) | Address on file | | | | | | | |
| 7152648 | Alexis Clyde | Address on file | | | | | | | |
| 7152648 | Alexis Clyde | Address on file | | | | | | | |
| 7195983 | ALEXIS COLOMY | Address on file | | | | | | | |
| 7187430 | Alexis D'Agosta | Address on file | | | | | | | |
| 7187706 | Alexis Daniels | Address on file | | | | | | | |
| 7781716 | ALEXIS EVA KAGARAKIS | 206 SAINT ANNES PL | | | | ROSEVILLE | CA | 95678-1021 | |
| 7781306 | ALEXIS IONE HAWKS | PO BOX 8095 | | | | SANTA CRUZ | CA | 95061-8095 | |
| 7778568 | ALEXIS J GECK TTEE | PEARSON REVOCABLE LIVING TRUST | DTD 10/10/01 | 5303 SW FLORIDA ST | | PORTLAND | OR | 97219-1372 | |
| 7189485 | Alexis Kennefic | Address on file | | | | | | | |
| 7142587 | Alexis Kerby | Address on file | | | | | | | |
| 7144486 | Alexis L Dunn | Address on file | | | | | | | |
| 7676254 | ALEXIS L KARAVELIS | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769790 | ALEXIS LARIONOFF & | NINA A LARIONOFF JT TEN | 10032 39TH AVE NE | | | SEATTLE | WA | 98125-7827 | |
| 7778672 | ALEXIS LARIONOFF TTEE | ALEXIS LARIONOFF 2000 TRUST | DTD 09/08/00 | 12507 GREENWOOD AVE N APT A409 | | SEATTLE | WA | 98133-8068 | |
| 5914568 | Alexis Liles | Address on file | | | | | | | |
| 5914572 | Alexis Liles | Address on file | | | | | | | |
| 5914570 | Alexis Liles | Address on file | | | | | | | |
| 7154232 | Alexis Marie Scott | Address on file | | | | | | | |
| 7154232 | Alexis Marie Scott | Address on file | | | | | | | |
| 5952812 | Alexis Napier | Address on file | | | | | | | |
| 5952811 | Alexis Napier | Address on file | | | | | | | |
| 5952808 | Alexis Napier | Address on file | | | | | | | |
| 5952810 | Alexis Napier | Address on file | | | | | | | |
| 5952809 | Alexis Napier | Address on file | | | | | | | |
| 7195984 | ALEXIS PASTERICK | Address on file | | | | | | | |
| 7773215 | ALEXIS PSIOL & MARY PSIOL TR | PSIOL 1992 FAMILY TRUST | UA DEC 23 92 | 91 TWELVE-OAK HILL DR | | SAN RAFAEL | CA | 94903-1727 | |
| 5908909 | Alexis Rosa | Address on file | | | | | | | |
| 5911845 | Alexis Rosa | Address on file | | | | | | | |
| 5910952 | Alexis Rosa | Address on file | | | | | | | |
| 5905428 | Alexis Rosa | Address on file | | | | | | | |
| 7187707 | Alexis Tiesi | Address on file | | | | | | | |
| 7153506 | Alexiz Jovan Recendiz | Address on file | | | | | | | |
| 7153506 | Alexiz Jovan Recendiz | Address on file | | | | | | | |
| 4940664 | Alex's Barbershop-Vilkis, Alexander | 1287 20th Ave | | | | SAN FRANCISCO | CA | 94122 | |
| 7165442 | ALEX'S QUALITY PAINTING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6060218 | ALFA LAVAL INC | 955 MEARNS RD | | | | WARMINSTER | PA | 18974 | |
| 4915727 | ALFA LAVAL INC | 955 MEARNS RD | | | | WARMINSTER | PA | 18974-9988 | |
| 6060222 | Alfa Tech | 1 Post Street, Ste 220 | | | | San Francisco | CA | 94104 | |
| 6060223 | Alfa Tech | 1 Post Street, Ste 220 | | | | San Francisco | CA | 95104 | |
| 6060224 | Alfa Tech | 1 Post Street, Ste 2200 | | | | San Francisco | CA | 95104 | |
| 6060225 | Alfa Tech | One Post Street, Suite 2200 | | | | San Francisco | CA | 94104 | |
| 6060226 | ALFA TECH CONSULTING ENGINEERS INC | 1321 RIDDER PARK DR STE 150 | | | | SAN JOSE | CA | 95131 | |
| 6134954 | ALFARO GERALD P AND ANN M | Address on file | | | | | | | |
| 4961757 | Alfaro, Christopher A | Address on file | | | | | | | |
| 4972470 | Alfaro, Diego | Address on file | | | | | | | |
| 4983536 | Alfaro, George | Address on file | | | | | | | |
| 4940509 | Alfaro, Irma | 1209 Margalo st. | | | | Wasco | CA | 93280 | |
| 4970851 | Alfaro, Juan Carlos | Address on file | | | | | | | |
| 4971909 | Alfaro, Manuel Antonio | Address on file | | | | | | | |
| 4935995 | Alfaro, Xavier | 344 N 16th Street | | | | Grover Beach | CA | 93433 | |
| 6142333 | ALFIERI JAMES A TR & ALFIERI JANET L TR | Address on file | | | | | | | |
| 4944579 | Alfinda, Adam | 11233 Loch Lomond Road | | | | MIDDLETOWN | CA | 95461 | |
| 5914582 | Alfonso Jesus Magdaleno | Address on file | | | | | | | |
| 5914578 | Alfonso Jesus Magdaleno | Address on file | | | | | | | |
| 5914580 | Alfonso Jesus Magdaleno | Address on file | | | | | | | |
| 5914581 | Alfonso Jesus Magdaleno | Address on file | | | | | | | |
| 5914579 | Alfonso Jesus Magdaleno | Address on file | | | | | | | |
| 7184794 | Alfonso Magdaleno | Address on file | | | | | | | |
| 7170475 | ALFONSO, LOUISE | Address on file | | | | | | | |
| 4945238 | Alford, Kayja | 2733 Country Club Blvd, Apt 8 | | | | Stockton | CA | 95204 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975938 | Alford, Larry | 7158 HIGHWAY 147 | 1827 Pine St | | | Huntington Beach | CA | 92648 | |
| 6067079 | Alford, Larry | Address on file | | | | | | | |
| 4924075 | ALFORD, LARRY E | TRUSTEES ALFORD TRUST | 7158 STATE HWY 147 | | | LAKE ALMANOR | CA | 96137 | |
| 4996785 | Alford, Micheal | Address on file | | | | | | | |
| 7326619 | Alfosno Tomas Suro | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764632 | ALFRED A CONNER TR ALFRED CONNER | LIVING TRUST UA MAR 4 92 | 228 MAGNOLIA AVE | | | SANTA ROSA | CA | 95407-7915 | |
| 7768421 | ALFRED A IAFRATE & | VIOLET IAFRATE JT TEN | 115 ANGEL AVE | | | CENTREDALE | RI | 02911-1703 | |
| 7144300 | Alfred Anthony Lemmo | Address on file | | | | | | | |
| 7143521 | Alfred Anthony Romero | Address on file | | | | | | | |
| 7187708 | Alfred B Carr | Address on file | | | | | | | |
| 6060230 | Alfred Baldocchi | PO Box 336 | | | | Junction City | CA | 96048 | |
| 5947835 | Alfred Barton | Address on file | | | | | | | |
| 5902171 | Alfred Barton | Address on file | | | | | | | |
| 5906192 | Alfred Barton | Address on file | | | | | | | |
| 7762756 | ALFRED BASSETTI & | ANITA BASSETTI JT TEN | PO BOX 277 | | | SOLEDAD | CA | 93960-0277 | |
| 7763132 | ALFRED BISHOP CUST | WILLIAM BISHOP | UNIF GIFT MIN ACT CALIFORNIA | 1793 MONTICELLO RD | | NAPA | CA | 94558-2020 | |
| 7775417 | ALFRED C STUEVER & | DORIS E STUEVER JT TEN | 15205 TURNER LD ROUTE 1 | | | LYNN | MI | 48097-1514 | |
| 7855021 | Alfred C Voigt & Katherine L Voigt Jt Ten | Address on file | | | | | | | |
| 5903942 | Alfred Conklin III | Address on file | | | | | | | |
| 5907673 | Alfred Conklin III | Address on file | | | | | | | |
| 7782910 | ALFRED DODSON & | BEA DODSON JT TEN | 6900 VERDURE WAY | | | ELK GROVE | CA | 95758-4909 | |
| 7764691 | ALFRED E COONS & BEVERLY C COONS | TR COONS FAMILY TRUST | UA MAR 29 94 | 593 SILVERADO CIR | | FAIRFIELD | CA | 94534-6818 | |
| 7767768 | ALFRED E HAWKES | 6731 MOUNTAIN TOP CT | | | | SAN DIEGO | CA | 92120-1735 | |
| 7768784 | ALFRED E JOHNSON & GRACE L | JOHNSON TR | JOHNSON TRUST UA AUG 19 85 | 17738 FRANCESCA RD APT 339 | | VICTORVILLE | CA | 92395-5105 | |
| 7774333 | ALFRED E SCHENDEL | 67 PEACOCK CIR | | | | AMERICAN CANYON | CA | 94503-1142 | |
| 5904193 | Alfred Fecarotta | Address on file | | | | | | | |
| 5946170 | Alfred Fecarotta | Address on file | | | | | | | |
| 7780038 | ALFRED G KELLAM & | SUSAN L KELLAM JT TEN | 1716 BARRINGTON PL | | | ANN ARBOR | MI | 48103-5607 | |
| 7676293 | Alfred G RAMIREZ | Address on file | | | | | | | |
| 7676295 | ALFRED GOMEZ TR | Address on file | | | | | | | |
| 7140538 | Alfred Henry Fecarotta | Address on file | | | | | | | |
| 5914586 | Alfred Hicks | Address on file | | | | | | | |
| 5914585 | Alfred Hicks | Address on file | | | | | | | |
| 5914587 | Alfred Hicks | Address on file | | | | | | | |
| 5914584 | Alfred Hicks | Address on file | | | | | | | |
| 7764030 | ALFRED J CARR JR | 1207 CAMINO PABLO | | | | MORAGA | CA | 94556 | |
| 7786931 | ALFRED J PECHETTE & | DOLORES PECHETTE JT TEN | 10715 S W WEDGEWOOD ST | | | PORTLAND | OR | 97225-5128 | |
| 7786552 | ALFRED J PECHETTE & | DOLORES PECHETTE JT TEN | 4611 SE NEHALEM ST | | | PORTLAND | OR | 97206-9108 | |
| 7785217 | ALFRED J SEKARA & MICHELLE H | SEKARA TR | UDT DEC 20 91 | 317-27TH STREET | | SAN FRANCISCO | CA | 94131-2011 | |
| 7762555 | ALFRED JOHN BAINBRIDGE | 1253 WINCHESTER AVE | | | | MCKINLEYVILLE | CA | 95519-8804 | |
| 7778358 | ALFRED KELLAM | 1716 BARRINGTON PL | | | | ANN ARBOR | MI | 48103-5607 | |
| 7773261 | ALFRED L QUESADA | 20 LINDSHIED DR | | | | PITTSBURG | CA | 94565 | |
| 7787349 | ALFRED L SPENCER & | KERWIN L SPENCER JT TEN | PO BOX 342 | | | OXFORD | KS | 67119 | |
| 7775196 | ALFRED L STANKOWIAK | 19011 62ND AVE NE | | | | KENMORE | WA | 98028-9601 | |
| 7198070 | ALFRED LEDFORD | Address on file | | | | | | | |
| 7196484 | Alfred Lee Belluomini | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196484 | Alfred Lee Belluomini | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7771476 | ALFRED LEES MILLER & | VIRGINIA MARIE MILLER TR | UDT JAN 25 90 | 9616 CRISSWELL DR | | ELK GROVE | CA | 95624-6087 | |
| 7762175 | ALFRED M GARCIA TR UA APR 20 10 | THE ALFRED M GARCIA  TRUST | 100 THORNDALE DR APT 308 | | | SAN RAFAEL | CA | 94903-4570 | |
| 7772210 | ALFRED NOWACK & BEVERLY NOWACK TR | NOWACK FMAILY TRUST UA JUN 18 87 | 55 WILLARD LN | | | HILLSBOROUGH | CA | 94010-7048 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765423 | ALFRED P DIXON & | PHYLLIS F DIXON JT TEN | 5543 N FRESNO ST APT A | | | FRESNO | CA | 93710-8326 | |
| 7773218 | ALFRED P PUGH SR & | VIRGINIA B PUGH JT TEN | 748 ROCKFORD DR | | | BIRMINGHAM | AL | 35209-3161 | |
| 7772762 | ALFRED PERIO | 1575 GRACE CT | | | | TRACY | CA | 95377-5634 | |
| 7772682 | ALFRED R PEARD | 13922 BODIE RIDGE RD | | | | NEVADA CITY | CA | 95959-9797 | |
| 7140492 | Alfred Rhodes Conklin | Address on file | | | | | | | |
| 7771012 | ALFRED S MAYS TR UDT OCT 3 80 | 204 OAKHAVEN DR | | | | CORAOPOLIS | PA | 15108-2936 | |
| 5952826 | Alfred Spruell | Address on file | | | | | | | |
| 5952824 | Alfred Spruell | Address on file | | | | | | | |
| 5952827 | Alfred Spruell | Address on file | | | | | | | |
| 5952825 | Alfred Spruell | Address on file | | | | | | | |
| 5914596 | Alfred T Clements | Address on file | | | | | | | |
| 5914595 | Alfred T Clements | Address on file | | | | | | | |
| 5914592 | Alfred T Clements | Address on file | | | | | | | |
| 5914594 | Alfred T Clements | Address on file | | | | | | | |
| 5914593 | Alfred T Clements | Address on file | | | | | | | |
| 7775895 | ALFRED TOLLIS | 1710 BUSH ST | | | | SAN FRANCISCO | CA | 94109-5203 | |
| 7763021 | ALFRED V BERTERO | PO BOX 1192 | | | | DAVIS | CA | 95617-1192 | |
| 7775336 | ALFRED W STOESS & | JEAN L STOESS JT TEN | 1600 ROYAL DR | | | RENO | NV | 89503-3550 | |
| 6122241 | Alfred, Cheryl-Ann | Address on file | | | | | | | |
| 6060229 | Alfred, Cheryl-Ann | Address on file | | | | | | | |
| 7762112 | ALFREDA E AHL TOD | MATTHEW C COLLINS | SUBJECT TO STA TOD RULES | 570 STAFFORD AVE APT 15A | | BRISTOL | CT | 06010-4666 | |
| 7183594 | Alfredo  Rincon | Address on file | | | | | | | |
| 7176844 | Alfredo  Rincon | Address on file | | | | | | | |
| 7192688 | ALFREDO DOMINGUEZ REGIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770421 | ALFREDO LUCCHESI CUST | DINA CLAUDIA LUCCHESI | UNIF GIFT MIN ACT CA | 430 PORTOLA DR | | SAN MATEO | CA | 94403-2413 | |
| 7776251 | ALFREDO VENZON & | ELIZABETH VENZON JT TEN | 512 ELLINGTON AVE | | | SAN FRANCISCO | CA | 94112-4111 | |
| 4923659 | ALFTINE, KATHRYN JO | 2955 WILKSHIRE DR | | | | MEDFORD | OR | 97504 | |
| 4969396 | Alga, Jason Joseph | Address on file | | | | | | | |
| 4915733 | ALGD LLC | STONEBROOK HEALTH AND REHAB | 350 DE SOTO DR | | | LOS GATOS | CA | 95032 | |
| 4977422 | Alger, Floyd | Address on file | | | | | | | |
| 4923548 | ALGER, JUDITH G | 3141 BEAR CT | | | | PLACERVILLE | CA | 95667 | |
| 4963632 | Alger, Karl Worth | Address on file | | | | | | | |
| 4960880 | Alger, Kenneth Earl | Address on file | | | | | | | |
| 4933969 | Alghazaly, Nagi | 963 Baker Street | | | | Bakersfield | CA | 93305 | |
| 4915734 | ALGONQUIN POWER SANGER LLC | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 4932494 | Algonquin Power Sanger LLC | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 6060232 | Algonquin Power Sanger LLC | Algonquin Power | 345 Davis Road | | | Oakville | ON | L6J 2X2 | Canada |
| 6118613 | Algonquin Power Sanger LLC | Ali Al Shaabi | Sanger Algonquin Power | 34 Davis Street | | Oakville | ON | L6J 2X1 | Canada |
| 6118612 | Algonquin Power Sanger LLC | Asset Management Algonquin Power Sanger | Algonquin Power | 345 Davis Road | | Oakville | ON | L6J2X1 | Canada |
| 6116192 | ALGONQUIN POWER SANGER LLC | 1125 Muscat Ave | | | | Sanger | CA | 93657 | |
| 5807483 | ALGONQUIN SANGER - BU | Attn: Ali Al Shaabi | Algonquin Power | 345 Davis Road | | Oakville | ON | L6J2X1 | Canada |
| 5803368 | ALGONQUIN SANGER - BU | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 4915735 | ALGONQUIN SKIC 20 SOLAR LLC | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 5807484 | Algonquin SKIC Solar 20 Solar, LLC | Attn: Lindsay Maruncic | Algonquin SKIC 20 Solar, LLC | 354 Davis Road, Unit 100 | | Oakville | ON | L6J2X1 | Canada |
| 4932495 | Algonquin SKIC Solar 20 Solar, LLC | 354 Davis Road, Unit 100 | | | | Oakville | ON | L6J 2X1 | CANADA |
| 6060233 | Algonquin SKIC Solar 20 Solar, LLC | Algonquin SKIC 20 Solar, LLC | 354 Davis Road, Unit 100 | | | Oakville | ON | L6J 2X2 | Canada |
| 6118787 | Algonquin SKIC Solar 20 Solar, LLC | Lindsay Maruncic | Algonquin SKIC 20 Solar, LLC | 354 Davis Road, Unit 100 | | Oakville | ON | L6J2X1 | Canada |
| 6009239 | ALGONQUIN SKIC20 SOLAR, LLC | Address on file | | | | | | | |
| 6060234 | Alhambra (San Jose office) | P. O. Box 660579 | | | | Dallas | TX | 75266 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915736 | ALHAMBRA PACIFIC (COWELL RANCH) | JOINT VENTURE | 4615 COWELL BOULEVAR | | | DAVIS | CA | 95616 | |
| 4956504 | Alhomady, Nashwon | Address on file | | | | | | | |
| 4939085 | Alhomedi, Ahmed | 1491 Hillsboro Ave | | | | Madera | CA | 93637 | |
| 6060235 | ALI BOZORGHADAD dba CAPITOLA 76 | 27992 Camino Capistrano #A | John Miller, CTO | | | Laguna Niguel | CA | 92677 | |
| 7778435 | ALI G BOLAND | TTEE | ALI G BORLAND | 2355 MULLER DR | | WOODLAND | CA | 95776-5467 | |
| 5952835 | Ali Kay Lynne Paoli | Address on file | | | | | | | |
| 5952836 | Ali Kay Lynne Paoli | Address on file | | | | | | | |
| 5952833 | Ali Kay Lynne Paoli | Address on file | | | | | | | |
| 5952834 | Ali Kay Lynne Paoli | Address on file | | | | | | | |
| 7141988 | Ali M Reza | Address on file | | | | | | | |
| 5914603 | Ali Meders Knight | Address on file | | | | | | | |
| 5914604 | Ali Meders Knight | Address on file | | | | | | | |
| 5914601 | Ali Meders Knight | Address on file | | | | | | | |
| 5914602 | Ali Meders Knight | Address on file | | | | | | | |
| 5905349 | Ali Rasouli | Address on file | | | | | | | |
| 5906779 | Ali Reza | Address on file | | | | | | | |
| 5911468 | Ali Reza | Address on file | | | | | | | |
| 5910088 | Ali Reza | Address on file | | | | | | | |
| 5902790 | Ali Reza | Address on file | | | | | | | |
| 5952843 | Ali Stratta | Address on file | | | | | | | |
| 5952841 | Ali Stratta | Address on file | | | | | | | |
| 5952844 | Ali Stratta | Address on file | | | | | | | |
| 5952845 | Ali Stratta | Address on file | | | | | | | |
| 4953087 | Ali, Ahmed | Address on file | | | | | | | |
| 4973476 | Ali, Arhum Syed | Address on file | | | | | | | |
| 4971828 | Ali, Fariya | Address on file | | | | | | | |
| 4952472 | Ali, Huma Hamid | Address on file | | | | | | | |
| 4956357 | Ali, Mohammed Alfaaz | Address on file | | | | | | | |
| 4951069 | Ali, Sadaf Qazi | Address on file | | | | | | | |
| 4968859 | Ali, Sameh G | Address on file | | | | | | | |
| 4950382 | Ali, Sharifa K | Address on file | | | | | | | |
| 7781176 | ALIA ALSALTI ADM | EST MARY LORRAINE SCHMEDDING | 8801 SE FLAVEL ST | | | PORTLAND | OR | 97266-5738 | |
| 6133240 | ALIABADI FARANAK & MEYKADEH DARIUSH | Address on file | | | | | | | |
| 7177128 | Aliah  Farias (Susana Farias, Parent) | Address on file | | | | | | | |
| 7183877 | Aliah Farias (Susana Farias, Parent) | Address on file | | | | | | | |
| 4978788 | Aliamus, Robert | Address on file | | | | | | | |
| 4943599 | Alibo, Claire | 1905 E Pontiac Way | | | | Fresno | CA | 93726 | |
| 4970603 | Alibrando, Alicia | Address on file | | | | | | | |
| 5914611 | Alica Marie Goeckner | Address on file | | | | | | | |
| 5914612 | Alica Marie Goeckner | Address on file | | | | | | | |
| 5914609 | Alica Marie Goeckner | Address on file | | | | | | | |
| 5914610 | Alica Marie Goeckner | Address on file | | | | | | | |
| 4988162 | Alicante, Judy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187502 | Alice  Estment | Address on file | | | | | | | |
| 7783000 | ALICE A GABRIELSON | 212 PROSPECT AVE | | | | LONG BEACH | CA | 90803-1656 | |
| 7769107 | ALICE A KEALHOFER & | NANCY HOLLIDAY JT TEN | 708 OLIVIA ST | | | GREENWOOD | MS | 38930-2500 | |
| 7769108 | ALICE A KEALHOFER & | VICKIE BRASWELL JT TEN | 1416 ERIE ST | RM 102 | | GREENWOOD | MS | 38930-2103 | |
| 7770441 | ALICE A LUDLOW | 901 51ST ST | | | | SACRAMENTO | CA | 95819-3521 | |
| 7762177 | ALICE A VISSER TR | 05 19 99 | ALICE A VISSER 1999 TRUST | 6231 CENTRAL AVE | | CERES | CA | 95307-7514 | |
| 7785915 | ALICE ALES | 1512 VERNON AVE | | | | MODESTO | CA | 95351-2308 | |
| 7785807 | ALICE ALES | 1706 OHIO AVE | | | | MODESTO | CA | 95358-2232 | |
| 5902408 | Alice Alkosser | Address on file | | | | | | | |
| 5906415 | Alice Alkosser | Address on file | | | | | | | |
| 7141243 | Alice Antoinette Eurotas | Address on file | | | | | | | |
| 7786850 | ALICE ATTINGER LEA | 675 MYRTLE ST | | | | HALF MOON BAY | CA | 94019-2126 | |
| 7778288 | ALICE BAUER TTEE | THE BAUER REV TR | UA DTD 11 05 2009 | 2501 CURTIS WAY | | SACRAMENTO | CA | 95818-3922 | |
| 7784292 | ALICE BEATTIE | C/O PATRICIA A BEATTIE EX | P O BOX 219 | | | FRENCH CAMP | CA | 95231-0219 | |
| 7785815 | ALICE BRASS | ATTN RENA HAREL | 1537 4TH ST APT 242 | | | SAN RAFAEL | CA | 94901-2737 | |
| 7785957 | ALICE BRASS | ATTN RENA HAREL | 1537 FOURTH ST APT 242 | | | SAN RAFAEL | CA | 94901-2737 | |
| 7184242 | Alice Brown | Address on file | | | | | | | |
| 5914614 | Alice Bus | Address on file | | | | | | | |
| 5914613 | Alice Bus | Address on file | | | | | | | |
| 5914616 | Alice Bus | Address on file | | | | | | | |
| 5914617 | Alice Bus | Address on file | | | | | | | |
| 5914615 | Alice Bus | Address on file | | | | | | | |
| 7762826 | ALICE C BEAULIEU | PO BOX 425742 | | | | SAN FRANCISCO | CA | 94142-5742 | |
| 7765532 | ALICE C COLLINS TR UA MAY 20 05 | THE DORIS A ANDERSON REVOCABLE | LIVING TRUST | 1006 CAPITOL AVE | | SAN FRANCISCO | CA | 94112-2212 | |
| 7168327 | Alice Carole Kostas-Leichter | Address on file | | | | | | | |
| 7676368 | ALICE CHEE | Address on file | | | | | | | |
| 7768959 | ALICE D JUHL & | DONN R JUHL JT TEN | 4190 BLACKBURN DR | | | ORCHARD LAKE | MI | 48323-3010 | |
| 7762178 | ALICE DAL COLLETTO TR | UA 08 12 03 | ALICE DAL COLLETTO LIVING TRUST | 3440 SWEETWATER TRL | | COOL | CA | 95614-2504 | |
| 7785386 | ALICE DESHON GIBSON | 1 SUMMIT ST | | | | PHILADELPHIA | PA | 19118-2832 | |
| 7785514 | ALICE DESHON GIBSON | ONE SUMMIT ST | | | | PHILADELPHIA | PA | 19118-2832 | |
| 7784399 | ALICE DOWNS | 5510 S OSAGE AVE | | | | SIERRA VISTA | AZ | 85650-9616 | |
| 7765720 | ALICE DUTILH | 1421 PALOMA AVE | | | | BELMONT | CA | 94002-3720 | |
| 7785130 | ALICE E HILL | P O BOX 28 | | | | WATERVILLE | WA | 98858-0028 | |
| 7785008 | ALICE E HILL | PO BOX 814 | | | | WATERVILLE | WA | 98858-0814 | |
| 7781586 | ALICE E HOFER | 2565 TOPAZ DR | | | | NOVATO | CA | 94945-1564 | |
| 7775145 | ALICE E SPINOLA CUST | STEVEN PETER SPINOLA | UNIF GIFT MIN ACT CA | 250 EVANDALE AVE APT 2 | | MOUNTAIN VIEW | CA | 94043-2056 | |
| 7783507 | ALICE ELEANOR PITETTI | 2835 BENSON COURT | | | | PLACERVILLE | CA | 95667-4671 | |
| 7782558 | ALICE ELEANOR PITETTI | 2835 BENSON ST | | | | PLACERVILLE | CA | 95667-4609 | |
| 7197977 | ALICE ESTES | Address on file | | | | | | | |
| 7763262 | ALICE F BOLGER | 1120 MORNINGSIDE DR | | | | ELGIN | IL | 60123-1437 | |
| 7779444 | ALICE F HUTCHINGS ADMIN | ESTATE OF GARY A JOBES | 1457 OAKMONT DR APT 10 | | | WALNUT CREEK | CA | 94595-2133 | |
| 7766078 | ALICE FARMER | 1177 E MENLO AVE | | | | FRESNO | CA | 93710-4015 | |
| 7141958 | Alice Fongaroli | Address on file | | | | | | | |
| 7777834 | ALICE G BAXTER TTEE OF | THE BAXTER FAMILY 1997 TR U/A | DTD 12/18/97 | 5601 MARIN AVE | | RICHMOND | CA | 94805-1512 | |
| 7766764 | ALICE GAUDETTE | 139 WASHINGTON ST | | | | ARLINGTON | MA | 02474-1532 | |
| 7782589 | ALICE GILL SCOFIELD | 19278 N JOHNSON RD | | | | LODI | CA | 95240-9656 | |
| 7783624 | ALICE GILL SCOFIELD | 22473 EAST BRANDT | | | | LODI | CA | 95240-9650 | |
| 7676388 | ALICE H SMITH CUST | Address on file | | | | | | | |
| 7767758 | ALICE J HAUPTLY TR UA NOV 27 90 | ALICE J HAUPTLY | 329 COLORADO RD | | | CEDAR FALLS | IA | 50613-5137 | |
| 7769388 | ALICE J KNAPP TR UA NOV 20 90 | KNAPP FAMILY TRUST | 3832 BALLARD DR | | | CARMICHAEL | CA | 95608-2202 | |
| 7783462 | ALICE J PACE | PO BOX 2437 | | | | CAVE JUNCTION | OR | 97523-2437 | |
| 7786363 | ALICE J SOLARI TR | UA 12 12 90 | JOE S SOLARI JR & ALICE J SOLARI TRUST | 6302 FOPPIANO LN | | STOCKTON | CA | 95212-9407 | |
| 7153165 | Alice J. Blair | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153165 | Alice J. Blair | Address on file | | | | | | | |
| 7785164 | ALICE JANE MATTIUZZI & | BENJAMIN A MATTIUZZI JT TEN | P O BOX 255841 | | | SACRAMENTO | CA | 95865 | |
| 7785060 | ALICE JANE MATTIUZZI & | BENJAMIN A MATTIUZZI JT TEN | PO BOX 255841 | | | SACRAMENTO | CA | 95865-5841 | |
| 7782990 | ALICE JESSIE FROST | 3119 LINDEN AVE | | | | BAKERSFIELD | CA | 93305-1013 | |
| 7782928 | ALICE JETT DYCK | 1884 NOBLIN WOODS TRL | | | | DULUTH | GA | 30097-2208 | |
| 7786951 | ALICE JOANNE RAUB | PO BOX 554 | | | | SUTTER | CA | 95982-0554 | |
| 7325881 | Alice Kuzmicki | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7784270 | ALICE L ARGALL | 5340 BROOKFIELD CIR | | | | ROCKLIN | CA | 95677-3543 | |
| 7782806 | ALICE L CAROTHERS | C/O E R WHITEHURST EX | 1012 KILDONAN DR | | | GLENDALE | CA | 91207-1104 | |
| 7153018 | Alice Leslie Butterfield | Address on file | | | | | | | |
| 7153018 | Alice Leslie Butterfield | Address on file | | | | | | | |
| 7770275 | ALICE LOCKWOOD | 5595 LOBOS LN | | | | ATASCADERO | CA | 93422-2766 | |
| 5952859 | Alice M . Padilla | Address on file | | | | | | | |
| 5952860 | Alice M . Padilla | Address on file | | | | | | | |
| 5952856 | Alice M . Padilla | Address on file | | | | | | | |
| 5952857 | Alice M . Padilla | Address on file | | | | | | | |
| 5952855 | Alice M . Padilla | Address on file | | | | | | | |
| 7676413 | ALICE M CHOW | Address on file | | | | | | | |
| 7783269 | ALICE M LITHERLAND TOD | DAVID M LITHERLAND | SUBJECT TO STA TOD RULES | 2122 STONE ST | | FALLS CITY | NE | 68355-1658 | |
| 7783270 | ALICE M LITHERLAND TOD | JAMES A LITHERLAND | SUBJECT TO STA TOD RULES | 2122 STONE ST | | FALLS CITY | NE | 68355-1658 | |
| 7783271 | ALICE M LITHERLAND TOD | THOMAS L LITHERLAND | SUBJECT TO STA TOD RULES | 2122 STONE ST | | FALLS CITY | NE | 68355-1658 | |
| 7771467 | ALICE M MILES & | ALLAN C MILES JT TEN | 2864 SAN BENITO DR | | | WALNUT CREEK | CA | 94598-4105 | |
| 7774280 | ALICE M SAYEGH MICHAEL J SAYEGH | ROLLY SAYEGH DOBBINS & NORMA SAYEGH HILL TR ALICE M & | GEORGE M SAYEGHTRUST UA APR 2 87 | 883 LAS TRAMPAS RD | | LAFAYETTE | CA | 94549-4825 | |
| 7774411 | ALICE M SCHUG | 6181 CHINA HILL RD | | | | EL DORADO | CA | 95623-4702 | |
| 7775637 | ALICE M TANSLER & | SANDRA M TANSLER JT TEN | 5627 WALTRIP LN | | | SAN JOSE | CA | 95118-3460 | |
| 7766456 | ALICE M ZELLER TR UA AUG 20 91 | FRANK J ZELLER & | ALICE M ZELLER TRUST | 7240 UVA DR | | REDWOOD VALLEY | CA | 95470-6211 | |
| 7153929 | Alice Madeline Duncan | Address on file | | | | | | | |
| 7153929 | Alice Madeline Duncan | Address on file | | | | | | | |
| 5914625 | Alice Marie Turner | Address on file | | | | | | | |
| 5914626 | Alice Marie Turner | Address on file | | | | | | | |
| 5914623 | Alice Marie Turner | Address on file | | | | | | | |
| 5914624 | Alice Marie Turner | Address on file | | | | | | | |
| 7154363 | Alice Marie Vesterfelt | Address on file | | | | | | | |
| 7154363 | Alice Marie Vesterfelt | Address on file | | | | | | | |
| 6060236 | ALICE MARTINELLI SPECIAL TRUST NO 1, ETAL DBA MARTINELLI RANCH | 4879 GROVE ST | | | | SONOMA | CA | 95476 | |
| 6116087 | ALICE MARTINELLI SPECIAL TRUST NO. 1 ETAL DBA MARTINELLI RANCH | Attn: DAVE MARTINELLI | 4879 GROVE STREET | | | SONOMA | CA | 95476 | |
| 7145243 | Alice Mason | Address on file | | | | | | | |
| 7860800 | Alice Mason, Deceased, by and through her representative and/or successor-in-interest, Carol A. Zimmerman | Address on file | | | | | | | |
| 7860800 | Alice Mason, Deceased, by and through her representative and/or successor-in-interest, Carol A. Zimmerman | Address on file | | | | | | | |
| 7771299 | ALICE MEIER | 7463 SEAVIEW PL | | | | EL CERRITO | CA | 94530-2632 | |
| 7786894 | ALICE MEUSER | 8360 MIDLAND RD | | | | GRANITE BAY | CA | 95746 | |
| 7786543 | ALICE MEUSER | 8360 MIDLAND RD | | | | GRANITE BAY | CA | 95746-8135 | |
| 7784263 | ALICE N BRATTESANI | TR UA DEC 21 00 | ALICE N BRATTESANI TRUST | 5239 LOCKSLEY AVE | | OAKLAND | CA | 94618-1040 | |
| 7765424 | ALICE N DIXON | 1655 CERRONI DR | | | | TOOELE | UT | 84074-8020 | |
| 7676430 | ALICE N JUNKIN TR | Address on file | | | | | | | |
| 7768983 | ALICE N URIU TR UA JUN 03 94 | THE K URIU BYPASS TRUST | 666 ELMWOOD DR | | | DAVIS | CA | 95616-3515 | |
| 7784545 | ALICE NANCY JUNKIN | 644 CEDAR MOUNTAIN DRIVE | | | | NEWMAN | CA | 95360 | |
| 7784102 | ALICE NANCY JUNKIN | PO BOX 488 | | | | FLORENCE | OR | 97439-0017 | |
| 7774279 | ALICE O SAWYIER TR UA MAY 30 89 | THE SAWYIER FAMILY 1989 REVOCABLE | TRUST | 200 GLENWOOD CIR APT 416 | | MONTEREY | CA | 93940-6745 | |
| 5952867 | Alice Pastrano-Springs | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952865 | Alice Pastrano-Springs | Address on file | | | | | | | |
| 5952868 | Alice Pastrano-Springs | Address on file | | | | | | | |
| 5952866 | Alice Pastrano-Springs | Address on file | | | | | | | |
| 5902978 | Alice Plichcik | Address on file | | | | | | | |
| 5906932 | Alice Plichcik | Address on file | | | | | | | |
| 5910203 | Alice Plichcik | Address on file | | | | | | | |
| 7140775 | Alice Plichcik | Address on file | | | | | | | |
| 7778096 | ALICE R AHLERS TTEE | ALICE R AHLERS REV LIV TRUST | DTD 08/15/14 | 14927 WEAVER RD | | MARYSVILLE | OH | 43040-9059 | |
| 7762179 | ALICE R ANTAKI TR UA OCT 27 00 | THE ALICE R ANTAKI LIVING TRUST | 211 SKELLY | | | HERCULES | CA | 94547-3711 | |
| 7763807 | ALICE R BUSSE | 2929 ALVARADO DR NE | | | | ALBUQUERQUE | NM | 87110-3231 | |
| 7781393 | ALICE R EIDSON | 12930 DORMAN RD APT 155 | | | | PINEVILLE | NC | 28134-9222 | |
| 7767256 | ALICE R GREENWOOD TR GREENWOOD | LIVING TRUST UA JUL 18 90 | 20 AMISTAD | | | IRVINE | CA | 92620-1813 | |
| 7197613 | ALICE RIVERA | Address on file | | | | | | | |
| 7153352 | Alice Ruth Figueroa | Address on file | | | | | | | |
| 7153352 | Alice Ruth Figueroa | Address on file | | | | | | | |
| 5952872 | Alice Sanders | Address on file | | | | | | | |
| 5952873 | Alice Sanders | Address on file | | | | | | | |
| 5952870 | Alice Sanders | Address on file | | | | | | | |
| 5952871 | Alice Sanders | Address on file | | | | | | | |
| 5952869 | Alice Sanders | Address on file | | | | | | | |
| 7187709 | Alice Suzanne Cummings | Address on file | | | | | | | |
| 7772330 | ALICE SWIFT OKKER & AUDREY SHAW & | LINDA SHAW FAIRBANKS JT TEN RE ESTATE OF AUDREY SHAW | 2115 E COLE AVE | | | FRESNO | CA | 93720-3938 | |
| 7762180 | ALICE T CAMPBELL TR UA APR 19 04 | THE ALICE T CAMPBELL | REVOCABLE LIVING TRUST ATTN DORIS A CAMPBELL | 61 SE 11TH AVE | | OAK HARBOR | WA | 98277-3146 | |
| 7762181 | ALICE T CAMPBELL TR UA APR 19 04 | THE ALICE T CAMPBELL TRUST | 903 187TH PL SW | | | LYNNWOOD | WA | 98036-4985 | |
| 7783683 | ALICE T SWIM TR | ALICE T SWIM REVOCABLE LIVING | TRUST UA FEB 15 95 | 1540 LEE PIKE | | SODDY DAISY | TN | 37379 | |
| 7782623 | ALICE T SWIM TR | ALICE T SWIM REVOCABLE LIVING | TRUST UA FEB 15 95 | 1540 LEE PIKE | | SODDY DAISY | TN | 37379-8045 | |
| 7775568 | ALICE T SWIM TRUSTEE | ALICE T SWIM REVOCABLE LIVING | TRUST U/A DATED FEBRUARY 15 95 | 110 WASHINGTON AVE APT 2422 | | MIAMI BEACH | FL | 33139-7239 | |
| 7775567 | ALICE T SWIM TRUSTEE | ALICE T SWIM REVOCABLE LIVING | TRUST U/A FEBRUARY 15 95 | 110 WASHINGTON AVE APT 2422 | | MIAMI BEACH | FL | 33139-7239 | |
| 7763457 | ALICE V BREAM & | GORDON W LONG JT TEN | 15003 WILEY ST | | | SAN LEANDRO | CA | 94579-1537 | |
| 7766544 | ALICE W FRISCHERZ TR UA JAN 20 93 | FRISCHERZ FAMILY TRUST | 128 DOCKSIDE DR | | | DALY CITY | CA | 94014-2816 | |
| 7770243 | ALICE W LITTLEFIELD TR | ALICE W LITTLEFIELD REVOCABLE | TRUST UA NOV 9 89 | 401 SANTA CLARA AVE APT 306 | | OAKLAND | CA | 94610-1912 | |
| 7762237 | ALICE W LITTLEFIELD TR | UA 11 09 89 AMENDED 12 16 94 | ALICE W LITTLEFIELD TRUST | 401 SANTA CLARA AVE APT 306 | | OAKLAND | CA | 94610-1912 | |
| 7772492 | ALICE WANG PAI | 9411 PRINCE GEORGE LN APT H | | | | RALEIGH | NC | 27615-4879 | |
| 4995870 | Alicea, Robert | Address on file | | | | | | | |
| 4955068 | Alicea, Robert L | Address on file | | | | | | | |
| 7787054 | ALICIA A GHOLAMI | 405 SYCAMORE HILL DR | | | | DANVILLE | CA | 94526 | |
| 7145572 | Alicia Ann Williams | Address on file | | | | | | | |
| 7154303 | Alicia Ashly Evans | Address on file | | | | | | | |
| 7154303 | Alicia Ashly Evans | Address on file | | | | | | | |
| 7195985 | ALICIA BALLENTINE | Address on file | | | | | | | |
| 7777848 | ALICIA BERT | 1226 19TH AVE APT 9 | | | | SAN FRANCISCO | CA | 94122-1862 | |
| 5914638 | Alicia Blum | Address on file | | | | | | | |
| 5914637 | Alicia Blum | Address on file | | | | | | | |
| 5914639 | Alicia Blum | Address on file | | | | | | | |
| 5914640 | Alicia Blum | Address on file | | | | | | | |
| 5914636 | Alicia Blum | Address on file | | | | | | | |
| 5949291 | Alicia Carrasco-Aldoney | Address on file | | | | | | | |
| 5905599 | Alicia Carrasco-Aldoney | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950731 | Alicia Carrasco-Aldoney | Address on file | | | | | | | |
| 5947326 | Alicia Carrasco-Aldoney | Address on file | | | | | | | |
| 5950145 | Alicia Carrasco-Aldoney | Address on file | | | | | | | |
| 5910677 | Alicia Duenas | Address on file | | | | | | | |
| 5904235 | Alicia Duenas | Address on file | | | | | | | |
| 5912361 | Alicia Duenas | Address on file | | | | | | | |
| 5907940 | Alicia Duenas | Address on file | | | | | | | |
| 5911721 | Alicia Duenas | Address on file | | | | | | | |
| 7163020 | ALICIA DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765982 | ALICIA ERPINO CUST | MICHAEL T ERPINO | UNIF GIFT MIN ACT CALIF | 870 LINDO LN | | CHICO | CA | 95973-0915 | |
| 7184336 | Alicia Gail Herritt | Address on file | | | | | | | |
| 7779840 | ALICIA GINN | 9420 CEDARVIEW WAY | | | | ELK GROVE | CA | 95758-7404 | |
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195109 | Alicia Gutierrez Tanael | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194555 | ALICIA HERNANDEZ | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194555 | ALICIA HERNANDEZ | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164317 | ALICIA HILLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7774109 | ALICIA K SABATINE | 1994 LONG LEAF CT | | | | SANTA ROSA | CA | 95403-0958 | |
| 7765382 | ALICIA L DILLON | 2718 ALESSANDRO DR | | | | SPARKS | NV | 89434-9203 | |
| 7775071 | ALICIA L SONNIKSON | 9605 W US HIGHWAY 90 LOT 265 | | | | SAN ANTONIO | TX | 78245-9503 | |
| 5905311 | Alicia Loube | Address on file | | | | | | | |
| 5949152 | Alicia Loube | Address on file | | | | | | | |
| 5947096 | Alicia Loube | Address on file | | | | | | | |
| 7140692 | Alicia Loube | Address on file | | | | | | | |
| 7782156 | ALICIA M MCKELVY-WILLIAMS | 5744 DORIAN CT | | | | LITHONIA | GA | 30058-5686 | |
| 7768774 | ALICIA MANLOVE TR UA NOV 28 07 | THE JOHN R MANLOVE FAMILY TRUST | 2264 SAN ANSELINE AVE APT 6 | | | LONG BEACH | CA | 90815-2150 | |
| 7187710 | Alicia Marie Dixon | Address on file | | | | | | | |
| 7187711 | Alicia Pena | Address on file | | | | | | | |
| 7187712 | Alicia Perez (Anna Gutierrez, Parent) | Address on file | | | | | | | |
| 5914644 | Alicia Perry | Address on file | | | | | | | |
| 5914643 | Alicia Perry | Address on file | | | | | | | |
| 5914645 | Alicia Perry | Address on file | | | | | | | |
| 5914642 | Alicia Perry | Address on file | | | | | | | |
| 5905473 | Alicia Pinoli | Address on file | | | | | | | |
| 5947211 | Alicia Pinoli | Address on file | | | | | | | |
| 7187713 | Alicia Rice | Address on file | | | | | | | |
| 5914649 | Alicia Rogers | Address on file | | | | | | | |
| 5914652 | Alicia Rogers | Address on file | | | | | | | |
| 5914646 | Alicia Rogers | Address on file | | | | | | | |
| 5914653 | Alicia Rogers | Address on file | | | | | | | |
| 5914654 | Alicia Rogers | Address on file | | | | | | | |
| 5914647 | Alicia Rogers | Address on file | | | | | | | |
| 5914655 | Alicia Rogers | Address on file | | | | | | | |
| 5914651 | Alicia Rogers | Address on file | | | | | | | |
| 4952316 | Alicio, Jose Rey M | Address on file | | | | | | | |
| 7772086 | ALICK C M NG & | MAY NG JT TEN | 790 PORTUGAL WAY | | | SACRAMENTO | CA | 95831-4762 | |
| 7776303 | ALIDA C VINK | 2312 BELSERA DR | | | | OAKDALE | CA | 95361-9245 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153033 | Aliena Stauss-Torres | Address on file | | | | | | | |
| 7153033 | Aliena Stauss-Torres | Address on file | | | | | | | |
| 4915740 | ALIGN CAPITAL REGION | 1410 ETHAN WAY | | | | SACRAMENTO | CA | 95825 | |
| 6143025 | ALIGN DESIGN & DEVELOPMENT INC | Address on file | | | | | | | |
| 4915739 | ALIGN DIRECT BILL LLC | ONE CALL PHYSICAL THERAPY | PO Box 105159 | | | ATLANTA | GA | 30348-5159 | |
| 4915741 | ALIGN NETWORKS INC | ONE CALL PHYSICAL THERAPY | 7785 BAYMEADOWS WAY STE 305 | | | JACKSONVILLE | FL | 32256 | |
| 6133025 | ALIMPIC JOHN B | Address on file | | | | | | | |
| 4944447 | Alimpic, Lulii and John | 1100 Crestmont Dr. | | | | Angwin | CA | 94508 | |
| 7771356 | ALIN COATS MERKEL | 4779 GREENBRIER AVE | | | | SAN DIEGO | CA | 92120-1026 | |
| 5952896 | Alina Brown | Address on file | | | | | | | |
| 5952895 | Alina Brown | Address on file | | | | | | | |
| 5952897 | Alina Brown | Address on file | | | | | | | |
| 5952898 | Alina Brown | Address on file | | | | | | | |
| 4955701 | Alino, Ignacio Ian | Address on file | | | | | | | |
| 4915742 | ALION SCIENCE AND TECHNOLOGY | 1750 TYSONS BLVD STE 1300 | | | | MC LEAN | VA | 22102 | |
| 4935406 | ALIOTO, JOSEPHINE | 2159 WALNUT GROVE AVE | | | | SAN JOSE | CA | 95128 | |
| 4941720 | Aliotta, Nicole | Po Box 44 | | | | Cazadero | CA | 95422 | |
| 4937285 | Aliotti, John | 221 Jamaica Street | | | | Tiburon | CA | 94920 | |
| 4938086 | ALIOTTI, robert | 462 jackson st | | | | monterey | CA | 93940 | |
| 4950114 | Alires, David Edward | Address on file | | | | | | | |
| 7140613 | Alisa Angela Hoover | Address on file | | | | | | | |
| 7189486 | Alisa Finlan | Address on file | | | | | | | |
| 5905141 | Alisa Hoover | Address on file | | | | | | | |
| 5908687 | Alisa Hoover | Address on file | | | | | | | |
| 7773346 | ALISA L KATZEN CUST | NAOMI JENNIFER KATZEN RAMSAY | CA UNIF TRANSFERS MIN ACT | 843 N OAK PARK AVE | | OAK PARK | IL | 60302-1538 | |
| 7773344 | ALISA L KATZEN CUSTODIAN | ETHAN GABRIEL KATZEN RAMSAY | UNIFORM GIFT MIN ACT IL | 843 N OAK PARK AVE | | OAK PARK | IL | 60302-1538 | |
| 7780533 | ALISA SAVOIE | 1842 SANTA MARIA AVE | | | | PORTERVILLE | CA | 93257-8865 | |
| 7198741 | Alisa Stratton | Address on file | | | | | | | |
| 7198741 | Alisa Stratton | Address on file | | | | | | | |
| 7199927 | ALISA TOCCHINI | Address on file | | | | | | | |
| 4915744 | ALISAL DREAM ACADEMY | 525 KENT ST | | | | SALINAS | CA | 93906 | |
| 4938124 | Alisal Pizzeria-Yi, Mun | 706 East Alisal Street | | | | Salinas | CA | 93905 | |
| 7676484 | ALISE M KOYL TR UA OCT 06 09 | Address on file | | | | | | | |
| 6133941 | ALISEA MANUEL | Address on file | | | | | | | |
| 5952136 | Alisha Balentine | Address on file | | | | | | | |
| 5952132 | Alisha Balentine | Address on file | | | | | | | |
| 5952133 | Alisha Balentine | Address on file | | | | | | | |
| 7197104 | Alisha D Whitfield | Address on file | | | | | | | |
| 7197104 | Alisha D Whitfield | Address on file | | | | | | | |
| 5914663 | Alisha Long | Address on file | | | | | | | |
| 5914660 | Alisha Long | Address on file | | | | | | | |
| 5914661 | Alisha Long | Address on file | | | | | | | |
| 5914662 | Alisha Long | Address on file | | | | | | | |
| 7325810 | Alisha Long | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5952906 | Alisha Malone | Address on file | | | | | | | |
| 5952907 | Alisha Malone | Address on file | | | | | | | |
| 5952904 | Alisha Malone | Address on file | | | | | | | |
| 5952905 | Alisha Malone | Address on file | | | | | | | |
| 5952903 | Alisha Malone | Address on file | | | | | | | |
| 7168899 | Alisha Marie Haver | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187714 | Alisha Marie Haver | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772103 | ALISHA NICHOLS | 14 BROOKSIDE RD | | | | WALLINGFORD | PA | 19086-6208 | |
| 5914670 | Alisha Randall | Address on file | | | | | | | |
| 5914672 | Alisha Randall | Address on file | | | | | | | |
| 5914671 | Alisha Randall | Address on file | | | | | | | |
| 5914673 | Alisha Randall | Address on file | | | | | | | |
| 7187715 | Alisha Randall | Address on file | | | | | | | |
| 7177019 | Alison  Prince | Address on file | | | | | | | |
| 7775405 | ALISON B STRONG & | BURTON B STRONG JT TEN | 36 WILDGROUND LN | | | MISSOULA | MT | 59802-3335 | |
| 7776614 | ALISON CHANE WEINSWEIG | PO BOX 110096 | | | | PITTSBURGH | PA | 15232-0096 | |
| 7778490 | ALISON CHENG | 15317 58TH RD | | | | FLUSHING | NY | 11355-5527 | |
| 7198841 | Alison Delores Greer | Address on file | | | | | | | |
| 7176588 | Alison Elizabeth  Murner | Address on file | | | | | | | |
| 7181306 | Alison Elizabeth Murner | Address on file | | | | | | | |
| 5902579 | Alison Gould | Address on file | | | | | | | |
| 5948164 | Alison Gould | Address on file | | | | | | | |
| 5944835 | Alison Gould | Address on file | | | | | | | |
| 7140576 | Alison Gould | Address on file | | | | | | | |
| 7781932 | ALISON K TAMBOURINE TR | UA 08 30 87 | RODGERS FAMILY TRUST | 331 N SYRACUSE ST | | ANAHEIM | CA | 92801-4828 | |
| 7780534 | ALISON L ABBINANTI | 14078 WATERVILLE CIR | | | | TAMPA | FL | 33626-1616 | |
| 7192514 | ALISON LANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195987 | ALISON LONGMAN | Address on file | | | | | | | |
| 5904674 | Alison Ludikhuize | Address on file | | | | | | | |
| 7764767 | ALISON M COUGHLIN | 1027 JUDAH ST | | | | SAN FRANCISCO | CA | 94122-2003 | |
| 5946294 | Alison Murner | Address on file | | | | | | | |
| 5904350 | Alison Murner | Address on file | | | | | | | |
| 7771790 | ALISON NICOLE MOSLEY A MINOR | 159 VERA CIR | | | | VISTA | CA | 92084-5559 | |
| 7195988 | ALISON REYNOLDS | Address on file | | | | | | | |
| 7778321 | ALISON RICHARDS | 39W137 HAPPY HILLS RD | | | | SAINT CHARLES | IL | 60175-7607 | |
| 7778406 | ALISON S MCCOOL | 17805 NE 8TH PL | | | | BELLEVUE | WA | 98008-3406 | |
| 7142064 | Alison Sheahan | Address on file | | | | | | | |
| 7774543 | ALISON T SELF | 4906 DANDELION LOOP | | | | TRACY | CA | 95377-8778 | |
| 7774885 | ALISON YIP SKUBIC CUST | TARYN ALYSSA SKUBIC | CA UNIF TRANSFERS MIN ACT | 8517 INTERLAKE AVE N UNIT B | | SEATTLE | WA | 98103-4027 | |
| 7199557 | ALISSA B THOMAS | Address on file | | | | | | | |
| 7195098 | Alissa J. Flores | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195098 | Alissa J. Flores | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7163084 | ALISSA JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5914676 | Alissa Nutt | Address on file | | | | | | | |
| 5914677 | Alissa Nutt | Address on file | | | | | | | |
| 5914674 | Alissa Nutt | Address on file | | | | | | | |
| 5914678 | Alissa Nutt | Address on file | | | | | | | |
| 5914675 | Alissa Nutt | Address on file | | | | | | | |
| 6060284 | Alisto Engineering Group, Inc. | 2737 N. Main St., Suite 200 | | | | Walnut Creek | CA | 94597 | |
| 7462782 | Alita Ellen Lewis | Address on file | | | | | | | |
| 4915746 | ALIVE & FREE | OMEGA BOYS CLUB | 1060 TENNESSEE ST | | | SAN FRANCISCO | CA | 94107 | |
| 7144378 | Alivia W. Strawn | Address on file | | | | | | | |
| 4915747 | ALIVIO MEDICAL GROUP INC | 650 HOWE AVE SUITE 830 | | | | SACRAMENTO | CA | 95825 | |
| 5948950 | Aliyah Rautenberg | Address on file | | | | | | | |
| 5904239 | Aliyah Rautenberg | Address on file | | | | | | | |
| 5950614 | Aliyah Rautenberg | Address on file | | | | | | | |
| 5946214 | Aliyah Rautenberg | Address on file | | | | | | | |
| 5949971 | Aliyah Rautenberg | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187716 | Aliyah Salez (Brandon Salez, Parent) | Address on file | | | | | | | |
| 5914683 | Alizabeth Davis | Address on file | | | | | | | |
| 5914682 | Alizabeth Davis | Address on file | | | | | | | |
| 5914679 | Alizabeth Davis | Address on file | | | | | | | |
| 5914681 | Alizabeth Davis | Address on file | | | | | | | |
| 5914680 | Alizabeth Davis | Address on file | | | | | | | |
| 7175220 | Alize Hall | Address on file | | | | | | | |
| 7175220 | Alize Hall | Address on file | | | | | | | |
| 7145653 | Aljian Capital Management | Address on file | | | | | | | |
| 7197188 | Aljian Family Revocable Trust | Address on file | | | | | | | |
| 7197188 | Aljian Family Revocable Trust | Address on file | | | | | | | |
| 6140666 | ALJIAN JAMES R TR & DENISE L TR | Address on file | | | | | | | |
| 4933580 | Alkadiry, Waleed | 24565 Soquel Sn Jose road | | | | Los Gatos | CA | 95033 | |
| 6134155 | ALKEMA DANIEL S AND LAURA M | Address on file | | | | | | | |
| 6060285 | Alken & Fairbanks, Inc dba Fairbanks Paving Company | 2590 S. 5th Avenue | | | | Oroville | CA | 95965 | |
| 4937719 | Alkhassadeh, Helbard | 16795 Little Hill Lane | | | | Royal Oaks | CA | 95076 | |
| 6140072 | ALKIRE WILLIAM H TR & ALKIRE ARLENE E TR | Address on file | | | | | | | |
| 7164126 | ALKIRE, ARLENE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164127 | ALKIRE, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6130941 | ALKOSSER DAVID & ALICE SUE TR | Address on file | | | | | | | |
| 5009253 | Alkosser, Alice | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7205907 | ALKOSSER, ALICE | Address on file | | | | | | | |
| 4915748 | ALL ABOUT POTENTIAL FAMILY | CHIROPRACTIC | 311 N 27TH ST STE 1 | | | SPEARFISH | SD | 57783 | |
| 6060288 | ALL AMERICAN LOGISTICS | 7555 R.A. Bridgeford St | | | | Stockton | CA | 95206 | |
| 4915749 | ALL AMERICAN POWDER COATING & INDUSTRIAL FIRISKES | 3959 COMMERCE DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 4915750 | ALL BAY HEATING AND | CONSTRUCTION INC | 1717 SOLANO WY #22 | | | CONCORD | CA | 94520 | |
| 4915751 | ALL CLAIMS ESTIMATING SERVICE | JAMES J CORBETT & SUZANNE LACHANCE | PO Box 397 | | | DIXON | CA | 95620 | |
| 6012892 | ALL CLEAR SCREENING SERVICES INC | 10380 DRAGONFLY RUN | | | | MIMS | FL | 32754 | |
| 7479251 | All Custom Painting | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6150556 | All Metals Supply Inc | 600 Ophir Road | | | | Oroville | CA | 95966 | |
| 6060292 | ALL POINTS LOGISTICS INC - 1195 N GERTRUDE AVE | 2 HARRIS CT STE B-1 | | | | MONTEREY | CA | 93940 | |
| 4915754 | ALL PURPOSE SAFETY TRAINING | SOLUTIONS ALL PURPOSE CRANE | 8780 19TH ST STE 352 | | | ALTA LOMA | CA | 91701 | |
| 6060293 | ALL PURPOSE SAFETY TRAINING, SOLUTIONS ALL PURPOSE CRANE, TRAINING | 8780 19TH ST STE 352 | | | | ALTA LOMA | CA | 91701 | |
| 6060294 | ALL SALES MANUFACTURING INC | 3017 Douglas Blvd Suite 300 | | | | Rooseville | CA | 95661 | |
| 4935479 | ALL TIRE-greathouse, larry | 359 potrero ave | | | | san francisco | CA | 94103 | |
| 7321885 | All West Appraisal Service | Address on file | | | | | | | |
| 6060295 | ALL WEST EQUIPMENT CO, FRANK A OLSEN COMPANY | 286 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94550 | |
| 7786864 | ALLA G LUCCHESI & | RONALD J LUCCHESI JT TEN | C/O TINA LUCCHESI | 831 58TH ST | | OAKLAND | CA | 94608 | |
| 7775522 | ALLA SVIRIDOFF | 572 FUNSTON AVE | | | | SAN FRANCISCO | CA | 94118-3636 | |
| 7775523 | ALLA SVIRIDOFF | 155 WESTWOOD DR | | | | SAN FRANCISCO | CA | 94112-1221 | |
| 6139980 | ALLADIO MARIAN E TR | Address on file | | | | | | | |
| 4987875 | Allaire, Frank | Address on file | | | | | | | |
| 4985604 | Allamprese, Thomas | Address on file | | | | | | | |
| 4942738 | ALLAN AUTOMATIC SPRINKLER CORP.-RORABAUGH, JOHN | 20303 MACK STREET | | | | HAYWARD | CA | 94545 | |
| 7763071 | ALLAN B BIARD | 173 W FRANKLIN WAY | | | | DINUBA | CA | 93618-1514 | |
| 7764587 | ALLAN COLLINS | 135 CEDAR ST | | | | LEXINGTON | MA | 02421-6516 | |
| 7762901 | ALLAN E BELVIN JR & | ALETA K BELVIN JT TEN | PO BOX 668 | | | BURLEY | WA | 98322-0668 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770215 | ALLAN E LINGGI | 323 BAHIA LN | | | | SAN RAFAEL | CA | 94901-4506 | |
| 7775550 | ALLAN E SWEDELSON TR SWEDELSON | FAMILY TRUST UA JAN 20 89 | 20500 DE FOREST ST | | | WOODLAND HILLS | CA | 91364-2401 | |
| 7777222 | ALLAN E YOUNG | C/O WHITMAN SCHL OF MGMNT SYRACUSE | 721 UNIV AVE | | | SYRACUSE | NY | 13244-0001 | |
| 4915758 | ALLAN EDWARDS CO | 2505 S 33RD WEST AVE | | | | TULSA | OK | 74157 | |
| 7140874 | Allan Eric Tillman | Address on file | | | | | | | |
| 7143824 | Allan F Galinis | Address on file | | | | | | | |
| 7192984 | Allan H. Tose | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192984 | Allan H. Tose | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4915759 | ALLAN HANCOCK COLLEGE FOUNDATION | 800 S COLLEGE DR | | | | SANTA MARIA | CA | 93454 | |
| 7197041 | Allan Harold Fingerhut | Address on file | | | | | | | |
| 7140873 | Allan Herbert Tillman | Address on file | | | | | | | |
| 7140811 | Allan Hetzel Roper | Address on file | | | | | | | |
| 7778642 | ALLAN J GIBBER & FARREL VOGELHUT | PERSONAL REPS OF THE ESTATE OF | MARTIN Z VOGELHUT | 1 SOUTH ST FL 27 | | BALTIMORE | MD | 21202-3282 | |
| 7771481 | ALLAN K MILLER & | LETAE E MILLER JT TEN | 107 IOWA DR | | | SANTA CRUZ | CA | 95060-2446 | |
| 7767744 | ALLAN L HATCHER | PO BOX 1492 | | | | SAN CARLOS | CA | 94070-1492 | |
| 7771090 | ALLAN L MC CREARY & | COY DELL MC CREARY JT TEN | 4907 MCCLOUD DR | | | SACRAMENTO | CA | 95842-2803 | |
| 7144385 | Allan MacDonald | Address on file | | | | | | | |
| 7777114 | ALLAN NEIL WRIGHT | 908 2ND AVE APT 4 | | | | SAN BRUNO | CA | 94066-3249 | |
| 7786190 | ALLAN R OWENS | 11194 GLEN MEADOW DR | | | | GRASS VALLEY | CA | 95945 | |
| 7785895 | ALLAN R OWENS | 11194 GLEN MEADOW DR | | | | GRASS VALLEY | CA | 95945-6926 | |
| 7786191 | ALLAN R OWENS & | AUDREY A OWENS JT TEN | 11194 GLEN MEADOW DR | | | GRASS VALLEY | CA | 95945-6926 | |
| 7786464 | ALLAN R ZELL | 11 APRIL DR | | | | EASTON | CT | 06612-1053 | |
| 5903131 | Allan Roper | Address on file | | | | | | | |
| 5945313 | Allan Roper | Address on file | | | | | | | |
| 5948535 | Allan Roper | Address on file | | | | | | | |
| 7142536 | Allan S. Kristiansen | Address on file | | | | | | | |
| 7775239 | ALLAN STEIGERWALD | 3440 NE LOMBARD CT | | | | PORTLAND | OR | 97211-7250 | |
| 5914686 | Allan Stellar | Address on file | | | | | | | |
| 5914687 | Allan Stellar | Address on file | | | | | | | |
| 5914684 | Allan Stellar | Address on file | | | | | | | |
| 5914685 | Allan Stellar | Address on file | | | | | | | |
| 7785173 | ALLAN T MEYERHOFFER | PO BOX 117536 | | | | BURLINGAME | CA | 94011-7536 | |
| 7771965 | ALLAN THEODORE NASSAR | 518 BARSOTTI AVE | | | | MADERA | CA | 93637-3047 | |
| 5902532 | Allan Tillman | Address on file | | | | | | | |
| 5948128 | Allan Tillman | Address on file | | | | | | | |
| 5945277 | Allan Tillman | Address on file | | | | | | | |
| 7192925 | Allan Valente | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786979 | ALLAN W SILVA & | BETTY I SILVA JT TEN | PO BOX 156 | | | COLTON | OR | 97017-0156 | |
| 5914688 | Allan Wood | Address on file | | | | | | | |
| 4970049 | Allan, Alexander | Address on file | | | | | | | |
| 4973315 | Allan, David Thomas | Address on file | | | | | | | |
| 6121301 | Allan, James | Address on file | | | | | | | |
| 6060296 | Allan, James | Address on file | | | | | | | |
| 7182317 | Allan, Kathrine Jennette | Address on file | | | | | | | |
| 4944985 | Allan, michael | 11540 STATE HIGHWAY 99E | | | | RED BLUFF | CA | 96080 | |
| 4981709 | Allan, Robert | Address on file | | | | | | | |
| 6146934 | ALLARD DOUGLAS TR & EVANGELINOS LAURENCE TR | Address on file | | | | | | | |
| 6141497 | ALLARD ROBERT G & ROBIN D | Address on file | | | | | | | |
| 4989824 | Allard, Dennis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164956 | ALLARD, DOUGLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5988432 | Allard, Gayle | Address on file | | | | | | | |
| 5006298 | Allard, Gayle J. | Gayle J. Allard | 19361 Middlecourt Road | | | Twain Harte | CA | 95383 | |
| 4973167 | Allard, Jason Robert | Address on file | | | | | | | |
| 6121341 | Allard, Mark | Address on file | | | | | | | |
| 6060297 | Allard, Mark | Address on file | | | | | | | |
| 6133205 | ALLBERRY INC | Address on file | | | | | | | |
| 4947645 | Allbers, Jennifer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947643 | Allbers, Jennifer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991153 | Allbright, Misty | Address on file | | | | | | | |
| 7187506 | Allbritton Mariah | Address on file | | | | | | | |
| 7183841 | Allbritton, Dorothy | Address on file | | | | | | | |
| 7177091 | Allbritton, Dorothy | Address on file | | | | | | | |
| 6060299 | ALL-CAL EQUIPMENT SERVICES INC | PO Box 30035 | | | | Stockton | CA | 95213-0035 | |
| 4915764 | ALLCLEAR ID INC | 823 CONGRESS AVE STE 300 | | | | AUSTIN | TX | 78701 | |
| 4915763 | ALLCLEAR ID INC | DEPT 6078 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675 | |
| 6141991 | ALLCOCK DONALD C TR & ALLCOCK BABETTE C TR | Address on file | | | | | | | |
| 7329424 | Allcock, Babette | Address on file | | | | | | | |
| 7183834 | Allcock, Babette | Address on file | | | | | | | |
| 7183835 | Allcock, Donald | Address on file | | | | | | | |
| 4915765 | ALLCONNECT INC | 1600 RIVEREDGE PKWY STE 200 | | | | ATLANTA | GA | 30328-4667 | |
| 6060300 | Allconnect, Inc. | Four Concourse Pkwy., Suite 410 | | | | Atlanta | GA | 30328 | |
| 4994964 | Allee, Clifford | Address on file | | | | | | | |
| 6116193 | Allegheny Energy Inc. | Attn: An officer, managing or general agent | 800 Cabin Hill Drive | | | Greensburg | PA | 15606 | |
| 7162900 | ALLEGRA BURKE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765258 | ALLEGRA DENGLER CUST | LAURENCE M DENGLER | UNIF GIFT MIN ACT NY | 221 E 88TH ST APT 4B | | NEW YORK | NY | 10128-3395 | |
| 5948749 | Allegra Hansen | Address on file | | | | | | | |
| 5949814 | Allegra Hansen | Address on file | | | | | | | |
| 5903671 | Allegra Hansen | Address on file | | | | | | | |
| 5945745 | Allegra Hansen | Address on file | | | | | | | |
| 5950464 | Allegra Hansen | Address on file | | | | | | | |
| 7183430 | Allegra, Vincent Crellin | Address on file | | | | | | | |
| 4940433 | Allegretta, Mama's Meatball Restaurant - Nicola | 570 Higuera St Ste 130 | | | | San Luis Obispo | CA | 93401 | |
| 4945227 | Allegretto Vineyard Resort-Dixon, Bret | 2700 BUENA VISTA DR | | | | PASO ROBLES | CA | 93446 | |
| 4935257 | Allegro Gourmet Pizzeria-Abraham, Jean | 3770 The Barnyard | | | | Carmel | CA | 93923 | |
| 6060301 | Alleman, Kelly | Address on file | | | | | | | |
| 6121822 | Alleman, Kelly | Address on file | | | | | | | |
| 4951180 | Alleman, Mickie Jo | Address on file | | | | | | | |
| 6141374 | ALLEN ANDREW C TR & ALLEN MARY ANN TR | Address on file | | | | | | | |
| 7326826 | Allen B. Creighton | Samy S. Henein, Attorney for Creditor, SUPPA, TRUCCHI & HENEIN, LLP | 3055 India Street | | | San Diego | CA | 92103 | |
| 7762629 | ALLEN BANKSON | 14 SAINT CLAIRE LN NE | | | | ATLANTA | GA | 30324-2960 | |
| 6139941 | ALLEN BRIAN R & WILSON MICHAEL C | Address on file | | | | | | | |
| 7193547 | ALLEN BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143103 | Allen Bruce Collier | Address on file | | | | | | | |
| 7785407 | ALLEN C KRATZER & | SANDRA E KRATZER TR UA 06/22/06 | ALLEN C KRATZER & SANDRA E KRATZER FAMILY TRUST | 2696 CLYDESDALE AVE | | ATWATER | CA | 95301-9406 | |
| 4915766 | ALLEN C KROHN MD INC | PO Box 496084 | | | | REDDING | CA | 96049-6084 | |
| 7199036 | Allen Carson | Address on file | | | | | | | |
| 7781894 | ALLEN CHOP LIEU | 329 BRIDGE ST | | | | SAN GABRIEL | CA | 91775-2723 | |
| 7194655 | Allen Corriea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194655 | Allen Corriea | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769083 | ALLEN CROWLEY & KATHLEEN HEEB | TR UA FEB 29 12 THE KATHLEEN | CROWLEY IRREVOCABLE INTER VIVOS TRUST | 48 DONCASTER AVE | | WEST ISLIP | NY | 11795-1219 | |
| 7762810 | ALLEN D BEALE | 650 5TH ST APT 5-104 | | | | GILROY | CA | 95020-5700 | |
| 4915767 | ALLEN D BOTT M D | 3120 WEBSTER ST | | | | OAKLAND | CA | 94609 | |
| 7340107 | Allen Dale Kopka | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6132272 | ALLEN DANIEL EUGENE & LINDA SU | Address on file | | | | | | | |
| 7328154 | Allen David Arbsland | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6132873 | ALLEN DAVID M | Address on file | | | | | | | |
| 7194538 | Allen Duane Hoffmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194538 | Allen Duane Hoffmann | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5914691 | Allen Duane Hoffmann | Address on file | | | | | | | |
| 5914692 | Allen Duane Hoffmann | Address on file | | | | | | | |
| 5914689 | Allen Duane Hoffmann | Address on file | | | | | | | |
| 5914690 | Allen Duane Hoffmann | Address on file | | | | | | | |
| 7676574 | ALLEN E STROUT & | | | | | | | | |
| 7776923 | ALLEN E WINEGARD | 435 HOURGLASS LN | | | | BALDWINSVILLE | NY | 13027-8653 | |
| 7764720 | ALLEN F COROTTO | 120 ALOHA AVE | | | | SAN FRANCISCO | CA | 94122-3566 | |
| 7766837 | ALLEN F GERBER | C/O JAMILEH A GERBER | 330 N HARRISON ST APT D | | | PRINCETON | NJ | 08540-3513 | |
| 7774452 | ALLEN F SCHWENGER & | FRANCES D SCHWENGER JT TEN | 217 CEDAR RIDGE DR | | | RIO VISTA | CA | 94571-2100 | |
| 6139401 | ALLEN FRANK R | Address on file | | | | | | | |
| 4915768 | ALLEN GLAESSNER HAZELWOOD & WERTH | 180 MONTGOMERY ST STE 1200 | | | | SAN FRANCISCO | CA | 94104 | |
| 5945687 | Allen Goldberg | Address on file | | | | | | | |
| 5949797 | Allen Goldberg | Address on file | | | | | | | |
| 5903573 | Allen Goldberg | Address on file | | | | | | | |
| 5948719 | Allen Goldberg | Address on file | | | | | | | |
| 7327601 | Allen Goldberg | Thomas W. Jackson, Attorney, Furth Salem Mason & Li LLP | 640 Third Street | | | Santa Rosa | CA | 95404 | |
| 7197142 | Allen Gross | Address on file | | | | | | | |
| 7197142 | Allen Gross | Address on file | | | | | | | |
| 7193865 | ALLEN HAMILTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6012436 | ALLEN HOLZMAN | Address on file | | | | | | | |
| 6060310 | Allen Interactions, Inc | 1120 Centre Pointe Drive | Ste 800 | | | Mendota Heights | MN | 55120 | |
| 7777151 | ALLEN J WYSOCKI & BERNADINE S | WYSOCKI  TR UA MAY 09 07 THE | WYSOCKI  FAMILY DECLARATION OF TRUST | 130 BEECHWOOD AVE | | TRUMBULL | CT | 06611-1648 | |
| 7183603 | Allen Jackson Eastep | Address on file | | | | | | | |
| 7176853 | Allen Jackson Eastep | Address on file | | | | | | | |
| 6145632 | ALLEN JAMES | Address on file | | | | | | | |
| 6139409 | ALLEN JAMES F & JUDY A | Address on file | | | | | | | |
| 6134188 | ALLEN JAMES T AND MICHELLE M | Address on file | | | | | | | |
| 4980568 | Allen Jr., Cecil | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963728 | Allen Jr., Max Edwin | Address on file | | | | | | | |
| 4973411 | Allen Jr., Nathaniel | Address on file | | | | | | | |
| 6133584 | ALLEN KURT PETER AND TERRY LYNN | Address on file | | | | | | | |
| 7772302 | ALLEN L OESER & GLADYS OESER TR | OESER FAMILY TRUST UA SEP 13 90 | 33 PHILLIPS DR | | | VACAVILLE | CA | 95688-2932 | |
| 6135250 | ALLEN LEONARD R AND DOLORES E COTR | Address on file | | | | | | | |
| 7785575 | ALLEN LIM | 34077 PASEO PADRE 164 | | | | FREMONT | CA | 94555-2378 | |
| 6141724 | ALLEN LYNDA P TR ET AL | Address on file | | | | | | | |
| 6145438 | ALLEN MARILYN F | Address on file | | | | | | | |
| 6012676 | ALLEN MATKINS LECK GAMBLE & MALLORY | 515 SOUTH FIGUEROA ST 7H FL | | | | LOS ANGELES | CA | 90071-3398 | |
| 4915772 | ALLEN MATKINS LECK GAMBLE & MALLORY | LLP | 515 SOUTH FIGUEROA ST 7H FL | | | LOS ANGELES | CA | 90071-3398 | |
| 5914694 | Allen McCallum | Address on file | | | | | | | |
| 5914693 | Allen McCallum | Address on file | | | | | | | |
| 5914695 | Allen McCallum | Address on file | | | | | | | |
| 5914696 | Allen McCallum | Address on file | | | | | | | |
| 7785168 | ALLEN MCPHERRIN | 6160 EAST BUTTE RD | | | | LIVE OAK | CA | 95953 | |
| 6141015 | ALLEN MICHAEL W TR & ALLEN KAREN L TR | Address on file | | | | | | | |
| 7767196 | ALLEN N GRAVES | 714 AMHURST WAY | | | | MEDFORD | OR | 97504-9457 | |
| 7772186 | ALLEN NORRIS & | ANNETTE NORRIS JT TEN | 1767 ZAFIRO CT | | | PALM SPRINGS | CA | 92264-6808 | |
| 7786139 | ALLEN OLIVER MAFFEI & BERNADETTE | C MAFFEI TR ALLEN OLIVER MAFFEI | & BERNADETTE C MAFFEI 1993 TRUST UA FEB 18 93 | 400 BRAZIL ST | | SONOMA | CA | 95476-5722 | |
| 7771843 | ALLEN P MUNN | 4050 SOUNDVIEW DR W | | | | UNIVERSITY PLACE | WA | 98466-1222 | |
| 5952939 | Allen Patrick Hart Jr | Address on file | | | | | | | |
| 5952936 | Allen Patrick Hart Jr | Address on file | | | | | | | |
| 5952937 | Allen Patrick Hart Jr | Address on file | | | | | | | |
| 5952938 | Allen Patrick Hart Jr | Address on file | | | | | | | |
| 5914704 | Allen Patrick Hart Sr. | Address on file | | | | | | | |
| 5914701 | Allen Patrick Hart Sr. | Address on file | | | | | | | |
| 5914702 | Allen Patrick Hart Sr. | Address on file | | | | | | | |
| 5914703 | Allen Patrick Hart Sr. | Address on file | | | | | | | |
| 6133194 | ALLEN PETER & VALDEZ SYLVIA TR | Address on file | | | | | | | |
| 7772553 | ALLEN R PARK & | RONALD E PARK JT TEN | PO BOX 1011 | | | SALEM | NH | 03079-1011 | |
| 7772552 | ALLEN R PARK & | RUTH P FUSS JT TEN | PO BOX 1011 | | | SALEM | NH | 03079-1011 | |
| 6146214 | ALLEN RICHARD S & PATRICIA K | Address on file | | | | | | | |
| 7777098 | ALLEN S WOOLERY | PO BOX 10408 | | | | SOUTH LAKE TAHOE | CA | 96158-3408 | |
| 7676607 | ALLEN SHARU & EDITH SHARU JT TEN | Address on file | | | | | | | |
| 7676608 | ALLEN SHARU & EDITH SHARU JT TEN | Address on file | | | | | | | |
| 4931657 | ALLEN SR, VICTOR | 221 W 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5952945 | Allen Steck | Address on file | | | | | | | |
| 5952944 | Allen Steck | Address on file | | | | | | | |
| 5952947 | Allen Steck | Address on file | | | | | | | |
| 5952948 | Allen Steck | Address on file | | | | | | | |
| 5952946 | Allen Steck | Address on file | | | | | | | |
| 5905907 | Allen Sudduth | Address on file | | | | | | | |
| 4915773 | ALLEN SYSTEMS GROUP INC | 1333 THIRD AVE SOUTH | | | | NAPLES | FL | 34102 | |
| 4915774 | ALLEN SYSTEMS GROUP INC | 708 GOODLETTE ROAD NORTH | | | | NAPLES | FL | 34102 | |
| 6060311 | Allen Systems Group, Inc. (ASG) (Formerly RiverGlass) | 1333 Third Avenue South | | | | Naples | FL | 34102 | |
| 7772016 | ALLEN T NELSON | 1628 SHADOW DANCER ST | | | | LAS VEGAS | NV | 89128-8281 | |
| 7784906 | ALLEN V SHIRLEY | 115 SAMROSE DR | | | | NOVATO | CA | 94945-3416 | |
| 7784803 | ALLEN V SHIRLEY TR UA | 09/12/94 THE STEVENS | FAMILY TRUST | 115 SAMROSE DR | | NOVATO | CA | 94945-3416 | |
| 7773654 | ALLEN W RIGSBY JR & KATHLEEN C | RIGSBY TEN COM | 558 MANORWOOD LN | | | LOUISVILLE | CO | 80027-3239 | |
| 6139587 | ALLEN WILLIAM F TR & ALLEN PATRICIA W TR | Address on file | | | | | | | |
| 7261335 | Allen, Alexander Haze | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190736 | ALLEN, ANDREW CHARLES | Address on file | | | | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | Address on file | | | | | | | |
| 4961960 | Allen, Andrew William | Address on file | | | | | | | |
| 4989828 | Allen, Arementer | Address on file | | | | | | | |
| 4978158 | Allen, Arnol | Address on file | | | | | | | |
| 7236495 | Allen, Barry | Address on file | | | | | | | |
| 7236495 | Allen, Barry | Address on file | | | | | | | |
| 5902031 | ALLEN, BARRY S | Address on file | | | | | | | |
| 6121148 | Allen, Beau J | Address on file | | | | | | | |
| 6060305 | Allen, Beau J | Address on file | | | | | | | |
| 4983367 | Allen, Bill | Address on file | | | | | | | |
| 4965940 | Allen, Brock Arron | Address on file | | | | | | | |
| 4967594 | Allen, Bryan Arron | Address on file | | | | | | | |
| 4977676 | Allen, Cecil | Address on file | | | | | | | |
| 4963662 | Allen, Charles Eric | Address on file | | | | | | | |
| 4950554 | Allen, Chauntel | Address on file | | | | | | | |
| 7283266 | Allen, Christina Honey | Address on file | | | | | | | |
| 4960972 | Allen, Christopher James | Address on file | | | | | | | |
| 4950700 | Allen, Christopher Lee | Address on file | | | | | | | |
| 4950763 | Allen, Claudette | Address on file | | | | | | | |
| 4990657 | Allen, Courtney | Address on file | | | | | | | |
| 4977699 | Allen, Curtis | Address on file | | | | | | | |
| 7326848 | Allen, Dan E | 10500 West Rd | | | | Redwood Valley | Ca | | |
| 7182893 | Allen, Danielle Cousey | Address on file | | | | | | | |
| 4940154 | Allen, David | 38153 Acacia Court | | | | Fremont | CA | 94536 | |
| 7476459 | Allen, David M. | Address on file | | | | | | | |
| 4958924 | Allen, David Paul | Address on file | | | | | | | |
| 4992613 | Allen, Debbie | Address on file | | | | | | | |
| 4990332 | Allen, Deborah | Address on file | | | | | | | |
| 4996691 | Allen, Debra | Address on file | | | | | | | |
| 4958205 | Allen, Debra Renee | Address on file | | | | | | | |
| 4963279 | Allen, Derrick | Address on file | | | | | | | |
| 4967456 | Allen, Donna M | Address on file | | | | | | | |
| 4975366 | Allen, Elliott Tom | 1271 LASSEN VIEW DR | 1273 Lassen View Drive | | | Westwood | CA | 96137 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 115 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105110 | Allen, Elliott Tom | Address on file | | | | | | | |
| 5866238 | ALLEN, ERIC | Address on file | | | | | | | |
| 7317606 | Allen, Fehn Aloha | Address on file | | | | | | | |
| 4938061 | Allen, Gail | 19875 PLAINVIEW DR | | | | SALINAS | CA | 93907 | |
| 4921420 | ALLEN, GALEN | 832 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4921625 | ALLEN, GEORGE R | 7220 CALVERT ST | | | | ANNANDALE | VA | 22003 | |
| 4957939 | Allen, Gerald N | Address on file | | | | | | | |
| 4984718 | Allen, Gisela | Address on file | | | | | | | |
| 4932960 | Allen, Glaessner, Hazelwood & Werth, LLP | 180 Montgomery Street Suite 1200 | | | | San Francisco | CA | 94104 | |
| 4972075 | Allen, Glen Morrison | Address on file | | | | | | | |
| 4955114 | Allen, Grace Denise | Address on file | | | | | | | |
| 4991985 | Allen, Henry | Address on file | | | | | | | |
| 4994437 | Allen, Irene | Address on file | | | | | | | |
| 4982691 | Allen, Jack | Address on file | | | | | | | |
| 4965989 | Allen, Jacob Glenn | Address on file | | | | | | | |
| 5004126 | Allen, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7274813 | Allen, James | Address on file | | | | | | | |
| 7294271 | Allen, James | Address on file | | | | | | | |
| 4940878 | ALLEN, JAMES E | 700 COLTON ST | | | | MONTEREY | CA | 93940 | |
| 5000461 | Allen, Jamie | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4996603 | Allen, Janis | Address on file | | | | | | | |
| 6060307 | Allen, Jeffery Michael | Address on file | | | | | | | |
| 6120968 | Allen, Jeffery Michael | Address on file | | | | | | | |
| 6060304 | Allen, Joanne | Address on file | | | | | | | |
| 4983331 | Allen, John | Address on file | | | | | | | |
| 7295615 | Allen, Johnnie  Morgan | Address on file | | | | | | | |
| 4983209 | Allen, Jon | Address on file | | | | | | | |
| 4968573 | Allen, Jon K | Address on file | | | | | | | |
| 4953156 | Allen, Jordan | Address on file | | | | | | | |
| 4979938 | Allen, Judith | Address on file | | | | | | | |
| 4981162 | Allen, Karen | Address on file | | | | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | Address on file | | | | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | Address on file | | | | | | | |
| 4970260 | Allen, Katie M. | Address on file | | | | | | | |
| 4945021 | Allen, Kenneth | 2431 33rd Ave | | | | San Francisco | CA | 94116 | |
| 4977816 | Allen, Kenneth | Address on file | | | | | | | |
| 7255574 | Allen, Krystal Lee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954741 | Allen, Kyra Lynn | Address on file | | | | | | | |
| 4939717 | ALLEN, LAURA | 2600 OAK VIEW COURT | | | | BAKERSFIELD | CA | 93311 | |
| 4935565 | Allen, Leticia | 3007 Martin Luther King Jr Way | | | | Oakland | CA | 94609 | |
| 7182895 | Allen, Lorna | Address on file | | | | | | | |
| 7190750 | ALLEN, MARANDA DIANE | Address on file | | | | | | | |
| 7190750 | ALLEN, MARANDA DIANE | Address on file | | | | | | | |
| 5902193 | Allen, Marilyn | Address on file | | | | | | | |
| 7462172 | Allen, Marilyn Juanita | Address on file | | | | | | | |
| 4982010 | Allen, Mary | Address on file | | | | | | | |
| 7190743 | ALLEN, MARY ANN | Address on file | | | | | | | |
| 7190743 | ALLEN, MARY ANN | Address on file | | | | | | | |
| 4968834 | Allen, Meredith Elizabeth | Address on file | | | | | | | |
| 4944154 | Allen, Michael | 923 Branciforte | | | | Vallejo | CA | 94590 | |
| 4952006 | Allen, Michael J | Address on file | | | | | | | |
| 4955179 | Allen, Michele Elizabeth | Address on file | | | | | | | |
| 4972425 | Allen, Nathanial | Address on file | | | | | | | |
| 4926392 | ALLEN, OPAL J | PO Box 534 | | | | HARBOR CITY | CA | 90710 | |
| 4941238 | Allen, Pamela | 164 Robles Way #341 | | | | Vallejo | CA | 94591 | |
| 7225442 | Allen, Pat | Address on file | | | | | | | |
| 7163975 | ALLEN, PATRICIA K. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4972334 | Allen, Paul Ian | Address on file | | | | | | | |
| 7327761 | Allen, Paulette Marie | Address on file | | | | | | | |
| 4957119 | Allen, Phillip A | Address on file | | | | | | | |
| 4971825 | Allen, Rachel Sackman | Address on file | | | | | | | |
| 6121174 | Allen, Randal Clinton | Address on file | | | | | | | |
| 6060306 | Allen, Randal Clinton | Address on file | | | | | | | |
| 4938795 | Allen, Randy | 4404 Cron Way | | | | Bakersfield | CA | 93311 | |
| 4935085 | Allen, Russell | 3918 Whirlwind Drive | | | | Bakersfield | CA | 93313 | |
| 4928456 | ALLEN, S TODD | PE | 5091 EQUINE PL | | | RANCHO CUCAMONGA | CA | 91737 | |
| 7326757 | Allen, Sadie Belle | Address on file | | | | | | | |
| 4950288 | Allen, Samantha | Address on file | | | | | | | |
| 4992931 | Allen, Sharon | Address on file | | | | | | | |
| 7186013 | ALLEN, SHERIL | Address on file | | | | | | | |
| 4941444 | ALLEN, STEPHANIE | 10809 W KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 4951155 | Allen, Terry S | Address on file | | | | | | | |
| 7145125 | Allen, Thomas Kennedy | Address on file | | | | | | | |
| 6060303 | Allen, Todd | Address on file | | | | | | | |
| 4964993 | Allen, Walter Gilbert | Address on file | | | | | | | |
| 7274766 | Allen, William Francis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041272 | ALLEN,CHARLIE J,GREAT WESTERN POWER COMPANY CALIFORNIA | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4919383 | ALLENBAUGH, DAN A | 15236 COUNTY RD 85 | | | | CAPAY | CA | 95607 | |
| 4915775 | ALLENCOM LLC | PMB 222 | 395 S HIGHWAY 65 STE A | | | LINCOLN | CA | 95648 | |
| 5914714 | Allene Lyn Moore | Address on file | | | | | | | |
| 5914711 | Allene Lyn Moore | Address on file | | | | | | | |
| 5914715 | Allene Lyn Moore | Address on file | | | | | | | |
| 5914712 | Allene Lyn Moore | Address on file | | | | | | | |
| 5952958 | Allene Lynn Moore | Address on file | | | | | | | |
| 5952957 | Allene Lynn Moore | Address on file | | | | | | | |
| 5952959 | Allene Lynn Moore | Address on file | | | | | | | |
| 5952956 | Allene Lynn Moore | Address on file | | | | | | | |
| 4962206 | Aller, Miles Eric | Address on file | | | | | | | |
| 4955003 | Alles, Veronica | Address on file | | | | | | | |
| 5911322 | Allesanda Tolomei | Address on file | | | | | | | |
| 5905951 | Allesanda Tolomei | Address on file | | | | | | | |
| 5909382 | Allesanda Tolomei | Address on file | | | | | | | |
| 6116194 | ALLETE d/b/a Minnesota Power | Attn: Brad Oachs, Senior Vice President, John Muehlbauer and Jerrod Leonard | 30 W Superior Street | | | Duluth | MN | 55802-2093 | |
| 6060312 | ALLETE INC | 30 W Superior Street | | | | Duluth | MN | 55802 | |
| 4932119 | ALLEY JR, WILLIAM | PO Box 24 | | | | SHANDON | CA | 93461 | |
| 4994261 | Alley, David | Address on file | | | | | | | |
| 4942302 | Alley, David & Norma | 1504 E Woodstone Drive | | | | Hayden Lake | ID | 83835 | |
| 7466155 | Alley, Jason Robert | Address on file | | | | | | | |
| 7190246 | Alley, Russell Neal | Address on file | | | | | | | |
| 7190245 | Alley, Sheila Kay | Address on file | | | | | | | |
| 7189487 | Alleyna Meehan | Address on file | | | | | | | |
| 4981829 | Alleyne, Carlos | Address on file | | | | | | | |
| 4989829 | Alleyne, Jorge | Address on file | | | | | | | |
| 6133754 | ALLGOOD GERALD E AND JOANN | Address on file | | | | | | | |
| 4959174 | Allgood, Nicholas W | Address on file | | | | | | | |
| 4950741 | Allgood, Scott | Address on file | | | | | | | |
| 4989875 | Allgood, Steven | Address on file | | | | | | | |
| 4915776 | ALLIANCE ENVIRONMENTAL SERVICES INC | 3135 Rae Creek Dr | | | | Chico | CA | 95973-2111 | |
| 4915777 | ALLIANCE FOR COMMUNITY TRANSFORMATIONS | PO Box 2075 | | | | MARIPOSA | CA | 95338 | |
| 4915778 | ALLIANCE FOR NUCLEAR RESPONSIBILITY | PO Box 1328 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6060313 | ALLIANCE FOR SUSTAINABLE ENERGY LLC | 15013 DENVER WEST PKWY | | | | GOLDEN | CO | 80401 | |
| 4915780 | ALLIANCE FOR TRANS ELECTRIFICATION | (ATE) | 1402 THIRD AVE STE 1315 | | | SEATTLE | WA | 98101 | |
| 5951806 | Alliance Global Risks US Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951194 | Alliance Global Risks US Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951536 | Alliance Global Risks US Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4939774 | Alliance Homes, Ebert Bill | 2967 Daylight Way | | | | San Jose | CA | 95111 | |
| 4935491 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 4915781 | ALLIANCE OCCUPATIONAL MEDICINE INC | 2737 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060314 | ALLIANCE REDWOODS | 360 Tesconi Circle | | | | Santa Rosa | CA | 95401 | |
| 4915782 | ALLIANCE SCAFFOLDING INC | 24 G WEST MAIN ST #233 | | | | CLINTON | CT | 06413 | |
| 4915783 | ALLIANCE TO SAVE ENERGY | 1850 M ST NW STE 610 | | | | WASHINGTON | DC | 20036 | |
| 4938623 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 6116196 | Alliant Energy - Wisconsin Power & Light (WPL) | Attn: An officer, managing or general agent | P.O. Box 3062 | | | Cedar Rapids | IA | 52406-3062 | |
| 4936672 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898 | | | | Meadow Valley | CA | 95956 | |
| 6060316 | Allianz Global Corporate & Specialty SE | Robert Johnston | Königinstrasse 28 | | | Munich | | 80802 | Germany |
| 6060324 | Allianz Global Risks | Angela Slattery | 1465 North Mcdowell Blvd | Suite 100 | | Petaluma | CA | 94954 | |
| 4976360 | Allianz Global Risks | Angela Slattery | 2350 Empire Avenue | | | Burbank | CA | 91504 | |
| 5913669 | Allianz Global Risks Us Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6060328 | Allianz Global Risks US Insurance Company | Colin Lyons | 2350 Empire Avenue | | | Burbank | CA | 91504 | |
| 5913073 | Allianz Global Risks Us Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913403 | Allianz Global Risks Us Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5952960 | Allianz Marine Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7187717 | Allida Anne Aplanalp | Address on file | | | | | | | |
| 7187718 | Allida Mignon Aplanalp | Address on file | | | | | | | |
| 4953167 | Allidurai, Sasikumar | Address on file | | | | | | | |
| 7762863 | ALLIE MCHUGH BEHM | 714 B ST | | | | PETALUMA | CA | 94952-2535 | |
| 5006250 | Allied CNG Ventures, et al. | The ARNS Law Firm | 515 Folsom St. 3rd Floor | | | San Francisco | CA | 94105 | |
| 7242211 | Allied CNG Ventures, LLC | Attn: Stan Teaderman | 231 Devlin Road | | | Napa | CA | 94558 | |
| 7242211 | Allied CNG Ventures, LLC | Cooper, White & Cooper LLP | Peter C. Califano, Esq. | 201 California Street | 17th Floor | San Francisco | CA | 94111 | |
| 6123932 | Allied Petroleum, LLC; Sajet Resources, LLC | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt The Arns Law Firm | Jonathan E. Davis | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6123936 | Allied Petroleum, LLC; Sajet Resources, LLC | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt The Arns Law Firm | Robert C. Foss | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6123938 | Allied Petroleum, LLC; Sajet Resources, LLC | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt The Arns Law Firm | Robert S. Arns | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6011615 | ALLIED CONCRETE & SUPPLY COMPANY | 440-B MITCHELL RD | | | | MODESTO | CA | 95354 | |
| 6060332 | ALLIED CONCRETE & SUPPLY COMPANY, INC | 440-B MITCHELL RD | | | | MODESTO | CA | 95354 | |
| 6060334 | Allied Concrete and Supply Co, Inc | 440 Mitchell Rd., Suite B | | | | Modesto | CA | 95354 | |
| 4915785 | ALLIED CONCRETE PUMPING LLC | 5942 S LOCAN AVE | | | | FOWLER | CA | 93625 | |
| 4915786 | ALLIED CRANE INC | 855 N PARKSIDE DR | | | | PITTSBURG | CA | 94565 | |
| 6060364 | ALLIED CRANE INC | 855 NORTH PARKSIDE DR | | | | PITTSBURG | CA | 94565 | |
| 4915787 | ALLIED DOCK PRODUCTS INC | 3444 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 6060365 | ALLIED ELECTRIC MOTOR SERVICE INC DBA ALLIED ELECTRIC - FRESNO | 4690 E JENSEN | | | | FRESNO | CA | 93725 | |
| 4915789 | ALLIED ELECTRONICS | SAN JOSE | 6830 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |
| 6060366 | ALLIED FLUID PRODUCTS CORP | 5303 ADELINE ST | | | | OAKLAND | CA | 94608 | |
| 4915791 | ALLIED MEDICAL SERVICES OF CA INC | ONE NATIONWIDE AMBULANCE CO | 2570 BUSH ST | | | SAN FRANCISCO | CA | 94115 | |
| 5938884 | Allied P&C Insurance | Nationwide Gateway Dept 5572 | | | | Des Moines | IA | 50391-1913 | |
| 7314460 | Allied P&C Insurance Company | Berger Kahn ALC | Nationwide c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7315082 | Allied P&C Insurance Company | Nationwide c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6060367 | ALLIED PACKING & SUPPLY CO INC | 5303 ADELINE ST | | | | OAKLAND | CA | 94608 | |
| 4915792 | ALLIED PACKING & SUPPLY CO INC | NEW TIN USE V#1113874 | 5303 ADELINE ST | | | OAKLAND | CA | 94608 | |
| 5952137 | Allied Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952138 | Allied Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 4999990 | Allied Property & Casualty Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Kolowski | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 6008035 | Allied Property (Lutter) | Benson Legal, APC | 6345 Balboa Blvd, Ste 365 | | | Encino | CA | 91316 | |
| 6008144 | Allied Property (Steen-Larson) | Benson Legal, APC | 6345 Balboa Boulevard, Suite 265 | | | Encino | CA | 91316 | |
| 6124238 | Allied Property (Steen-Larson) | Benson Legal, APC | Susan M. Benson, Esq. | 6345 Balboa Boulevard, Suite 365 | | Encino | CA | 91316 | |
| 6122864 | Allied Property and Casualty Insurance Company | Benson Legal, APC | Susan M. Benson, Esq. | 6345 Balboa Boulevard, Suite 365 | Building 3 | Encino | CA | 91316 | |
| 5913795 | Allied Property And Casualty Insurance Company, A Nationwide Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913228 | Allied Property And Casualty Insurance Company, A Nationwide Company | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006636 | Allied Property And Casualty Insurance Company, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945586 | Allied Property And Casualty Insurance Company, A Nationwide Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913529 | Allied Property And Casualty Insurance Company, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4915794 | ALLIED TUBE & CONDUIT | 16100 S LATHROP | | | | HARVEY | IL | 60426 | |
| 4915793 | ALLIED TUBE & CONDUIT | 250 CAPITAL DR | | | | HEBRON | OH | 43025 | |
| 4915795 | ALLIED WASTE OF NORTH AMERICA LLC | ALLIED WASTE OF ALAMEDA COUNTY | 18500 North Allied Way | | | Phonex | AZ | 85054 | |
| 4915796 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | | PACHECO | CA | 94553-5119 | |
| 4915797 | ALLIED WASTE SERVICES #210 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4915798 | ALLIED WASTE SERVICES #785 | 967 HANCOCK RD #141 | | | | BULLHEAD CITY | AZ | 86442-5142 | |
| 4915799 | ALLIED WASTE SERVICES OF NA LLC | DBA ALLIED WASTE SERVICES OF FRESNO | 5501 N GOLDEN STATE BLVD. | | | FRESNO | CA | 93722 | |
| 4915800 | ALLIED WASTE SVCS OF NO AMERICA LLC | REPUBLIC SERVICES OF SALINAS | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 6060370 | Allied World Assurance Co. | Mike Watkins | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda |
| 6060372 | Allied World Assurance Company | Mike Watkins | 27 Richmond Road | | | Pembroke | | | Belgium |
| 4976344 | Allied World Assurance Company | Mike Watkins | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda |
| 5951807 | Allied World Assurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951195 | Allied World Assurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951537 | Allied World Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5914722 | Allied World Assurance Company (U.S.) Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913304 | Allied World Assurance Company, Allied World Assurance Co (US) Inc., Allied World Assurance Company, Ltd, Allied World Specialty Insurance Company, AWAC London Lloyds | Paul Aviles | Senior Vice President North American Property Clai | 199 Water Street 23rd Floor | | New York | NY | 10038 | |
| 7593530 | Allied World Insurance Company, etc. | Paul Aviles | Senior Vice President | North American Property Claims Group | 199 Water Street, 23rd Floor | New York | NY | 10038 | |
| 7593530 | Allied World Insurance Company, etc. | Wire Instructions Saved in QA2 Notes | | | | | | | |
| 7337478 | Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Paul Aviles, Senior Vice President North American Property Claims Group | Allied World Assurance Company | 199 Water Street, 23rd Floor | | New York | NY | 10038 | |
| 7337478 | Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Wire Instructions Saved in QA2 Notes | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 120 of 5610

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991222 | Alliegro, Paul | Address on file | | | | | | | |
| 6060373 | Allik, Ryan | Address on file | | | | | | | |
| 4984398 | Allinder, Helen | Address on file | | | | | | | |
| 5905515 | Allison Ash | Address on file | | | | | | | |
| 5947250 | Allison Ash | Address on file | | | | | | | |
| 7140998 | Allison Ash | Address on file | | | | | | | |
| 5914726 | Allison Bazan | Address on file | | | | | | | |
| 5914724 | Allison Bazan | Address on file | | | | | | | |
| 5914727 | Allison Bazan | Address on file | | | | | | | |
| 5914725 | Allison Bazan | Address on file | | | | | | | |
| 7195989 | Allison Campion Revocable Trust | Address on file | | | | | | | |
| 7782824 | ALLISON CHILDERS | 3601 RUNNING TIDE CIRCLE | | | | HUNTINGTON BEACH | CA | 92649-2558 | |
| 7776831 | ALLISON D WILLIAMS | 1139 BARCELONA DR | | | | PACIFICA | CA | 94044-3510 | |
| 7193424 | ALLISON DAUNCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144398 | Allison Duncan | Address on file | | | | | | | |
| 5905118 | Allison Gunter | Address on file | | | | | | | |
| 5946937 | Allison Gunter | Address on file | | | | | | | |
| 7153902 | Allison Irene Denofrio | Address on file | | | | | | | |
| 7153902 | Allison Irene Denofrio | Address on file | | | | | | | |
| 7194647 | Allison Ives | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194647 | Allison Ives | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777768 | ALLISON K AU-ZOLLARS & | ANDREW D ZOLLARS JT TEN | 4255 STONE CREST CT | | | BELLINGHAM | WA | 98226-7775 | |
| 7775883 | ALLISON KARINE TODD | 6494 E BRECKENRIDGE WAY | | | | FLAGSTAFF | AZ | 86004-7133 | |
| 7787272 | ALLISON KATO | 2455 MICHELTORENA ST | | | | LOS ANGELES | CA | 90039 | |
| 7787177 | ALLISON KATO | 2455 MICHELTORENA ST | | | | LOS ANGELES | CA | 90039-2531 | |
| 5914732 | Allison Kirin | Address on file | | | | | | | |
| 5914731 | Allison Kirin | Address on file | | | | | | | |
| 5914729 | Allison Kirin | Address on file | | | | | | | |
| 5914730 | Allison Kirin | Address on file | | | | | | | |
| 5914728 | Allison Kirin | Address on file | | | | | | | |
| 5952977 | Allison KIrin | Address on file | | | | | | | |
| 5952975 | Allison KIrin | Address on file | | | | | | | |
| 7192790 | ALLISON KOVEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784736 | ALLISON L RIDER & KATHRYN R | HOOVER JT TEN | 391 HAMES RD | | | WATSONVILLE | CA | 95076-0234 | |
| 7197940 | ALLISON LANDIS | Address on file | | | | | | | |
| 7187719 | Allison Laurel Kielhorn | Address on file | | | | | | | |
| 7141685 | Allison Letha Snetsinger | Address on file | | | | | | | |
| 7140584 | Allison Lynne Gunter | Address on file | | | | | | | |
| 7196485 | Allison Monette Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196485 | Allison Monette Hansen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5911191 | Allison Parks | Address on file | | | | | | | |
| 5905762 | Allison Parks | Address on file | | | | | | | |
| 5912659 | Allison Parks | Address on file | | | | | | | |
| 5909222 | Allison Parks | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912063 | Allison Parks | Address on file | | | | | | | |
| 4915801 | Allison Sierra, Inc. | c/o LeBeau-Thelen, LLP | Attn: Thomas Feher | 5001 E. Commercenter Drive, Suite 300 | | Bakersfield | CA | 93309 | |
| 4915801 | Allison Sierra, Inc. | PO Box 1157 | | | | Mariposa | CA | 95338 | |
| 4943053 | Allison Street, Farmer's Insurance | 4845 Canopy LN | | | | Oakley | CA | 94561 | |
| 7143877 | Allison Sue Bazan | Address on file | | | | | | | |
| 5949502 | Allison Taylor | Address on file | | | | | | | |
| 5905821 | Allison Taylor | Address on file | | | | | | | |
| 5950942 | Allison Taylor | Address on file | | | | | | | |
| 5947537 | Allison Taylor | Address on file | | | | | | | |
| 5950369 | Allison Taylor | Address on file | | | | | | | |
| 7145330 | Allison Villanueva Sinlao | Address on file | | | | | | | |
| 6060376 | Allison West (dba Employment Practices Specialists) | 446 Old Country Road #100-328 | | | | Pacifica | CA | 94044 | |
| 5914741 | Allison Westbrook | Address on file | | | | | | | |
| 5914739 | Allison Westbrook | Address on file | | | | | | | |
| 5914740 | Allison Westbrook | Address on file | | | | | | | |
| 5914738 | Allison Westbrook | Address on file | | | | | | | |
| 4939392 | ALLISON, ALANE | 4815 ROAD N | | | | ORLAND | CA | 95963 | |
| 4986467 | Allison, Aulton | Address on file | | | | | | | |
| 4981423 | Allison, David | Address on file | | | | | | | |
| 4983573 | Allison, Gail | Address on file | | | | | | | |
| 4969575 | Allison, Jacqueline | Address on file | | | | | | | |
| 4973126 | Allison, Katelyn Kolleen | Address on file | | | | | | | |
| 6060374 | ALLISON, LELAND | Address on file | | | | | | | |
| 7183347 | Allison, Morris English Earl | Address on file | | | | | | | |
| 5977283 | Allison, Paul | Address on file | | | | | | | |
| 5977282 | Allison, Paul | Address on file | | | | | | | |
| 7073645 | Allison, Paul | Address on file | | | | | | | |
| 6006736 | ALLISON, PETER | Address on file | | | | | | | |
| 7161324 | ALLISON, SEAN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984824 | Allison, Susan | Address on file | | | | | | | |
| 6060377 | Allison-Sierra, Inc | 5044 B Fairgrounds Rd. | PO BOX 1157 | | | Mariposa | CA | 95338 | |
| 6012451 | ALLISTER PHAN | Address on file | | | | | | | |
| 4915803 | ALLMAN & PETERSEN ECONOMICS LLC | 7677 OAKPORT ST STE 610 | | | | OAKLAND | CA | 94621 | |
| 5004998 | Allman, Andrea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181548 | Allman, Andrea | Address on file | | | | | | | |
| 7209187 | Allmerica Financial Benefit Insurance Co., Citizens Insurance Co. of America, Hanover American Insurance Company, Hanover Insurance Company, Mass Bay Insurance, NOVA Casualty Company Program | Grotefeld Hoffman LLP | Attn: Adam Copack | 311 S. Wacker Dr, Suite 1500 | | Chicago | IL | 60606 | |
| 4915804 | ALLOCATION SERVICES INC | NUQUEST | 280 WEKIVA SPRINGS RD STE 3050 | | | LONGWOOD | FL | 32779 | |
| 6024709 | AllOne Health Resources Inc | Attn: Kevin Madensky | PO Box 1167 | | | Wilkes-Barre | PA | 18703 | |
| 6024709 | AllOne Health Resources Inc | Attn: Peter Charles Castelline | 100 N. Pennsylvania Ave. | | | Wilkes-Barre | PA | 18701 | |
| 6023315 | AllOne Health Resources, Inc. | Peter Charles Castelline | 100 North Pennsylvania Avenue | | | Wilkes-Barre | PA | 18701 | |
| 4972581 | Alloo, Aisha | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915805 | ALLOY PRODUCTS CORP | 1045 PERKINS AVE | | | | WAUKESHA | WI | 53187-0529 | |
| 4934370 | Allquip Universal Inc-ChyeBloom, Cynthia | 3212 West Capitol Avenue | | | | West Sacramento | CA | 95691 | |
| 4961473 | Allred, Aaron Patrick | Address on file | | | | | | | |
| 4968843 | Allred, Brian M | Address on file | | | | | | | |
| 4964941 | Allred, Jami Alleen | Address on file | | | | | | | |
| 4956744 | Allred, Jennifer Kay | Address on file | | | | | | | |
| 4962154 | Allred, Joe | Address on file | | | | | | | |
| 4960965 | Allred, Lance L. | Address on file | | | | | | | |
| 4967758 | Allred, Scott M | Address on file | | | | | | | |
| 6060378 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4915806 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60009-0866 | |
| 4949962 | Allstate (Bodisco) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 5913908 | Allstate Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5996142 | Allstate Ins for Norman Cote | attn: Julie Sink, Subro | P.O. Box 21169 | | | Roanoke | CA | 21169 | |
| 4938844 | Allstate Ins for Norman Cote | Attn: Julie Sink, Subro | | | | Roanoke | CA | 21169 | |
| 5997500 | Allstate Ins. | PO Box 21169 | | | | Roanoke | CA | 24018 | |
| 5998066 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | | | | Dallas | CA | 75265-0271 | |
| 4936375 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | | | | Dallas | TX | 75265-0271 | |
| 6007941 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | 330 N. Brand Blvd. | | | Glendale | CA | 91203 | |
| 6123765 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | Robert Pierning | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203-2340 | |
| 6008126 | Allstate Insurance (Lee) | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | | Sacramento | CA | 95831 | |
| 6124273 | Allstate Insurance (Mark Medearis) | Law Offices of Gregory Lucett | Michael Haus, Esq. | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203-2340 | |
| 6124419 | Allstate Insurance (Sonny Lee) | Schroeder Loscotoff, LLP | Amanda R. Stevens, Esq. | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4915807 | ALLSTATE INSURANCE COMPANY | 3075 SANDERS RD | | | | NORTHBROOK | IL | 60062 | |
| 5951958 | Allstate Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5009165 | Allstate Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 7212882 | Allstate Insurance Company | David Nadig | 2775 Sanders Road, A2W | | | Northbrook | IL | 60062 | |
| 5951353 | Allstate Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotol (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5952982 | Allstate Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 6117876 | Allstate Insurance Company | Human Resources - AskHr | 2775 Sanders Road | | | Northbrook | IL | 60062 | |
| 7212882 | Allstate Insurance Company | Lynn Cirincione | 3075 Sanders Road, Suite H2E | | | Northbrook | IL | 60062 | |
| 5951694 | Allstate Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5995556 | Allstate Insurance Company | P.O. Box 21169 | | | | Roanoke | CA | 24018 | |
| 4935142 | Allstate Insurance Company | P.O. Box 6525 | | | | Diamond Bar | CA | 91765 | |
| 4949929 | Allstate Insurance Company (Cherry Lane Assn.) | Williams Palecek Law Group, LLP | 3170 Fourth Avenue, Suite 400 | | | San Diego | CA | 92103 | |
| 6118174 | Allstate Insurance Company and certain affiliates | 2775 Sanders Road, Suite A2E | | | | Northbrook | IL | 60062 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | David Nadig | 2775 Sanders Road, A2W | | | Northbrook | IL | 60062 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | Lynn Cirrincione | 3075 Sanders Road, Suite H2E | | | Northbrook | IL | 60062 | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Address on file | | | | | | | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Address on file | | | | | | | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Address on file | | | | | | | |
| 6009757 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | ERIC M. SCHROEDER, WILLIAM LOSCOTOFF, AMANDA STEVENS | 2945 RAMCO STREET | SUITE 110 | | WEST SACRAMENTO | CA | 95691 | |
| 5937382 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Culbreth Schroeder, LLP | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5977285 | AllState Insurance Express Team | P.O Box 660636 | | | | Dallas | CA | 75266 | |
| 5913909 | Allstate Northbrook Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5859996 | Allstate Northbrook Indemnity Company | Law Offices of Gregory J. Lucett | Attn: Michael Haus, Esq. | 330 North Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 6028667 | Allstate Northbrook Indemnity Company | Law Offices of Gregory Lucett | 330 North Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 6122971 | Allstate Northbrook Indemnity Company a/s/o Carol Gonzalez | Law Offices of Gregory Lucett | Dina Ford, Esq. | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 5997173 | Allstate, 0496171000 RRM | P.O. Box 619053 | | | | Placer | CA | 95661 | |
| 4942500 | Allstate, 0496171000 RRM | P.O. Box 619053 | | | | ROSEVILLE | CA | 95661 | |
| 5997248 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | | | | Dallas | CA | 75266 | |
| 4942472 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 5996616 | Allstate, Bird, Edward | HWY 116 | | | | Sebastopol | CA | 95472 | |
| 5996616 | Allstate, Bird, Edward | PO Box 60636 | | | | Dallas | TX | 75266 | |
| 4940296 | Allstate, Bird, Edward | PO Box 660636 | | | | Sebastopol | CA | | |
| 5993372 | Allstate, Diaz, Karen | Address on file | | | | | | | |
| 5996319 | Allstate, For Michael Chan | PO Box 660636 | 905 Keatny DR | | | Dallas | CA | 75266 | |
| 4939802 | Allstate, For Michael Chan | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 5981737 | Allstate, Jennifer Smith | Jennifer Smith | Willow Creek & HWY 49 | | | Auburn | CA | 95603 | |
| 4939801 | Allstate, Jennifer Smith | PO Box 660636 | | | | Auburn | CA | | |
| 5996080 | Allstate, Jennifer Smith | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 5996080 | Allstate, Jennifer Smith | Willow Creek & HWY 49 | | | | Auburn | CA | 95603 | |
| 5996609 | Allstate, Laksowska, Gizela | PO Box 660636 | | | | Dallas | CA | 75266 | |
| 4941222 | Allstate, Laksowska, Gizela | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 6006516 | Allstate-Caldera, Richard | PO Box 660636 | | | | Dallas | CA | 75266 | |
| 4915808 | ALLSUP INC | 300 ALLSUP PL | | | | BELLEVILLE | IL | 62223 | |
| 4915809 | ALLTECH SERVICES INC | 109 CALLE PROPANO STE C | | | | PASO ROBLES | CA | 93446 | |
| 6060379 | ALLTEL | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 4982742 | Allums, Mikel | Address on file | | | | | | | |
| 5907884 | Allure Senior Care, a corporation | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5904173 | Allure Senior Care, a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004962 | Allure Senior Care, a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004961 | Allure Senior Care, a corporation | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993125 | Allured, Betty | Address on file | | | | | | | |
| 4981033 | Allustiarti, Raymond | Address on file | | | | | | | |
| 4994726 | Allustiarti, Robert | Address on file | | | | | | | |
| 4944242 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | | | | Santa Rosa | CA | 95403 | |
| 4958879 | Allwardt, James L | Address on file | | | | | | | |
| 6012453 | ALLWIRE INC | P.O. BOX 1000 | | | | CHOWCHILLA | CA | 93610 | |
| 4915810 | Allwire Inc. | PO Box 1000 | Rina Villasene | | | Chowchilla | CA | 93610 | |
| 4941653 | Allwire-Hopkins, Alan | PO Box 1000 | | | | Chowchilla | CA | 93610 | |
| 7165366 | ALLWYN K. NAGEL AND MARK A. NAGEL, TRUSTEES OF THE ALLWYN K. AND MARK A. NAGEL LIVING TRUST, DATED NOVEMBER 24, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7786124 | ALLYCE JANE LAU | 791 26TH AVE | | | | SAN MATEO | CA | 94403-2634 | |
| 7768549 | ALLYN B JACOBS & LESTER W JACOBS | TR UA OCT 10 97 | ALLYN B JACOBS REV TRUST | 7881 SOLSTICE WAY | | CASTLE ROCK | CO | 80108-3064 | |
| 7769859 | ALLYN E LAWRENCE | 1724 VENTURA DR | | | | TACOMA | WA | 98465-1242 | |
| 7196486 | Allyn S Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196486 | Allyn S Pierce | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5952985 | Allyson Arion Desoto | Address on file | | | | | | | |
| 5952986 | Allyson Arion Desoto | Address on file | | | | | | | |
| 5952983 | Allyson Arion Desoto | Address on file | | | | | | | |
| 5952984 | Allyson Arion Desoto | Address on file | | | | | | | |
| 7142835 | Allyson Arion DeSoto | Address on file | | | | | | | |
| 7189488 | Allyson Christi Branker | Address on file | | | | | | | |
| 7145052 | Allyson Clyde | Address on file | | | | | | | |
| 6012483 | ALLYSON NIEMETH | Address on file | | | | | | | |
| 7192578 | Allyson Valente | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5911146 | Allyssa Luke | Address on file | | | | | | | |
| 5905718 | Allyssa Luke | Address on file | | | | | | | |
| 5912613 | Allyssa Luke | Address on file | | | | | | | |
| 5909178 | Allyssa Luke | Address on file | | | | | | | |
| 5912019 | Allyssa Luke | Address on file | | | | | | | |
| 4915811 | ALM MEDIA LLC | THE RECORDER | 120 BROADWAY 5TH FL | | | NEW YORK | NY | 10271 | |
| 5952991 | Alma A Gonzalez | Address on file | | | | | | | |
| 5952990 | Alma A Gonzalez | Address on file | | | | | | | |
| 5952987 | Alma A Gonzalez | Address on file | | | | | | | |
| 5952989 | Alma A Gonzalez | Address on file | | | | | | | |
| 5952988 | Alma A Gonzalez | Address on file | | | | | | | |
| 7763898 | ALMA C CAMPBELL | 683 DWYER LN | | | | LEWISBURG | WV | 24901-2200 | |
| 7144381 | Alma Cheney | Address on file | | | | | | | |
| 7144448 | Alma Dean Herrera | Address on file | | | | | | | |
| 7676651 | ALMA E DUNN TR ALMA E DUNN | Address on file | | | | | | | |
| 7767551 | ALMA E HANDY | 12408 SANFORD ST | | | | LOS ANGELES | CA | 90066-6933 | |
| 7766369 | ALMA FORENTI | 2261 KENSINGTON WAY | | | | STOCKTON | CA | 95204-5123 | |
| 4915812 | ALMA GARDEN APARTMENTS | 2507 ALMA ST | | | | PALO ALTO | CA | 94301 | |
| 7784184 | ALMA GEORGE | 1795 HECKER PASS RD APT B | | | | GILROY | CA | 95020-8840 | |
| 7784451 | ALMA GEORGE | 1795-B HECKER PASS HIGHWAY | | | | GILROY | CA | 95020-8840 | |
| 7778002 | ALMA I EDGAR TTEE | THE ALMA I EDGAR REV TR | DTD 6 11 14 | 1912 ALYSSA DR | | YUBA CITY | CA | 95993-8300 | |
| 7778690 | ALMA INEZ FRANCIS | 705 CARJON WAY | | | | ORLAND | CA | 95963-1201 | |
| 7782361 | ALMA JEAN REYNOLDS | 9950 W PROGRESS PL | | | | LITTLETON | CO | 80123-2178 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986653 | Alma Jr., Pedro | Address on file | | | | | | | |
| 7786962 | ALMA K ROBINSON | 215 RALSTON ST | | | | SAN FRANCISCO | CA | 94132-2606 | |
| 7145784 | Alma Louise Chaika | Address on file | | | | | | | |
| 7771174 | ALMA M MC HAN & | MARILYN E BYBEE JT TEN | PO BOX 699 | | | CARMICHAEL | CA | 95609-0699 | |
| 7767400 | ALMA R GUTIERREZ | 19 GREENS LN | | | | PLEASANTON | CA | 94566-9762 | |
| 7774251 | ALMA SATER | C/O DANIELLE DEARBORN | 75 WOODHILL DR | | | REDWOOD CITY | CA | 94061-1831 | |
| 7776120 | ALMA URQUHART & MELISSA | LOMBARDI JT TEN | 7421 BEACH CT | | | WESTMINSTER | CO | 80030-5015 | |
| 5914753 | Alma Williams | Address on file | | | | | | | |
| 5914755 | Alma Williams | Address on file | | | | | | | |
| 5914754 | Alma Williams | Address on file | | | | | | | |
| 7776981 | ALMA WOLF | C/O GUSTAVE GERST | 17 QUAI DES PECHEURS | | | STRASBOURG | | 67000 | FRANCE |
| 4964006 | Alma, Jacinta A | Address on file | | | | | | | |
| 4957449 | Almacen, Vincent R | Address on file | | | | | | | |
| 4915813 | ALMADEN DEVELOPMENT GROUP LLC | PO Box 1962 | | | | LOS ALTOS | CA | 94023 | |
| 6060380 | ALMADEN VALLEY ATHLETIC CLUB | 877 CEDAR STREET, SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 7778012 | ALMADEN VALLEY UNITEDCHURCH OF CHRIST | 6581 CAMDEN AVE | | | | SAN JOSE | CA | 95120-1908 | |
| 4915814 | ALMADEN VALLEY WOMENS CLUB | PO Box 20084 | | | | SAN JOSE | CA | 95160 | |
| 4982906 | Almadova Jr., Henry | Address on file | | | | | | | |
| 4966806 | Almaguer, Ramona | Address on file | | | | | | | |
| 6121696 | Almaguer, Raymond Marcelino | Address on file | | | | | | | |
| 6060381 | Almaguer, Raymond Marcelino | Address on file | | | | | | | |
| 4961025 | Almaguer, Rolando | Address on file | | | | | | | |
| 7162740 | ALMAN, ROBERT | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5000012 | Alman, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4976157 | Almanor Family Retreat | 0175 LAKE ALMANOR WEST DR | 18802 Bardeen Avenue | | | Irvine | CA | 92612 | |
| 6112878 | Almanor Family Retreat | 18802 Bardeen Avenue | | | | Irvine | CA | 92612 | |
| 6101371 | Almanor Fishing Association | Rich Dengler, President | PO Box 1938 | | | Chester | CA | 96020 | |
| 4975725 | Almanor Lakefront LLC (Almanor Lakefront Village) | 0310 PENINSULA DR | 596 B California Avenue | | | Reno | NV | 89509 | |
| 6111188 | Almanor Lakefront Village | Kay Hacket | 1680 Dell Ave. | | | Campbell | CA | 95008 | |
| 6085498 | Almanor Lakeside LLC | Attn. Lois Merkle | 473-650 Audrey Drive | | | Susanville | CA | 96130 | |
| 4975917 | Almanor Lakeside Villas | 0452 & 0454 PENINSULA DR | P. O. Box 1197 | | | Chester | CA | 96020 | |
| 6078992 | Almanor Lakeside Villas Owners Association | Mr. Bruce Harvey | P. O. Box 1197 | Robert Roads (BOD) 805-403-053 | | Chester | CA | 96020 | |
| 4976228 | Almanor, Bryan Daniels | Trust | 0351 LAKE ALMANOR WEST DR | P. O. Box 640 | | Alamo | CA | 94507 | |
| 4934557 | Almare LLC, Alberto Malvestio | 2170 Smattuck Avenue | | | | Berkeley | CA | 94704 | |
| 7145428 | Almarie M. Hivale | Address on file | | | | | | | |
| 7786109 | ALMARINDA KERSH | 382 WILDWOOD AVE | | | | PIEDMONT | CA | 94611-3849 | |
| 4966318 | Almario, Benedict J | Address on file | | | | | | | |
| 4950781 | Almario, Santiago | Address on file | | | | | | | |
| 6143694 | ALMAS ERIK & BOGART ANDREA KATHLEEN | Address on file | | | | | | | |
| 6130013 | ALMEIDA ROBERT J & DEBRA J TR | Address on file | | | | | | | |
| 4954273 | Almeida, Bianca | Address on file | | | | | | | |
| 4938625 | Almeida, Bob | 38047 Parkmont Drive | | | | Arnold | CA | 95223 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953352 | Almeida, Cameron | Address on file | | | | | | | |
| 4971497 | Almeida, David Brent | Address on file | | | | | | | |
| 4953696 | Almeida, Gabrielle | Address on file | | | | | | | |
| 4984484 | Almeida, Leslie | Address on file | | | | | | | |
| 6060499 | Almendariz Consulting, Inc | 1136 Suncast Ln, Suite 9 | | | | El Dorado Hills | CA | 95762 | |
| 7154526 | Almendariz Consulting, Inc. | Atten: Kirk Ridgley, VP | 1136 Suncast Lane, Suite #9 | | | El Dorado Hills | CA | 95762 | |
| 4915816 | ALMENDARIZ ENGINEERING SERVICES | PO Box 292911 | | | | SACRAMENTO | CA | 95829 | |
| 4975262 | Almestad | 1407 LASSEN VIEW DR | 1261 Contra Costa Dr | | | El Cerrito | CA | 94530 | |
| 4975271 | Almestad | 1410 PENINSULA DR | 13240 N. Tatum Blvd, #121 | | | Phoenix | AZ | 85032 | |
| 4986782 | Almida, Dalfe | Address on file | | | | | | | |
| 6130341 | ALMIROL JENNIFER J TR | Address on file | | | | | | | |
| 6133001 | ALMIROL STANFORD E TR | Address on file | | | | | | | |
| 4962814 | Almodovar Jr., Julio Enrique | Address on file | | | | | | | |
| 6145675 | ALMON RICHARD G | Address on file | | | | | | | |
| 4989223 | Almon, Sheryl | Address on file | | | | | | | |
| 4915817 | ALMOND BOARD OF CALIFORNIA | 1150 NINTH ST. STE 1500 | | | | MODESTO | CA | 95354 | |
| 4915818 | ALMOND BROTHERS LP | PO Box 3907 | | | | SONORA | CA | 95370 | |
| 4914032 | Almond, Leslie E. | Address on file | | | | | | | |
| 6141195 | ALMONTE HELEN S | Address on file | | | | | | | |
| 5009256 | Almonte, Helen | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 7167547 | ALMONTE, HELEN S | Address on file | | | | | | | |
| 7775538 | ALMONZO L SWANSON | 436 FIREWOOD DR | | | | REDDING | CA | 96003-4110 | |
| 4915819 | ALMOST HOME 4EVER | PO Box 13174 | | | | SACRAMENTO | CA | 95813 | |
| 6060500 | ALNAJJAR,MUSTAFA - 1820 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE.135 | | | | SUNNYVALE | CA | 94087 | |
| 6060501 | ALNAJJAR,ZIAD - 461 BLOSSOM HILL RD STE F | 1111 EL CAMINO REAL STE.135 | | | | SUNNYVALE | CA | 94087 | |
| 7822740 | Alnewashi, Qasem | Address on file | | | | | | | |
| 4967730 | Aloiau, Mark Kwock-Pung | Address on file | | | | | | | |
| 4928588 | ALOISE, SALLY | 4580 CONCORD AVE | | | | SANTA ROSA | CA | 95407 | |
| 7768498 | ALOISIA ISOSAKI | 3501 ELVAS AVE | | | | SACRAMENTO | CA | 95819-1914 | |
| 6060507 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| 6060508 | ALOMERI,WALEED - 135 E CHARTER WAY | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4915821 | ALON BAKERSFIELD PROPERTY INC | 12700 PARK CENTRAL DR STE 1600 | | | | DALLAS | TX | 75251 | |
| 7780773 | ALON KC YU & | MARGO J YU JT TEN | 3681 NORDSTROM LN | | | LAFAYETTE | CA | 94549-3027 | |
| 7777273 | ALON YU CUST | JON M YU | UNIF GIFT MIN ACT CALIFORNIA | 3681 NORDSTROM LN | | LAFAYETTE | CA | 94549-3027 | |
| 5902446 | Alona Diana Hernandez Guerrero | Address on file | | | | | | | |
| 5909789 | Alona Diana Hernandez Guerrero | Address on file | | | | | | | |
| 5906453 | Alona Diana Hernandez Guerrero | Address on file | | | | | | | |
| 7140582 | Alona Diana Hernandez Guerrero | Address on file | | | | | | | |
| 7198290 | ALONDRA ALCAZAR MENDOZA | Address on file | | | | | | | |
| 6060510 | ALONGI SERVICE INDUSTRIES INC | 3661 KIM WAY | | | | YUBA CITY | CA | 95993 | |
| 5822104 | Alongi Service Industries, Inc | Lisa Alongi | 895 Colusa Highway | | | Gridley | CA | 95948 | |
| 4939748 | Alongi, Alessandro | 2085 East Ave | | | | Hayward | CA | 94541 | |
| 7784993 | ALONNA M GIACOMINI TR | UA 11 09 92 | JAMES & DOROTHY CASHBAUGH LIV TRUST | 100 WARM SPRINGS RD | | BISHOP | CA | 93514-7033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959678 | Alonso, Jose | Address on file | | | | | | | |
| 4955736 | Alonso, Lucila Ana | Address on file | | | | | | | |
| 4998202 | Alonso, Rebecca | Address on file | | | | | | | |
| 5952997 | Alonzo Lang, Jr. | Address on file | | | | | | | |
| 5952996 | Alonzo Lang, Jr. | Address on file | | | | | | | |
| 5952998 | Alonzo Lang, Jr. | Address on file | | | | | | | |
| 5952999 | Alonzo Lang, Jr. | Address on file | | | | | | | |
| 4956123 | Alonzo, Cheryl | Address on file | | | | | | | |
| 4968521 | Alonzo, Dave | Address on file | | | | | | | |
| 6060511 | Alonzo, Gerald J | Address on file | | | | | | | |
| 7482467 | Alonzo, Juana Trinidad Naranjo | Address on file | | | | | | | |
| 4941847 | Alonzo, Judy | 369 Niagara Ave | | | | San Francisco | CA | 94112 | |
| 4995491 | Alonzo, Larry | Address on file | | | | | | | |
| 4972279 | Alonzo, Lorraine | Address on file | | | | | | | |
| 4938031 | alonzo, robert | 404 hidden valley rd. | | | | royal oaks | CA | 95076 | |
| 4912188 | Alonzo, Robert | Address on file | | | | | | | |
| 4972230 | Alonzo, Uriel | Address on file | | | | | | | |
| 4991883 | Alonzo-Gonzalez, Amelia | Address on file | | | | | | | |
| 4912597 | Alorro, Katherine Anne | Address on file | | | | | | | |
| 4942727 | ALPACKA GROUP-Applebaum, Laura | 178 Barnard Ave. | | | | San Jose | CA | 95125 | |
| 6121006 | Alpago, Raymond B | Address on file | | | | | | | |
| 6060512 | Alpago, Raymond B | Address on file | | | | | | | |
| 4932496 | Alpaugh 50, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5860999 | Alpaugh 50, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5803369 | ALPAUGH NORTH LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 6060513 | Alpaugh 50, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 6118706 | Alpaugh 50, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 5860999 | Alpaugh 50, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4932497 | Alpaugh North, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5861008 | Alpaugh North, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5803370 | ALPAUGH NORTH, LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 6060514 | Alpaugh North, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 6118707 | Alpaugh North, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 5861008 | Alpaugh North, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7237539 | Alpern, David Harry | Address on file | | | | | | | |
| 4932962 | Alpers Law Group, Inc. | P.O. Box 1540 | | | | Aptos | CA | 95001 | |
| 4915825 | ALPHA ANALYTICAL | LABORATORIES INC | 208 MASON ST | | | UKIAH | CA | 95482 | |
| 6060516 | ALPHA FIRE SPRINKLER CORP | 650 SWEENEY LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6010861 | ALPHA PACIFIC ENGINEERING & | 8577 MORRISON CREEK DR STE 100 | | | | SACRAMENTO | CA | 95828 | |
| 6060539 | ALPHA PACIFIC ENGINEERING & CONTRACTING INC | 8577 MORRISON CREEK DR STE 100 | | | | SACRAMENTO | CA | 95828 | |
| 6060540 | ALPHA STAR RESTAURANTS LLC - 1300 BRIDGE ST | 2491 ALLUVIAL AVE. #480 | | | | CLOVIS | CA | 93611 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060541 | ALPHA STAR RESTAURANTS LLC - 429 9TH ST - MARYSVIL | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 4943411 | Alphabet Soup Stores-Kulasingam, Adrienne | 203 WesternAve | | | | Petaluma | CA | 94952 | |
| 7766729 | ALPHEUS E GARRISSERE & | ELEANOR M GARRISSERE | COMMUNITY PROPERTY | 362 SAINT JULIE DR | | SAN JOSE | CA | 95119-1625 | |
| 7780564 | ALPHONSE C MOKERSKI | 10891 FINCHLEY AVE | | | | RIVERSIDE | CA | 92505-2953 | |
| 7762223 | ALPHONSE J SANGIMINO JR TR UA | NOV 13 96 THE ALPHONSE J | SANGIMINO JR TRUST | 1198 CONNECTICUT DR | | REDWOOD CITY | CA | 94061-2060 | |
| 7770985 | ALPHONSE MAURO | 1467 COUNTRY CLUB DR NE | | | | PALM BAY | FL | 32905-4401 | |
| 7197795 | ALPHONSE SPERSKE | Address on file | | | | | | | |
| 7764021 | ALPHONSE T CARPAN & | JOYCE E CARPAN JT TEN | 991 LIVE OAK DR | | | SANTA CLARA | CA | 95051-4724 | |
| 5803371 | ALPINE COUNTY | TAX COLLECTOR | PO BOX 217 | | | MARKLEEVILLE | CA | 96120 | |
| 4915828 | ALPINE COUNTY CHAMBER OF COMMERCE | INTERAGENCY VISITORS CENTER | 3 WEBSTER ST | | | MARKLEEVILLE | CA | 96120 | |
| 4915829 | ALPINE COUNTY CLERK | 50 DIAMOND VALLEY RD | | | | MARKLEEVILLE | CA | 96120 | |
| 6074326 | Alpine County Sheriff's Dept. | P.O. Box 278 | | | | Markleeville | CA | 96120 | |
| 4915830 | Alpine County Tax Collector | P.O. Box 217 | | | | Markleeville | CA | 96120 0217 | |
| 4915831 | ALPINE LINING LIMITED | 9530 HAGEMAN RD B-306 | | | | BAKERSFIELD | CA | 93312 | |
| 6060543 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | P.O. Box 550 | | | | Valley Springs | CA | 95252 | |
| 6116197 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | VALVE V-31.23, LINE 197 | | | | VALLEY SPRINGS | CA | 95252 | |
| 6116198 | Alpine Natural Gas Operating Company No. 1, LLC | Attn: Michael Lamond, Administrator/CFO;Matt Helm | P.O. Box 550 | | | Valley Springs | CA | 95252 | |
| 4915832 | ALPINE ORTHOPAEDIC MEDICAL GRP INC | 2488 N CALIFORNIA ST | | | | STOCKTON | CA | 95204-5508 | |
| 6041284 | ALPINE PCS | 1887 Lake Club Drive | | | | Gaylord | MI | 49735 | |
| 4976290 | Alpine PCS | 3220 S. Higuera Street #102 | | | | San Luis Obispo | CA | 93401 | |
| 6060551 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL AVE | | | | REDFORD | MI | 48239 | |
| 6060552 | ALPINE SPIRITS INC - 2850 N CALIFORNIA ST | 590 W Locust Ave, Suite 103 | | | | Fresno | CA | 93650 | |
| 4952057 | Alpine, Dayna | Address on file | | | | | | | |
| 4957537 | Alpine, Joshua | Address on file | | | | | | | |
| 7762652 | ALPIO A BARBARA | 348 W OAKWOOD BLVD | | | | REDWOOD CITY | CA | 94061-3935 | |
| 4964751 | Alpuerto, Zenin S | Address on file | | | | | | | |
| 4936489 | Alquinzo, George | 3325 E. Terrace Avenue | | | | Fresno | CA | 93703 | |
| 7182209 | Alrawi and Koutsouradis Revocable Trust | Address on file | | | | | | | |
| 5005001 | Alrawi, Nadia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181549 | Alrawi, Nadia | Address on file | | | | | | | |
| 6146134 | ALREHANI TAREQ | Address on file | | | | | | | |
| 5005004 | Alrehani, Tareq | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181550 | Alrehani, Tareq | Address on file | | | | | | | |
| 6060553 | ALS LABORATORY GROUP | 960 W LEVOY DR | | | | SALT LAKE CITY | UT | 84123 | |
| 7482437 | Alsalamy, Adel | Address on file | | | | | | | |
| 7785689 | ALSAM SMALL TR | ALSAM SMALL 1995 TRUST | UA SEP 25 95 | BOX 6222 | | SAN RAFAEL | CA | 94903-0222 | |
| 4926948 | ALSBURY, PETER | ALECO ELECTRIC | 607 ELMIRA RD #314 | | | VACAVILLE | CA | 95687 | |
| 4927584 | AL-SHAIKH MD, RAAD | RAAD AL-SHAIKH MD INC | 10556 COMBIE RD PMB 6618 | | | AUBURN | CA | 95602 | |
| 4915835 | ALSHIFA MEDICAL GROUP | TRINITY URGENT CARE | 10200 TRINITY PKWY STE 204 & | | | STOCKTON | CA | 95219 | |
| 4938000 | Alsky, Walter | 224 Peter Pan Rd. | | | | Carmel | CA | 93923 | |
| 4937111 | Alsofyani, Sadraddin | 2732 Coolidge Ave | | | | Oakland | CA | 94601 | |
| 7765618 | ALSON S DREVINS ADM EST | ALDONA O DREVINS | 61 BETTS RD | | | BELMONT | MA | 02478-3880 | |
| 7326037 | Alsten, Marina | Address on file | | | | | | | |
| 6060554 | ALSTOM GRID INC | 10865 WILLOWS RD NE | | | | REDMOND | WA | 98052 | |
| 6060558 | ALSTOM GRID LLC | 10865 WILLOWS RD NE | | | | REDMOND | WA | 98052 | |
| 6011063 | ALSTOM GRID LLC | 175 ADDISON RD | | | | WINDSOR | CT | 06095 | |
| 6060564 | ALSTOM GRID LLC, GRID SOLUTIONS US LLC | 175 ADDISON RD | | | | WINDSOR | CT | 06095 | |
| 6060565 | ALSTOM POWER INC | 2800 WATERFORD LAKE DR | | | | MIDLOTHIAN | VA | 23112 | |
| 6013383 | ALSTOM POWER INC | 7901 SOUTHPARK PLAZA STE 110 | | | | LITTLETON | CO | 80120-4505 | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060566 | Alstom Power Inc. | 2800 Waterford Lake Drive | | | | Middlothian | VA | 23112 | |
| 6060569 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4915841 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | | | | GREENWOOD VILLAGE | CO | 80111-4727 | |
| 4987222 | Alston, Willard | Address on file | | | | | | | |
| 4993416 | Alston-Eisley, Pamela | Address on file | | | | | | | |
| 6060570 | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD | | | | SANTA FE | CA | 90670 | |
| 6142725 | ALT KEVIN W & ALT PHYLISS J | Address on file | | | | | | | |
| 7325396 | Alt, Kevin W | Address on file | | | | | | | |
| 6116199 | ALTA BATES MEDICAL CENTER | 2001 Dwight Wy. | | | | Berkeley | CA | 94704 | |
| 6116200 | ALTA BATES MEDICAL CENTER | 2450 Ashby Avenue | | | | Berkeley | CA | 94705 | |
| 7143835 | Alta E. Lima | Address on file | | | | | | | |
| 4915842 | ALTA EAST BAY PATHOLOGY INC | PO Box 10076 | | | | VAN NUYS | CA | 91410-0076 | |
| 4915843 | ALTA ENVIORNMENTAL SERVICES INC | LANDFILL DIVISION | 235 N FIRST ST | | | DIXON | CA | 95620 | |
| 7770979 | ALTA IRLENE MAUER TR ALTA IRLENE | MAUER | REVOCABLE TRUST UA MAY 30 92 | 1370 NEW WINE PL | | TEMPLETON | CA | 93465-4006 | |
| 4915844 | ALTA IRRIGATION DISTRICT | 289 N L ST | | | | DINUBA | CA | 93618-2107 | |
| 7769343 | ALTA KISER | 7926 HUNTER RD | | | | NORTON | VA | 24273-4005 | |
| 7142315 | Alta Lura Tibbits-Kleber | Address on file | | | | | | | |
| 5953001 | Alta Neal | Address on file | | | | | | | |
| 5953003 | Alta Neal | Address on file | | | | | | | |
| 5953000 | Alta Neal | Address on file | | | | | | | |
| 5953002 | Alta Neal | Address on file | | | | | | | |
| 4915845 | ALTA ORTHOPAEDIC MEDICAL GROUP INC | 511 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 7785313 | ALTA R COOPER & SANDRA S | COOPER JT TEN | 2600 HILVERSUM LN | | | MODESTO | CA | 95356-0469 | |
| 7785455 | ALTA R COOPER & SANDRA S | COOPER JT TEN | 6329 CRACKLEBERRY TRL | | | WOODBURY | MN | 55129 | |
| 4915846 | ALTA SIERRA ADVENTURES LLC | GUY MICHAEL BIVINS | 34265 ALTA BONNY NOOK RD | | | ALTA | CA | 95701 | |
| 4915847 | ALTA SOLUTIONS INC | 12580 STOWE DR | | | | POWAY | CA | 92064 | |
| 6144352 | ALTA VISTA VINEYARDS | Address on file | | | | | | | |
| 4915848 | ALTACAL AUDUBON SOCIETY INC | PO Box 3671 | | | | CHICO | CA | 95927 | |
| 6145357 | ALTAF MUJEEB | Address on file | | | | | | | |
| 7325691 | Altaf Mujeeb | Joseph M. Earley III, Attorne | 2561 California Park Drive, Ste, 100 | | | Chico | CA | 95928 | |
| 7325691 | Altaf Mujeeb | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4915849 | ALTAGAS POWER HOLDINGS US INC | 1411 THIRD ST STE A | | | | PORT HURON | MI | 48060 | |
| 6060571 | AltaGas San Joaquin Energy Inc (fka GWF Energy) - Henrietta-Lemoore, CA | 14950 W SCHULTE RD | | | | TRACY | CA | 95377 | |
| 6060572 | AltaGas San Joaquin Energy Inc (fka GWF Energy, LLC) Hanford | 14950 W SCHULTE RD | | | | TRACY | CA | 95377 | |
| 6116201 | ALTAGAS SAN JOAQUIN ENERGY INC. | 14950 W Schulte Rd | | | | Tracy | CA | 95377 | |
| 4932498 | AltaGas San Joaquin Energy Inc. | 1717 McKinney Avenue, Suite 1040 | | | | Dallas | TX | 75202 | |
| 6118586 | AltaGas San Joaquin Energy Inc. | Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 6060576 | AltaGas San Joaquin Energy Inc. | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | | Dallas | TX | 75202 | |
| 6060577 | Altair | 7500 Dallas Parkway | Suite 300 | | | Plano | TX | 75024 | |
| 6060578 | Altair Global Services | 7500 Dallas Parkway | | | | Plano | TX | 75024 | |
| 6060581 | ALTAIR GLOBAL SERVICES LLC | 7500 Dallas Parkway | | | | Plano | TX | 75024 | |
| 6060585 | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL | 7500 DALLAS PKWY STE 300 | | | | PLANO | TX | 75024 | |
| 6116202 | AltaLink Management Ltd | Attn: Rick Spyker P. Eng, Director System Operations Brian Kelly | 2611 3rd Avenue SE | | | Calgary | AB | T2A 7w7 | Canada |
| 4939391 | Altamira Corp-Kang, Randhir | 39180 Liberty Street | | | | Fremont | CA | 94538 | |
| 4938179 | Altamirano Jr, Luis | 1646 Davis St Apt 7 | | | | San Jose | CA | 95126 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964817 | Altamirano, Angelica M. | Address on file | | | | | | | |
| 4921190 | ALTAMIRANO, FRANK | 29008 N THORNTON RD | | | | THORNTON | CA | 95686 | |
| 4941584 | ALTAMIRANO, MARBELLA | 4085 E Lowe Ave | | | | Fresno | CA | 93702 | |
| 4983701 | Altamirano, Pete | Address on file | | | | | | | |
| 4959138 | Altamirano, Ruben | Address on file | | | | | | | |
| 4915851 | ALTAMONT EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 450 GLASS LN SUITE C | | | MODESTO | CA | 95356-9287 | |
| 6060586 | Altamont Winds LLC (Dyer Repower) | 5420 WICHER ROAD | | | | GLENNS FERRY | ID | 83627 | |
| 7166059 | Altamura Enterprises | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6130594 | ALTAMURA GEORGE & JACQUELINE TR | Address on file | | | | | | | |
| 6130887 | ALTAMURA GEORGE SR | Address on file | | | | | | | |
| 6130034 | ALTAMURA GEORGE SR & JACQUELINE | Address on file | | | | | | | |
| 6146311 | ALTAMURA PETER H TR & ALTAMURA CATHERINE D TR | Address on file | | | | | | | |
| 6131051 | ALTAMURA RONALD & SUSAN | Address on file | | | | | | | |
| 7170644 | ALTAMURA, CATHERINE DEZELL | Address on file | | | | | | | |
| 7170638 | ALTAMURA, PETER HORACE | Address on file | | | | | | | |
| 4941251 | Altano, Sydney | 5311 Soquel Dr | | | | Soquel | CA | 95073 | |
| 4915852 | ALTAVILLE MELONES FIRE DISTRICT | 122 S MAIN ST | | | | ALTAVILLE | CA | 95221 | |
| 6060587 | ALTEC CAPITAL SERVICES LLC | 33 INVERNESS CENTER PKWY STE 200 | | | | BIRMINGHAM | AL | 35242 | |
| 6011679 | ALTEC INDUSTRIES INC | 325 INDUSTRIAL WAY | | | | DIXON | CA | 95620 | |
| 6060598 | ALTEC INDUSTRIES INC WESTERN DIVISION | 325 INDUSTRIAL WAY | | | | DIXON | CA | 95620 | |
| 4915854 | ALTECH ENVIRONMENT USA CORPORATION | 2623 KANEVILLE COURT | | | | GENEVA | IL | 60134 | |
| 4961896 | Altemueller, David | Address on file | | | | | | | |
| 6115817 | Altemus & Wagner | Attn: Stewart Altemus | 1890 Park Marina Dr. Suite 200 | | | Redding | CA | 96001 | |
| 4919399 | ALTEMUS JR, DANIEL F | 735 ROSEMOUNT ROAD | | | | OAKLAND | CA | 94610 | |
| 4983144 | Alter, James | Address on file | | | | | | | |
| 4964222 | Alter, Troy R | Address on file | | | | | | | |
| 7778617 | ALTERIGIO TOGNONI | 2020 ALDEN ST | | | | BELMONT | CA | 94002-1711 | |
| 7775891 | ALTERIGIO TOGNONI & | MARIA A TOGNONI JT TEN | 2020 ALDEN ST | | | BELMONT | CA | 94002-1711 | |
| 6143200 | ALTERMAN CHERYL S | Address on file | | | | | | | |
| 6143201 | ALTERMAN CHERYL S ET AL | Address on file | | | | | | | |
| 4940569 | Altermann, Axel | 424 Middle Rd. | | | | Belmont | CA | 94002 | |
| 6060599 | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 | | | | CARLSBAD | CA | 92008 | |
| 6060600 | Alternative Energy Systems Consulting, Inc. | Attn: Ronald Ishil, Consultant Rep | 5927 Balfour Court, Suite 213 | | | Carlsbad | CA | 92088 | |
| 6060618 | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC | 5927 BALFOUR CT #213 | | | | CARLSBAD | CA | 92008 | |
| 6118175 | Alternative Insurance Corporation | c/o Denenberg Tuffley, PLLC | 28411 Northwestern  Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 4915856 | ALTERNATIVE OFFICE SOLUTIONS | 381 E 9TH ST | | | | GILROY | CA | 95020 | |
| 6060620 | ALTERNATIVE STRUCTURAL TECH INC | 4101 Business Drive, Suite A | | | | Shingle Springs | CA | 95682 | |
| 6060633 | ALTERNATIVE STRUCTURAL TECH INC | 4191 BUSINESS DR STE A | | | | SHINGLE SPRINGS | CA | 95682 | |
| 7070994 | ALTERNATIVE STRUCTURAL TECHNOLOGIES INC | 4191 BUSINESS DRIVE | SUITE A | | | SHINGLE SPRINGS | CA | 95682 | |
| 6060634 | Alternative Structural Technologies, Inc. | 4101 Business Drive, Suite A | | | | Shingle Springs | CA | 95682 | |
| 6122143 | Althausen, Charles | Address on file | | | | | | | |
| 6060636 | Althausen, Charles | Address on file | | | | | | | |
| 6121749 | Althausen, Pam | Address on file | | | | | | | |
| 6060635 | Althausen, Pam | Address on file | | | | | | | |
| 7762206 | ALTHEA L HAGEMANN & SUSAN A | HAGEMANN TR UA APR 23 02 ALTHEA L HAGEMANN | REV LIV TRUST SURVIVORS TRUST PORTION | 2928 MARINA DR | | ALAMEDA | CA | 94501-1636 | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193711 | ALTHEIA DUNHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4980346 | Altheide, Richard | Address on file | | | | | | | |
| 6060637 | Althoff, Donald E | Address on file | | | | | | | |
| 5938891 | Althoff, John | Address on file | | | | | | | |
| 4915858 | ALTIRIS INC | 588 W 400 SOUTH | | | | LINDON | UT | 84042 | |
| 4968147 | Altknecht, Bryan D | Address on file | | | | | | | |
| 4996307 | Altman, Donna | Address on file | | | | | | | |
| 4940932 | Altman, Ian | 121 Barn Road | | | | Tiburon | CA | 94920 | |
| 4943331 | ALTMAN, STEPHEN | 63 Tamalpais Rd | | | | Fairfax | CA | 94930 | |
| 4968402 | Altmiller, Joshua David | Address on file | | | | | | | |
| 4951969 | Altmiller, Justin | Address on file | | | | | | | |
| 6135201 | ALTO JANE E TR | Address on file | | | | | | | |
| 4963805 | Altom, Gary Dwayne | Address on file | | | | | | | |
| 4965298 | Altom, Joshua Dwayne | Address on file | | | | | | | |
| 4974285 | Altom, Randy | Director - Operations | | | | | | | |
| 7778300 | ALTON DWIGHT LANE & DIANNE LYNN LANE | TTEES OF THE LANE 1999 FAMILY TRUST | DTD 09/10/99 | 1221 COMO PARK WAY | | MODESTO | CA | 95350-4906 | |
| 7768684 | ALTON E JENSEN & | KAI JENSEN JT TEN | 1455 LUPTON AVE | | | SAN JOSE | CA | 95125-3847 | |
| 7197671 | ALTON HARTLESS | Address on file | | | | | | | |
| 7762217 | ALTON W ALMQUIST | 202 24TH AVE N | | | | FARGO | ND | 58102-2035 | |
| 7776702 | ALTON WILLIAM WEST & JANIE B WEST | TR UA MAR 14 96 THE WEST FAMILY | TRUST | 331 LOS ALTOS PL | | AMERICAN CANYON | CA | 94503-1022 | |
| 7462504 | ALTON-SPAINHOWER, COLLEEN YVONNE | Address on file | | | | | | | |
| 6060639 | Altran US Corp | 150 Montgomery Street, Suite 1120 | | | | San Francisco | CA | 94104 | |
| 6060642 | ALTRAN US CORP | 20 20 NORTH AVE | | | | BURLINGTON | MA | 01803 | |
| 4988142 | Altree, Laurence | Address on file | | | | | | | |
| 4972199 | Altridge, Karen Britt | Address on file | | | | | | | |
| 4977044 | Altscher, David | Address on file | | | | | | | |
| 4915861 | ALTSCHOOL PBC | 1245 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4985238 | Altshuler, Samuel L | Address on file | | | | | | | |
| 4950357 | Altuna, Jesus | Address on file | | | | | | | |
| 7186954 | Altura Construction Inc. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4952478 | Altwal, Odeh Bassam | Address on file | | | | | | | |
| 4919394 | ALTWARG, DANIEL | 4517 WALNUT BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4943484 | Altwarg, Emily | 625 3rd St. | | | | Oakland | CA | 94607 | |
| 4945225 | ALUAG, ROMANA | 223 CAMELLIA ST | | | | FAIRFIELD | CA | 94533 | |
| 4915862 | ALUM ROCK COUNSELING CENTER | 777 N FIRST ST STE 444 | | | | SAN JOSE | CA | 95112 | |
| 6060643 | ALUMA TOWER COMPANY INC | 1639 OLD DIXIE HWY | | | | VERO BEACH | FL | 32960 | |
| 6133436 | ALVA DONNA M | Address on file | | | | | | | |
| 6041285 | ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | P. O. Box 86 | | | | Cottonwood | CA | 96022 | |
| 7205445 | ALVA JR., ANTHONY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140467 | ALVA LYNN | Address on file | | | | | | | |
| 7142247 | Alva Norman Wilcox | Address on file | | | | | | | |
| 7159843 | ALVA, ANTHONY JR. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6060644 | Alva, Rochelle | Address on file | | | | | | | |
| 4941386 | Alva, Salvador | 161 Del Norte Drive | | | | San Bruno | CA | 94066 | |
| 7783907 | ALVAH CHAPPLE EXECUTOR | ESTATE OF CHARLOTTE E MEYER | 4570 TYBO ROAD | | | RENO | NV | 89521 | |
| 7784955 | ALVAH CHAPPLE EXECUTOR | ESTATE OF CHARLOTTE E MEYER | 4570 TYBO RD | | | RENO | NV | 89521-6933 | |
| 6060752 | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6060754 | Alvah Contractors, Inc. | 263 South Maple | | | | South San Francisco | CA | 94080 | |
| 6028049 | Alvah Contractors, Inc. | c/o Reinhart Boerner Van Deuren S.C. | Attn: Peter C. Blain, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 4991467 | Alvara, Connie | Address on file | | | | | | | |
| 4960313 | Alvarado III, Joseph | Address on file | | | | | | | |
| 6132569 | ALVARADO JOSE ANGEL & JANETH | Address on file | | | | | | | |
| 4915865 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | | | | CHINO | CA | 91710 | |
| 4940688 | ALVARADO RAMIREZ, SONIA | 2630 MOZART AVE | | | | SAN JOSE | CA | 95122 | |
| 4913379 | Alvarado, Aaron Anthony | Address on file | | | | | | | |
| 4995724 | Alvarado, Angel | Address on file | | | | | | | |
| 4965114 | Alvarado, Anthony | Address on file | | | | | | | |
| 4973101 | Alvarado, Carlos M | Address on file | | | | | | | |
| 4937587 | ALVARADO, CELIA | 388 E Alvin Drive | | | | Salinas | CA | 93906 | |
| 4954495 | Alvarado, Corey Austin | Address on file | | | | | | | |
| 6122130 | Alvarado, David | Address on file | | | | | | | |
| 6060755 | Alvarado, David | Address on file | | | | | | | |
| 4954872 | Alvarado, Dorlene M | Address on file | | | | | | | |
| 4968736 | Alvarado, Eduardo | Address on file | | | | | | | |
| 4968882 | Alvarado, Eric | Address on file | | | | | | | |
| 4961545 | Alvarado, George | Address on file | | | | | | | |
| 4953640 | Alvarado, Jaqueline Anette | Address on file | | | | | | | |
| 4944407 | Alvarado, Jose | 940 W Griffith Way Apt #107 | | | | Fresno | CA | 93705 | |
| 4923482 | ALVARADO, JOSE E | E PARTY JUMPERS | PO Box 1164 | | | WOODBRIDGE | CA | 95258 | |
| 4939704 | Alvarado, Lupe | 3331 Farrell Road | | | | Vacaville | CA | 95688 | |
| 4968503 | Alvarado, Maria Luisa | Address on file | | | | | | | |
| 4970227 | Alvarado, Mary Alice | Address on file | | | | | | | |
| 4991699 | Alvarado, Michael | Address on file | | | | | | | |
| 4974473 | Alvarado, Michelle | Caltrans | DOT, CAltrans Office of Radio Communications MS77 | P.O. Box942874 | | Sacramento | CA | 94274 | |
| 4915023 | Alvarado, Miguel A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996323 | Alvarado, Pearl | Address on file | | | | | | | |
| 4990505 | Alvarado, Ramon | Address on file | | | | | | | |
| 4978522 | Alvarado, Richard | Address on file | | | | | | | |
| 4950577 | Alvarado, Sergio Hilario | Address on file | | | | | | | |
| 4956263 | Alvarado, Yvette | Address on file | | | | | | | |
| 4915866 | ALVARADOSMITH | 1 MACAURTHUR PLACE STE 200 | | | | SANTA ANA | CA | 92707 | |
| 4932963 | AlvaradoSmith | 235 Pine Street Suite 1150 | | | | San Francisco | CA | 94104 | |
| 4941643 | Alvaravo, Sam | 1135 Mosswood Lane | | | | Dixon | CA | 95620 | |
| 4932499 | Alvares Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6060756 | Alvares Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118745 | Alvares Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 4924448 | ALVARES, LONNIE | 19632 JOHNSON AVE | | | | HILMAR | CA | 95324 | |
| 4915867 | ALVAREZ & MARSAL BUSINESS | CONSULTING LLC | 600 LEXINGTON AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| 6012256 | ALVAREZ & MARSAL DISPUTE | 600 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10022 | |
| 4915868 | ALVAREZ & MARSAL DISPUTE | AND INVSTIGATIONS LLC | 600 MADISON AVE 8TH FL | | | NEW YORK | NY | 10022 | |
| 6132399 | ALVAREZ BALDEMAR | Address on file | | | | | | | |
| 6116203 | ALVAREZ BROTHERS LLC | 26500 Encinal Road | | | | Salinas | CA | 93905 | |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | Address on file | | | | | | | |
| 4959933 | Alvarez II, David Hernandez | Address on file | | | | | | | |
| 4993968 | Alvarez III, Roy | Address on file | | | | | | | |
| 6131643 | ALVAREZ JOSE | Address on file | | | | | | | |
| 4963830 | Alvarez Jr., Alfonso Q | Address on file | | | | | | | |
| 4963231 | Alvarez Jr., David | Address on file | | | | | | | |
| 4953211 | Alvarez Jr., Ignacio | Address on file | | | | | | | |
| 4957843 | Alvarez Jr., Rafael Valencia | Address on file | | | | | | | |
| 4993098 | Alvarez Jr., Toribio | Address on file | | | | | | | |
| 4937398 | ALVAREZ Lopez, Margarita | 546 Twtt Street | | | | Salinas | CA | 93905 | |
| 6141782 | ALVAREZ RAFAEL & ALVAREZ BERTHA LETICIA | Address on file | | | | | | | |
| 6142196 | ALVAREZ RICHARD & ALVAREZ DANIELLE | Address on file | | | | | | | |
| 6141771 | ALVAREZ SERGIO ESPINOSA & COSTA STEPHANIE MARIE | Address on file | | | | | | | |
| 6141848 | ALVAREZ VLADIMIR J TR | Address on file | | | | | | | |
| 7313799 | Alvarez, Alejandro | Address on file | | | | | | | |
| 4955642 | Alvarez, Alexis L | Address on file | | | | | | | |
| 4938290 | Alvarez, Alfonso | 9A Cottage Drive | | | | Watsonville | CA | 95076 | |
| 4983211 | Alvarez, Amelia | Address on file | | | | | | | |
| 4996429 | Alvarez, Antonio | Address on file | | | | | | | |
| 4912322 | Alvarez, Antonio J | Address on file | | | | | | | |
| 4973033 | Alvarez, Axel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-12   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961523 | Alvarez, Casey J | Address on file | | | | | | | |
| 4967904 | Alvarez, Charlene | Address on file | | | | | | | |
| 4978090 | Alvarez, Charles | Address on file | | | | | | | |
| 7159267 | ALVAREZ, DANIEL KENNETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937458 | Alvarez, David | 55 Crazy Horse Cyn Rd | | | | Salinas | CA | 93907 | |
| 4983076 | Alvarez, David | Address on file | | | | | | | |
| 4959015 | Alvarez, David | Address on file | | | | | | | |
| 4937845 | Alvarez, Denise | 2386 N. Main st. | | | | Salinas | CA | 93906 | |
| 4950588 | Alvarez, Diana | Address on file | | | | | | | |
| 4919942 | ALVAREZ, DONATO | 180 COX AVE | | | | SAN MARTIN | CA | 95046 | |
| 4955258 | Alvarez, Editha C | Address on file | | | | | | | |
| 4993705 | Alvarez, Elizabeth | Address on file | | | | | | | |
| 4949893 | Alvarez, et al., Claims | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4964863 | Alvarez, Freddy Jose | Address on file | | | | | | | |
| 4952491 | Alvarez, Guillermo | Address on file | | | | | | | |
| 5866263 | Alvarez, Gustavo | Address on file | | | | | | | |
| 7187009 | Alvarez, Jaiana Stevie | Address on file | | | | | | | |
| 4912382 | Alvarez, Jason | Address on file | | | | | | | |
| 7295955 | Alvarez, Jesus Mendoza | Address on file | | | | | | | |
| 4942213 | Alvarez, Joe | 1556 N Temperance Ave | | | | Fresno | CA | 93727 | |
| 4982110 | Alvarez, Joe | Address on file | | | | | | | |
| 4996018 | Alvarez, John | Address on file | | | | | | | |
| 4911932 | Alvarez, John Ryland | Address on file | | | | | | | |
| 4959831 | Alvarez, Juan M | Address on file | | | | | | | |
| 4933977 | ALVAREZ, LUIS | 4092 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | |
| 4977204 | Alvarez, Manuel | Address on file | | | | | | | |
| 4959012 | Alvarez, Manuel Jose | Address on file | | | | | | | |
| 4955240 | Alvarez, Mary Grace | Address on file | | | | | | | |
| 7190761 | ALVAREZ, PETER WALTER | Address on file | | | | | | | |
| 7190761 | ALVAREZ, PETER WALTER | Address on file | | | | | | | |
| 4913228 | Alvarez, Richard | Address on file | | | | | | | |
| 4979096 | Alvarez, Robert | Address on file | | | | | | | |
| 6122171 | Alvarez, Rocio | Address on file | | | | | | | |
| 6060757 | Alvarez, Rocio | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978949 | Alvarez, Rodolfo | Address on file | | | | | | | |
| 4982709 | Alvarez, Rudolph | Address on file | | | | | | | |
| 4964441 | Alvarez, Salvador | Address on file | | | | | | | |
| 4944210 | Alvarez, Susana | 1850 Madrona st | | | | Napa | CA | 94559 | |
| 7145817 | ALVAREZ, TIFFANIE ANN | Address on file | | | | | | | |
| 4965082 | Alvarez, Victor Daniel | Address on file | | | | | | | |
| 4962707 | Alvarez-Sanchez, Luis Alberto | Address on file | | | | | | | |
| 4957668 | Alvarez-Sanchez, Teresa Jesus | Address on file | | | | | | | |
| 7773512 | ALVARO A REIS & ZUILDA FV REIS | JT TEN | 2269 CROCKER WAY | | | SANTA CLARA | CA | 95051-1403 | |
| 5914767 | Alvaro Alvarez | Address on file | | | | | | | |
| 5914765 | Alvaro Alvarez | Address on file | | | | | | | |
| 5914768 | Alvaro Alvarez | Address on file | | | | | | | |
| 5914766 | Alvaro Alvarez | Address on file | | | | | | | |
| 6144196 | ALVEN NOEL REGAN & CARLA MAE | Address on file | | | | | | | |
| 4953811 | Alver, Casey | Address on file | | | | | | | |
| 7772823 | ALVERA A PETERSON | 1226 BERLIN ST # 6 | | | | WAUPACA | WI | 54981-1991 | |
| 4992080 | Alvernaz, Reva | Address on file | | | | | | | |
| 6133911 | ALVES ANTHONY | Address on file | | | | | | | |
| 4994326 | Alves Jr., John | Address on file | | | | | | | |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | Address on file | | | | | | | |
| 4989418 | Alves, Anita | Address on file | | | | | | | |
| 4956606 | Alves, Cory N | Address on file | | | | | | | |
| 4956702 | Alves, Cynthia A | Address on file | | | | | | | |
| 4934281 | Alves, Daniel | 896 Blake Street | | | | Santa Maria | CA | 93455 | |
| 4919511 | ALVES, DAVID M | PO Box 11 | | | | GUSTINE | CA | 95322 | |
| 4988989 | Alves, Louis | Address on file | | | | | | | |
| 4915157 | Alves, Louis John | Address on file | | | | | | | |
| 4956847 | Alves, Michelle | Address on file | | | | | | | |
| 6132739 | ALVEY THOMAS R & JEANMARIE | Address on file | | | | | | | |
| 6132737 | ALVEY THOMAS R & JEANMARIE | Address on file | | | | | | | |
| 4940405 | ALVIDREZ, LAURENCE | 2628 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | |
| 6010484 | Alvidrez, Laurence v. PG&E | 2628 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | |
| 4979720 | Alvidrez, Rudy | Address on file | | | | | | | |
| 7762298 | ALVIE A ANDREUCCI & CATHERINE M | ANDREUCCI TR UDT AUG 13 02 | THE 2002 ANDREUCCI FAMILY TRUST | 139 PARQUE PLAYA | | ROHNERT PARK | CA | 94928-1934 | |
| 7774189 | ALVIE C SANDEBERG TR | ALVIE C SANDEBERG REVOCABLE | TRUST UA JUN 25 91 | 4407 KERTH MANOR DR | | SAINT LOUIS | MO | 63128-3156 | |
| 7762171 | ALVIN A ALEXANDRE & STELLA V | ALEXANDRE | TR UDT SEP 14 90 | 1615 LOCH LOMOND LN | | SAN JOSE | CA | 95129-3762 | |
| 7187720 | Alvin Bruce Fritzke | Address on file | | | | | | | |
| 7676690 | ALVIN C SULLIVAN & | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152803 | Alvin Dale Young | Address on file | | | | | | | |
| 7152803 | Alvin Dale Young | Address on file | | | | | | | |
| 7197211 | Alvin Dwayne Beard | Address on file | | | | | | | |
| 7197211 | Alvin Dwayne Beard | Address on file | | | | | | | |
| 7771334 | ALVIN E MEMEO & | MARGUERITE P MEMEO JT TEN | 2346 MOONLIGHT WAY | | | SANTA ROSA | CA | 95403-2383 | |
| 7772120 | ALVIN E NIEDER | 5932 BURNSIDE LANDING DR | | | | BURKE | VA | 22015-2519 | |
| 7771671 | ALVIN F MOORE | 1017 EUCALYPTUS WOODS RD | | | | SAN MARCOS | CA | 92069-9776 | |
| 7195135 | Alvin Fritzke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195135 | Alvin Fritzke | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764536 | ALVIN G COHEN & RUTH STEMPEL | COHEN TR | COHEN FAMILY TRUST UA MAR 25 88 | 3890 NOBEL DR UNIT 707 | | SAN DIEGO | CA | 92122-5781 | |
| 7676692 | ALVIN GEE & | Address on file | | | | | | | |
| 7187721 | Alvin Harry Pregler | Address on file | | | | | | | |
| 7187722 | Alvin Harry Pregler as a Trustee for Pregler family Trust | Address on file | | | | | | | |
| 7780361 | ALVIN J SILVA | 3698 FAIRLANDS DR | | | | PLEASANTON | CA | 94588-3417 | |
| 7774773 | ALVIN J SILVA & | LORETTA P SILVA JT TEN | 9219 W SPARKS LAKE DR | | | BOISE | ID | 83714-1956 | |
| 7779850 | ALVIN J WOLF JR | 6277 OPAEKAA RD # 1 | | | | KAPAA | HI | 96746-9439 | |
| 7142859 | Alvin Jay Abrams | Address on file | | | | | | | |
| 7781972 | ALVIN L LINEAWEAVER | 6261 LANCASTER DR | | | | PARADISE | CA | 95969-3531 | |
| 7770211 | ALVIN L LINEAWEAVER & | BETTY E LINEAWEAVER JT TEN | 6261 LANCASTER DR | | | PARADISE | CA | 95969-3531 | |
| 7783805 | ALVIN L WINCHELL & DOROTHY F | WINCHELL TR ALVIN L WINCHELL & | DOROTHY F WINCHELL LIVING TRUST UA SEP 22 93 | 3633 65TH AVE W | | UNIVERSITY PLACE | WA | 98466-5821 | |
| 7770427 | ALVIN LUCHESSA & | NATIVIDAD LUCHESSA | COMMUNITY PROPERTY | 4737 TULLY RD | | MODESTO | CA | 95356-9727 | |
| 7783316 | ALVIN MARENCO | 8475 MARENCO RANCH RD | | | | RED BLUFF | CA | 96080-9792 | |
| 7782529 | ALVIN MARENCO | PO BOX 1298 | | | | RED BLUFF | CA | 96080-1298 | |
| 7187723 | Alvin Martinez | Address on file | | | | | | | |
| 7771820 | ALVIN MUELLER & | MARGARET MUELLER COMMUNITY | PROPERTY | 1362 LILLIAN AVE | | SUNNYVALE | CA | 94087-3522 | |
| 7773057 | ALVIN POLLOCK & | ROSALYN POLLOCK JT TEN | 125 SOUTH RAYNOR | | | JOLIET | IL | 60436-1545 | |
| 7176702 | Alvin R  Simao Sr | Address on file | | | | | | | |
| 7774282 | ALVIN R SAYERS CUST FOR | SCOTT LEE SAYERS U/T VERMONT | UNIF GIFTS TO MIN ACT | PO BOX 221 | | FAIR HAVEN | VT | 05743-0221 | |
| 7181418 | Alvin R Simao Sr | Address on file | | | | | | | |
| 5904432 | Alvin R. Simao Sr | Address on file | | | | | | | |
| 7785964 | ALVIN S BUTTI & MARIE R BUTTI TR | ALVIN S & MARIE R BUTTI REVOCABLE | TRUST UA JUL 30 97 | 30882 SNOWBIRD LANE | | SHINGLETOWN | CA | 96088-9637 | |
| 7774551 | ALVIN SELLMAN | 2313 WUTHERING RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-2655 | |
| 4915873 | ALVIN SHULZE ENTERPRISES INC | SCHULZES BAR-B-QUE & CATERING | 1214 1ST ST | | | ROSENBERG | TX | 77471 | |
| 7193383 | ALVIN TARP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777005 | ALVIN W WONG | 171 5TH AVE STE A | | | | SAN FRANCISCO | CA | 94118-1309 | |
| 4997518 | Alvira, Gladys | Address on file | | | | | | | |
| 4966361 | Alvis, Andrew Dale | Address on file | | | | | | | |
| 6132067 | ALVISO FRANKIE S & VIGIL ANA L | Address on file | | | | | | | |
| 5005007 | Alviso, Frankie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181552 | Alviso, Frankie Sanchez | Address on file | | | | | | | |
| 4954850 | Alviso, Jacqueline G | Address on file | | | | | | | |
| 4913031 | Alviso, Jenet Michelle | Address on file | | | | | | | |
| 4967964 | Alviso, Steven | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-12    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 250 of 250