Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975597 | ALVISTUR, VICTOR | 0526 PENINSULA DR | 2057 Hooker Oak Ave | | | Chico | CA | 95926 | |
| 6084314 | ALVISTUR, VICTOR | Address on file | | | | | | | |
| 6060760 | ALWAJIH,HAFED - 20952 S ELM AVE | 1390 Ridgewood Dr., Ste 10 | | | | Chico | CA | 95973 | |
| 4978275 | Alward, Eugene | Address on file | | | | | | | |
| 7784347 | ALWIN G CASELLA & | EVELYN CASELLA JT TEN | 5337 K STREET | | | SACRAMENTO | CA | 95819-3929 | |
| 7766687 | ALWIN R GARAVENTA | 51 LODGE CT | | | | OAKLAND | CA | 94611-1328 | |
| 7771317 | ALWINA K MELBY | LYBEKKVEIEN 14E | | | | OSLO | | N-0772 | NORWAY |
| 7765612 | ALYCE D DRAXLER | 114 MEIGS LANE | | | | MOORESVILLE | NC | 28117 | |
| 7780766 | ALYCE MEIER TR | UA 04 28 87 | ALYCE MEIER TRUST | 7463 SEAVIEW PL | | EL CERRITO | CA | 94530-2632 | |
| 7781290 | ALYCE R DRAXLER TR | UA 12 24 09 | WILLIAM DEXTER IR TRUST | 114 MEGIS LN | | MOORESVILLE | NC | 28117-8482 | |
| 7783175 | ALYCE R JORDAN | 114 MEIGS LANE | | | | MOORESVILLE | NC | 28117 | |
| 7153003 | Alycia Marie Gonzalez | Address on file | | | | | | | |
| 7153003 | Alycia Marie Gonzalez | Address on file | | | | | | | |
| 7786988 | ALYDA B SPERRING | 540 WILLOW GLEN DR | | | | LODI | CA | 95240-0512 | |
| 7822981 | Alyea, Maria Luisa | Address on file | | | | | | | |
| 7822981 | Alyea, Maria Luisa | Address on file | | | | | | | |
| 5911062 | Alymar Eugenio | Address on file | | | | | | | |
| 5905635 | Alymar Eugenio | Address on file | | | | | | | |
| 5912526 | Alymar Eugenio | Address on file | | | | | | | |
| 5909094 | Alymar Eugenio | Address on file | | | | | | | |
| 5911937 | Alymar Eugenio | Address on file | | | | | | | |
| 7774922 | ALYNE S SMILEY | 1449 LIDA ST | | | | PASADENA | CA | 91103-1919 | |
| 6130081 | ALYRIS VINEYARDS LIMITED | Address on file | | | | | | | |
| 5953009 | Alys Peck | Address on file | | | | | | | |
| 5953011 | Alys Peck | Address on file | | | | | | | |
| 5953012 | Alys Peck | Address on file | | | | | | | |
| 7143433 | Alyse Claire West | Address on file | | | | | | | |
| 5914778 | Alysha A. S. Stewart | Address on file | | | | | | | |
| 5914774 | Alysha A. S. Stewart | Address on file | | | | | | | |
| 5914775 | Alysha A. S. Stewart | Address on file | | | | | | | |
| 5953021 | Alysha Crandell | Address on file | | | | | | | |
| 5953022 | Alysha Crandell | Address on file | | | | | | | |
| 5953019 | Alysha Crandell | Address on file | | | | | | | |
| 5953020 | Alysha Crandell | Address on file | | | | | | | |
| 5914784 | Alysha Lane | Address on file | | | | | | | |
| 5914783 | Alysha Lane | Address on file | | | | | | | |
| 5914785 | Alysha Lane | Address on file | | | | | | | |
| 5914786 | Alysha Lane | Address on file | | | | | | | |
| 7768024 | ALYSON HILL | 5 ELISHA CT | | | | CHICO | CA | 95973-5406 | |
| 6012502 | ALYSON MURPHY SHELINE | Address on file | | | | | | | |
| 7180927 | Alyssa  Acampora | Address on file | | | | | | | |
| 7176207 | Alyssa  Acampora | Address on file | | | | | | | |
| 7177294 | Alyssa  Kennedy | Address on file | | | | | | | |
| 5946412 | Alyssa Acampora | Address on file | | | | | | | |
| 5904466 | Alyssa Acampora | Address on file | | | | | | | |
| 5910992 | Alyssa Belliveau | Address on file | | | | | | | |
| 5905569 | Alyssa Belliveau | Address on file | | | | | | | |
| 5912457 | Alyssa Belliveau | Address on file | | | | | | | |
| 5909028 | Alyssa Belliveau | Address on file | | | | | | | |
| 5911869 | Alyssa Belliveau | Address on file | | | | | | | |
| 7195990 | ALYSSA ESPONOSIA | Address on file | | | | | | | |
| 7184508 | Alyssa Garibay | Address on file | | | | | | | |
| 5953031 | Alyssa Hector | Address on file | | | | | | | |
| 5953032 | Alyssa Hector | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953029 | Alyssa Hector | Address on file | | | | | | | |
| 5953030 | Alyssa Hector | Address on file | | | | | | | |
| 5953028 | Alyssa Hector | Address on file | | | | | | | |
| 7187421 | Alyssa Kennedy | Address on file | | | | | | | |
| 7163103 | ALYSSA KUTZER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | | | | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | | | | |
| 5914795 | Alyssa M . Hector | Address on file | | | | | | | |
| 5914796 | Alyssa M . Hector | Address on file | | | | | | | |
| 5914793 | Alyssa M . Hector | Address on file | | | | | | | |
| 5914794 | Alyssa M . Hector | Address on file | | | | | | | |
| 5914792 | Alyssa M . Hector | Address on file | | | | | | | |
| 7189489 | Alyssa M De La Rosa | Address on file | | | | | | | |
| 7187724 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | Address on file | | | | | | | |
| 5953039 | Alyssa Marcelling | Address on file | | | | | | | |
| 5953042 | Alyssa Marcelling | Address on file | | | | | | | |
| 5953038 | Alyssa Marcelling | Address on file | | | | | | | |
| 7193663 | ALYSSA MUELLENBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144689 | Alyssa Nicole Vannucci | Address on file | | | | | | | |
| 7187725 | Alyssa Poole | Address on file | | | | | | | |
| 7775660 | ALYSSA TAYLOR | 1313 FIREFLY CIR | | | | COLORADO SPRINGS | CO | 80916-3963 | |
| 7340112 | Alysson Bateman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903276 | Alysson Chandler | Address on file | | | | | | | |
| 4915874 | ALZHEIMERS DISEASE AND RELATED | DISORDERS ASSN INC | 225 N MICHIGAN AVE STE 1700 | | | CHICAGO | IL | 60601 | |
| 4915875 | ALZHEIMERS DISEASE ASSOCIATION | OF KERN COUNTY INC | 4203 BUENA VISTA RD | | | BAKERSFIELD | CA | 93311 | |
| 6060761 | AM FUEL SERVICES INC - 7999 WESTWOOD DR | 1111 W EL CAMINO REAL STE 135 | | | | SUNNYVALE | CA | 94087 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175329 | AM, a minor child (Parent: Heather Massey) | Address on file | | | | | | | |
| 7175329 | AM, a minor child (Parent: Heather Massey) | Address on file | | | | | | | |
| 4959624 | Ama, Mario | Address on file | | | | | | | |
| 6060762 | Amaces Inc | 30 Old Kings Highway South | | | | Darien | CT | 06820 | |
| 4953331 | Amachree, Kio Iminabo | Address on file | | | | | | | |
| 4940324 | AMADIO, LINDA | 3265 BLUE RIDGE CIR | | | | STOCKTON | CA | 95219 | |
| 7768468 | AMADO IRIARTE & | CARMEN IRIARTE JT TEN | GARCIA XIMENEZ 1-2 | | | PAMPLONA NAVARRA | | 31002 | SPAIN |
| 4915877 | AMADOR AIR DISTRICT | 12200 B AIRPORT RD | | | | JACKSON | CA | 95642 | |
| 4934193 | Amador Althetic Club, David Gebauer | 460 Highway 49 | | | | Sutter Creek | CA | 95685 | |
| 6060774 | AMADOR CENTRAL RAILROAD COMPANY | CA-49 | | | | Jackson | CA | 95642 | |
| 6141225 | AMADOR CINDY | Address on file | | | | | | | |
| 6141278 | AMADOR CINDY Y | Address on file | | | | | | | |
| 4915878 | AMADOR COUNTY | ENVIRONMENTAL HEALTH | 810 COURT ST | | | JACKSON | CA | 95642 | |
| 6060775 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 6060775 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,Old Base # 1-20 | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 4915879 | AMADOR COUNTY CHAMBER OF COMMERCE | 115 MAIN ST | | | | JACKSON | CA | 95642 | |
| 4915880 | AMADOR COUNTY PUBLIC WORKS AGENCY | 810 COURT ST | | | | JACKSON | CA | 95642 | |
| 6082166 | Amador County Sheriff's Dept. | Mark Anderson, Commander | 700 Court Street | | | Jackson | CA | 95642 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974602 | Amador County Sheriff's Dept. | Mark Anderson, Commander | 700 Court Street | | | Jackson | CA | 95642-2130 | |
| 4915881 | Amador County Tax Collector | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 4915882 | AMADOR EMERGENCY PHYS MED GRP | INC | PO Box 660520 | | | ARCADIA | CA | 91066-0520 | |
| 4915883 | AMADOR FIRE SAFE COUNCIL | PO Box 1055 | | | | PINE GROVE | CA | 95665 | |
| 7782674 | AMADOR PARLOR NO 17 N S G W | PO BOX 112 | | | | SUTTER CREEK | CA | 95685-0112 | |
| 6060780 | AMADOR RESIDENTIAL CARE, INC. - 155 PLACER DR | 723 COURT ST. | | | | JACKSON | CA | 95642 | |
| 6060781 | AMADOR RESIDENTIAL PARTNERS INC-15 BRYSON DR LOT47 | 723 Court St | | | | Jackson | CA | 95642 | |
| 6060782 | Amador Valley Industries | PO Box 12617 | | | | Pleasanton | CA | 94588 | |
| 6013250 | AMADOR VALLEY INDUSTRIES LLC | P.O. BOX 12617 | | | | PLEASANTON | CA | 94588 | |
| 4915885 | AMADOR VALLEY MEDICAL CTR LTD | EDMUND KEMPRUD M D | 7667 AMADOR VALLEY RD | | | DUBLIN | CA | 94568 | |
| 6060784 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685 | |
| 4915886 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | |
| 6041295 | Amador Water Agency | AMADOR WATER AGENCY, | 12800 RIDGE RD | | | SUTTER CREEK | CA | 95685-9630 | |
| 4939293 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | | | | Sutter Creek | CA | 95685 | |
| 6041297 | AMADOR, COUNTY OF | 810 Court Street | | | | Jackson | CA | 95642 | |
| 5000612 | Amador, Cynthia | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5000611 | Amador, Ellen | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4935573 | Amador, Kristin | 3491 Turner Ct | | | | Concord | CA | 94518 | |
| 6011765 | AMADOR-TUOLUMNE COMMUNITY ACTION | 10590 STATE HIGHWAY 88 STE 6 | | | | JACKSON | CA | 95642-9970 | |
| 7262825 | Amador-Tuolumne Community Action Agency | c/o Christopher Schmidt | Deputy County Counsel | 2 South Green Street | | Sonora | CA | 95370 | |
| 6060787 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 10590 STATE HIGHWAY 88 STE 6 | | | | JACKSON | CA | 95642-9970 | |
| 6060786 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 935 S STATE HWY 49 | | | | JACKSON | CA | 95642 | |
| 5914804 | Amaji Fox | Address on file | | | | | | | |
| 5914802 | Amaji Fox | Address on file | | | | | | | |
| 5914803 | Amaji Fox | Address on file | | | | | | | |
| 5914806 | Amaji Fox | Address on file | | | | | | | |
| 5914805 | Amaji Fox | Address on file | | | | | | | |
| 7184732 | Amaji Fox | Address on file | | | | | | | |
| 4968235 | Amajioyi, Chima | Address on file | | | | | | | |
| 7769225 | AMALIA M KESLER | 11231 N 51ST DR | | | | GLENDALE | AZ | 85304-3902 | |
| 5905202 | Amalia Palmaz | Address on file | | | | | | | |
| 5947015 | Amalia Palmaz | Address on file | | | | | | | |
| 5903747 | Amalia Ramirez | Address on file | | | | | | | |
| 5907489 | Amalia Ramirez | Address on file | | | | | | | |
| 6133559 | AMAN GERALD AND VIVIAN R TR | | | | | | | | |
| 6060788 | Aman Malik (Thayer Joint Living Trust) | 8431 Ridglea Avenue | | | | Buena Park | CA | 90621 | |
| 4997389 | Aman, Vicki | Address on file | | | | | | | |
| 4914033 | Aman, Vicki Rae | Address on file | | | | | | | |
| 7183979 | Amanda  Schumacker | Address on file | | | | | | | |
| 7177231 | Amanda  Schumacker | Address on file | | | | | | | |
| 7187509 | Amanda  Wright | Address on file | | | | | | | |
| 7776476 | AMANDA A WALTERS | 79 LAIT ST | 1D | | | NEW YORK | NY | 10013-2000 | |
| 7152608 | Amanda Alexander | Address on file | | | | | | | |
| 7152608 | Amanda Alexander | Address on file | | | | | | | |
| 7166021 | Amanda Allagree | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187726 | Amanda Anderson | Address on file | | | | | | | |
| 7187727 | Amanda Ashley Hill | Address on file | | | | | | | |
| 7152793 | Amanda Baum | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152793 | Amanda Baum | Address on file | | | | | | | |
| 5953051 | Amanda Blankenship | Address on file | | | | | | | |
| 5953048 | Amanda Blankenship | Address on file | | | | | | | |
| 5953049 | Amanda Blankenship | Address on file | | | | | | | |
| 5953050 | Amanda Blankenship | Address on file | | | | | | | |
| 7153320 | Amanda Booth | Address on file | | | | | | | |
| 7153320 | Amanda Booth | Address on file | | | | | | | |
| 7193160 | AMANDA BRITTANY VIRGNIA ROGERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4932964 | Amanda C. Lewis, Attorney at Law, Inc. | 20 Sunnyside Road Suite #110A | | | | Mill Valley | CA | 94941 | |
| 7187728 | Amanda Corinne Bradshaw | Address on file | | | | | | | |
| 7187729 | Amanda Corona | Address on file | | | | | | | |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194716 | Amanda Feder-Sawyer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5914814 | Amanda Gaylord | Address on file | | | | | | | |
| 5914812 | Amanda Gaylord | Address on file | | | | | | | |
| 5914813 | Amanda Gaylord | Address on file | | | | | | | |
| 5914811 | Amanda Gaylord | Address on file | | | | | | | |
| 7676736 | AMANDA GIOVANNA PANATI | Address on file | | | | | | | |
| 5948858 | Amanda Gordon | Address on file | | | | | | | |
| 5904091 | Amanda Gordon | Address on file | | | | | | | |
| 5950548 | Amanda Gordon | Address on file | | | | | | | |
| 5951071 | Amanda Gordon | Address on file | | | | | | | |
| 5946074 | Amanda Gordon | Address on file | | | | | | | |
| 5949902 | Amanda Gordon | Address on file | | | | | | | |
| 7192945 | AMANDA HANSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195379 | Amanda Hubbard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195379 | Amanda Hubbard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184559 | Amanda Jane Smith | Address on file | | | | | | | |
| 7192777 | AMANDA JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197576 | Amanda Joy Steele | Address on file | | | | | | | |
| 7197576 | Amanda Joy Steele | Address on file | | | | | | | |
| 7782510 | AMANDA K KLEIN | C/O JUDY K KLEIN | 332 WARWICK DR | | | NAPERVILLE | IL | 60565-2406 | |
| 7783211 | AMANDA K KLEIN | C/O JUDY K KLEIN | 332 WARWICK | | | NAPERVILLE | IL | 60565-2406 | |
| 7772361 | AMANDA K OLSON | 12658 SCAGGSVILLE RD | | | | HIGHLAND | MD | 20777-9731 | |
| 5914819 | Amanda Kenshalo | Address on file | | | | | | | |
| 5914818 | Amanda Kenshalo | Address on file | | | | | | | |
| 5914815 | Amanda Kenshalo | Address on file | | | | | | | |
| 5914817 | Amanda Kenshalo | Address on file | | | | | | | |
| 5914816 | Amanda Kenshalo | Address on file | | | | | | | |
| 7200749 | AMANDA KENSHALO | Address on file | | | | | | | |
| 7676742 | AMANDA L MATTINSON | Address on file | | | | | | | |
| 7143145 | Amanda L Reed | Address on file | | | | | | | |
| 5953063 | Amanda Larson | Address on file | | | | | | | |
| 5953061 | Amanda Larson | Address on file | | | | | | | |
| 5953065 | Amanda Larson | Address on file | | | | | | | |
| 5953062 | Amanda Larson | Address on file | | | | | | | |
| 5914828 | Amanda Lindemuth-Mclaughlin | Address on file | | | | | | | |
| 5914827 | Amanda Lindemuth-Mclaughlin | Address on file | | | | | | | |
| 5914824 | Amanda Lindemuth-Mclaughlin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914826 | Amanda Lindemuth-Mclaughlin | Address on file | | | | | | | |
| 5914825 | Amanda Lindemuth-Mclaughlin | Address on file | | | | | | | |
| 7194609 | Amanda Louise Anderson | Address on file | | | | | | | |
| 7462070 | Amanda Louise Anderson | Address on file | | | | | | | |
| 7152877 | Amanda Louise Kresch | Address on file | | | | | | | |
| 7152877 | Amanda Louise Kresch | Address on file | | | | | | | |
| 7676745 | AMANDA LOUISE POWLES | Address on file | | | | | | | |
| 5953073 | Amanda Lynn Pitera | Address on file | | | | | | | |
| 5953071 | Amanda Lynn Pitera | Address on file | | | | | | | |
| 5953070 | Amanda Lynn Pitera | Address on file | | | | | | | |
| 5953072 | Amanda Lynn Pitera | Address on file | | | | | | | |
| 7770754 | AMANDA MARESCA & DAVID | MARESCA JT TEN | VIA MARZIALE 27E | | | SORRENTO NA | | 80067 | ITALY |
| 5914835 | Amanda Marie Reilly | Address on file | | | | | | | |
| 5914836 | Amanda Marie Reilly | Address on file | | | | | | | |
| 5914833 | Amanda Marie Reilly | Address on file | | | | | | | |
| 5914834 | Amanda Marie Reilly | Address on file | | | | | | | |
| 7154231 | Amanda Marie Scogland | Address on file | | | | | | | |
| 7154231 | Amanda Marie Scogland | Address on file | | | | | | | |
| 5953084 | Amanda Mcclarren | Address on file | | | | | | | |
| 5953080 | Amanda Mcclarren | Address on file | | | | | | | |
| 5953082 | Amanda Mcclarren | Address on file | | | | | | | |
| 5953083 | Amanda Mcclarren | Address on file | | | | | | | |
| 5953081 | Amanda Mcclarren | Address on file | | | | | | | |
| 7184704 | Amanda McClarren | Address on file | | | | | | | |
| 5914842 | Amanda Michaels | Address on file | | | | | | | |
| 7144318 | Amanda Michelle Rhine | Address on file | | | | | | | |
| 7189490 | Amanda Nichole Matthews | Address on file | | | | | | | |
| 7326694 | Amanda Norene Mercer | Address on file | | | | | | | |
| 5906378 | Amanda Nowlin | Address on file | | | | | | | |
| 5902367 | Amanda Nowlin | Address on file | | | | | | | |
| 5947987 | Amanda Nowlin | Address on file | | | | | | | |
| 5914846 | Amanda Palomares | Address on file | | | | | | | |
| 5914843 | Amanda Palomares | Address on file | | | | | | | |
| 5914845 | Amanda Palomares | Address on file | | | | | | | |
| 5914847 | Amanda Palomares | Address on file | | | | | | | |
| 5914844 | Amanda Palomares | Address on file | | | | | | | |
| 7200247 | AMANDA PYLE | Address on file | | | | | | | |
| 7194264 | AMANDA RAGUDO | Address on file | | | | | | | |
| 7193339 | AMANDA RATCLIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7326502 | Amanda Renee Watkins | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5953095 | Amanda Rogers | Address on file | | | | | | | |
| 5953091 | Amanda Rogers | Address on file | | | | | | | |
| 5953094 | Amanda Rogers | Address on file | | | | | | | |
| 5953093 | Amanda Rogers | Address on file | | | | | | | |
| 5953092 | Amanda Rogers | Address on file | | | | | | | |
| 7143945 | Amanda Savangsy | Address on file | | | | | | | |
| 7198430 | AMANDA SHIPLEY | Address on file | | | | | | | |
| 7780674 | AMANDA SIMPSON TUFANO EX | EST ANNE M TUFANO | 4501 29TH AVE S | | | MINNEAPOLIS | MN | 55406-3726 | |
| 5905942 | Amanda Thompson | Address on file | | | | | | | |
| 5903730 | Amanda Thompson | Address on file | | | | | | | |
| 7192566 | AMANDA VERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5953097 | Amanda Vogelbacher | Address on file | | | | | | | |
| 5953099 | Amanda Vogelbacher | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953098 | Amanda Vogelbacher | Address on file | | | | | | | |
| 5953100 | Amanda Vogelbacher | Address on file | | | | | | | |
| 7187730 | Amanda Vogelbacher | Address on file | | | | | | | |
| 7328119 | AMANDA WAGNER | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN | 633 W. 5TH STREET SUITE 3200 | | | LOS ANGELES | CA | 90071 | |
| 4958705 | Amann, Mark S | Address on file | | | | | | | |
| 4963292 | Amann, Mark Steven | Address on file | | | | | | | |
| 5914859 | Amanpreet Kaur | Address on file | | | | | | | |
| 5914858 | Amanpreet Kaur | Address on file | | | | | | | |
| 5914860 | Amanpreet Kaur | Address on file | | | | | | | |
| 5914861 | Amanpreet Kaur | Address on file | | | | | | | |
| 7174862 | Amanpreet Kaur | Address on file | | | | | | | |
| 4943826 | AMANTE, Kristine | po box 1471 | | | | Clearlake Oaks | CA | 95423 | |
| 5953108 | Amantha Plourd | Address on file | | | | | | | |
| 5953106 | Amantha Plourd | Address on file | | | | | | | |
| 5953105 | Amantha Plourd | Address on file | | | | | | | |
| 5953107 | Amantha Plourd | Address on file | | | | | | | |
| 7762620 | AMANTICA BANDONI | 23 VALLEJO WAY | | | | SAN RAFAEL | CA | 94903-2337 | |
| 7762621 | AMANTICA BANDONI & | ADA BANDONI JT TEN | 10 PROFESSIONAL PRKY 12 | | | SAN RAFAEL | CA | 94903 | |
| 7770920 | AMAR K MASTER & | BETTY L MASTER JT TEN | 35685 BEECHING LN | | | FREMONT | CA | 94536-2517 | |
| 4965132 | Amar, Sedrick | Address on file | | | | | | | |
| 6145143 | AMARA, VENKATA S | Address on file | | | | | | | |
| 6144155 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Address on file | | | | | | | |
| 6142930 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Address on file | | | | | | | |
| 6145074 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Address on file | | | | | | | |
| 6134472 | AMARAL THOMAS L & JUDY L TRUSTEE | Address on file | | | | | | | |
| 6141068 | AMARAL TRAVIS J | Address on file | | | | | | | |
| 4963347 | Amaral, Antonio Emidio | Address on file | | | | | | | |
| 4962987 | Amaral, David | Address on file | | | | | | | |
| 4991426 | Amaral, David | Address on file | | | | | | | |
| 4990804 | Amaral, Deborah | Address on file | | | | | | | |
| 4983169 | Amaral, Ernest | Address on file | | | | | | | |
| 4982036 | Amaral, Gene | Address on file | | | | | | | |
| 4959236 | Amaral, Gregory M | Address on file | | | | | | | |
| 4963845 | Amaral, Jeffery M | Address on file | | | | | | | |
| 4993567 | Amaral, Kenneth | Address on file | | | | | | | |
| 4971809 | Amaral, Paulo Filipe | Address on file | | | | | | | |
| 4981630 | Amaral, Stephen | Address on file | | | | | | | |
| 4957491 | Amaral, Steven A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164821 | AMARAL, TRAVIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165571 | AMARAL, WADE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7785423 | AMARCY D BERRY | 508 GONZALEZ DR | | | | SAN FRANCISCO | CA | 94132-2350 | |
| 4989145 | Amarelo Jr., David | Address on file | | | | | | | |
| 6145445 | AMARILLAS ERNEST A TR | Address on file | | | | | | | |
| 7774199 | AMARJIT SANDHU | 2769 PLEASANT ST | | | | OAKLAND | CA | 94602-2808 | |
| 6142629 | AMARO MICHAEL L TR & AMARO MARY KAY TR | Address on file | | | | | | | |
| 4914775 | Amaro, Christopher Alexander | Address on file | | | | | | | |
| 4996669 | Amaro, David | Address on file | | | | | | | |
| 4912625 | Amaro, David Michael | Address on file | | | | | | | |
| 4957371 | Amaro, Denise | Address on file | | | | | | | |
| 4956399 | Amaro, Teresa | Address on file | | | | | | | |
| 4956234 | Amaro, Tracey Marie | Address on file | | | | | | | |
| 4912536 | Amarthaluru, Madhusudhana Rao | Address on file | | | | | | | |
| 4943841 | Amaru, Lois | 508 4th St. | | | | San Rafael | CA | 94901 | |
| 4936249 | AMASALIAN, SAMUEL A | 1016 N San Pablo Ave | | | | Fresno | CA | 93728 | |
| 4993171 | Amason, Barbara | Address on file | | | | | | | |
| 4980305 | Amate, Richard | Address on file | | | | | | | |
| 4966891 | Amate, Troy A | Address on file | | | | | | | |
| 4965065 | Amate, Troy Michael Anthony | Address on file | | | | | | | |
| 6131883 | AMATO LOU | Address on file | | | | | | | |
| 6140914 | AMATO MARK E & MEREDITH ET AL | Address on file | | | | | | | |
| 5000615 | Amato, Lou | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182896 | Amato, Louie Eugene | Address on file | | | | | | | |
| 7182897 | Amato, Luciano Babbino | Address on file | | | | | | | |
| 4992796 | Amato, Sonia | Address on file | | | | | | | |
| 4966694 | Amato, Sonia A | Address on file | | | | | | | |
| 4952967 | Amato, Thomas | Address on file | | | | | | | |
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | BOLDT, PAIGE N. | 70 STONY POINT ROAD, STE. A | | | SANTA ROSA | CA | 95401 | |
| 7183655 | Amaya  Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 7255095 | Amaya Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | | | | |
| 6141109 | AMAYA LUIS A | Address on file | | | | | | | |
| 4944821 | Amaya, Leamsi | 2050 Stanton Ave | | | | san pablo | CA | 94806 | |
| 6121876 | Amaya, Lira | Address on file | | | | | | | |
| 6060789 | Amaya, Lira | Address on file | | | | | | | |
| 4934462 | Amazing Cooking SS Inc., Roy - Ali Moini | 1152 Valencia Street | | | | San Francisco | CA | 94110 | |
| 4915889 | AMAZING SURF ADVENTURES | PO Box 1581 | | | | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060794 | AMAZON WEB SERVICES LLC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 5911194 | Ambabahen Patel | Address on file | | | | | | | |
| 5905765 | Ambabahen Patel | Address on file | | | | | | | |
| 5912662 | Ambabahen Patel | Address on file | | | | | | | |
| 5909226 | Ambabahen Patel | Address on file | | | | | | | |
| 5912066 | Ambabahen Patel | Address on file | | | | | | | |
| 4995628 | Ambarian, Satenik | Address on file | | | | | | | |
| 4938851 | Ambe Hospitality LLC-Panchal, Ankit | 1605 auto center dr | | | | ANtioch | CA | 94509 | |
| 4994727 | Ambeau, Donna | Address on file | | | | | | | |
| 4966746 | Ambeau, Karen M | Address on file | | | | | | | |
| 7153784 | Amber  Lee | Address on file | | | | | | | |
| 7153784 | Amber  Lee | Address on file | | | | | | | |
| 7176688 | Amber  Searcy | Address on file | | | | | | | |
| 7152537 | Amber Alicia Wagstaff | Address on file | | | | | | | |
| 7152537 | Amber Alicia Wagstaff | Address on file | | | | | | | |
| 7140698 | Amber Christine Malkassian | Address on file | | | | | | | |
| 7201012 | AMBER DAWN PIERCE | Address on file | | | | | | | |
| 7200042 | AMBER DAWN PIERCE and LAUREL AMY PAULSON-PIERCE, doing business as Wild Mountain Partners, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7187731 | Amber Francyk | Address on file | | | | | | | |
| 7767421 | AMBER HAACK | 3839 MAYFIELD AVE | | | | LA CRESCENTA | CA | 91214-2312 | |
| 7770134 | AMBER J LEWIS | 823 JESSICA PL | | | | NIPOMO | CA | 93444-5603 | |
| 7153496 | Amber June Anderson | Address on file | | | | | | | |
| 7153496 | Amber June Anderson | Address on file | | | | | | | |
| 7143003 | Amber Kareen Vistart | Address on file | | | | | | | |
| 7187732 | Amber Lavonne Sanchez | Address on file | | | | | | | |
| 5914868 | Amber Lee | Address on file | | | | | | | |
| 5914867 | Amber Lee | Address on file | | | | | | | |
| 5914869 | Amber Lee | Address on file | | | | | | | |
| 5914870 | Amber Lee | Address on file | | | | | | | |
| 5914866 | Amber Lee | Address on file | | | | | | | |
| 7141776 | Amber Lee McCarthy-Serrano | Address on file | | | | | | | |
| 5953118 | Amber Livingston | Address on file | | | | | | | |
| 5953117 | Amber Livingston | Address on file | | | | | | | |
| 5953114 | Amber Livingston | Address on file | | | | | | | |
| 5953116 | Amber Livingston | Address on file | | | | | | | |
| 5953115 | Amber Livingston | Address on file | | | | | | | |
| 5911133 | Amber Lockhart | Address on file | | | | | | | |
| 5905706 | Amber Lockhart | Address on file | | | | | | | |
| 5912600 | Amber Lockhart | Address on file | | | | | | | |
| 5909165 | Amber Lockhart | Address on file | | | | | | | |
| 5912007 | Amber Lockhart | Address on file | | | | | | | |
| 4939348 | Amber Logistics, Aro, Ernest | 6226 Industrial Way | | | | Livermore | CA | 94551 | |
| 5903510 | Amber Malkassian | Address on file | | | | | | | |
| 5948678 | Amber Malkassian | Address on file | | | | | | | |
| 5945630 | Amber Malkassian | Address on file | | | | | | | |
| 7153555 | Amber Marie Griffith | Address on file | | | | | | | |
| 7153555 | Amber Marie Griffith | Address on file | | | | | | | |
| 7142442 | Amber Marie Hyland | Address on file | | | | | | | |
| 5914878 | Amber Mcerquiaga | Address on file | | | | | | | |
| 5914876 | Amber Mcerquiaga | Address on file | | | | | | | |
| 5914879 | Amber Mcerquiaga | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914877 | Amber Mcerquiaga | Address on file | | | | | | | |
| 5953126 | Amber Merritt | Address on file | | | | | | | |
| 5953124 | Amber Merritt | Address on file | | | | | | | |
| 5953125 | Amber Merritt | Address on file | | | | | | | |
| 5953123 | Amber Merritt | Address on file | | | | | | | |
| 7196488 | Amber Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196488 | Amber Munjar | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5914888 | Amber N Denna | Address on file | | | | | | | |
| 5914887 | Amber N Denna | Address on file | | | | | | | |
| 5914884 | Amber N Denna | Address on file | | | | | | | |
| 5914886 | Amber N Denna | Address on file | | | | | | | |
| 5914885 | Amber N Denna | Address on file | | | | | | | |
| 5953134 | Amber Nayfeh | Address on file | | | | | | | |
| 5953137 | Amber Nayfeh | Address on file | | | | | | | |
| 5953133 | Amber Nayfeh | Address on file | | | | | | | |
| 7201013 | Amber Pierce | Address on file | | | | | | | |
| 7773968 | AMBER ROUMIGUIERE | 2676 KALAMER WAY | | | | SACRAMENTO | CA | 95835-1550 | |
| 5908242 | Amber Searcy | Address on file | | | | | | | |
| 5904566 | Amber Searcy | Address on file | | | | | | | |
| 7181404 | Amber Searcy | Address on file | | | | | | | |
| 7143261 | Amber Sickles | Address on file | | | | | | | |
| 7192769 | AMBER SOLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187733 | Amber Spoolman | Address on file | | | | | | | |
| 5946575 | Amber Tamera Lomas | Address on file | | | | | | | |
| 5904626 | Amber Tamera Lomas | Address on file | | | | | | | |
| 7181228 | Amber Tamera Lomas | Address on file | | | | | | | |
| 7176510 | Amber Tamera Lomas | Address on file | | | | | | | |
| 5914897 | Amber Toney | Address on file | | | | | | | |
| 5914894 | Amber Toney | Address on file | | | | | | | |
| 5914898 | Amber Toney | Address on file | | | | | | | |
| 5914895 | Amber Toney | Address on file | | | | | | | |
| 5948838 | Amber Watkins | Address on file | | | | | | | |
| 5904072 | Amber Watkins | Address on file | | | | | | | |
| 5950529 | Amber Watkins | Address on file | | | | | | | |
| 5951052 | Amber Watkins | Address on file | | | | | | | |
| 5946055 | Amber Watkins | Address on file | | | | | | | |
| 5949883 | Amber Watkins | Address on file | | | | | | | |
| 7325643 | Amber, Jessica Van | Address on file | | | | | | | |
| 5903779 | Amberlyn Heskett | Address on file | | | | | | | |
| 5907518 | Amberlyn Heskett | Address on file | | | | | | | |
| 7192770 | AMBERLYNNE JEPSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4945161 | Amberwood Gardens-Bruce, Max | 1601 Petersen Avenue | | | | San Jose | CA | 95129 | |
| 6116204 | Ambit California, LLC | 1801 N. Lamar St. | Suite 200 | | | Dallas | TX | 75202 | |
| 4915892 | AMBITIOUS CONCEPTS | BEST PARTY RENTALS | 197 N SUNNYSIDE #101 | | | CLOVIS | CA | 93611 | |
| 6060797 | Ambius | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | | Wyomissing | PA | 19610 | |
| 4915893 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | |
| 7676765 | AMBRAH L BROWNFIELD | Address on file | | | | | | | |
| 4956500 | Ambrifi, Rebecca Marie | Address on file | | | | | | | |
| 4959832 | Ambriz Jr., David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955641 | Ambriz, Gabriel | Address on file | | | | | | | |
| 5953144 | Ambrose B. Reuter | Address on file | | | | | | | |
| 5953145 | Ambrose B. Reuter | Address on file | | | | | | | |
| 5953142 | Ambrose B. Reuter | Address on file | | | | | | | |
| 5953143 | Ambrose B. Reuter | Address on file | | | | | | | |
| 6133561 | AMBROSE CARL WILLIAM TRUSTEE ETAL | Address on file | | | | | | | |
| 4936348 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue | | | | Menlo Park | CA | 94025 | |
| 4955204 | Ambrose, Cynthia L | Address on file | | | | | | | |
| 4950978 | Ambrose, David | Address on file | | | | | | | |
| 4952944 | Ambrose, Esther Linda Selvam | Address on file | | | | | | | |
| 4934339 | AMBROSE, JAMES | 9891 Country Meadow Dr. | | | | Stockton | CA | 95209 | |
| 4960886 | Ambrose, Justin Jack | Address on file | | | | | | | |
| 4933664 | Ambrose, Karen | P O BOX 153 | | | | Grass Valley | CA | 95712 | |
| 4962492 | Ambrose, Mark Jonathan | Address on file | | | | | | | |
| 4914920 | Ambrose, Mark Jonathan | Address on file | | | | | | | |
| 4992744 | Ambrose, Peter | Address on file | | | | | | | |
| 4970119 | Ambrosini, Brian | Address on file | | | | | | | |
| 4960273 | Ambrosini, Joseph M | Address on file | | | | | | | |
| 4970805 | Ambrosini, Lindsey | Address on file | | | | | | | |
| 4941823 | Ambrosini, Michael | 2000 HILLCREST AVE | | | | ANTIOCH | CA | 94509 | |
| 4982094 | Ambrosini, William | Address on file | | | | | | | |
| 7169058 | AMBRUSTER, STEVE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 4915894 | AMBULATORY CONSULTANTS | MEDICAL GROUP | PO Box 398398 | | | SAN FRANCISCO | CA | 94139 | |
| 4987432 | Amburgey, Phyllis | Address on file | | | | | | | |
| 4937205 | AMBURGEY, SYLVIA | 1721 VIEJO RD | | | | ARROYO GRANDE | CA | 93420 | |
| 7164819 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | John N Demas | 701 HOWE AVE. STE A-1 Suite 100 | | | SACRAMENTO | CA | 95825 | |
| 7164819 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle Suite 100 | | | Chico | CA | 95973 | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | Address on file | | | | | | | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | Address on file | | | | | | | |
| 6116205 | AMCAN Beverages, Inc. | 1201 COMMERCE BOULEVARD | | | | AMERICAN CANYON | CA | 94589 | |
| 6060798 | AMCAN PLAZA LLC | 112 Commercial Ct #24 | | | | Santa Rosa | CA | 95407 | |
| 6124201 | AMCO Insurance (Spencer) | AT&T Corporation | CT Corporation | 818 W. 7th Street, 2nd Floor | | Los Angeles | CA | 90017 | |
| 6124200 | AMCO Insurance (Spencer) | HWH Transportation, LLC | 3559 Ban Court | | | San Jose | CA | 95117 | |
| 6007964 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers | 4685 MacArthur Ct #200 | | | Newport Beach | CA | 92660 | |
| 6124198 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers | John F. Rutan, Jr. | 4685 MacArthur Court, Suite 200 | | Newport Beach | CA | 92660 | |
| 6008034 | AMCO Insurance (Thompson) | Law Office of Anthony T. Schneider | 4685 MacArthur Court, Ste 200 | | | Newport Beach | CA | 92660 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952141 | AMCO Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952142 | AMCO Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 6123468 | AMCO Insurance Company | Law Office of Anthony T. Schneider | Michael Deal | 4685 MacArthur Court, Suite 200 | | Newport Beach | CA | 92660 | |
| 4915895 | AMCO INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 4999989 | Amco Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5913794 | Amco Insurance Company, A Nationwide Comp Any | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913227 | Amco Insurance Company, A Nationwide Comp Any | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006635 | Amco Insurance Company, A Nationwide Comp Any | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4936178 | Amdahl, Carlton | 6711 Crystal Springs Dr. | | | | San Jose | CA | 95120 | |
| 4915896 | AMDUN LLC | PO Box 940 | | | | PALO CEDRO | CA | 96073 | |
| 4915897 | AMEC FOSTER WHEELER ENVIRONMENT & | INFRASTRUCTURE INC | 1105 LAKEWOOD PKWY STE 300 | | | ALPHARETTA | GA | 30009 | |
| 6060800 | AMEC Foster Wheeler Environment & Infrastructure, Inc | 180 Grand Ave., Suite 1100 | | | | Oakland | CA | 94612 | |
| 7193620 | AMELIA E CLOW-LAMAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141106 | Amelia Figueroa | Address on file | | | | | | | |
| 7779747 | AMELIA HERRERA TOD | MELLISSA HERRERA | SUBJECT TO STA TOD RULES | 2447 REVERE LN | | SEAFORD | NY | 11783-3548 | |
| 7783442 | AMELIA NIEJADLIK | 178 CAMELBACK RD | | | | MARSTONS MILLS | MA | 02648-1025 | |
| 7777964 | AMELIA PARKER TTEE | AMELIA PARKER REVOCABLE LIVING TRUST | DTD 03/15/14 | PO BOX 1566 | | MONTEREY PARK | CA | 91754-8566 | |
| 7193321 | AMELIA R. NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5949480 | Amelia Sandoval | Address on file | | | | | | | |
| 5905797 | Amelia Sandoval | Address on file | | | | | | | |
| 5950920 | Amelia Sandoval | Address on file | | | | | | | |
| 5947515 | Amelia Sandoval | Address on file | | | | | | | |
| 5950346 | Amelia Sandoval | Address on file | | | | | | | |
| 7141585 | Amelia Yap Evans | Address on file | | | | | | | |
| 6087286 | Amen, Grant (Ivar) | Address on file | | | | | | | |
| 6139952 | AMEND STEVEN R TR & AMEND KATHLEEN TR | Address on file | | | | | | | |
| 7472259 | Amend, Samuel | Address on file | | | | | | | |
| 4915898 | AMENDEEP SOMAL | MD LLC | 500 ALA MOANA BLVD STE 2-200 | | | HONOLULU | HI | 96813-4993 | |
| 6147035 | AMENDOLA RICHARD & CAROL W | Address on file | | | | | | | |
| 7144975 | Amendola, Carol Welsh | Address on file | | | | | | | |
| 7144979 | Amendola, Richard Fred | Address on file | | | | | | | |
| 6163721 | Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | Address on file | | | | | | | |
| 4971991 | Amer, Rekha | Address on file | | | | | | | |
| 6060802 | AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 6116206 | Ameren Corporation | Attn: An officer, managing or general agent | 1901 Chouteau Avenue | | | St. Louis | MO | 63103-3003 | |
| 6116207 | Ameren Illinois | Attn: Larry Magelitz, Manager-Illinois Crisis Management Jacob Proctor | 10 Executive Drive | | | Collinsville | IL | 62234 | |
| 6116208 | Ameren Missouri | Attn: Pam Harrison, Director Missouri Gas Operations Maggie Siempelkamp | P.O. Box 66149 | | | Saint Louis | MO | 63166-6149 | |
| 6182425 | AMERESCO | 30 Danforth St | STE 108 | | | Portland | ME | 04101 | |
| 6060803 | Ameresco dba Applied Energy Group | 1377 Motor Pkwy. Ste 401 | | | | Islandia | NY | 11749 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060804 | AMERESCO FORWARD, LLC | 111 Speen Street # 410 | | | | Framingham | MA | 01701 | |
| 6060805 | Ameresco Half Moon Bay | 12310 San Mateo Rd | | | | Half Moon Bay | CA | 94019 | |
| 6041298 | AMERESCO INC | 1377 Motor Pkwy. Ste 401 | | | | Islandia | NY | 11749 | |
| 6060815 | AMERESCO INC APPLIED ENERGY GROUP | 1377 MOTOR PKWY STE 401 | | | | ISLANDIA | NY | 11749 | |
| 6060816 | Ameresco Johnson Canyon, LLC | 111 Speen Street | | | | Framingham | MA | 01701 | |
| 6060817 | Ameresco Keller Canyon | 111 Speen Street | Suite 140 | | | Framingham | MA | 01701 | |
| 6060818 | AMERESCO KELLER CANYON, LLC | 111 Speen Street # 410 | | | | Framingham | MA | 01701 | |
| 6060819 | AMERESCO SAN JOAQUIN, LLC | 111 Speen Street # 410 | | | | Framingham | MA | 01701 | |
| 6060820 | Ameresco Santa Cruz Energy, LLC Santa Cruz | 111 Speen Street, Suite 410 | | | | Framingham | MA | 01701 | |
| 6060821 | Ameresco, Inc. | 2375 East Camelback Rd, Ste 400 | | | | Phoenix | AZ | 85016 | |
| 6060822 | AMEREX BROKERS LLC | One Sugar Creek Center Blvd | Suite 700 | | | Sugarland | TX | 77478 | |
| 6060823 | AMEREX BROKERS LLC | PO BOX 201694 | | | | Dallas | TX | 75320-1694 | |
| 6011363 | AMERICA FUJIKURA LTD | 170 RIDGEVIEW CENTER DRIVE | | | | DUNCAN | SC | 29334 | |
| 6060837 | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC | C/O STEPHENS MCCARTHY LANCASTER | 170 RIDGEVIEW CENTER DRIVE | | | DUNCAN | SC | 29334 | |
| 6060838 | AMERICAN ACADEMY OF GYMNASTICS INC - BAKERFIELD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 4915902 | AMERICAN AIR FILTER INC | AAF INTERNATIONAL | 24828 NETWORK PL | | | CHICAGO | IL | 60673 | |
| 6060839 | AMERICAN AIR FILTER INC AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR | | | | LOUISVILLE | KY | 40223 | |
| 4976373 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 555 College Road East | | | Princeton | NJ | 08543 | |
| 6060845 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 56 Perimeter Center East, Ne | Suite 500 | | Atlanta | GA | 30346 | |
| 4976368 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 56 Perimeter Center East, Ne | Suite 500 | | Atlanta | GA | 30346-2290 | |
| 4915903 | AMERICAN ARBITRATION ASSOCIATION | INC | 120 BROADWAY 21ST FL | | | NEW YORK | NY | 10271 | |
| 4915904 | AMERICAN ASSN OF BLACKS IN ENERGY | OF SOUTHERN CALIFORNIA CHAPTER | 4859 W SLAUSON AVE STE 388 | | | LOS ANGELES | CA | 90056 | |
| 4915905 | AMERICAN ASSN OF LATINO ENGINEERS | AND SCIENTISTS | 408 NORTH TAYLOR AVE | | | MONTEBELLO | CA | 90640 | |
| 4915906 | AMERICAN ASSOCIATION FOR LABORATORY | ACCREDITATION | 5202 PRESIDENTS CT | | | FREDERICK | MD | 21754 | |
| 4915907 | AMERICAN ASSOCIATION OF BLACKS | IN ENERGY | 1625 K ST NW STE 405 | | | WASHINGTON | DC | 20006 | |
| 5913572 | American Auto & Home Insurance | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912975 | American Auto & Home Insurance | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913305 | American Auto & Home Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951809 | American Automobile Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951197 | American Automobile Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5953147 | American Automobile Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4915908 | AMERICAN BABBITT BEARING INC | 80 INDUSTRIAL LN | | | | HUNTINGTON | WV | 25702 | |
| 4999951 | American Bankers Insurance Company | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 5913294 | American Bankers Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5951519 | American Bankers Insurance Company Of Florida | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7207062 | American Bankers Insurance Company, Standard Guaranty Insurance Company, American Security Insurance Company, Voyager Indemnity Insurance Company | c/o Berger Kahn | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5803373 | AMERICAN BAPTIST | PO Box 851 | | | | Valley Forge | PA | 19482-0851 | |
| 4944023 | American Best Value Inn-Hinkler, Leilani | 122 E 12th Street | | | | Oakland | CA | 94606 | |
| 6060846 | AMERICAN BIODIESEL INC | PO Box 23-4249 | | | | Encinitas | CA | 92023 | |
| 6060847 | American Business Solutions unWired Broadband | 215 Fallbrook Ave | suite 203 | | | Fresno | CA | 93711 | |
| 4915909 | AMERICAN CANCER SOCIETY INC | 250 WILLIAMS ST | | | | ATLANTA | GA | 30303 | |
| 4942828 | American Canyon Baptist Church, /Noah's Ark Christian School | 2 Andrew Rd | | | | American Canyon | CA | 94503 | |
| 4915910 | AMERICAN CANYON CHAMBER | OF COMMERCE | 3860 BROADWAY STE 103 | | | AMERICAN CANYON | CA | 94503 | |
| 4915911 | AMERICAN CANYON COMMUNITY & PARKS FOUNDATION | 101 W AMERICAN CANYON RD #508- | | | | AMERICAN CANYON | CA | 94503 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915912 | AMERICAN CARPORTS INC | 457 N BROADWAY ST | | | | JOSHUA | TX | 76058 | |
| 4915913 | AMERICAN CASTING & MFG CORP | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 5913732 | American Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913134 | American Casualty Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913465 | American Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7214081 | American Casualty Company, Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, Valley Forge Insurance Company | CNA | James Anderson | Chief Financial Officer | 151 N. Franklin | Chicago | IL | 60606 | |
| 4974249 | American Cayon | 4381 Broadway Street Suite 201 | | | | American Canyon | CA | 94503 | |
| 7782134 | AMERICAN CIVIL LIBERTIES | UNION FOUNDATION INC | ATTN OFFICE OF GIFT PLANNING | 125 BROAD ST FL 18 | | NEW YORK | NY | 10004-2454 | |
| 4936345 | American Claims Experts-Bocci, Don | PO Box 697 | | | | Rancho Cucamonga | CA | 91729 | |
| 4938232 | American Claims Management Carlsbad, Pimentel # 4202646 | P. O. Box 9060 | | | | Carlsbad | CA | 92018-9060 | |
| 4938495 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | | | | Carlsbad | CA | 92018 | |
| 5995817 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | Fresno | | | Carlsbad | CA | 92018 | |
| 4915914 | AMERICAN CLINICAL SOLUTIONS LLC | 2424 N FEDERAL HIGHWAY STE 455 | | | | BOCA RATON | FL | 33431 | |
| 7301451 | American Compliance Services, LTD. | 554 Morning Glory Dr | | | | Benicia | CA | 94510 | |
| 4915916 | AMERICAN COMPRESSOR CO | 10144 FREEMAN AVE | | | | SANTA FE SPRINGS | CA | 90670-0213 | |
| 4915917 | AMERICAN CONSERVATORY THEATER | FOUNDATION | 30 GRANT AVE 6TH FL | | | SAN FRANCISCO | CA | 94108 | |
| 4915918 | AMERICAN CONSTRUCTION & SUPPLY INC | PO Box 410 | | | | CORTE MADERA | CA | 94976 | |
| 6060881 | American Construction and Supply, Inc. | 45 San Clemente Drive, Suite A-100 | | | | Corte Madera | CA | 94925 | |
| 6175077 | American Construction and Supply, Inc. | Cynthia Arana & Neil Bloomfield | c/o Bloomfield Law Group, Inc. | 901 E Street, Suite 100 | | San Rafael | CA | 94901 | |
| 6012853 | AMERICAN CONTINENTAL GROUP INC | 1800 M ST NW STE 500 SOUTH | | | | WASHINGTON | DC | 20036 | |
| 4915920 | AMERICAN COUNCIL FOR AN | ENERGY EFFICIENT ECONOMY | 529 14TH ST NW | | | WASHINGTON | DC | 20045 | |
| 6060930 | AMERICAN CRANE RENTAL | PO BOX 308 | | | | ESCALON | CA | 95320 | |
| 5865320 | AMERICAN CRANE RENTAL, INC | Address on file | | | | | | | |
| 6060931 | AMERICAN CRANE TRAINING & | CONSULTING INC | PO Box 2582 | | | ORCUTT | CA | 93457 | |
| 6060932 | American Custom Meats, LLC | 4276 N Tracy Blvd | | | | Tracy | CA | 95304 | |
| 4915923 | AMERICAN DEMOLITION & NUCLEAR | DECOMMISSIONING INC | PO BOX 553 | | | GRAND ISLAND | NY | 14072 | |
| 6060933 | AMERICAN DEMOLITION & NUCLEAR, DECOMMISSIONING INC AMERICAN DND INC | PO BOX 553 | | | | GRAND ISLAND | NY | 14072 | |
| 4915924 | AMERICAN DRILL BUSHING CO. | 7141 PARAMOUNT BLVD | | | | PICO RIVERA | CA | 90660 | |
| 5953148 | American Economy Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6060936 | American Efficiency Services, LLC | 15925 North Avenue | | | | Woodbine | MD | 21797 | |
| 6116209 | American Electric Power | Attn: An officer, managing or general agent | 1 Riverside Plaza | | | Columbus | OH | 43215-2372 | |
| 4915926 | AMERICAN ELECTRIC POWER SERVICE | CORP DBA AMERICAN ELECTRIC POWER | PO Box 24400 | | | CANTON | MA | 44701-4400 | |
| 6060937 | American Energy Inc (Wolfsen) | 246 Tucannon Rd | | | | Dayton | WA | 99328 | |
| 4915927 | AMERICAN EQUIPMENT LLC | 451 W 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 6116210 | AMERICAN ETC INC. DBA ROYAL LAUNDRY | 1120 San Mateo | | | | South San Francisco | CA | 94080 | |
| 6116211 | American Etc., Inc. | 161 Starlite St. C | | | | South San Francisco | CA | 94080 | |
| 4999924 | American Family Home Insurance Company | 1900 avenue of the stars ste 425 | | | | Los Angeles | CA | 90067 | |
| 5914905 | American Family Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6162307 | American Financial | PO BOX 790 | | | | ROSEVILLE | CA | 95678-0790 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953150 | American Fire & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913650 | American Fire and Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913385 | American Fire and Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4915928 | AMERICAN FOREST FOUNDATION | 2000 M ST NW STE 550 | | | | WASHINGTON | DC | 20036 | |
| 6060938 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 7782325 | AMERICAN FUNDS TR | FBO DALE DAVIS IRA | 10 05 18 | 250 SAN LUIS RD | | SONOMA | CA | 95476-8212 | |
| 7781371 | AMERICAN FUNDS TR | FBO DENISE EUGENIO IRA | 09 18 17 | 674 ELIZABETH ST | | SAN FRANCISCO | CA | 94114-3230 | |
| 6060940 | American Gas and Power, Inc. | 2321 E. 4th Street | Suite 113 | | | Santa Ana | CA | 92705 | |
| 6060941 | American Gas Association | 400 N. Capitol Street, NW | Suite 450 | | | Washington | DC | 20001 | |
| 6116212 | American Gas Association | Attn: Jackie Malatest, Operation and Engineering Service Specialist Michael Bellman | 400 North Capitol Street NW | | | Washington | DC | 20001 | |
| 4915929 | AMERICAN GAS ASSOCIATION | PO Box 79226 | | | | BALTIMORE | MD | 21279-0226 | |
| 4915930 | AMERICAN GAS FOUNDATION | 400 N CAPITOL ST NW 4TH FL | | | | WASHINGTON | DC | 20001 | |
| 4915931 | AMERICAN GAS MANAGEMENT INC | PO Box 9610 | | | | RANCHO SANTA FE | CA | 92067 | |
| 4915932 | AMERICAN GAS PRODUCTS INC | PO Box 4777 | | | | ANAHEIM | CA | 92803 | |
| 6118176 | American General Insurance Company DBA ANPAC General Insurance Company | 1949 E. Sunshine | | | | Springfield | MO | 65899 | |
| 6060965 | AMERICAN GOVERNOR COMPANY | 27 RICHARD RD | | | | IVYLAND | PA | 18974 | |
| 5951810 | American Guarantee & Liability Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951198 | American Guarantee & Liability Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951540 | American Guarantee & Liability Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913912 | American Guarantee And Liability Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5914907 | American Guarantee And Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4915934 | AMERICAN HEART ASSOCIATION INC | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| 6118313 | American Home Assurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| 5951881 | American Home Assurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951615 | American Home Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5953152 | American Home Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7482555 | American Homes and Land | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4915935 | AMERICAN HOSPITAL MANAGEMENT | MAD RIVER COMM HOSPITAL | PO Box 1115 | | | ARCATA | CA | 95518 | |
| 4915936 | AMERICAN HOSPITAL MANAGEMENT CORP | 3800 JANES RD | | | | ARCATA | CA | 95521 | |
| 4915937 | AMERICAN HYDRO CORP | 135 STONEWOOD RD | | | | YORK | PA | 17402 | |
| 4915938 | AMERICAN INDIAN CHAMBER | SCHOLARSHIP FUND | 633 W FIFTH ST 26TH FL | | | LOS ANGELES | CA | 90071 | |
| 6060967 | AMERICAN INDUSTRIAL SUPPLY | 543C W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4915940 | AMERICAN INSTITUTE OF | CHEMICAL ENGINEERS | 120 WALL ST 23RD FL | | | NEW YORK | NY | 10005 | |
| 4915941 | AMERICAN INSULATION INC | 8305 MIRALANI DR | | | | SAN DIEGO | CA | 92126 | |
| 5913575 | American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912978 | American Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913308 | American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953153 | American Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214473 | American International Group, Inc | Gibson, Dunn & Crutcher LLP | Jeffrey Krause | 333 S. Grand Avenue | | Los Angeles | CA | 90071 | |
| 7214576 | American International Group, Inc. | c/o: John Sprague | 10 N. Martingale Road, 6th Floor | | | Schaumburg | IL | 60173 | |
| 7214576 | American International Group, Inc. | Jeffrey Krause | Partner | Gibson, Dunn & Crutcher LLP | 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 6060968 | American International Reinsurance Co, Ltd. | The Chartis Building | 29 Richmond Road | | | Hamilton | | HM08 | Bermuda |
| 4915942 | AMERICAN INVESTORS GROUP LLC | PO Box 1247 | | | | WEST SACRAMENTO | CA | 95691 | |
| 6060969 | American Kings Solar, LLC | 350 W. Washington St. 600 | | | | Tempe | AZ | 85281 | |
| 6060970 | American Kings Solar, LLC (American Kings Solar) | 135 Main Street, 6th Floor | | | | San Francisco | CA | 94105 | |
| 4915943 | AMERICAN LAND & LEISURE INC | 260 S 2500 W. SUITE 103 | | | | PLEASANT GROVE | UT | 84062 | |
| 6060973 | AMERICAN LAND & LEISURE INC | 747 E 1000 S | | | | OREM | UT | 84097 | |
| 4915945 | AMERICAN LEADERSHIP FORUM | GREAT VALLEY CHAPTER INC | 821 13TH ST STE C | | | MODESTO | CA | 95354 | |
| 4915944 | AMERICAN LEADERSHIP FORUM | MOUNTAIN VALLEY CHAPTER | 1601 RESPONSE RD STE 350 | | | SACRAMENTO | CA | 95815 | |
| 4915946 | AMERICAN LEADERSHIP FORUM | SILICON VALLEY | 30 E SANTA CLARA ST STE 360 | | | SAN JOSE | CA | 95113 | |
| 4915947 | AMERICAN LEBANESE SYRIAN | ASSOCIATED CHARITIES INC | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| 4915948 | AMERICAN LEGAL INVESTIGATION | SERVICES FIRST LEGAL INVESTIGATIONS | PO Box 59701 | | | LOS ANGELES | CA | 90074-9701 | |
| 6133658 | AMERICAN LEGION CALAVERAS POST 376 INC | Address on file | | | | | | | |
| 6116213 | AMERICAN LICORICE CO | 2477 Liston Way | | | | Union City | CA | 94587 | |
| 6116214 | AMERICAN LINEN INC. | 3311 INDUSTRIAL DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 6116215 | AMERICAN LINEN INC. | 3391 Lanatt Way | | | | Sacramento | CA | 95819 | |
| 4943257 | American Linen-Brown, Anthony | 3311 Industrial Dr. | | | | Santa Rosa | CA | 95403 | |
| 4915949 | AMERICAN LUNG ASSOCIATION | IN CALIFORNIA | 333 HEGENBERGER RD STE 450 | | | OAKLAND | CA | 94621 | |
| 4915950 | AMERICAN MEDICAL RESPONSE WEST | AMERICAN MEDICAL RESPONSE | PO Box 742464 | | | LOS ANGELES | CA | 90074-2464 | |
| 4915951 | AMERICAN MESSAGING SERVICES LLC | OR AMS PAGING LLC | 1720 LAKEPOINT DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| 6060974 | AMERICAN METALS CORP | PO BOX 4900 | | | | PORTLAND | OR | 97208-4900 | |
| 4915952 | AMERICAN METALS CORPORATION | UNIT 91, PO BOX 4900 | | | | PORTLAND | OR | 97208 | |
| 4999923 | American Modern Home Insurance Company | DENENBERG TUFFLEY PLLC | Attn: David R. Denton, Erin M. Lahey | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| 7211221 | American Modern Home Insurance Company | Equian | PO Box 36220 | | | Louisville | KY | 40233 | |
| 5914911 | American Modern Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5975756 | American Modern Home Insurance Company; American Family Home Insurance Company and Armed Forces Insurance Company | David R. Denton Erin M. Lahey | Denenberg Tuffley PLLC | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| 6009633 | American Modern Home Insurance Company; American Family Home Insurance Company and Armed Forces Insurance Company | DAVID R. DENTON, ERIN M. LAHEY | 10250 CONSTELLATION BLVD | SUITE 2320 | | LOS ANGELES | CA | 90067 | |
| 6118178 | American Modern insurance Group | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 4915953 | AMERICAN MONORAIL OF CALIFORNIA | 12010 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6118179 | American National Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5913146 | American National Property and Casualty Company | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5914912 | American National Property and Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7787110 | AMERICAN NATIONAL RED CROSS | 431 18TH ST NW | | | | WASHINGTON | DC | 20006-5310 | |
| 4915954 | AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW | | | | WASHINGTON | DC | 20006 | |
| 4915955 | AMERICAN NUCLEAR INSURERS | 95 Glastonbury Boulevard | Suite 300 | | | Glastonbury | CT | 06033-4453 | |
| 6060989 | American Nuclear Insurers (ANI) | Jim Palaia | 95 Glastonbury Blvd | Suite 300 | | Glastonbury | CT | 06033 | |
| 4976338 | American Nuclear Insurers (ANI) | Jim Palaia | 95 Glastonbury Blvd | Suite 300 | | Glastonbury | CT | 06033-4453 | |
| 4915956 | AMERICAN PACKAGING CO | 1515 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 4915957 | AMERICAN PIPING PRODUCTS INC | 825 MARYVILLE CENTRE DR STE 31 | | | | CHESTERFIELD | MO | 63017 | |
| 4915958 | AMERICAN PISTACHIO GROWERS | 9 RIVER PARK PL E STE 410 | | | | FRESNO | CA | 93720 | |
| 6060994 | AMERICAN PLASTIC LUMBER INC | PO Box 514 | | | | SHINGLE SPRINGS | CA | 95682 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6061012 | AMERICAN POWER SYSTEMS LLC | 26507 79TH AVE S | | | | KENT | WA | 98032 | |
| 4915961 | AMERICAN PUBLIC WORKS ASSOCIATION | 1200 MAIN ST STE 1400 | | | | KANSAS CITY | MO | 64105 | |
| 4915962 | AMERICAN RAILCAR INDUSTRIES | 100 CLARK ST | | | | ST CHARLES | MO | 63301 | |
| 4915963 | AMERICAN RECYCLING COMPANY LLC | PO Box 820 | | | | CERES | CA | 95307 | |
| 4915964 | AMERICAN RED CROSS, SAN LUIS OBISPO | CHAPTER | 225 PRADO RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4935598 | American Redstone - Chioupek, Carol | 1859 Little Orchard | | | | San Jose | CA | 95125 | |
| 5913284 | American Reliable Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914913 | American Reliable Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7206761 | American Reliable Insurance Company, United National Insurance Company, Diamond States Insurance Company, American Bankers Insurance Company | c/o Berger Kahn | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6041306 | AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4915965 | AMERICAN RIVER LOGISTICS | 25 DUBON CT | | | | FARMINGDALE | NY | 11735 | |
| 4915966 | AMERICAN RIVER PARKWAY FOUNDATION | 5700 ARDEN WAY | | | | CARMICHAEL | CA | 95608 | |
| 4915967 | AMERICAN RIVER REHABILITATION | PO Box 392562 | | | | PITTSBURGH | PA | 15251 | |
| 4942790 | American Salon, Christian Luu | 2521 Winchester Blvd | | | | Campbell | CA | 95008 | |
| 5951526 | American Security Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7166011 | American Self Storage | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7200384 | American Self Storage LLC | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7184300 | American Senior Benefits | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4915968 | AMERICAN SIGN PRODUCTS | 3120 E FREMONT ST | | | | STOCKTON | CA | 95205 | |
| 4915969 | AMERICAN SOCIETY FOR QUALITY INC | 600 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53203 | |
| 4915970 | AMERICAN SOCIETY OF CIVIL ENGINEERS INC | 1801 ALEXANDER BELL DR | | | | RESTON | VA | 20191 | |
| 4915971 | AMERICAN SPECIALTY PHYSICIANS GROUP | 4120 DALE RD #J8-140 | | | | MODESTO | CA | 95356-9232 | |
| 5914914 | American States Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5953158 | American States Preferred Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7762239 | AMERICAN STEEL KNIFE INC | 6723 168TH ST | | | | FLUSHING | NY | 11365-3211 | |
| 7777394 | AMERICAN STOCK TRANSFER & TRUST CO | CONVERSION ADJUSTMENT ACCOUNT | 6201 15TH AVE | | | BROOKLYN | NY | 11219-5411 | |
| 7787217 | AMERICAN STOCK TRANSFER & TRUST CO | LOST SHARES SALE ACCOUNT | 6201 15TH AVE | | | BROOKLYN | NY | 11219-5411 | |
| 5913576 | American Strategic Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912979 | American Strategic Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913309 | American Strategic Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4915972 | AMERICAN TAKII INC | 301 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4915973 | AMERICAN TECHNICAL PUBLISHERS | 1155 W. 175TH ST | | | | HOMEWOOD | IL | 60430 | |
| 6012313 | AMERICAN TECHNICAL SERVICES INC | 1761 3RD STREET STE 105 | | | | NORCO | CA | 92860 | |
| 4915974 | AMERICAN TECHNICAL SERVICES INC | ATS METROLOGY | 1761 3rd St Ste 105 | | | NORCO | CA | 92860-2679 | |
| 6061013 | AMERICAN TECHNICAL SERVICES INC ATS METROLOGY | 1761 3RD STREET STE 105 | | | | NORCO | CA | 92860 | |
| 4915975 | AMERICAN TELECONFERENCING SVCS LTD | DBA PREMIERE GLOBAL SERVICES | 10310 WEST 84TH TERRACE | | | LENEXA | KS | 66214 | |
| 6061016 | American Tower Corporation | Attn: President or General Counsel | 116 Huntington Avenue | 11th Floor | | Boston | MA | 02116 | |
| 6061032 | American Tower Corporation | David Flint | 750 Park of Commerce Blvd, Suite 300 | | | Boca Raton | FL | 33487 | |
| 5803374 | AMERICAN TOWER CORPORATION | LOCKBOX 7501 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7501 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915977 | AMERICAN TOWER CORPORATION | SPECTRASITE COMMUNICATIONS LLC | 116 HUNTINGTON AVE | | | BOSTON | MA | 02116 | |
| 4915978 | AMERICAN TRAINCO LLC | DBA TPC TRAINCO | 9785 MAROON CIRCLE STE 300 | | | ENGLEWOOD | CO | 80112 | |
| 6061038 | AMERICAN TRUCK & TRAILER BODY CO | 100 W VALPICO ROAD BLDG D | | | | TRACY | CA | 95376 | |
| 6061039 | AMERICAN TRUCK SCHOOL LLC | 8530 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 6061040 | AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 orinda Way | | | | Orinda | CA | 94563 | |
| 6041309 | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 Village Square | | | | Orinda | CA | 94563 | |
| 6041310 | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO Box 769007 | | | | San Antonio | TX | 78245 | |
| 4942167 | American Underground Contractor-Swafford, Doyle | PO Box 670 | | | | Byron | CA | 94514 | |
| 4915981 | AMERICAN WATER SERVICE INC | DEPT LA 21449 | | | | PASADENA | CA | 91185-1449 | |
| 6061041 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | | EAST PALO ALTO | CA | 94303 | |
| 4915982 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | | EAST PALO ALTO | CA | 94303-1148 | |
| 4939051 | American Water Works Service | 1275 Wikiup Dr. | | | | Santa Rosa | CA | 95403 | |
| 4915983 | AMERICAN WELDING SOCIETY INC | 8669 NW 36 ST | | | | MIAMI | FL | 33166 | |
| 6131121 | AMERICAN WEST MEAT COMPANY LLC | Address on file | | | | | | | |
| 4915984 | AMERICAN WIRE & SPECIALTY CO | 5046 COMMERCIAL CIR STE A | | | | CONCORD | CA | 94520 | |
| 6116216 | American Yeast Corporation | 5455 District Blvd. | | | | Bakersfield | CA | 93313 | |
| 5951813 | American Zurich Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951202 | American Zurich Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5953159 | American Zurich Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216579 | American Zurich Insurance Company, American Guarantee & Liability Insurance Company, et al | Philip Boling | Zurich North America | 600 Red Brook Blvd. | | Owing Mills | MD | 21117 | |
| 4943893 | Americas Best Value Inn-Khantri, Kanti | 122 E 12th St | | | | Oakland | CA | 94606 | |
| 4942845 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | | | | novato | CA | 94945 | |
| 6061042 | Amerigas | PO Box 7155 | | | | Pasadena | CA | 91109 | |
| 6061044 | Amerigas Propane | 1879 E Main St | | | | Quincy | CA | 95971 | |
| 4915985 | AMERIGAS PROPANE | PO Box 965 | | | | VALLEY FORGE | PA | 19482-0965 | |
| 4915986 | AMERIGAS PROPANE LP | 1879 E Main St | | | | Quincy | CA | 95971 | |
| 6012746 | AMERIGAS PROPANE LP | P.O. BOX 965 | | | | VALLEY FORGE | PA | 19482-0965 | |
| 5012795 | AMERIGAS PROPANE LP | PO Box 3397 | | | | QUINCY | CA | 95971 | |
| 5857402 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative | 1150 First Avenue, Suite 700 | | | King of Prussia | PA | 19406 | |
| 5857402 | AmeriGas Propane, LP | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4934927 | Amerigian, Gary | PO Box 363 | | | | Manchester | CA | 95459 | |
| 7783036 | AMERIGO JOHN GIUSTETTO & MERLE | THERESA | GIUSTETTO UDT MAR 10 87 | 1226 EDGEWOOD RD | | REDWOOD CITY | CA | 94062-2729 | |
| 4965280 | Amerine, Jason Lee | Address on file | | | | | | | |
| 4979317 | Amerio, Michael | Address on file | | | | | | | |
| 6116217 | AMERIPRIDE SERVICES INC | 7620 Wilbur Way | | | | Sacramento | CA | 95828 | |
| 4915987 | AMERIPRIDE UNIFORM SERVICES | PO Box 1159 | | | | BEMIDJI | MN | 56619-1159 | |
| 6116218 | AmeriPride-Valley Uniform Services | 1050 W. Whitesbridge | | | | Fresno | CA | 93706 | |
| 4940551 | Ameriprise Auto and Home Insurance-Tolleson, Cory | 2815 Sunny Grove Ave | | | | Mckinleyville | CA | 95519 | |
| 7780989 | AMERIPRISE FINANCIAL TR | FBO LAURA NAVE IRA | 05 24 17 | 626 W MENLO AVE | | CLOVIS | CA | 93612-0144 | |
| 7780860 | AMERIPRISE FINANCIAL TR | FBO MARY HOLT IRA | 04 13 17 | 3728 KANSAS DR | | SANTA ROSA | CA | 95405-7102 | |
| 7780611 | AMERIPRISE FINANCIAL TR | FBO MARY SANSONE IRA | 02 06 17 | 2480 EDGEVIEW LN | | ARROYO GRANDE | CA | 93420-6547 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765101 | AMERIPRISE FINANCIAL TR | IRA | FBO MICHAEL DAVIS 03 18 09 | PO BOX 758 | | RYE | CO | 81069-0758 | |
| 7779330 | AMERIPRISE FINANCIAL TR | IRA FBO LAURA DOUGLASS | 1/28/2016 | 226 ALAMEDA DE LAS PULGAS | | REDWOOD CITY | CA | 94062-2802 | |
| 7676785 | AMERIPRISE FINANCIAL TR | Address on file | | | | | | | |
| 7779822 | AMERIPRISE TRUST COMPAN TR IRA | FBO KENNETH GREMINGER 06/24/16 | 1623 TRES PICOS DR | | | YUBA CITY | CA | 95993-5171 | |
| 4935887 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive | | | | De Pere | WI | 54115-9070 | |
| 4915988 | AMERITOX LTD | PO Box 402171 | | | | ATLANTA | GA | 30384-2171 | |
| 5009089 | Amerman, Calvin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009090 | Amerman, Calvin | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009091 | Amerman, Cameron | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009092 | Amerman, Cameron | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008155 | Amerman, Carol A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008156 | Amerman, Carol A. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937385 | Amerman, Carol A. & William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937384 | Amerman, Carol A. & William R. | Address on file | | | | | | | |
| 5009093 | Amerman, Christian | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009094 | Amerman, Christian | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008157 | Amerman, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008158 | Amerman, William R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4915989 | AMERON POLE PRODUCTS DIVISION | 2333 S YUKON ST | | | | TULSA | OK | 74107 | |
| 4915990 | AMERON POLE PRODUCTS DIVISION | FILE #53297 | | | | LOS ANGELES | CA | 90074-3297 | |
| 6061045 | AMERSECO VASCO ROAD, LLC | 111 Speen Street # 410 | | | | Framingham | MA | 01701 | |
| 6133515 | AMES LLOYD D | Address on file | | | | | | | |
| 6134364 | AMES RICHARD C ETAL | Address on file | | | | | | | |
| 6131692 | AMES RODNEY G ETAL JT | Address on file | | | | | | | |
| 4983310 | Ames, Clifford | Address on file | | | | | | | |
| 7159025 | AMES, JANET | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4980807 | Ames, Jeffrey | Address on file | | | | | | | |
| 4939484 | Ames, Jeffrey & Laura | 2475 Creek Meadow Dr. | | | | Santa Rosa | CA | 95404 | |
| 4987580 | Ames, Laura | Address on file | | | | | | | |
| 4961714 | Ames, Michael K. | Address on file | | | | | | | |
| 7159024 | AMES, SHARRON | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4930744 | AMESBURY, THOMAS | FORESTERS CO-OP | 415 COLFAX AVE | | | GRASS VALLEY | CA | 95945 | |
| 4954837 | Amesquita, Frank | Address on file | | | | | | | |
| 4915991 | AMETEK POWER INSTRUMENT | ASSOCIATED POWER SOL | 255 NORTH UNION ST | | | ROCHESTER | NY | 14605 | |
| 6061049 | AMETEK POWER INSTRUMENT | C/O ASSOCIATED POWER SOL | 255 NORTH UNION ST | | | ROCHESTER | NY | 14605 | |
| 6061052 | AMETEK POWER INTRUMENTS | 255 N UNION ST | | | | ROCHESTER | NY | 14605 | |
| 4915993 | AMETEK PROGRAMMABLE POWER INC | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121 | |
| 6061055 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074084 | Ametjian,Moses | Address on file | | | | | | | |
| 4915995 | AMETROS FINANCIAL CORPORATION | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| 6141974 | AMEZCUA CHARLES A & AMEZCUA LUCIA | | | | | | | | |
| 4956312 | Amezcua, Roseanna | Address on file | | | | | | | |
| 7210113 | AmGUARD Insurance Company | Grotefeld Hoffmann LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 5953160 | Amguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7193008 | Ami Cheri Hower | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193008 | Ami Cheri Hower | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5907877 | Ami Kumar | Address on file | | | | | | | |
| 5904165 | Ami Kumar | Address on file | | | | | | | |
| 7784049 | AMI R SARIES | PERSONAL REPRESENTATIVE | EST ALICE JANE PACE | PO BOX 2437 | | CAVE JUNCTION | OR | 97523-2437 | |
| 6118180 | Amica Mutual Insurance Company | 100 Amica Way | | | | Lincoln | RI | 02885 | |
| 5951375 | Amica Mutual Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7206865 | Amica Mutual Insurance Company, Amica Property and Casualty Insurance Company, Amica General Agency, LLC | c/o Berger Kahn | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92514 | |
| 4963666 | Amick, Daniel Deward | Address on file | | | | | | | |
| 4993420 | Amick, David | Address on file | | | | | | | |
| 4913130 | Amick, David L | Address on file | | | | | | | |
| 4991972 | Amick, Shirley | Address on file | | | | | | | |
| 4938820 | Amidon, Susan | 1741 Brush Creek Rd | | | | Santa Rosa | CA | 95404 | |
| 7198295 | AMIE KAM ROOD | Address on file | | | | | | | |
| 5914921 | Amie Myers | Address on file | | | | | | | |
| 5914920 | Amie Myers | Address on file | | | | | | | |
| 5914922 | Amie Myers | Address on file | | | | | | | |
| 5906171 | Amie Sollecito | Address on file | | | | | | | |
| 5949645 | Amie Sollecito | Address on file | | | | | | | |
| 5947815 | Amie Sollecito | Address on file | | | | | | | |
| 5902148 | Amie Sollecito | Address on file | | | | | | | |
| 5903362 | Amiee D'Maris Drengson | Address on file | | | | | | | |
| 7773365 | AMII J RASMUSSEN | PO BOX 4672 | | | | BERKELEY | CA | 94704-0672 | |
| 7783069 | AMILY L HAIRR | 1204 VICK CHARLES DR | | | | RALEIGH | NC | 27606-3340 | |
| 4952436 | Amin, Ruhul | Address on file | | | | | | | |
| 7165647 | AMINI, ARIA BRANDON | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4937700 | AMINI, BIJAN | 505 Ella Dr | | | | San Jose | CA | 95111 | |
| 7164746 | AMINI, SINA STEVEN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4971408 | Aminyar, Salaimon | Address on file | | | | | | | |
| 5839051 | Amiot, Bonnie | Address on file | | | | | | | |
| 7192358 | AMIR ALI RASOULI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192736 | AMIR GHOLAMI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195991 | AMIR GHOLAMI, JR. | Address on file | | | | | | | |
| 7462778 | Amir Mehdi Khashabi | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970062 | Amir, Mina | Address on file | | | | | | | |
| 7766158 | AMIRA O FERNANDEZ & | YVONNE F NOBLES JT TEN | 1834 MISSISSIPPI RIVER BLVD SOUTH | APT 102 | | ST PAUL | MN | 55116-2626 | |
| 6061057 | AMIRI,HALEH - 2329 N MAIN ST | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6061058 | AMIRI,HALEH - 398 RHEEM BLVD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4953646 | Amirian, Ernest | Address on file | | | | | | | |
| 6132925 | AMIS ARLINE | Address on file | | | | | | | |
| 7163048 | AMIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4915998 | AMITABH GOSWAMI DO INC | CALIFORNIA PAIN CONSULTANTS | 7255 N CEDAR AVE STE 101 | | | FRESNO | CA | 93720 | |
| 5866304 | AMIZETTA WINERY LLC | Address on file | | | | | | | |
| 7198069 | Amlin OFE Crowley 2017 Trust | Address on file | | | | | | | |
| 6144511 | AMLIN PAUL B TR & CROWLEY CATHLEEN E TR | Address on file | | | | | | | |
| 5913578 | Amlin Underwriting Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912981 | Amlin Underwriting Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913311 | Amlin Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5005010 | Amlin, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181554 | Amlin, Paul Brian | Address on file | | | | | | | |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186148 | AMM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | | | | |
| 7186148 | AMM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | | | | |
| 4978257 | Ammann, Albert | Address on file | | | | | | | |
| 4938039 | Ammari, Ray | 18700 Moro Road | | | | Prunedale | CA | 93907 | |
| 4937675 | Ammirata, Margit | PO Box 653 | | | | Diamond Springs | CA | 95619 | |
| 4963605 | Ammon, Jefferson Bud | Address on file | | | | | | | |
| 4977111 | Ammon, John | Address on file | | | | | | | |
| 7325145 | Ammons, Donald | Address on file | | | | | | | |
| 7290183 | Ammons, Shay | Address on file | | | | | | | |
| 4938926 | Ammons, SHWANA | 1017 E 22ND ST | | | | Oakland | CA | 94606 | |
| 7182898 | Ammons, Tiffanie Leah | Address on file | | | | | | | |
| 4959252 | Amo, Ian | Address on file | | | | | | | |
| 6104478 | Amodei, Irene | Address on file | | | | | | | |
| 4963838 | Amodeo, Lori D | Address on file | | | | | | | |
| 4969168 | Amodu, Morrie Alex | Address on file | | | | | | | |
| 5938119 | Amorino, Jan | Address on file | | | | | | | |
| 7481691 | Amorjo Properties LP | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4986385 | Amoroso, Carol A | Address on file | | | | | | | |
| 4933640 | Amoroso, David | 600 Moore Road | | | | Woodside | CA | 94062 | |
| 7784040 | AMOS CROOM JR | 14055 M 140 | | | | BERRIEN CENTER | MI | 49102 | |
| 4987722 | Amos, Ann-Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175841 | AMOS, BRADLEY LEWIS | Address on file | | | | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | Address on file | | | | | | | |
| 4988097 | Amos, Cecil | Address on file | | | | | | | |
| 4971029 | Amos, Chad | Address on file | | | | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | Address on file | | | | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | Address on file | | | | | | | |
| 4993576 | Amos, David | Address on file | | | | | | | |
| 7184864 | AMOS, JOHNATHON | Address on file | | | | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | Address on file | | | | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | Address on file | | | | | | | |
| 4964071 | Amos, Sheldon | Address on file | | | | | | | |
| 4923094 | AMOSS, JASON BREGORY | TERRA FIRMA EXCAVATION | 938 FAIRWAY AVE | | | UKIAH | CA | 95482 | |
| 4914402 | Amour, Daniel Allen | Address on file | | | | | | | |
| 4934825 | Amoura Restaurant and Cafe-Shihadeh, Bassam | 713 Linden Ave | | | | South San Francisco | CA | 94080 | |
| 4912899 | Amparano, Dominick R. | Address on file | | | | | | | |
| 6116219 | AMPINE LLC | 11300 Ridge Rd | | | | Martell | CA | 95654 | |
| 6061061 | AMPINE LLC | 11610 Ampine-Fibreform Road | | | | Sutter Creek | CA | 95685 | |
| 6061065 | Ampirical | 4 SANCTUARY BLVD STE 100 | | | | MANDEVILLE | LA | 70471 | |
| 6061173 | Ampirical Services, Inc | 4 Sanctuary Blvd., Suite 100 | | | | Mandeville | LA | 70471 | |
| 6061174 | Ampirical Services, Inc | 661 River Highlands Blvd. | | | | Covington | LA | 70433 | |
| 4916000 | AMPLIFON HEARING HEALTH | CARE CORP | 5000 CHESHIRE PKWY N | | | PLYMOUTH | MN | 55446 | |
| 7762249 | AMRA ROBBINS TR UA MAY 7 03 | AMRA ROBBINS TRUST | PO BOX 29 | | | CARMEL VALLEY | CA | 93924-0029 | |
| 4916002 | AMS LEGAL LLC | 0215 SW TUALATIN SHERWOOD RD STE 200 | | | | TUALATIN | OR | 97062-8620 | |
| 4916003 | AMS RESTAURANTS LLC | CARLS JR RESTAURANTS | 2643 THIRD ST | | | LIVERMORE | CA | 94550 | |
| 6061175 | AMS Restaurants LLC - Store #1055 | 2643 THIRD STREET | | | | Livermore | CA | 94550 | |
| 6061176 | AMS Restaurants LLC - Store #11 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061177 | AMS Restaurants LLC - Store #178 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061178 | AMS Restaurants LLC - Store #190 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061179 | AMS Restaurants LLC - Store #231 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061180 | AMS Restaurants LLC - Store #286 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061181 | AMS Restaurants LLC - Store #301 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061182 | AMS Restaurants LLC - Store #333 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061183 | AMS Restaurants LLC - Store #336 | 2643 Third St | | | | LIVERMORE | CA | 94550 | |
| 6061184 | AMS Restaurants LLC - Store #353 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061185 | AMS Restaurants LLC - Store #421 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061186 | AMS Restaurants LLC - Store #43 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061187 | AMS Restaurants LLC - Store #446 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061188 | AMS Restaurants LLC - Store #534 | 2643 Third St | | | | LIVERMORE | CA | 94550 | |
| 6061189 | AMS Restaurants LLC - Store #545 | 2643 Third St | | | | LIVERMORE | CA | 94550 | |
| 6061190 | AMS Restaurants LLC - Store #548 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061191 | AMS Restaurants LLC - Store #553 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061192 | AMS Restaurants LLC - Store #557 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061193 | AMS Restaurants LLC - Store #59 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061194 | AMS Restaurants LLC - Store #607 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061195 | AMS Restaurants LLC - Store #612 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061196 | AMS Restaurants LLC - Store #616 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061197 | AMS Restaurants LLC - Store #655 | 2643 Third Street | | | | LIVERMORE | CA | 94550 | |
| 6061198 | AMS Restaurants LLC - Store #699 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159269 | AMSTADTER, TERRY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4925219 | AMSTER MD, MICHAEL | MICHAEL AMSTER MD PROF CORP | PO Box 162247 | | | SACRAMENTO | CA | 95816 | |
| 7270809 | Amstrong, Taylor James | Address on file | | | | | | | |
| 4984753 | Amstutz, Mary | Address on file | | | | | | | |
| 4958703 | Amstutz, William Keith | Address on file | | | | | | | |
| 4944183 | Amteltek Inc.-Ghaneh, Afshin | 20221 Skyline Blvd | | | | Redwood City | CA | 94062 | |
| 4940846 | Amteltek, Inc | 20221 Skyline Blvd | | | | Milpitas | CA | 95035 | |
| 5951816 | Amtrust at Lloyd's | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951205 | Amtrust at Lloyd's | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951546 | Amtrust at Lloyd's | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7215985 | AmTrust International, Security National Insurance Company, Sequoia Insurance Company, Technology Insurance Company, Inc., Wesco Insurance Company | Ronny Roundtree, Recovery Director | PO Box 650872 | | | Dallas | TX | 75265 | |
| 4949934 | Amtrust North America (Franco) | The Cole Law Firm | 555 Capital Mall, Suite 1440 | | | Sacramento | CA | 95814 | |
| 4945375 | AmTrust Syndicate 1206 | Isabelle Fort | 1 Creechurch Place | | | London | | EC3A5AY | UK |
| 5913579 | Amtrust Syndicate 1206 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912982 | Amtrust Syndicate 1206 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913312 | Amtrust Syndicate 1206 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4973120 | Amuluru, Naga Jyothi Swaroop | Address on file | | | | | | | |
| 6142952 | AMUNDSEN GLORIA J TR | Address on file | | | | | | | |
| 4964760 | Amundsen, Brett Eric | Address on file | | | | | | | |
| 4946904 | Amundson, Jessica | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946902 | Amundson, Jessica | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144902 | Amundson, Jessica | Address on file | | | | | | | |
| 7290654 | Amundson, Karen Lee | Address on file | | | | | | | |
| 4948378 | Amunra, Lilly | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948376 | Amunra, Lilly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988520 | Amuzie, Don | Address on file | | | | | | | |
| 7180941 | Amy  Andrews | Address on file | | | | | | | |
| 7176221 | Amy  Andrews | Address on file | | | | | | | |
| 7154056 | Amy  Nykoluk | Address on file | | | | | | | |
| 7154056 | Amy  Nykoluk | Address on file | | | | | | | |
| 7153702 | Amy  Renee Gomes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153702 | Amy  Renee Gomes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200010 | AMY A. TOCCHINI | Address on file | | | | | | | |
| 7764645 | AMY ALICE CONRAD | 1496 JASMINE CIR | | | | ROHNERT PARK | CA | 94928-2921 | |
| 5946347 | Amy Andrews | Address on file | | | | | | | |
| 5904402 | Amy Andrews | Address on file | | | | | | | |
| 7762386 | AMY ARIMOTO | 1436 MILVIA ST | | | | BERKELEY | CA | 94709-1917 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
22 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769493 | AMY B KORNKVEN | 5462 KANNAH CREEK RD | | | | WHITEWATER | CO | 81527-9603 | |
| 7145560 | Amy Barker | Address on file | | | | | | | |
| 7145607 | Amy Bromelow | Address on file | | | | | | | |
| 7144161 | Amy Carole Noriega | Address on file | | | | | | | |
| 5914925 | Amy Christine Drew | Address on file | | | | | | | |
| 5914926 | Amy Christine Drew | Address on file | | | | | | | |
| 5914923 | Amy Christine Drew | Address on file | | | | | | | |
| 5914924 | Amy Christine Drew | Address on file | | | | | | | |
| 7142540 | Amy Christine Drew | Address on file | | | | | | | |
| 7764403 | AMY CHUN & | SUM CHUN TR | UA 05 17 96 CHUN FAMILY TRUST | 4092 VILLA PASADO | | YORBA LINDA | CA | 92886-8675 | |
| 7195993 | AMY CUL NGUYEN | | | | | | | | |
| 7778088 | AMY D EBBERT & | ROBERT L EBBERT TTEES OF | THE EBBERT FAMILY TR U/A DTD 11/03/94 | 19765 DORADO DR | | TRABUCO CANYON | CA | 92679-1636 | |
| 5953174 | Amy Delmage | Address on file | | | | | | | |
| 5953173 | Amy Delmage | Address on file | | | | | | | |
| 5953170 | Amy Delmage | Address on file | | | | | | | |
| 5953172 | Amy Delmage | Address on file | | | | | | | |
| 5953171 | Amy Delmage | Address on file | | | | | | | |
| 7145771 | Amy Disbot | Address on file | | | | | | | |
| 7765823 | AMY E EICHER | 500 STANHOPE LN | | | | NORMAL | IL | 61761-4840 | |
| 7765825 | AMY E EICHER CUST | CONNOR J EICHER UNDER | THE IL UNIF TRANSFERS TO MINORS ACT | 500 STANHOPE LN | | NORMAL | IL | 61761-4840 | |
| 7765824 | AMY E EICHER CUST | CONNOR J EICHER UNDER | THE MD UNIF TRANSFERS TO MINORS ACT | 500 STANHOPE LN | | NORMAL | IL | 61761-4840 | |
| 7153923 | Amy E. Lukens | Address on file | | | | | | | |
| 7153923 | Amy E. Lukens | Address on file | | | | | | | |
| 7144575 | Amy Elisabeth Aguiar | Address on file | | | | | | | |
| 7144031 | Amy Elizabeth Fox | Address on file | | | | | | | |
| 7767291 | AMY ELIZABETH GRIGG | C/O AMY GROSS | 169 MISTY HILL TRL | | | DALLAS | GA | 30132-9760 | |
| 7462621 | AMY ELIZABETH MCBAIN | Address on file | | | | | | | |
| 7785304 | AMY ELSTERMEYER ADM | EST BURTON Y ANDERSON | 3755 ALHAMBRA AVE STE 6 | | | MARTINEZ | CA | 94553-3833 | |
| 7194732 | Amy Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462135 | Amy Fishell | Address on file | | | | | | | |
| 7766483 | AMY FRATZKE | 2785 PARK RD | | | | LAKE OSWEGO | OR | 97034-6743 | |
| 7153357 | Amy French | Address on file | | | | | | | |
| 7153357 | Amy French | Address on file | | | | | | | |
| 7776032 | AMY G TSAI | 5582 RENAISSANCE AVE STE 2 | | | | SAN DIEGO | CA | 92122-5669 | |
| 7766831 | AMY GEPPERT CUST | WILLIAM H GEPPERT | FL UNIF TRANSFERS MIN ACT | 14950 ENCENDIDO | | SAN DIEGO | CA | 92127-3813 | |
| 7772587 | AMY H PARRISH | 7444 GIRARD AVE S | | | | RICHFIELD | MN | 55423-3948 | |
| 7164310 | AMY HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7784991 | AMY HANSMITH & ROBERT W SMITH EX | EST GLENN A SMITH | PO BOX 614 | | | KELSEYVILLE | CA | 95451-0614 | |
| 7767990 | AMY HEWITT | PO BOX 194 | | | | PETALUMA | CA | 94953-0194 | |
| 7778468 | AMY J ST AMOUR & | RANDY D GARRETT TTEES | FAY B GARRETT LIVING TRUST DTD 2/10/1986 | 14500 WESTDALE DR | | BAKERSFIELD | CA | 93314-9123 | |
| 7199081 | Amy Jo O'Brien | Address on file | | | | | | | |
| 7141838 | Amy Joanna Miller | Address on file | | | | | | | |
| 7195992 | AMY K LOGUE | Address on file | | | | | | | |
| 7141244 | Amy Kastrinos Collins | Address on file | | | | | | | |
| 7194592 | Amy Kelly Anderson | Address on file | | | | | | | |
| 7194592 | Amy Kelly Anderson | Address on file | | | | | | | |
| 5914933 | Amy L Anderson | Address on file | | | | | | | |
| 5914936 | Amy L Anderson | Address on file | | | | | | | |

In re: PG&E Corporation, et al. Case No. 19-30088 (DM)

Page 160 of 5610

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914932 | Amy L Anderson | Address on file | | | | | | | |
| 5914935 | Amy L Anderson | Address on file | | | | | | | |
| 5914934 | Amy L Anderson | Address on file | | | | | | | |
| 7187734 | Amy L Bailey | Address on file | | | | | | | |
| 7787097 | AMY L MAI | 1616 DEL ORO CIR | | | | PETALUMA | CA | 94954-5727 | |
| 5953184 | Amy L Montanez | Address on file | | | | | | | |
| 5953183 | Amy L Montanez | Address on file | | | | | | | |
| 5953180 | Amy L Montanez | Address on file | | | | | | | |
| 5953182 | Amy L Montanez | Address on file | | | | | | | |
| 5953181 | Amy L Montanez | Address on file | | | | | | | |
| 7777433 | AMY L PARSHALL | 1416 S 16TH ST | | | | TACOMA | WA | 98405-3512 | |
| 7773656 | AMY L RILEY & | WILLIAM H MULLIN TR | AMY L RILEY IRREVOCABLE TRUST UA OCT 30 96 | 5615 SE SCENIC LN UNIT 106 | | VANCOUVER | WA | 98661-0525 | |
| 7194928 | Amy Lee Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462251 | Amy Lee Kennedy | Address on file | | | | | | | |
| 7784266 | AMY LEIGH ANDERSON | 15 HEATHERGREEN | | | | IRVINE | CA | 92614 | |
| 7784062 | AMY LEIGH ANDERSON | 15 HEATHERGREEN | | | | IRVINE | CA | 92614-7096 | |
| 4916006 | AMY LIT | 40 GLORIA CIR | | | | MENLO PARK | CA | 94025 | |
| 7144466 | Amy Lorraine Cline | Address on file | | | | | | | |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195744 | Amy Lorraine Hinkle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141956 | Amy Louise Cronin | Address on file | | | | | | | |
| 7152695 | Amy Lynne Darwin | Address on file | | | | | | | |
| 7152695 | Amy Lynne Darwin | Address on file | | | | | | | |
| 7193373 | AMY M SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194094 | AMY MANLEY | Address on file | | | | | | | |
| 7195218 | Amy Marie Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195218 | Amy Marie Barker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5909838 | Amy Marlar | Address on file | | | | | | | |
| 5902505 | Amy Marlar | Address on file | | | | | | | |
| 5906504 | Amy Marlar | Address on file | | | | | | | |
| 5905870 | Amy Merritt-Smith | Address on file | | | | | | | |
| 7143752 | Amy Meyer | Address on file | | | | | | | |
| 5953189 | Amy N Bravo | Address on file | | | | | | | |
| 5953188 | Amy N Bravo | Address on file | | | | | | | |
| 5953185 | Amy N Bravo | Address on file | | | | | | | |
| 5953187 | Amy N Bravo | Address on file | | | | | | | |
| 5953186 | Amy N Bravo | Address on file | | | | | | | |
| 5910822 | Amy Pardini | Address on file | | | | | | | |
| 5905217 | Amy Pardini | Address on file | | | | | | | |
| 5908749 | Amy Pardini | Address on file | | | | | | | |
| 5953191 | Amy Pivato | Address on file | | | | | | | |
| 5953190 | Amy Pivato | Address on file | | | | | | | |
| 5953192 | Amy Pivato | Address on file | | | | | | | |
| 5953193 | Amy Pivato | Address on file | | | | | | | |
| 5907337 | Amy R. Friedkin | Address on file | | | | | | | |
| 5903485 | Amy R. Friedkin | Address on file | | | | | | | |
| 7197413 | Amy R. Langhals | Address on file | | | | | | | |
| 7197413 | Amy R. Langhals | Address on file | | | | | | | |
| 5953195 | Amy Richardson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953194 | Amy Richardson | Address on file | | | | | | | |
| 5953196 | Amy Richardson | Address on file | | | | | | | |
| 5953197 | Amy Richardson | Address on file | | | | | | | |
| 7783559 | AMY RICHARDSON CUST | DUSTIN LEE RICHARDSON UNDER THE | CA UNIF TRANSFERS TO MINORS ACT | 4092 WINDROSE DR | | TURLOCK | CA | 95382-7441 | |
| 7187735 | Amy Rochelle Clement | Address on file | | | | | | | |
| 7193361 | AMY SANTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5914958 | Amy Schuneman | Address on file | | | | | | | |
| 5914960 | Amy Schuneman | Address on file | | | | | | | |
| 5914959 | Amy Schuneman | Address on file | | | | | | | |
| 5914961 | Amy Schuneman | Address on file | | | | | | | |
| 7187736 | Amy Schuneman | Address on file | | | | | | | |
| 7141604 | Amy Siebert Carter | Address on file | | | | | | | |
| 7192902 | AMY SODERLIND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197797 | AMY SPERSKE | Address on file | | | | | | | |
| 7197800 | AMY SPERSKE and GEORGE SPERSKE, doing business as AGS Construction Services | Address on file | | | | | | | |
| 7778115 | AMY SUE-YEE LAU | 216 LEE ST | | | | OAKLAND | CA | 94610-4248 | |
| 7199693 | AMY SVEINSON | Address on file | | | | | | | |
| 5949518 | Amy Turner | Address on file | | | | | | | |
| 5905838 | Amy Turner | Address on file | | | | | | | |
| 5950958 | Amy Turner | Address on file | | | | | | | |
| 5947553 | Amy Turner | Address on file | | | | | | | |
| 5950386 | Amy Turner | Address on file | | | | | | | |
| 7142624 | Amy Vender-Heiser | Address on file | | | | | | | |
| 7153553 | Amy Victoria Teter | Address on file | | | | | | | |
| 7153553 | Amy Victoria Teter | Address on file | | | | | | | |
| 5914963 | Amy Walker | Address on file | | | | | | | |
| 5914962 | Amy Walker | Address on file | | | | | | | |
| 5914965 | Amy Walker | Address on file | | | | | | | |
| 5914966 | Amy Walker | Address on file | | | | | | | |
| 5914964 | Amy Walker | Address on file | | | | | | | |
| 7143036 | Amy Wilner | Address on file | | | | | | | |
| 7777656 | AMY Y YOUNG TTEE | AMY Y YOUNG REV LIV TR | DTD 08 16 2013 | 81 CRESCENT BEACH RD | | GLEN COVE | NY | 11542-1323 | |
| 4933995 | Amy, Marie | 1164 Baywood Drive Apt 18 | | | | Petaluma | CA | 94954 | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | | | | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | | | | |
| 6061199 | Amy's Kitchen | 2330 Northpoint Pkwy | | | | Santa Rosa | CA | 95407 | |
| 6116220 | AMY'S KITCHEN, INC | 2330 Northpoint Parkway | | | | Santa Rosa | CA | 95407 | |
| 4933717 | AMZCUA, RAMIRO | 3902 BUCKNALL RD | | | | CAMPBELL | CA | 95008 | |
| 4916007 | AN ANESTHESIA AND PAIN MANAGEMENT | CORP CHRONIC PAIN CLINIC | 1208 E 5TH ST | | | BENICIA | CA | 94510 | |
| 6061200 | An Bulkens | 186 E 12th St | | | | Chico | CA | 95926 | |
| 7325394 | An Khong Khalil | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175240 | AN, a minor child (Parent: Emily  A. Nolen) | Address on file | | | | | | | |
| 7175240 | AN, a minor child (Parent: Emily  A. Nolen) | Address on file | | | | | | | |
| 7476541 | AN, BYUNG JOO | Address on file | | | | | | | |
| 7484631 | An, Hyung W. | Address on file | | | | | | | |
| 4948327 | An, Jennifer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948325 | An, Jennifer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7478036 | An, Soon An | Address on file | | | | | | | |
| 7201114 | An.M, a minor child (Matthew Meyer, parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183711 | Ana  Becker | Address on file | | | | | | | |
| 7176961 | Ana  Becker | Address on file | | | | | | | |
| 7770030 | ANA A MARCANTONI | PO BOX 192132 | | | | SAN JUAN | PR | 00919-2132 | |
| 5946363 | Ana Alejo | Address on file | | | | | | | |
| 5904418 | Ana Alejo | Address on file | | | | | | | |
| 5914970 | Ana Brodie | Address on file | | | | | | | |
| 5914967 | Ana Brodie | Address on file | | | | | | | |
| 5914968 | Ana Brodie | Address on file | | | | | | | |
| 5914969 | Ana Brodie | Address on file | | | | | | | |
| 5904646 | Ana Demendoza | Address on file | | | | | | | |
| 5904391 | Ana Demendoza Danielson | Address on file | | | | | | | |
| 5906350 | Ana Judith Collado | Address on file | | | | | | | |
| 5902339 | Ana Judith Collado | Address on file | | | | | | | |
| 5947957 | Ana Judith Collado | Address on file | | | | | | | |
| 5906714 | Ana Larios | Address on file | | | | | | | |
| 5902725 | Ana Larios | Address on file | | | | | | | |
| 5910022 | Ana Larios | Address on file | | | | | | | |
| 7291017 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Bagdasarian, Regina | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7291017 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | | | | |
| 7177255 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | | | | |
| 7180933 | Ana Mendoza Alejo | Address on file | | | | | | | |
| 7176213 | Ana Mendoza Alejo | Address on file | | | | | | | |
| 5953212 | Ana Nagle | Address on file | | | | | | | |
| 5953216 | Ana Nagle | Address on file | | | | | | | |
| 5953214 | Ana Nagle | Address on file | | | | | | | |
| 7145509 | Ana O. Brandi | Address on file | | | | | | | |
| 7676886 | ANA PAULA VIEGAS | Address on file | | | | | | | |
| 5904588 | Ana Pola Cardenas | Address on file | | | | | | | |
| 7183893 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7177145 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 4939486 | Ana Vida Reid Reporting Service-REID, ANA | 1838 CHERRY HILLS DR | | | | DISCOVERY BAY | CA | 94505 | |
| 5949523 | Ana Vigil | Address on file | | | | | | | |
| 5905843 | Ana Vigil | Address on file | | | | | | | |
| 5950963 | Ana Vigil | Address on file | | | | | | | |
| 5947558 | Ana Vigil | Address on file | | | | | | | |
| 5950391 | Ana Vigil | Address on file | | | | | | | |
| 7190712 | ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | Address on file | | | | | | | |
| 7193391 | ANA WATERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7177324 | Anabel  Crews | Address on file | | | | | | | |
| 7187451 | Anabel Crews | Address on file | | | | | | | |
| 6061201 | Anacapa Oil Corporation | 671 Sand Point Rd. | | | | Carpinteria | CA | 93013 | |
| 7183656 | Anachack  Bouttavong | Address on file | | | | | | | |
| 6061203 | ANADARKO | 1201 Lake Robbins Dr | 5th Floor | | | The Woodlands | TX | 77380 | |
| 4916011 | ANADARKO ENERGY SERVICES COMPANY | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 6061205 | ANAHAU ENERGY | 2041 Rosecrans Ave | Suite 322 | | | El Segundo | CA | 90245 | |
| 6061206 | Anahau Energy, LLC | 2041 Rosecrans Ave #322 | | | | Segundo | CA | 90245 | |
| 6061208 | Anahau Energy, LLC | 2041 Rosecrans Avenue | Suite 322 | | | El Segundo | CA | 90245 | |
| 5910657 | Anahi Rodriguez | Address on file | | | | | | | |
| 5904217 | Anahi Rodriguez | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912342 | Anahi Rodriguez | Address on file | | | | | | | |
| 5907921 | Anahi Rodriguez | Address on file | | | | | | | |
| 5911702 | Anahi Rodriguez | Address on file | | | | | | | |
| 7142013 | Anahit Lusparian Babajanian | Address on file | | | | | | | |
| 7193440 | ANAHY BARRERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7783698 | ANALISE A THOMAS | PO BOX 821 | | | | BELFAIR | WA | 98528 | |
| 6004510 | Analog Devices Inc | 1630 McCarthy Blvd | Attn Accounts Payable | | | Milpitas | CA | 95035 | |
| 5866311 | ANALOG DEVICES INC | Address on file | | | | | | | |
| 6061210 | ANALYCORP INC SAM L SAVAGE | 3507 ROSS RD | | | | PALO ALTO | CA | 94303 | |
| 5802203 | Analycorp, Inc. | 3507 Ross Road | | | | Palo Alto | CA | 94303 | |
| 6011633 | ANALYSIS & MEASUREMENT | 9119 CROSS PARK DR | | | | KNOXVILLE | TN | 37923-4599 | |
| 4916014 | ANALYSIS & MEASUREMENT | SERVICES CORPORATION | 9119 CROSS PARK DR | | | KNOXVILLE | TN | 37923-4599 | |
| 6061223 | ANALYSIS & MEASUREMENT, SERVICES CORPORATION | 9119 CROSS PARK DR | | | | KNOXVILLE | TN | 37923 | |
| 6061226 | Analysis and Measurement Services Corp. | 9111 Cross Park Drive | | | | Knoxville | TN | 37923 | |
| 5807726 | Analysis and Measurement Services Corporation | AMS Technology Center | 9119 Cross Park Drive | | | Knoxville | TN | 37923 | |
| 5793838 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell | 9199 Cross Park Drive | | | Knoxville | TN | 37923 | |
| 4916015 | ANALYSIS GROUP INC | 111 HUNTINGTON AVE 10TH FLR | | | | BOSTON | MA | 02199 | |
| 6061227 | Analysis Group, Inc. | 333 South Hope Street 27th Floor | | | | Los Angeles | CA | 90071 | |
| 6061228 | Analytic Focus LLC | 11467 Huebner Road Suite 200 | | | | San Antonio | TX | 78230 | |
| 6061230 | ANALYTICAL ENVIRONMENTAL SERVICES | 1801 7TH ST STE 100 | | | | SACRAMENTO | CA | 95811 | |
| 4916018 | ANALYTICAL REFERENCE MATERIALS | INTERNATIONAL | 1 PERIMETER RD STE 200 | | | MANCHESTER | NH | 03103 | |
| 6061232 | ANALYTICS INC DBA ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD | | | | ATLANTA | GA | 30318 | |
| 6061238 | Anamet, Inc. | 26102 Eden Landing Road, Suite 3 | | | | Hayward | CA | 94545 | |
| 7762253 | ANAND BHASKARAN & | SOWMYA KRISHNASWAMY TRUA | ANAND SOWMYA TRUST 04/22/2009 | 41421 TIMBER CREEK TER | | FREMONT | CA | 94539-4580 | |
| 4914725 | Anand, Vick Singh | Address on file | | | | | | | |
| 7781810 | ANANDA BARON | 115 GLEN EDEN AVE | | | | OAKLAND | CA | 94611-4318 | |
| 6061239 | ANANDA BOOK BUYERS INC - 7541 MONTEREY ST - GILROY | 885 Embarcadero Dr. | | | | West Sacramento | CA | 95605 | |
| 4972239 | Anandan, Giridharan | Address on file | | | | | | | |
| 6142152 | ANANIAS MARTIN P | Address on file | | | | | | | |
| 7771200 | ANANIE HARTWELL CUST | ALICIA M MCKELYY | UNDER THE CA UNIF TRAN MIN ACT UNITED STATES | 5330 SADDLEBACK CT | | EL SOBRANTE | CA | 94803-3878 | |
| 7163122 | ANANTH MADHAVAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170329 | Ana's Cantina, Inc. | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7140929 | Anastacia Christine Wolfe | Address on file | | | | | | | |
| 7195290 | Anastacia Cruz Guzman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195290 | Anastacia Cruz Guzman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5904237 | Anastacia Pounds | Address on file | | | | | | | |
| 5946212 | Anastacia Pounds | Address on file | | | | | | | |
| 5949969 | Anastacia Pounds | Address on file | | | | | | | |
| 5906061 | Anastacia Wolfe | Address on file | | | | | | | |
| 5909454 | Anastacia Wolfe | Address on file | | | | | | | |
| 7859916 | Anastasi Family Partnership LLLP | Address on file | | | | | | | |
| 7769008 | ANASTASIA KALEVAS TR ANASTASIA | KALEVAS | TRUST UA AUG 27 92 | 1151 ABERDEEN LN | | INVERNESS | IL | 60067-4303 | |
| 7200878 | ANASTASIA PATEL | Address on file | | | | | | | |
| 7200890 | ANASTASIA PATEL and ASHISHKUMAR D. PATEL, doing business as Frederick and Patel, LLC dba Olea Hotel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7774748 | ANASTASIA SIDERIS & PLUTARCH M | SIDERIS TR PLUTARCH MILTON SIDERIS & ANASTASIA SIDERIS | 1991 LIVING TRUST UA SEP 6 91 | 219 LAS GALLINAS AVE | | SAN RAFAEL | CA | 94903-3925 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187737 | Anastasia Smith (Roy Tewsley, Parent) | Address on file | | | | | | | |
| 4989101 | Anastasia, Philip | Address on file | | | | | | | |
| 6120958 | Anastasio, Joseph E | Address on file | | | | | | | |
| 6061240 | Anastasio, Joseph E | Address on file | | | | | | | |
| 4940572 | ANASTON, LOULA | 2141 VIA ESCALERA | | | | LOS ALTOS | CA | 94024 | |
| 6061259 | ANATA MANAGEMENT SOLUTIONS LLC | JoAnn Gugay | 9301 S 3090 W | | | West Jordan | UT | 84088 | |
| 6061260 | Anata Management Solutions, LLC | 5180 South Commerce Drive, Suite F | | | | Murray | UT | 84107 | |
| 6061261 | Anata Management Solutions, LLC | PO Box 1475 | | | | West Jordan | UT | 84084 | |
| 7182319 | Anatalio, Belita | Address on file | | | | | | | |
| 6061262 | Anatec International, Inc. | 930 Calle Negocio, Suite F | PO Box 73190 | | | San Clemente | CA | 92673 | |
| 6061264 | Anatec International, Inc. | 930 Calle Negocio, Suite F | | | | San Clemente | CA | 92673 | |
| 6061265 | Anatec International, Inc. | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS | 38 EXECUTIVE PARK STE 350 | | | IRVINE | CA | 92614 | |
| 6147056 | ANAYA ARTHUR H & TINA TR | Address on file | | | | | | | |
| 7187738 | Anaya Lynn Ruhl | Address on file | | | | | | | |
| 4911816 | Anaya, Andre Roberto | Address on file | | | | | | | |
| 4943967 | Anaya, David | 716 Broadway | | | | Santa Cruz | CA | 95062 | |
| 6061266 | ANAYA, GUADALUPE | Address on file | | | | | | | |
| 6121486 | Anaya, Juan Pablo | Address on file | | | | | | | |
| 6061267 | Anaya, Juan Pablo | Address on file | | | | | | | |
| 4912026 | Anaya, Sandra L. | Address on file | | | | | | | |
| 4968728 | Anaya, Stephanie | Address on file | | | | | | | |
| 4958490 | Anaya-Peper, Celeste | Address on file | | | | | | | |
| 6152335 | ANB Bank | 3033 East First Avenue, Suite 200 | | | | Denver | CO | 80206 | |
| 7829463 | Anbari, Dieu | Address on file | | | | | | | |
| 4972083 | Anbarlilar, Mehmet Can | Address on file | | | | | | | |
| 4979051 | Anberg, Jeanne | Address on file | | | | | | | |
| 4992108 | Anberg, Rita | Address on file | | | | | | | |
| 5902545 | Anca Iancu | Address on file | | | | | | | |
| 5948138 | Anca Iancu | Address on file | | | | | | | |
| 5944805 | Anca Iancu | Address on file | | | | | | | |
| 7140624 | Anca Ramona Iancu | Address on file | | | | | | | |
| 5008159 | Ancar, Brandie Lou-Ann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008160 | Ancar, Brandie Lou-Ann | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937386 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937387 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008165 | Ancar, Keith O. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008166 | Ancar, Keith O. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008167 | Ancar, Mary Denise | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008168 | Ancar, Mary Denise | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7327896 | Ancestor Radio Productions | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4937461 | Ancheta, Abraham | 8975 South Prunedale Road | | | | Salinas | CA | 93907 | |
| 4954897 | Ancheta, Elaine | Address on file | | | | | | | |
| 4963994 | Ancheta, Peter | Address on file | | | | | | | |
| 4980341 | Ancheta, Rosalie | Address on file | | | | | | | |
| 4993895 | Ancheta, Rose | Address on file | | | | | | | |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195207 | Anchor Bay Consulting LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6116221 | Anchor Brewing Company LLC | 501 De Haro | | | | San Francisco | CA | 94107 | |
| 6061268 | Anchordoguy, Matthew | Address on file | | | | | | | |
| 7324681 | Ancient Oak Cellars | Uzair Saleem, Attorney, Skikos | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6061269 | ANCON | 22707 S WILMINGTON AVE | | | | CARSON | CA | 90745 | |
| 5953218 | And Christina Lamb, Individually | Address on file | | | | | | | |
| 5953217 | And Christina Lamb, Individually | Address on file | | | | | | | |
| 5953219 | And Christina Lamb, Individually | Address on file | | | | | | | |
| 5953220 | And Christina Lamb, Individually | Address on file | | | | | | | |
| 5914980 | and Gary Zimmerman | Address on file | | | | | | | |
| 5914984 | and Gary Zimmerman | Address on file | | | | | | | |
| 5953225 | And Laurie Heer | Address on file | | | | | | | |
| 5914989 | And Maixee Yang | Address on file | | | | | | | |
| 5914988 | And Maixee Yang | Address on file | | | | | | | |
| 5914990 | And Maixee Yang | Address on file | | | | | | | |
| 5914987 | And Maixee Yang | Address on file | | | | | | | |
| 5953231 | And Patricia Elkerton | Address on file | | | | | | | |
| 5914993 | And Rebecca Finnie | Address on file | | | | | | | |
| 5914992 | And Rebecca Finnie | Address on file | | | | | | | |
| 5914995 | And Rebecca Finnie | Address on file | | | | | | | |
| 5914994 | And Rebecca Finnie | Address on file | | | | | | | |
| 5952144 | and Universal North America Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 l 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4935256 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd. | | | | Williams | CA | 95987 | |
| 4940744 | ANDALON, RUTH | 9950 DAVIS RD | | | | STOCTON | CA | 96820 | |
| 4916024 | ANDAX INDUSTRIES L L C | ANDAX ENVIRONMENTAL CORP | 613 W PALMER ST | | | ST MARYS | KS | 66536 | |
| 4964587 | Andelin, Heather | Address on file | | | | | | | |
| 4912912 | Andenmatten, Daniel | Address on file | | | | | | | |
| 4947093 | Anderberg, Carol | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947091 | Anderberg, Carol | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978370 | Anderegg, Arnold | Address on file | | | | | | | |
| 4944475 | Anderegg, Christopher & Sarah | 2676 Harness Dr. | | | | Pope Valley | CA | 94567 | |
| 4914464 | Anderegg, Erin Kathleen | Address on file | | | | | | | |
| 7153114 | Anders Hilding Helmersson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153114 | Anders Hilding Helmersson | Address on file | | | | | | | |
| 7152586 | Anders W Swanlund | Address on file | | | | | | | |
| 7152586 | Anders W Swanlund | Address on file | | | | | | | |
| 4918041 | ANDERS, CHARLES DOUGLAS | STRATEGIC INITIATIVES | 1886 DEER CANYON RD | | | ARROYO GRANDE | CA | 93420 | |
| 6061270 | ANDERS, CHARLES DOUGLAS | Address on file | | | | | | | |
| 4982621 | Anders, Herbert | Address on file | | | | | | | |
| 6141461 | ANDERSEN DAVE & CATHERINE R | Address on file | | | | | | | |
| 6144980 | ANDERSEN DAVID TR & CHAPPLE SUZANNE TR | Address on file | | | | | | | |
| 6144239 | ANDERSEN IAN M & ANDERSEN CARISA K | Address on file | | | | | | | |
| 4964431 | Andersen III, William Carl | Address on file | | | | | | | |
| 6145295 | ANDERSEN KARA TR | Address on file | | | | | | | |
| 6140247 | ANDERSEN MARSH H TR & ANDERSEN BEVERLY S TR | Address on file | | | | | | | |
| 4965159 | Andersen, Daniel James | Address on file | | | | | | | |
| 4982498 | Andersen, Dennis | Address on file | | | | | | | |
| 4982685 | Andersen, Donald | Address on file | | | | | | | |
| 6103562 | Andersen, Dorna L., | Address on file | | | | | | | |
| 4979334 | Andersen, Douglas | Address on file | | | | | | | |
| 4919969 | ANDERSEN, DOUGLAS E | ANDERSEN HEARING SERVICES | 1801 21ST ST STE #4 | | | BAKERSFIELD | CA | 93301 | |
| 4998257 | Andersen, Edgar Fridtjov | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998256 | Andersen, Edgar Fridtjov | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174442 | ANDERSEN, EDGAR FRIDTJOV | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008169 | Andersen, Edgar Fridtjov | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937389 | Andersen, Edgar Fridtjov | Address on file | | | | | | | |
| 5937391 | Andersen, Edgar Fridtjov | Address on file | | | | | | | |
| 5937390 | Andersen, Edgar Fridtjov | Address on file | | | | | | | |
| 4939561 | ANDERSEN, ELIZABETH | PO BOX 892 | | | | TWAIN HARTE | CA | 95383 | |
| 7257471 | Andersen, Gale Anne | Address on file | | | | | | | |
| 4934549 | Andersen, Gayle | 28614 Alta Vista Drive | | | | Winters | CA | 95694 | |
| 4980102 | Andersen, Henry | Address on file | | | | | | | |
| 4986631 | Andersen, James | Address on file | | | | | | | |
| 4981405 | Andersen, Keith | Address on file | | | | | | | |
| 4997299 | Andersen, Kim | Address on file | | | | | | | |
| 4913595 | Andersen, Kim Holger | Address on file | | | | | | | |
| 7258789 | Andersen, Mary Anne | Address on file | | | | | | | |
| 4983766 | Andersen, Patricia | Address on file | | | | | | | |
| 4986686 | Andersen, Richard C | Address on file | | | | | | | |
| 4965731 | Andersen, Rory Andrew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954035 | Andersen, Shane | Address on file | | | | | | | |
| 4976194 | Anderson | 0243 LAKE ALMANOR WEST DR | | | | CHESTER | CA | 96020 | |
| 4976206 | Anderson | 0309 LAKE ALMANOR WEST DR | 3478 Hwy 45 | | | Glenn | CA | 95943 | |
| 4976207 | Anderson | 0311 LAKE ALMANOR WEST DR | 8248 County Road 29 | | | Glenn | CA | 95943 | |
| 6101883 | Anderson | 3478 Hwy 45 | | | | Glenn | CA | 95943 | |
| 6114064 | Anderson | 401 Merrydale Road | | | | San Rafael | CA | 94903 | |
| 6084288 | Anderson | 8248 County Road 29 | | | | Glenn | CA | 95943 | |
| 5803375 | ANDERSON & ASSOCIATES | 61 BROADWAY, #2809 | | | | NEW YORK | NY | 10006 | |
| 6061292 | ANDERSON & ASSOCIATES | PO BOX 1695 | | | | FOLSOM | CA | 95763 | |
| 7327124 | Anderson , Diana | Address on file | | | | | | | |
| 6131892 | ANDERSON ALEXANDER F & EUNICE A - TRUSTEE | Address on file | | | | | | | |
| 4916025 | ANDERSON AUDIO VISUAL | SACRAMENTO LP | 9332 TECH CENTER DR STE 200 | | | SACRAMENTO | CA | 95826 | |
| 5866316 | Anderson Burton | Address on file | | | | | | | |
| 6061293 | ANDERSON BURTON CONSTRUCTION | 1181 El Camino Real | | | | Arroyo Grande | CA | 93420 | |
| 6011016 | ANDERSON BURTON CONSTRUCTION | 121 NEVADA ST | | | | ARROYO GRANDE | CA | 93420 | |
| 6030200 | Anderson Burton Construction Inc. | Attn Sandy Davis | 121 Nevada St | | | Arroyo Grande | CA | 93420 | |
| 6030200 | Anderson Burton Construction Inc. | Kesha Tanabe | Attorney | c/o Tanabe Law | 4304 34th Ave. S. | Minneapolis | MN | 55406 | |
| 6142488 | ANDERSON CARL & ANDERSON CATHLEEN | Address on file | | | | | | | |
| 6142836 | ANDERSON CHAD & ANDERSON JANICE | Address on file | | | | | | | |
| 4916027 | ANDERSON CHAMBER OF COMMERCE | PO Box 1144 | | | | ANDERSON | CA | 96007 | |
| 6132285 | ANDERSON CHARLES ANDREW & DEVO | Address on file | | | | | | | |
| 6134748 | ANDERSON CHARLES E | Address on file | | | | | | | |
| 6116222 | ANDERSON CLAYTON CORP | 43939 W. North Ave | | | | Firebaugh | CA | 93622 | |
| 6061307 | ANDERSON COTTONWOOD CHRISTIAN, ASSISTANCE INC | 2979 E CENTER ST | | | | ANDERSON | CA | 96007 | |
| 6131085 | ANDERSON DAVID W & MARILYN I TR | Address on file | | | | | | | |
| 4916029 | ANDERSON ENGINEERING OF NEW | PRAGUE INC | 20526 330TH ST | | | NEW PRAGUE | MN | 56071 | |
| 6130483 | ANDERSON ERIK T & ANDREA L | Address on file | | | | | | | |
| 7216033 | Anderson Family Trust dated May 19,1993 | Address on file | | | | | | | |
| 6146921 | ANDERSON GAIL TOWNER TR ET AL | Address on file | | | | | | | |
| 4916030 | ANDERSON GRANGE 418 | 6621 RIVERSIDE DR | | | | REDDING | CA | 96001 | |
| 6131478 | ANDERSON JAMES RAY | Address on file | | | | | | | |
| 6145196 | ANDERSON JAMES T TR & ANDERSON LOUISE HSU TR | Address on file | | | | | | | |
| 6131614 | ANDERSON JAY P & CYNTHIA A JT | Address on file | | | | | | | |
| 6146556 | ANDERSON JENNIFER S | Address on file | | | | | | | |
| 6141653 | ANDERSON JOANN L & JEFFREY R | Address on file | | | | | | | |
| 7482627 | Anderson Jr, Erik | Address on file | | | | | | | |
| 4979170 | Anderson Jr., Horace | Address on file | | | | | | | |
| 6131913 | ANDERSON KATHLEEN | Address on file | | | | | | | |
| 6144086 | ANDERSON KEITH F & ANDERSON EVELYN A | Address on file | | | | | | | |
| 6132572 | ANDERSON LARK D & MARY LOUISE | Address on file | | | | | | | |
| 6131859 | ANDERSON LARRY D AND MAXINE B FREITAS H/W | Address on file | | | | | | | |
| 6145055 | ANDERSON MARIA W & ANDERSON KENNETH R | Address on file | | | | | | | |
| 6132139 | ANDERSON MARIE - TRUSTEE | Address on file | | | | | | | |
| 6144799 | ANDERSON MARK W | Address on file | | | | | | | |
| 6141598 | ANDERSON MATTHEW R | Address on file | | | | | | | |
| 6141988 | ANDERSON MAYUKA | Address on file | | | | | | | |
| 4923125 | ANDERSON MD, JEFF | 333 OCONNOR DR | | | | SAN JOSE | CA | 95128 | |
| 4924761 | ANDERSON MD, MARK A | 700 W 6TH ST STE Q | | | | GILROY | CA | 95020 | |
| 7182210 | Anderson Of Toth Family | Address on file | | | | | | | |
| 6131210 | ANDERSON OLEN J & SARAH L TRUSTES ETAL | Address on file | | | | | | | |
| 6131488 | ANDERSON PATRICIA A TRUSTEE ETAL | Address on file | | | | | | | |
| 6144665 | ANDERSON PATRICIA TR & ANDERSON DAVID TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130187 | ANDERSON PATRICIA WILDE TR | Address on file | | | | | | | |
| 4916031 | ANDERSON PHYSICAL THERAPY INC | 202 PROVIDENCE MINE RD STE 206 | | | | NEVADA CITY | CA | 95959-2946 | |
| 6131661 | ANDERSON RANDY & SANDRA JT | Address on file | | | | | | | |
| 6145161 | ANDERSON ROGER LEE | Address on file | | | | | | | |
| 6146799 | ANDERSON ROY R & LORENE TR | Address on file | | | | | | | |
| 6146879 | ANDERSON SAMUEL S & ANDERSON ROBERTA K | Address on file | | | | | | | |
| 6132138 | ANDERSON SHAWN & LOUISE | Address on file | | | | | | | |
| 4977718 | Anderson Sr., Milford | Address on file | | | | | | | |
| 6143281 | ANDERSON STIEG & ANDERSON VALERIE | Address on file | | | | | | | |
| 6130971 | ANDERSON SUZY HASSO TR | Address on file | | | | | | | |
| 6132327 | ANDERSON SYLVER LYNN | Address on file | | | | | | | |
| 6140624 | ANDERSON TIMOTHY D TR & ANDERSON BETH Y TR | Address on file | | | | | | | |
| 6145283 | ANDERSON TONI L & ABRAMOVICH SERGE | Address on file | | | | | | | |
| 4989830 | Anderson V, Dennis | Address on file | | | | | | | |
| 4916032 | ANDERSON VALLEY HEALTH CENTER INC | 13500 AIRPORT RD | | | | BOONVILLE | CA | 95415 | |
| 7786032 | ANDERSON W FLOYD | 1915 MAGELLAN DR | | | | OAKLAND | CA | 94611-2635 | |
| 6143197 | ANDERSON WAYNE C TR & ANDERSON ROBIN L TR | Address on file | | | | | | | |
| 6145029 | ANDERSON WILLIAM D TR & ANDERSON ROBYN W | Address on file | | | | | | | |
| 7158757 | ANDERSON, AARON | Eric Ratinoff, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7163805 | ANDERSON, ABIGAIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4938893 | Anderson, Alan | 2186 Ridgepoint Court | | | | Walnut Creek | CA | 94596 | |
| 6111338 | Anderson, Alan & Patti | Address on file | | | | | | | |
| 4980132 | Anderson, Albert | Address on file | | | | | | | |
| 4915719 | ANDERSON, ALEX | AFRICAN AMERICANS FOR ECONOMIC | 1529 ALICE ST #210 | | | OAKLAND | CA | 94612 | |
| 6061279 | Anderson, Allen | Address on file | | | | | | | |
| 6061281 | Anderson, Allen | Address on file | | | | | | | |
| 7164870 | ANDERSON, AMANDA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4911651 | Anderson, Amanda Elizabeth | Address on file | | | | | | | |
| 7822867 | Anderson, Amanda Louise | Address on file | | | | | | | |
| 7822867 | Anderson, Amanda Louise | Address on file | | | | | | | |
| 4945162 | anderson, amy | 2152 Greenwood Ave | | | | San Carlos | CA | 94070 | |
| 7160854 | ANDERSON, AMY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7326108 | Anderson, Amy Lee | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326108 | Anderson, Amy Lee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4972317 | Anderson, Andrea Regina Wendolyn | | | | | | | | |
| 4954415 | Anderson, Andrew | Address on file | | | | | | | |
| 7190173 | Anderson, Annette N. | Address on file | | | | | | | |
| 4939483 | Anderson, Arlene | 2355 Meadow Ct. | | | | McKinleyville | CA | 95472 | |
| 4914193 | Anderson, Aron F. | Address on file | | | | | | | |
| 6085909 | Anderson, Barbara & J. H. | Address on file | | | | | | | |
| 7678781 | ANDERSON, BARBARA L | Address on file | | | | | | | |
| 7245653 | Anderson, Barry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998096 | Anderson, Barry | Address on file | | | | | | | |
| 7245653 | Anderson, Barry | Address on file | | | | | | | |
| 5902032 | ANDERSON, BARRY D | Address on file | | | | | | | |
| 4933371 | Anderson, Barry D. | Address on file | | | | | | | |
| 6175160 | Anderson, Barry David | Address on file | | | | | | | |
| 4914790 | Anderson, Barry David | Address on file | | | | | | | |
| 4961886 | Anderson, Beau Innes | Address on file | | | | | | | |
| 4985080 | Anderson, Belinda | Address on file | | | | | | | |
| 4979167 | Anderson, Bill | Address on file | | | | | | | |
| 4951200 | Anderson, Bonnie Maxine | Address on file | | | | | | | |
| 4987746 | Anderson, Brad | Address on file | | | | | | | |
| 4973475 | Anderson, Bradford Paul | Address on file | | | | | | | |
| 4953242 | Anderson, Brett | Address on file | | | | | | | |
| 4961777 | Anderson, Britton Dwayne | Address on file | | | | | | | |
| 4957103 | Anderson, Bryan Charles | Address on file | | | | | | | |
| 4951694 | Anderson, Bryan M | Address on file | | | | | | | |
| 7159270 | ANDERSON, CALEB | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984390 | Anderson, Carolyn | Address on file | | | | | | | |
| 7190809 | ANDERSON, CATHLEEN LOUISE | Address on file | | | | | | | |
| 4978856 | Anderson, Charles | Address on file | | | | | | | |
| 4953958 | Anderson, Charles | Address on file | | | | | | | |
| 6179809 | Anderson, Chelsea Jane | Address on file | | | | | | | |
| 4997382 | Anderson, Cheryl | Address on file | | | | | | | |
| 4995093 | Anderson, Christine | Address on file | | | | | | | |
| 7462087 | Anderson, Christine Ann | Address on file | | | | | | | |
| 4935947 | Anderson, Christine R | P.O. Box 3 | | | | Jackson | CA | 95642 | |
| 7323526 | Anderson, Cindy | Address on file | | | | | | | |
| 4998259 | Anderson, Cody Eric | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998258 | Anderson, Cody Eric | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174443 | ANDERSON, CODY ERIC | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008170 | Anderson, Cody Eric | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937394 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937393 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937392 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7159271 | ANDERSON, CRAIG STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190803 | ANDERSON, CURTIS CARROLL | Address on file | | | | | | | |
| 7461586 | Anderson, Daniel R. | Address on file | | | | | | | |
| 4960675 | Anderson, Daniel Jason | Address on file | | | | | | | |
| 4975460 | Anderson, David | 0964 PENINSULA DR | 5584 Little Grand Canyon Drive | | | Paradise | CA | 95969 | |
| 5866320 | ANDERSON, DAVID | Address on file | | | | | | | |
| 4977804 | Anderson, David | Address on file | | | | | | | |
| 4987871 | Anderson, David | Address on file | | | | | | | |
| 4983626 | Anderson, David | Address on file | | | | | | | |
| 5902520 | Anderson, David | Address on file | | | | | | | |
| 6107247 | Anderson, David | Address on file | | | | | | | |
| 5866319 | ANDERSON, DAVID | Address on file | | | | | | | |
| 7186105 | ANDERSON, DAVID GLYNN | Address on file | | | | | | | |
| 4958801 | Anderson, David John | Address on file | | | | | | | |
| 4989525 | Anderson, Debra | Address on file | | | | | | | |
| 4950688 | Anderson, Deja M | Address on file | | | | | | | |
| 4991642 | Anderson, Dena | Address on file | | | | | | | |
| 4919655 | ANDERSON, DENNIS | 433 PALISADES AVE | | | | SANTA CRUZ | CA | 95062 | |
| 6072655 | Anderson, Derek | Address on file | | | | | | | |
| 4975977 | Anderson, Derek & Patricia | 5365 HIGHWAY 147 | | | | Westwood | CA | 96137 | |
| 6103747 | Anderson, Derek & Patricia | Address on file | | | | | | | |
| 7197494 | Anderson, Diana Florene | Address on file | | | | | | | |
| 7325704 | Anderson, Diana Florene | Address on file | | | | | | | |
| 4940201 | Anderson, Donald | 177 Milke Way | | | | Sparks | NV | 89438-6006 | |
| 4985905 | Anderson, Donald | Address on file | | | | | | | |
| 6002689 | Anderson, Donald | Address on file | | | | | | | |
| 7185941 | ANDERSON, DONALD | Address on file | | | | | | | |
| 4945181 | Anderson, Donna | 1920 Spruce Avenue | | | | Chico | CA | 95926 | |
| 7149458 | Anderson, Douglas | Address on file | | | | | | | |
| 6121200 | Anderson, Douglas Gordon | Address on file | | | | | | | |
| 6061285 | Anderson, Douglas Gordon | Address on file | | | | | | | |
| 7187335 | ANDERSON, DOUGLAS MARSHALL | Address on file | | | | | | | |
| 4996672 | Anderson, Earle | Address on file | | | | | | | |
| 4912582 | Anderson, Earle J | Address on file | | | | | | | |
| 4937217 | Anderson, Earnest | 3146 Deseret Dr | | | | Richmond | CA | 94803 | |
| 4989570 | Anderson, Earnest | Address on file | | | | | | | |
| 7212440 | ANDERSON, ELIJAH | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005016 | Anderson, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181555 | Anderson, Elizabeth Ann | Address on file | | | | | | | |
| 4914619 | Anderson, Eric Allen | Address on file | | | | | | | |
| 6061271 | Anderson, Eric Ian & Edward A, Jr. | Address on file | | | | | | | |
| 5006311 | Anderson, Erin | 1638 S. Pacific Coast Highway | | | | Redondo Beach | CA | 90277 | |
| 4914615 | Anderson, Erin Melissa | Address on file | | | | | | | |
| 7163803 | ANDERSON, EVELYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4950527 | Anderson, Felicia | Address on file | | | | | | | |
| 4986349 | Anderson, Frank | Address on file | | | | | | | |
| 4990621 | Anderson, Frank | Address on file | | | | | | | |
| 4978463 | Anderson, Gary | Address on file | | | | | | | |
| 4980917 | Anderson, Gary | Address on file | | | | | | | |
| 4983198 | Anderson, Gary | Address on file | | | | | | | |
| 4993083 | Anderson, Gary | Address on file | | | | | | | |
| 5006478 | Anderson, Gary & Susan | 0243 LAKE ALMANOR WEST DR | 6928 County Rd 39 | | | Willows | CA | 95988 | |
| 4969623 | Anderson, Gary R. | Address on file | | | | | | | |
| 4913363 | Anderson, Greg | Address on file | | | | | | | |
| 4943029 | Anderson, Greg & Linda | 501 Luds Way | | | | Oroville | CA | 95965 | |
| 4913929 | Anderson, Gretchen | Address on file | | | | | | | |
| 6123972 | Anderson, Harvey | Address on file | | | | | | | |
| 6123975 | Anderson, Harvey | Address on file | | | | | | | |
| 6123989 | Anderson, Harvey | Address on file | | | | | | | |
| 7187398 | ANDERSON, HELENA | Address on file | | | | | | | |
| 4935801 | Anderson, Howard | 17 Lower Salt Creek | | | | Applegate | CA | 95703 | |
| 4964406 | Anderson, Hugh | Address on file | | | | | | | |
| 7159272 | ANDERSON, INEZ | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7283975 | Anderson, Isaiah | Address on file | | | | | | | |
| 7822907 | Anderson, Iver Joseph | Address on file | | | | | | | |
| 7822907 | Anderson, Iver Joseph | Address on file | | | | | | | |
| 4936043 | Anderson, James | 1104 Black Pine Lane | | | | Pleasant Hill | CA | 94523 | |
| 4994526 | Anderson, James | Address on file | | | | | | | |
| 5866324 | Anderson, James | Address on file | | | | | | | |
| 4995294 | Anderson, James | Address on file | | | | | | | |
| 4980379 | Anderson, James | Address on file | | | | | | | |
| 7320885 | Anderson, James | Address on file | | | | | | | |
| 7073452 | Anderson, Jamie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960041 | Anderson, Jared R | Address on file | | | | | | | |
| 5938105 | Anderson, Jayson & Michele | Address on file | | | | | | | |
| 4984705 | Anderson, Jean | Address on file | | | | | | | |
| 7159273 | ANDERSON, JEDEDIAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983239 | Anderson, Jerald | Address on file | | | | | | | |
| 4991520 | Anderson, Jeremiah | Address on file | | | | | | | |
| 4983733 | Anderson, Jerrald | Address on file | | | | | | | |
| 4960511 | Anderson, Jesse | Address on file | | | | | | | |
| 4965098 | Anderson, Joel Caleb | Address on file | | | | | | | |
| 4979631 | Anderson, John | Address on file | | | | | | | |
| 4978424 | Anderson, John | Address on file | | | | | | | |
| 4979647 | Anderson, John | Address on file | | | | | | | |
| 4913118 | Anderson, Johnson Thomas | Address on file | | | | | | | |
| 4936151 | Anderson, Joyce | 15232 Grant Drive | | | | Clearlake | CA | 95422 | |
| 7324959 | Anderson, Jr., Alfred | Address on file | | | | | | | |
| 4941572 | Anderson, Judith | 217 Essex Way | | | | Benicia | CA | 94510 | |
| 4969757 | Anderson, Judith | Address on file | | | | | | | |
| 7305008 | Anderson, Julie | Address on file | | | | | | | |
| 6121586 | Anderson, Karl | Address on file | | | | | | | |
| 6061289 | Anderson, Karl | Address on file | | | | | | | |
| 4938375 | Anderson, Keith | 2772 Shaniley Rd | | | | Auburn | CA | 95603 | |
| 7163804 | ANDERSON, KEITH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4913762 | Anderson, Keith | Address on file | | | | | | | |
| 5839388 | Anderson, Keith | Address on file | | | | | | | |
| 5804643 | ANDERSON, KEITH AND CHERYL | 87 B ST | | | | BIGGS | CA | 95917 | |
| 7479454 | ANDERSON, KEITH FREER | Alison E Cordova | 840 MALCOLM ROAD | | | BURLINGAME | CA | 94010 | |
| 6121186 | Anderson, Kenneth L | Address on file | | | | | | | |
| 6061284 | Anderson, Kenneth L | Address on file | | | | | | | |
| 7164748 | ANDERSON, KENNETH R | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4956017 | Anderson, Kimberly Ann | Address on file | | | | | | | |
| 4998267 | Anderson, Kinsey Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998266 | Anderson, Kinsey Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174121 | ANDERSON, KINSEY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008174 | Anderson, Kinsey Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937395 | Anderson, Kinsey Lee; McClellan, Raven C. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937397 | Anderson, Kinsey Lee; McClellan, Raven C. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937396 | Anderson, Kinsey Lee; McClellan, Raven C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4963390 | Anderson, Ladavid Isiah | Address on file | | | | | | | |
| 7163470 | ANDERSON, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4951998 | Anderson, Larry D | Address on file | | | | | | | |
| 4973533 | Anderson, Lauren Kristin | Address on file | | | | | | | |
| 4935590 | ANDERSON, Leland & Elizabeth | 5605 Lupin Lane | | | | Pollock Pines | CA | 95726 | |
| 6006583 | Anderson, Leslie | Address on file | | | | | | | |
| 7462460 | Anderson, Leslie | Address on file | | | | | | | |
| 7823186 | Anderson, Leslie | Address on file | | | | | | | |
| 7186106 | ANDERSON, LINDA MARY | Address on file | | | | | | | |
| 4940557 | Anderson, Lisa | 33352 Cascadel Heights Drive | | | | North Fork | CA | 93643 | |
| 4955622 | Anderson, Lisa Brown | Address on file | | | | | | | |
| 4933746 | Anderson, Louis | 6841 Perry Creek Rd | | | | Somerset | CA | 95684 | |
| 7187320 | ANDERSON, LUCINDA | Address on file | | | | | | | |
| 6061278 | ANDERSON, LYDIA | Address on file | | | | | | | |
| 7185942 | ANDERSON, LYNNE ANNE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 7255963 | Anderson, Mackenzie Koreen | Address on file | | | | | | | |
| 4989917 | Anderson, Margaret | Address on file | | | | | | | |
| 7164747 | ANDERSON, MARIA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4983773 | Anderson, Marie | Address on file | | | | | | | |
| 4994329 | Anderson, Mark | Address on file | | | | | | | |
| 7145939 | ANDERSON, MARK | Address on file | | | | | | | |
| 4958758 | Anderson, Mark A | Address on file | | | | | | | |
| 4969334 | Anderson, Mark Harris | Address on file | | | | | | | |
| 6121296 | Anderson, Mark K | Address on file | | | | | | | |
| 6061286 | Anderson, Mark K | Address on file | | | | | | | |
| 6121778 | Anderson, Marshall | Address on file | | | | | | | |
| 6061287 | Anderson, Marshall | Address on file | | | | | | | |
| 4993915 | Anderson, Mary | Address on file | | | | | | | |
| 5899588 | Anderson, Mary | Address on file | | | | | | | |
| 5902222 | Anderson, Mary | Address on file | | | | | | | |
| 5977302 | Anderson, Mary | Address on file | | | | | | | |
| 4983443 | Anderson, Mary | Address on file | | | | | | | |
| 4992208 | Anderson, Mary | Address on file | | | | | | | |
| 5005013 | Anderson, Matthew | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5993077 | Anderson, Matthew | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181556 | Anderson, Matthew | Address on file | | | | | | | |
| 6121532 | Anderson, Matthew D | Address on file | | | | | | | |
| 6061288 | Anderson, Matthew D | Address on file | | | | | | | |
| 4998261 | Anderson, Matthew Robert Rife | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998260 | Anderson, Matthew Robert Rife | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174444 | ANDERSON, MATTHEW ROBERT RIFE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008171 | Anderson, Matthew Robert Rife | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4985796 | Anderson, Maxine | Address on file | | | | | | | |
| 4997877 | Anderson, Michael | Address on file | | | | | | | |
| 4987675 | Anderson, Michael | Address on file | | | | | | | |
| 4962888 | Anderson, Michael | Address on file | | | | | | | |
| 7319951 | Anderson, Michael | Address on file | | | | | | | |
| 4914527 | Anderson, Michael Lewis | Address on file | | | | | | | |
| 4941248 | ANDERSON, MILES & JOYCE | 220 MORRISSEY BLVD | | | | SANTA CRUZ | CA | 95062 | |
| 4968543 | Anderson, Monica M | Address on file | | | | | | | |
| 4938239 | Anderson, Nancy | 4484 Eastpark Ct | | | | Stonyford | CA | 95979 | |
| 4962706 | Anderson, Nicholas David | Address on file | | | | | | | |
| 7164732 | ANDERSON, NICOLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4950237 | Anderson, Nneka T. | Address on file | | | | | | | |
| 4955209 | Anderson, Noreen Kae | Address on file | | | | | | | |
| 4976810 | Anderson, Norene | Address on file | | | | | | | |
| 4980561 | Anderson, Oliver | Address on file | | | | | | | |
| 4943216 | ANDERSON, PANSY | 312 CENTRAL AVE | | | | VALLEJO | CA | 94590 | |
| 4955415 | Anderson, Patricia | Address on file | | | | | | | |
| 4975466 | Anderson, Paul | 0940 PENINSULA DR | 3516 Horton Rd. | | | Newton Square | PA | 19073 | |
| 6075218 | Anderson, Paul | Address on file | | | | | | | |
| 4966343 | Anderson, Peter | Address on file | | | | | | | |
| 4987560 | Anderson, Randy | Address on file | | | | | | | |
| 4992434 | Anderson, Raymond | Address on file | | | | | | | |
| 5902260 | ANDERSON, REBECCA | 1223 REGINA DR | | | | NAPA | CA | 94558 | |
| 7218255 | Anderson, Rebecca Elayne | Address on file | | | | | | | |
| 7210269 | Anderson, Renee | Address on file | | | | | | | |
| 4937189 | ANDERSON, RICHARD | 23132 Quail Drive | | | | Twain Harte | CA | 95383 | |
| 4997549 | Anderson, Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980879 | Anderson, Richard | Address on file | | | | | | | |
| 4984878 | Anderson, Richard | Address on file | | | | | | | |
| 4980884 | Anderson, Richard | Address on file | | | | | | | |
| 4981632 | Anderson, Richard | Address on file | | | | | | | |
| 4914147 | Anderson, Richard A | Address on file | | | | | | | |
| 4954450 | Anderson, Richard Keith | Address on file | | | | | | | |
| 4986622 | Anderson, Robert | Address on file | | | | | | | |
| 4983137 | Anderson, Robert | Address on file | | | | | | | |
| 4985152 | Anderson, Robert | Address on file | | | | | | | |
| 4978525 | Anderson, Robert | Address on file | | | | | | | |
| 4988758 | Anderson, Robert | Address on file | | | | | | | |
| 4966315 | Anderson, Robert Jack | Address on file | | | | | | | |
| 4964047 | Anderson, Robert Lawrence | Address on file | | | | | | | |
| 4964814 | Anderson, Robert William | Address on file | | | | | | | |
| 4962120 | Anderson, Robin Dean | Address on file | | | | | | | |
| 7323156 | Anderson, Robin Maria | Address on file | | | | | | | |
| 4983215 | Anderson, Roger | Address on file | | | | | | | |
| 4979567 | Anderson, Ronald | Address on file | | | | | | | |
| 4935093 | ANDERSON, ROSS | PO BOX 850 | | | | HEALDSBURG | CA | 95448 | |
| 4987929 | Anderson, Ross | Address on file | | | | | | | |
| 7187319 | ANDERSON, RUSSELL LEONARD | Address on file | | | | | | | |
| 4935287 | ANDERSON, SANDRA | 10680 Dam Road | | | | Clear Lake | CA | 95422 | |
| 5938481 | Anderson, Sandra | Address on file | | | | | | | |
| 4993054 | ANDERSON, SANDRA | Address on file | | | | | | | |
| 4941456 | Anderson, Scott | 672 Lohrman Lane | | | | Petaluma | CA | 94952 | |
| 4952906 | Anderson, Scott | Address on file | | | | | | | |
| 4997270 | Anderson, Scott | Address on file | | | | | | | |
| 4998263 | Anderson, Scott Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998262 | Anderson, Scott Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174445 | ANDERSON, SCOTT LEE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008172 | Anderson, Scott Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4913502 | Anderson, Scott W | Address on file | | | | | | | |
| 4990807 | Anderson, Sharon | Address on file | | | | | | | |
| 4955152 | Anderson, Shawn | Address on file | | | | | | | |
| 7186656 | Anderson, Shawn Garth | Address on file | | | | | | | |
| 7328439 | Anderson, Shawna | Law Offices of Alexander M. Schack | Shannon F. Nocon, Esq. | 16870 W. Bernardo Dr., Suite 400 | | San Diego | CA | 92127 | |
| 4939215 | ANDERSON, SHEILA | 1145 E KAVILAND AVE | | | | FRESNO | CA | 93706 | |
| 4984678 | Anderson, Shirley | Address on file | | | | | | | |
| 7158756 | ANDERSON, SPENCER | Eric Ratinoff, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4979134 | Anderson, Starman | Address on file | | | | | | | |
| 4962347 | Anderson, Stephen Forest | Address on file | | | | | | | |
| 4995897 | Anderson, Steve | Address on file | | | | | | | |
| 4911600 | Anderson, Steve Martin | Address on file | | | | | | | |
| 4997774 | Anderson, Steven | Address on file | | | | | | | |
| 4914394 | Anderson, Steven Charles | Address on file | | | | | | | |
| 4950264 | Anderson, Susan Marie | Address on file | | | | | | | |
| 4953365 | Anderson, Suzanne | Address on file | | | | | | | |
| 7320190 | Anderson, Tara | Address on file | | | | | | | |
| 4930391 | ANDERSON, TED L | TL ANDERSON CONSULTING | 2120 JADE WAY | | | LONGMONT | CA | 80504 | |
| 4937437 | Anderson, Terrell | PO Box 633 | | | | Seaside | CA | 93955 | |
| 4992321 | Anderson, Terry | Address on file | | | | | | | |
| 4980816 | Anderson, Terry | Address on file | | | | | | | |
| 7476628 | Anderson, Thelma J. | Address on file | | | | | | | |
| 4991512 | Anderson, Theresa | Address on file | | | | | | | |
| 4945026 | Anderson, Thom | 20 Elegant Tern Rd | | | | Novato | CA | 94949 | |
| 7160793 | ANDERSON, TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7203916 | Anderson, Tiffany | Address on file | | | | | | | |
| 4964519 | Anderson, Tyler | Address on file | | | | | | | |
| 4966262 | Anderson, Vanessa M | Address on file | | | | | | | |
| 4976697 | Anderson, Verna | Address on file | | | | | | | |
| 4981567 | Anderson, Vida | Address on file | | | | | | | |
| 4937311 | Anderson, Walllis | 2053 Foxhall Loops | | | | San Jose | CA | 95125 | |
| 4976198 | Anderson, Wesley | 0251 LAKE ALMANOR WEST DR | 714 PARKWOOD DR. | | | CHICO | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 177 of 5610

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
40 of 250

Exhibit Y

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105000 | Anderson, Wesley | Address on file | | | | | | | |
| 4971061 | Anderson, Wesley Allan | Address on file | | | | | | | |
| 7144777 | Anderson, William Duncan | Address on file | | | | | | | |
| 4953649 | Anderson, William John | Address on file | | | | | | | |
| 6061309 | Anderson-Burton Construction Inc. | 121 Nevada Street | | | | Arroyo Grande | CA | 93420 | |
| 4916033 | ANDERSON-COTTONWOOD | IRRIGATION DISTRICT | 2810 SILVER ST | | | ANDERSON | CA | 96007 | |
| 6061319 | ANDERSON-COTTONWOOD IRRIG DIST | 2810 Silver Street | | | | Andersen | CA | 96007 | |
| 4963013 | Anderson-Harris, William Kyle | Address on file | | | | | | | |
| 7159275 | ANDERSON-HILLARD, JEREMY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4935860 | Andersons Hidden Valley Ranch, John Anderson | 25560 Shafter Way | | | | Carmel | CA | 93923-8220 | |
| 4916034 | ANDERSONS SIERRA PIPE CO | 825 NEVADA ST | | | | AUBURN | CA | 95603 | |
| 7181557 | Anderson-Toth, Berkeley A. | Address on file | | | | | | | |
| 5877537 | ANDERSON-WISE, TAMMY | Address on file | | | | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | | | | |
| 7074003 | Andersson, Christian | Address on file | | | | | | | |
| 4984769 | Anderton, Charlotte | Address on file | | | | | | | |
| 4965514 | Anderton, John Ross | Address on file | | | | | | | |
| 7175536 | Andes Ground Inc. | Address on file | | | | | | | |
| 7175536 | Andes Ground Inc. | Address on file | | | | | | | |
| 7825685 | Andes, Ronald | Address on file | | | | | | | |
| 4967674 | Andino, Boris F | Address on file | | | | | | | |
| 4951335 | Andino, Lucy M | Address on file | | | | | | | |
| 4953072 | Ando, Jonathan | Address on file | | | | | | | |
| 4986750 | Andoe, Darwin | Address on file | | | | | | | |
| 4965203 | Andoe, Trevor Ryan | Address on file | | | | | | | |
| 4998027 | Andoh, Diann | Address on file | | | | | | | |
| 4914875 | Andoh, Diann Long | Address on file | | | | | | | |
| 6121199 | Andoli, Eric Drew | Address on file | | | | | | | |
| 6061320 | Andoli, Eric Drew | Address on file | | | | | | | |
| 4997750 | Andona, Gary | Address on file | | | | | | | |
| 4914372 | Andona, Gary Lynn | Address on file | | | | | | | |
| 4916035 | ANDPAK INC | 400 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| 7764178 | ANDRA K CHALK | 2913 RIVER WAY | | | | SPRING BRANCH | TX | 78070-4944 | |
| 4979388 | Andrade Jr., Jesse | Address on file | | | | | | | |
| 4953849 | Andrade, Brandon Joseph | Address on file | | | | | | | |
| 4943765 | Andrade, Brittany | 6620 Collier Ave # 17 | | | | Upper Lake | CA | 95485 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982735 | Andrade, David | Address on file | | | | | | | |
| 4994688 | Andrade, Duane | Address on file | | | | | | | |
| 4913712 | Andrade, Duane Dale | Address on file | | | | | | | |
| 4935854 | Andrade, Elizabeth | 3067 Belleview Ave | | | | Stockton | CA | 95206 | |
| 4939528 | Andrade, Esther & Jose | 7141 Drift Creek Street | | | | Bakersfield | CA | 93313 | |
| 4969597 | Andrade, Feliza Teresa | Address on file | | | | | | | |
| 4960527 | Andrade, Gabriel Albert | Address on file | | | | | | | |
| 4956899 | Andrade, Geraldine | Address on file | | | | | | | |
| 4981213 | Andrade, Gilbert | Address on file | | | | | | | |
| 4962147 | Andrade, John Joseph | Address on file | | | | | | | |
| 4923493 | ANDRADE, JOSEPH | 15777 MINES RD | | | | LIVERMORE | CA | 94550 | |
| 4955244 | Andrade, Juanita | Address on file | | | | | | | |
| 4956953 | Andrade, Kathryn Lynn | Address on file | | | | | | | |
| 4964148 | Andrade, Manuel | Address on file | | | | | | | |
| 4937187 | Andrade, Marvin | 1730 Arrowhead Drive | | | | Oakland | CA | 94611 | |
| 7184807 | ANDRADE, MARY | Address on file | | | | | | | |
| 4936757 | ANDRADE, RAYMUNDO | 545 LEWIS RD | | | | WATSONVILLE | CA | 95076 | |
| 4957627 | Andrade, Shawn Lee | Address on file | | | | | | | |
| 7184257 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | ANDRADE, SUSAN, James P Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7184257 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | James P Frantz, Attorney, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4965826 | Andrade, Tony | Address on file | | | | | | | |
| 4936900 | ANDRADE, VICTOR | 295 STRATFORD AVE | | | | DIXON | CA | 95620 | |
| 6086210 | Andrade,Eugene & Gail | Address on file | | | | | | | |
| 5914997 | Andrae Burton | Address on file | | | | | | | |
| 5915000 | Andrae Burton | Address on file | | | | | | | |
| 5914996 | Andrae Burton | Address on file | | | | | | | |
| 4978932 | Andrakinbaker, Frances | Address on file | | | | | | | |
| 7183590 | Andre  Butler | Address on file | | | | | | | |
| 7176840 | Andre  Butler | Address on file | | | | | | | |
| 6145698 | ANDRE BILLY & ANDRE ELISSA | Address on file | | | | | | | |
| 5946815 | Andre Epstein | Address on file | | | | | | | |
| 5904991 | Andre Epstein | Address on file | | | | | | | |
| 7199648 | ANDRE M ROBICHAUD | Address on file | | | | | | | |
| 6143374 | ANDRE MAURITS T & ANDRE LORI S | Address on file | | | | | | | |
| 6146197 | ANDRE PAUL JOSEPH TR & KOBIALKA LISA TR | Address on file | | | | | | | |
| 7141331 | Andre Poulsen | Address on file | | | | | | | |
| 6141827 | ANDRE RICHARD T TR & ANDRE ANGELA R TR | Address on file | | | | | | | |
| 7071030 | Andre Rubio | Address on file | | | | | | | |
| 4934026 | Andre, Charles | 350 Catherine Drive | | | | South san Francisco | CA | 94080 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979315 | Andre, Edward | Address on file | | | | | | | |
| 4936494 | Andre, Mary | PO Box 24219 | | | | San Jose | CA | 95724 | |
| 4998118 | Andre, Michelle | Address on file | | | | | | | |
| 4929964 | ANDRE, STEPHEN ST | DBA SEC AUTO SOLUTIONS | 640 N 1ST ST | | | DIXON | CA | 95620 | |
| 7181032 | Andrea  Clopton | Address on file | | | | | | | |
| 7176312 | Andrea  Clopton | Address on file | | | | | | | |
| 6013112 | ANDREA ADAIR | Address on file | | | | | | | |
| 5910978 | Andrea Allman | Address on file | | | | | | | |
| 5905555 | Andrea Allman | Address on file | | | | | | | |
| 5912441 | Andrea Allman | Address on file | | | | | | | |
| 5909014 | Andrea Allman | Address on file | | | | | | | |
| 5911856 | Andrea Allman | Address on file | | | | | | | |
| 7779253 | ANDREA B DINSMORE | PO BOX 374 | | | | SKYKOMISH | WA | 98288-0374 | |
| 6061324 | ANDREA BAKER, THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | | | | BOSTON | MA | 02128 | |
| 7192609 | Andrea Bernard | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5953242 | Andrea Brazell | Address on file | | | | | | | |
| 5953241 | Andrea Brazell | Address on file | | | | | | | |
| 5953243 | Andrea Brazell | Address on file | | | | | | | |
| 5953244 | Andrea Brazell | Address on file | | | | | | | |
| 5903008 | Andrea Burns | Address on file | | | | | | | |
| 5906954 | Andrea Burns | Address on file | | | | | | | |
| 7782788 | ANDREA BYFIELD | 1173 DORALEE WAY | | | | SAN JOSE | CA | 95125-3624 | |
| 7140745 | Andrea Claire Neis | Address on file | | | | | | | |
| 7764495 | ANDREA CLERICI & LOUISE CLERICI | TR | CLERICI FAMILY LIVING TRUST UA JUN 9 94 | 4032 WISTERIA WAY | | NAPA | CA | 94558-1943 | |
| 5945827 | Andrea Clopton | Address on file | | | | | | | |
| 5903831 | Andrea Clopton | Address on file | | | | | | | |
| 5915007 | Andrea Cochran | Address on file | | | | | | | |
| 5915005 | Andrea Cochran | Address on file | | | | | | | |
| 5915008 | Andrea Cochran | Address on file | | | | | | | |
| 5915006 | Andrea Cochran | Address on file | | | | | | | |
| 7780520 | ANDREA D YOUNG | 11071 OAK AVE | | | | BLUE ASH | OH | 45242-2933 | |
| 7780813 | ANDREA EPEL LIEBERSTEIN | 735 ROWLAND BLVD | | | | NOVATO | CA | 94947-4647 | |
| 5945560 | Andrea Erwin | Address on file | | | | | | | |
| 5949769 | Andrea Erwin | Address on file | | | | | | | |
| 5948636 | Andrea Erwin | Address on file | | | | | | | |
| 5903428 | Andrea Erwin | Address on file | | | | | | | |
| 7307947 | Andrea Flood and Flood Bros Cattle | Law Offices of Joseph M. Earley III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | Address on file | | | | | | | |
| 7762300 | ANDREA FLOY HUFF TR UA JUN 14 07 | THE ANDREA FLOY HUFF LIVING | TRUST | 7785 LEE RD | | BRIGHTON | MI | 48116-8871 | |
| 7170127 | Andrea Gonzalez, Trustee of ROGER FIELDS TRUST | Address on file | | | | | | | |
| 7193844 | ANDREA GRONWALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197677 | ANDREA GRONWALL and THOMAS GRONWALL, doing business as The Jewelweaver | Address on file | | | | | | | |
| 7825643 | Andrea Hoffman Trust Beneficiary IRA C/o Martha Nichols Trustee | Address on file | | | | | | | |
| 7768250 | ANDREA HORVATH & | DAVID BRUNNER JT TEN | 555 TRENTON AVE | | | OAKHURST | NJ | 07755-1147 | |
| 7768249 | ANDREA HORVATH & | ROBIN L BRUNNER JT TEN | 61 NOTTINGHAM DR | | | EATONTOWN | NJ | 07724-1420 | |
| 5915010 | Andrea Hunter | Address on file | | | | | | | |
| 5915009 | Andrea Hunter | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915011 | Andrea Hunter | Address on file | | | | | | | |
| 7780771 | ANDREA IRENE NAVARRO | 348 OAK VALLEY DR | | | | VACAVILLE | CA | 95687-5101 | |
| 7769356 | ANDREA J KJELDGAARD | 6450 PINION ST | | | | OAK PARK | CA | 91377-1211 | |
| 7194753 | Andrea Joyce Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194753 | Andrea Joyce Conner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763824 | ANDREA K BUYER | ATTN ESTHER COHEN | 6833 N KEDZIE AVE APT 1516 | | | CHICAGO | IL | 60645-2889 | |
| 7767686 | ANDREA K HARRISON | 5025 PANORAMA DR | | | | BAKERSFIELD | CA | 93306-1846 | |
| 7175232 | Andrea K Van Order | Address on file | | | | | | | |
| 7175232 | Andrea K Van Order | Address on file | | | | | | | |
| 7195116 | Andrea K. Bowen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195116 | Andrea K. Bowen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152987 | Andrea Kathleen Helliburton | Address on file | | | | | | | |
| 7152987 | Andrea Kathleen Helliburton | Address on file | | | | | | | |
| 5953257 | Andrea Kathleen Mccoslin | Address on file | | | | | | | |
| 5953253 | Andrea Kathleen Mccoslin | Address on file | | | | | | | |
| 5953255 | Andrea Kathleen Mccoslin | Address on file | | | | | | | |
| 5953256 | Andrea Kathleen Mccoslin | Address on file | | | | | | | |
| 5953254 | Andrea Kathleen Mccoslin | Address on file | | | | | | | |
| 7184726 | Andrea Kathleen McCoslin | Address on file | | | | | | | |
| 7780319 | ANDREA L ARLINGTON TR | UA 03 31 16 | ARLINGTON CREDIT SHELTER TRUST | 2064 POTTER ST | | EUGENE | OR | 97405-3062 | |
| 7780320 | ANDREA L ARLINGTON TR | UA 11 15 15 | ANDREA L ARLINGTON SURVIVOR'S TRUST | 2064 POTTER ST | | EUGENE | OR | 97405-3062 | |
| 7780684 | ANDREA L ROSEN EX | EST ESTHER K SHAPIRO | 15 SPLIT ROCK RD | | | POUND RIDGE | NY | 10576-1845 | |
| 7780032 | ANDREA LEONARDI | 163 ARLINGTON AVE APT 2 | | | | PROVIDENCE | RI | 02906-2338 | |
| 5915019 | Andrea Lum | Address on file | | | | | | | |
| 5915021 | Andrea Lum | Address on file | | | | | | | |
| 5915020 | Andrea Lum | Address on file | | | | | | | |
| 5915022 | Andrea Lum | Address on file | | | | | | | |
| 7187739 | Andrea Lum | Address on file | | | | | | | |
| 7187740 | Andrea Lynn Murphy | Address on file | | | | | | | |
| 7773235 | ANDREA LYNN PUTNAM | 25494 VIA ADORNA | | | | VALENCIA | CA | 91355-2910 | |
| 7140875 | Andrea Lynn Tillman | Address on file | | | | | | | |
| 7199261 | Andrea Lynne Acosta | Address on file | | | | | | | |
| 7152999 | Andrea Lynne Hitt | Address on file | | | | | | | |
| 7152999 | Andrea Lynne Hitt | Address on file | | | | | | | |
| 7779088 | ANDREA M BERGER TOD | EDWARD A BERGER | SUBJECT TO STA TOD RULES | 4 STACY CT | | PARSIPPANY | NJ | 07054-3347 | |
| 7762301 | ANDREA M TONKIN TR UA NOV 19 02 | ANDREA M TONKIN REVOCABLE TRUST | 109 S FAIRMONT AVE | | | LODI | CA | 95240-3333 | |
| 5953267 | Andrea M. Bruce | Address on file | | | | | | | |
| 5953263 | Andrea M. Bruce | Address on file | | | | | | | |
| 5953265 | Andrea M. Bruce | Address on file | | | | | | | |
| 5953266 | Andrea M. Bruce | Address on file | | | | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | Address on file | | | | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | Address on file | | | | | | | |
| 7187741 | Andrea Marie Sanguinet | Address on file | | | | | | | |
| 7164375 | ANDREA MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7771598 | ANDREA MODESTO | 82144 CREST AVE | | | | INDIO | CA | 92201-2114 | |
| 7200794 | Andrea Mollie Lowe | Address on file | | | | | | | |
| 5908298 | Andrea Moran Johnson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904622 | Andrea Moran Johnson | Address on file | | | | | | | |
| 7181302 | Andrea Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7176584 | Andrea Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7194645 | Andrea Murphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194645 | Andrea Murphy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776414 | ANDREA P WALKER | 1193 GALSTON DR | | | | FOLSOM | CA | 95630-6136 | |
| 7181351 | Andrea Pike-Stilwell | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5946468 | Andrea Pike-Stilwell | Address on file | | | | | | | |
| 5904521 | Andrea Pike-Stilwell | Address on file | | | | | | | |
| 7176633 | Andrea Pike-Stilwell | Address on file | | | | | | | |
| 7781881 | ANDREA R DOVE | 1060 COVERED BRIDGE DR | | | | DRIFTWOOD | TX | 78619-4454 | |
| 7783565 | ANDREA RISSOTTO TR | UA 02 18 93 | ANDREA RISSOTTO REV TRUST | 2924 WEBSTER ST | | SAN FRANCISCO | CA | 94123-4006 | |
| 7784752 | ANDREA RUSSELL | 965 GRAHAM RD | | | | VENICE | FL | 34293 | |
| 7784128 | ANDREA RUSSELL | 965 GRAHAM RD | | | | VENICE | FL | 34293-5516 | |
| 7175579 | Andrea S. Hillis | Address on file | | | | | | | |
| 7175579 | Andrea S. Hillis | Address on file | | | | | | | |
| 5915030 | Andrea Shirley Lewis | Address on file | | | | | | | |
| 5915031 | Andrea Shirley Lewis | Address on file | | | | | | | |
| 5915028 | Andrea Shirley Lewis | Address on file | | | | | | | |
| 5915029 | Andrea Shirley Lewis | Address on file | | | | | | | |
| 7142743 | Andrea Shirley Lewis | Address on file | | | | | | | |
| 5953273 | Andrea Smith | Address on file | | | | | | | |
| 5953275 | Andrea Smith | Address on file | | | | | | | |
| 5953276 | Andrea Smith | Address on file | | | | | | | |
| 7775661 | ANDREA TAYLOR | 25072 SOTO RD | | | | HAYWARD | CA | 94544-2339 | |
| 5903078 | Andrea Tillman | Address on file | | | | | | | |
| 5910242 | Andrea Tillman | Address on file | | | | | | | |
| 5907006 | Andrea Tillman | Address on file | | | | | | | |
| 5953279 | Andrea Tong | Address on file | | | | | | | |
| 5953277 | Andrea Tong | Address on file | | | | | | | |
| 5953280 | Andrea Tong | Address on file | | | | | | | |
| 5953278 | Andrea Tong | Address on file | | | | | | | |
| 7192939 | ANDREA WEAVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198606 | Andrea William Ham (self) | Address on file | | | | | | | |
| 7198609 | Andrea William Ham, individually and on behalf of the 1998 Ham Family Trust | Address on file | | | | | | | |
| 5915042 | Andrea Williams | Address on file | | | | | | | |
| 5915045 | Andrea Williams | Address on file | | | | | | | |
| 5915041 | Andrea Williams | Address on file | | | | | | | |
| 5915044 | Andrea Williams | Address on file | | | | | | | |
| 5915043 | Andrea Williams | Address on file | | | | | | | |
| 7140454 | Andrea Willow Harmony Burns | Address on file | | | | | | | |
| 7777297 | ANDREA ZACHER | 2211 N PALISADES | | | | SPOKANE | WA | 99224-4973 | |
| 6085487 | Andreae, Jr., et al,Sherman P | Address on file | | | | | | | |
| 4975019 | Andreae, Jr., Sherman P. | 8390 Rustic Woods Way | | | | Loomis | CA | 95650 | |
| 7142623 | Andreas  Sebastian Heiser | Address on file | | | | | | | |
| 5953289 | Andreas Sebastian Heiser | Address on file | | | | | | | |
| 5953290 | Andreas Sebastian Heiser | Address on file | | | | | | | |
| 5953287 | Andreas Sebastian Heiser | Address on file | | | | | | | |
| 5953288 | Andreas Sebastian Heiser | Address on file | | | | | | | |
| 4978019 | Andreasen, Gladys | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144219 | ANDREASSI PAOLO TR & ZANNETTI SIMONA TR | Address on file | | | | | | | |
| 4927693 | ANDREESCU, RAZVAN I | HEAVENLY FARM LLC | 2451 KINGSGATE RD | | | PLACERVILLE | CA | 95667 | |
| 5902941 | Andrei Bostan | Address on file | | | | | | | |
| 7769448 | ANDREI KOLGANOV | 11515 SETTLERS POND WAY UNIT 3D | | | | ORLAND PARK | IL | 60467-5269 | |
| 4916041 | ANDREI RAZSADIN CHIROPRACTIC PC | ADVANCED OCCUPATIONAL HEALTH CTR | 3376 S EASTERN AVE STE 160 | | | LAS VEGAS | NV | 89169 | |
| 5803247 | Andreini Bros., Inc. | 151 Main Street | | | | Half Moon Bay | CA | 94019 | |
| 6004824 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | | | | Half Moon Bay | CA | 94019 | |
| 6061326 | Andreini, Mario or Gina | Address on file | | | | | | | |
| 6085488 | Andreini,John A. | Address on file | | | | | | | |
| 4958092 | Andreoli Jr., Samuel Peter | Address on file | | | | | | | |
| 4961299 | Andreoli, James | Address on file | | | | | | | |
| 4961991 | Andreoli, Matthew Peter | Address on file | | | | | | | |
| 7161239 | ANDREONI, ADRIAN RENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7326402 | Andres Amaru Molina | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141494 | Andres Antonio Suarez | Address on file | | | | | | | |
| 7187742 | Andres Ferrer Aviles Jr | Address on file | | | | | | | |
| 5953294 | Andres J. Cisneros | Address on file | | | | | | | |
| 5953295 | Andres J. Cisneros | Address on file | | | | | | | |
| 5953292 | Andres J. Cisneros | Address on file | | | | | | | |
| 5953293 | Andres J. Cisneros | Address on file | | | | | | | |
| 5953291 | Andres J. Cisneros | Address on file | | | | | | | |
| 5903529 | Andres Neis | Address on file | | | | | | | |
| 5910427 | Andres Neis | Address on file | | | | | | | |
| 5907379 | Andres Neis | Address on file | | | | | | | |
| 7195020 | Andres Robledo-Galvan | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195020 | Andres Robledo-Galvan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195499 | Andres T Rondon | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7340141 | Andres T Rondon | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4996240 | Andres, Ariel | Address on file | | | | | | | |
| 4987780 | Andres, Larry | Address on file | | | | | | | |
| 4953056 | Andresen IV, Jacob Christian | Address on file | | | | | | | |
| 4940455 | Andresen, Josh | 319 Ricardo Rd | | | | Mill Valley | CA | 94941 | |
| 4976577 | Andreucci, Loretta | Address on file | | | | | | | |
| 4986489 | Andreucci, Terrance | Address on file | | | | | | | |
| 7177286 | Andrew  Bucher | Address on file | | | | | | | |
| 7142718 | Andrew  Lipkin | Address on file | | | | | | | |
| 7143447 | Andrew  Z. Munn | Address on file | | | | | | | |
| 7764828 | ANDREW A CRAIG | 9102 E ACAMPO RD | | | | ACAMPO | CA | 95220-9715 | |
| 5953299 | Andrew A. O'Dor | Address on file | | | | | | | |
| 5953300 | Andrew A. O'Dor | Address on file | | | | | | | |
| 5953297 | Andrew A. O'Dor | Address on file | | | | | | | |
| 5953298 | Andrew A. O'Dor | Address on file | | | | | | | |
| 5953296 | Andrew A. O'Dor | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762368 | ANDREW ARBUCKIE | 555 S 31ST ST | | | | RICHMOND | CA | 94804-4020 | |
| 7781199 | ANDREW ARBUCKLE | 4424 TAFT AVE | | | | RICHMOND | CA | 94804-3448 | |
| 5915061 | Andrew Binstock, Individually | Address on file | | | | | | | |
| 5915060 | Andrew Binstock, Individually | Address on file | | | | | | | |
| 5915062 | Andrew Binstock, Individually | Address on file | | | | | | | |
| 5915063 | Andrew Binstock, Individually | Address on file | | | | | | | |
| 5953307 | Andrew Boone | Address on file | | | | | | | |
| 5953305 | Andrew Boone | Address on file | | | | | | | |
| 5953308 | Andrew Boone | Address on file | | | | | | | |
| 5953306 | Andrew Boone | Address on file | | | | | | | |
| 7165375 | ANDREW BRAD PILLET AND MARY MATETICK PILLET, TRUSTEES OF THE PILLET LIVING TRUST DATED MARCH 2, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7193167 | Andrew Bradfield, individually, and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5915070 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5915068 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915069 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915071 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5915072 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Address on file | | | | | | | |
| 7198612 | Andrew Bradfield, individually, and as Trustee of the Carol Ann Arrington Living Trust and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Address on file | | | | | | | |
| 4916042 | ANDREW BRANAGH 2012 IRREVOCABLE | TRUST | 63 LA CUESTA RD | | | ORINDA | CA | 94563 | |
| 7195339 | Andrew Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195339 | Andrew Brown | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768416 | ANDREW C HYMEL | 11372 GREENSIDE DR | | | | GONZALES | LA | 70737-6540 | |
| 5953318 | Andrew C Nichols | Address on file | | | | | | | |
| 5953317 | Andrew C Nichols | Address on file | | | | | | | |
| 5953314 | Andrew C Nichols | Address on file | | | | | | | |
| 5953316 | Andrew C Nichols | Address on file | | | | | | | |
| 5953315 | Andrew C Nichols | Address on file | | | | | | | |
| 7774386 | ANDREW C SCHNUR | 853 SOLANA DR | | | | LAFAYETTE | CA | 94549-5003 | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Address on file | | | | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Address on file | | | | | | | |
| 5915081 | Andrew C. Velasquez | Address on file | | | | | | | |
| 5915082 | Andrew C. Velasquez | Address on file | | | | | | | |
| 5915079 | Andrew C. Velasquez | Address on file | | | | | | | |
| 5915080 | Andrew C. Velasquez | Address on file | | | | | | | |
| 5915078 | Andrew C. Velasquez | Address on file | | | | | | | |
| 5903028 | Andrew Cameron | Address on file | | | | | | | |
| 5945238 | Andrew Cameron | Address on file | | | | | | | |
| 7194418 | ANDREW CARR VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169406 | Andrew Carr Velasquez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187743 | Andrew Charles Forbes | Address on file | | | | | | | |
| 5903097 | Andrew Clark | Address on file | | | | | | | |
| 7152402 | Andrew Clay McPherson | Address on file | | | | | | | |
| 5953326 | Andrew Cook | Address on file | | | | | | | |
| 5953325 | Andrew Cook | Address on file | | | | | | | |
| 5953327 | Andrew Cook | Address on file | | | | | | | |
| 5953328 | Andrew Cook | Address on file | | | | | | | |
| 5953324 | Andrew Cook | Address on file | | | | | | | |
| 5903217 | Andrew Curtis | Address on file | | | | | | | |
| 5953331 | Andrew Custer | Address on file | | | | | | | |
| 5953332 | Andrew Custer | Address on file | | | | | | | |
| 5953329 | Andrew Custer | Address on file | | | | | | | |
| 5953330 | Andrew Custer | Address on file | | | | | | | |
| 7780670 | ANDREW D PURCELL | PERSONAL REPRESENTATIVE | EST GERALD E BLOOMER | 9835 LOST LAKES TRL | | CHAGRIN FALLS | OH | 44023-5186 | |
| 7773874 | ANDREW D ROMAIN | 4558 FRAN WAY | | | | RICHMOND | CA | 94803-2426 | |
| 7764963 | ANDREW DACHTLER & | JULIE DACHTLER JT TEN | 1086 BROOKLINE CIR | | | EL DORADO HILLS | CA | 95762-4227 | |
| 7140995 | Andrew David Appleton | Address on file | | | | | | | |
| 7779715 | ANDREW DOLAN | 123 EDGEWOOD RD | | | | ALLENDALE | NJ | 07401-1826 | |
| 7776363 | ANDREW E VUCKOVICH & LARRY M | VUCKOVICH JT TEN | 2627 PACHECO ST | | | SAN FRANCISCO | CA | 94116-1155 | |
| 7154224 | Andrew Earhart | Address on file | | | | | | | |
| 7154224 | Andrew Earhart | Address on file | | | | | | | |
| 7195625 | Andrew Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195625 | Andrew Espinoza | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7823178 | Andrew Espinoza, Andrew | Address on file | | | | | | | |
| 7823178 | Andrew Espinoza, Andrew | Address on file | | | | | | | |
| 7823178 | Andrew Espinoza, Andrew | Address on file | | | | | | | |
| 7165728 | Andrew Estrada | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6012667 | ANDREW ETRINGER | Address on file | | | | | | | |
| 7169397 | Andrew Eugene Hekman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785477 | ANDREW F EFFINGER & NAIDA A | EFFINGER TR ANDREW F & NAIDA A | EFFINGER REVOCABLE TRUST UA SEP 13 89 | 6333 WALNUT AVE | | ORANGEVALE | CA | 95662-4225 | |
| 7765812 | ANDREW F EFFINGER & NAIDA A | EFFINGER TR ANDREW F EFFINGER & | NAIDA A EFFINGER TRUST UA SEP 13 89 | 6333 WALNUT AVE | | ORANGEVALE | CA | 95662-4225 | |
| 7779219 | ANDREW F EFFINGER & NAIDA A EFFINGER & | CAROLYN M YOUNG TTEES | LAWRENCE E EFFINGER TRUST U/A DTD 09/18/1996 | 425 FAIRGATE RD | | SACRAMENTO | CA | 95825-6321 | |
| 7770386 | ANDREW F LOW & CECILIA M LOW TR | A & C LOW FAMILY TRUST | UA MAY 2 95 | 2192 PEPPERWOOD DR | | YUBA CITY | CA | 95993-9687 | |
| 7197591 | ANDREW FUNDERBURK | Address on file | | | | | | | |
| 7181260 | Andrew G Luttringer | Address on file | | | | | | | |
| 7176542 | Andrew G Luttringer | Address on file | | | | | | | |
| 5910101 | Andrew G. Luttringer | Address on file | | | | | | | |
| 5906802 | Andrew G. Luttringer | Address on file | | | | | | | |
| 5902816 | Andrew G. Luttringer | Address on file | | | | | | | |
| 5953335 | Andrew Garcia | Address on file | | | | | | | |
| 5953334 | Andrew Garcia | Address on file | | | | | | | |
| 5953336 | Andrew Garcia | Address on file | | | | | | | |
| 5953337 | Andrew Garcia | Address on file | | | | | | | |
| 5953333 | Andrew Garcia | Address on file | | | | | | | |
| 7770086 | ANDREW GONG CUST | TYLON LEUNG | CA UNIF TRANSFERS MIN ACT | 14943 PORTOFINO CIR | | SAN LEANDRO | CA | 94578-1872 | |
| 7199906 | ANDREW H GARAY | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327920 | Andrew Hibdon | 1080 E. Lassen Ave. #143 | | | | Chico | CA | 95973 | |
| 7781750 | ANDREW HUNTER STEVENS | 1725 BAY LAUREL DR | | | | MENLO PARK | CA | 94025-5831 | |
| 7769200 | ANDREW I KENT | PO BOX 536 | | | | SUN VALLEY | ID | 83353-0536 | |
| 7762695 | ANDREW J BARR & | MRS KATHRINE BARR JT TEN | 445 VIA ROYAL | | | WALNUT CREEK | CA | 94597-3081 | |
| 7781618 | ANDREW J COWIE | 5943 NOAH ST | | | | POCATELLO | ID | 83202-2074 | |
| 7768723 | ANDREW J HOFER CUST | RANDOLPH JIMINEZ | UNIF GIFT MIN ACT CALIFORNIA | 15380 BEATTY ST | | SAN LEANDRO | CA | 94579-2117 | |
| 7768678 | ANDREW J JENNING TOD | NINA H JENNINGS SUBJECT TO STA | TOD RULES | 814 S WOODLYN DR | | TAMPA | FL | 33609-4043 | |
| 7768739 | ANDREW J JOBST CUST | NATHAN JOSEPH JOBST UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 20 SUNRISE CT | | MENLO PARK | CA | 94025-6217 | |
| 7768740 | ANDREW J JOBST CUST | SAMANTHA G JOBST UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 20 SUNRISE CT | | MENLO PARK | CA | 94025-6217 | |
| 7768741 | ANDREW J JOBST CUST | SOPHIA CLAIRE JOBST UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 20 SUNRISE CT | | MENLO PARK | CA | 94025-6217 | |
| 7770298 | ANDREW J LOMBARDI | 1326 HOPYARD RD APT 60 | | | | PLEASANTON | CA | 94566-6456 | |
| 7777347 | ANDREW J ZIHN JR | 26 DOCKSIDE DR | | | | DALY CITY | CA | 94014-2814 | |
| 7165729 | Andrew J. Estrada and Lorraine E. Estrada, trustees of the Estrada Revocable Inter Vivos Trust dated February 17, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5948340 | Andrew J. Luttringer | Address on file | | | | | | | |
| 5945072 | Andrew J. Luttringer | Address on file | | | | | | | |
| 5902817 | Andrew J. Luttringer | Address on file | | | | | | | |
| 4916047 | ANDREW J. YOUNG FOUNDATION INC | 260 14TH STREET NW | | | | ATLANTA | GA | 30318 | |
| 7152666 | Andrew James Sanders | Address on file | | | | | | | |
| 7152666 | Andrew James Sanders | Address on file | | | | | | | |
| 7199272 | Andrew John Canales | Address on file | | | | | | | |
| 7199272 | Andrew John Canales | Address on file | | | | | | | |
| 7181259 | Andrew Joseph Luttringer | Address on file | | | | | | | |
| 7176541 | Andrew Joseph Luttringer | Address on file | | | | | | | |
| 4916048 | ANDREW K HALL DC SUMMIT CHIROPRACTIC | PO BOX 1100 | | | | TWAIN HARTE | CA | 95383-1100 | |
| 7187744 | Andrew Kincaid | Address on file | | | | | | | |
| 7777451 | ANDREW KLINGLER | 3633 BROOK ST | | | | LAFAYETTE | CA | 94549-4234 | |
| 7781134 | ANDREW L LEEDS TR | UA 04 19 96 | JOEL H SPRINGER III REV LIV TRUST | 3440 WASHINGTON ST | | SAN FRANCISCO | CA | 94118-2036 | |
| 7781422 | ANDREW L RENSHAW | 629 S CASINO CENTER BLVD | | | | LAS VEGAS | NV | 89101-6613 | |
| 5905547 | Andrew L. Simi | Address on file | | | | | | | |
| 5909006 | Andrew L. Simi | Address on file | | | | | | | |
| 7195995 | ANDREW LALONDE | Address on file | | | | | | | |
| 7143091 | Andrew Lee McFarland | Address on file | | | | | | | |
| 7142005 | Andrew Logar | Address on file | | | | | | | |
| 5902433 | Andrew Lopas | Address on file | | | | | | | |
| 5948038 | Andrew Lopas | Address on file | | | | | | | |
| 5906440 | Andrew Lopas | Address on file | | | | | | | |
| 5911138 | Andrew Lopez | Address on file | | | | | | | |
| 5905710 | Andrew Lopez | Address on file | | | | | | | |
| 5912604 | Andrew Lopez | Address on file | | | | | | | |
| 5909169 | Andrew Lopez | Address on file | | | | | | | |
| 5912011 | Andrew Lopez | Address on file | | | | | | | |
| 7187745 | Andrew Louis Colenzo III | Address on file | | | | | | | |
| 7187746 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | Address on file | | | | | | | |
| 7187747 | Andrew Louis Colenzo Jr | Address on file | | | | | | | |
| 7141949 | Andrew Marshall Jolivette | Address on file | | | | | | | |
| 6146239 | ANDREW MARSHALL S TR & ANDREW KAREN S TR | Address on file | | | | | | | |
| 7327751 | Andrew McMahan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771482 | ANDREW MILLER & | JOAN MARIE MILLER JT TEN | 2910 SAINT DENIS DR | | | SAN RAMON | CA | 94583-2734 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902449 | Andrew Mitchell Lopas | Address on file | | | | | | | |
| 5948054 | Andrew Mitchell Lopas | Address on file | | | | | | | |
| 5906456 | Andrew Mitchell Lopas | Address on file | | | | | | | |
| 7152373 | Andrew Mitchell Lopas | Address on file | | | | | | | |
| 7195997 | ANDREW MOORE | Address on file | | | | | | | |
| 7777564 | ANDREW N HEY | 1839 CRESTLINE DR NE | | | | ATLANTA | GA | 30345-3824 | |
| 7325171 | Andrew Nickerson | Address on file | | | | | | | |
| 7764451 | ANDREW O CLARK | 8348 LICHEN DR | | | | CITRUS HEIGHTS | CA | 95621-1147 | |
| 7143332 | Andrew P Pangelina | Address on file | | | | | | | |
| 7773045 | ANDREW P POLIQUIN & | KATHRYN A POLIQUIN JT TEN | 6187 VIRGINIA WAY | | | PARADISE | CA | 95969-4350 | |
| 5915102 | Andrew Palmquist | Address on file | | | | | | | |
| 5915098 | Andrew Palmquist | Address on file | | | | | | | |
| 5915100 | Andrew Palmquist | Address on file | | | | | | | |
| 5915101 | Andrew Palmquist | Address on file | | | | | | | |
| 7772672 | ANDREW PAVLOVICH | 72 LAKE MEADOW DR | | | | DALY CITY | CA | 94015-3538 | |
| 5905240 | Andrew Peacock | Address on file | | | | | | | |
| 6061329 | ANDREW PETROW | 47 REGATTA WAY | | | | DANA POINT | CA | 92629 | |
| 7677053 | ANDREW R BATTISTESSA & | Address on file | | | | | | | |
| 7787004 | ANDREW R TIPTON JR | 2345 SCENIC DR APT 304 | | | | MODESTO | CA | 95355-4586 | |
| 7206088 | ANDREW RAUL ROMERO | Address on file | | | | | | | |
| 7197603 | ANDREW RAUL ROMERO | Address on file | | | | | | | |
| 7779971 | ANDREW ROBERT DUNCAN | 548 W FOOTHILLS DR | | | | SUGARLOAF | PA | 18249-3041 | |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195351 | Andrew Robert Haskins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168898 | Andrew Roberts | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768403 | ANDREW ROHRER HUTCHISSON | 1067 GRAND HERON CT W | | | | MOBILE | AL | 36693-4370 | |
| 7141678 | Andrew Ryan DeRoos | Address on file | | | | | | | |
| 7763804 | ANDREW S BUSHKIN & PATRICIA A | BUSHKIN TR ANDREW S BUSHKIN & | PATRICIA A BUSHKIN TRUST UA APR 12 95 | 1812 155TH AVE SE | | BELLEVUE | WA | 98007-6110 | |
| 7778746 | ANDREW S GLEEMAN EXEC | EST OF ELIZABETH B DAVIS | C/O BRODY WILKINSON PC | 2507 POST RD | | SOUTHPORT | CT | 06890-1259 | |
| 7767096 | ANDREW S GORDON | 4 DENNISON RD | | | | CHELMSFORD | MA | 01824 | |
| 7785773 | ANDREW S NEFF PER REP | ESTATE OF BERYL E NEFF | 19989 BUTLER CREEK LN | | | SEDRO WOOLLEY | WA | 98284 | |
| 7785377 | ANDREW S NEFF PER REP | ESTATE OF BERYL E NEFF | 19989 BUTLER CREEK LN | | | SEDRO WOOLLEY | WA | 98284-8152 | |
| 7776703 | ANDREW S WESTBOM | 2236 SYCAMORE AVE | | | | SANTA ROSA | CA | 95404-2236 | |
| 5915106 | Andrew Saunders, individually and dba 24 Hour Telephone | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915103 | Andrew Saunders, individually and dba 24 Hour Telephone | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915105 | Andrew Saunders, individually and dba 24 Hour Telephone | Address on file | | | | | | | |
| 5915104 | Andrew Saunders, individually and dba 24 Hour Telephone | Address on file | | | | | | | |
| 7193240 | ANDREW SCOTT HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6140132 | ANDREW SCOTT M & ANDREW JESSICA J | Address on file | | | | | | | |
| 5953348 | Andrew Shaffner | Address on file | | | | | | | |
| 5953350 | Andrew Shaffner | Address on file | | | | | | | |
| 7175072 | Andrew Shepherd | Address on file | | | | | | | |
| 7175072 | Andrew Shepherd | Address on file | | | | | | | |
| 7196893 | Andrew Skalman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196893 | Andrew Skalman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5910548 | Andrew Skolnick | Address on file | | | | | | | |
| 5904054 | Andrew Skolnick | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912263 | Andrew Skolnick | Address on file | | | | | | | |
| 5912813 | Andrew Skolnick | Address on file | | | | | | | |
| 5907770 | Andrew Skolnick | Address on file | | | | | | | |
| 5911618 | Andrew Skolnick | Address on file | | | | | | | |
| 5953353 | Andrew Smith | Address on file | | | | | | | |
| 5953352 | Andrew Smith | Address on file | | | | | | | |
| 5953354 | Andrew Smith | Address on file | | | | | | | |
| 5953355 | Andrew Smith | Address on file | | | | | | | |
| 7145654 | Andrew Steven Hanawalt | Address on file | | | | | | | |
| 5904696 | Andrew Supinger | Address on file | | | | | | | |
| 7152926 | Andrew Theodore Lake | Address on file | | | | | | | |
| 7152926 | Andrew Theodore Lake | Address on file | | | | | | | |
| 7189491 | Andrew Thomas Menesini | Address on file | | | | | | | |
| 7177006 | Andrew Tyler Anliker | Address on file | | | | | | | |
| 7787335 | ANDREW VIGNOLO | 1625 LEAVENWORTH ST 207 | | | | SAN FRANCISCO | CA | 94109 | |
| 7787191 | ANDREW VIGNOLO | 1625 LEAVENWORTH ST APT 207 | | | | SAN FRANCISCO | CA | 94109-2741 | |
| 7195994 | ANDREW W CARNEY | Address on file | | | | | | | |
| 7768254 | ANDREW W HOSFORD | 1451 SE ROGUE DR | | | | GRANTS PASS | OR | 97526-4091 | |
| 7195996 | ANDREW W LONGMAN | Address on file | | | | | | | |
| 7144504 | Andrew Wagoner | Address on file | | | | | | | |
| 7146757 | Andrew Walters | Address on file | | | | | | | |
| 7781293 | ANDREW WANGELIN | 38 MCKINLEY ST | | | | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196489 | Andrew Warren Holroyd-Sills | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7767218 | ANDREW WILLIAM GRAZIANI & | KATHRYNE MARIE OHARA JT TEN | 9783 PASO FINO WAY | | | ELK GROVE | CA | 95757-3218 | |
| 7144075 | Andrew William Stauss | Address on file | | | | | | | |
| 7144223 | Andrew Willson | Address on file | | | | | | | |
| 7173838 | ANDREW, KAREN SUE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4984832 | Andrew, Marina | Address on file | | | | | | | |
| 6134934 | ANDREWS DAMON A ETAL | Address on file | | | | | | | |
| 6129912 | ANDREWS FRANK J JR & HELEN Y | Address on file | | | | | | | |
| 6140444 | ANDREWS HARRY E TR & JULIETTE M TR | Address on file | | | | | | | |
| 6146995 | ANDREWS HARRY H III TR | Address on file | | | | | | | |
| 6130972 | ANDREWS JAMES P & MYRNA L TR | Address on file | | | | | | | |
| 4957989 | Andrews Jr., Donald Ray | Address on file | | | | | | | |
| 6146768 | ANDREWS LUCY G & MILLER JOHN | Address on file | | | | | | | |
| 7186640 | Andrews Monticello LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6130440 | ANDREWS MONTICELLO LLC | Address on file | | | | | | | |
| 6143657 | ANDREWS THOMAS H & CATHERINE E | Address on file | | | | | | | |
| 6145059 | ANDREWS WILLIAM MICHAEL TR & ANDREWS JAN BRACKETT | Address on file | | | | | | | |
| 4950805 | Andrews, Beatrice | Address on file | | | | | | | |
| 4936746 | Andrews, Catherine | 825 Wikiup Drive | | | | Santa Rosa | CA | 95403 | |
| 7472211 | Andrews, Catherine Einzig | Address on file | | | | | | | |
| 4979002 | Andrews, Charles | Address on file | | | | | | | |
| 4996609 | Andrews, Cynthia | Address on file | | | | | | | |
| 4912629 | Andrews, Cynthia Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983487 | Andrews, Dan | Address on file | | | | | | | |
| 7182323 | Andrews, Daniel Eddins | Address on file | | | | | | | |
| 6061330 | Andrews, Darrel Gardner | Address on file | | | | | | | |
| 6121318 | Andrews, Darrel Gardner | Address on file | | | | | | | |
| 4957976 | Andrews, David Michael | Address on file | | | | | | | |
| 4919529 | ANDREWS, DAVID R | 14945 MCDONOUGH HEIGHTS RD | | | | HEALDSBURG | CA | 95448 | |
| 4961009 | Andrews, Demetrius | Address on file | | | | | | | |
| 4912083 | Andrews, Demetrius | Address on file | | | | | | | |
| 4977274 | Andrews, Donald | Address on file | | | | | | | |
| 4981122 | Andrews, Donald | Address on file | | | | | | | |
| 4937691 | Andrews, Evelyn & Cliff | 18455 Meadow Ridge Road | | | | Salinas | CA | 93907 | |
| 4969863 | Andrews, Jennifer | Address on file | | | | | | | |
| 4994827 | Andrews, Judith | Address on file | | | | | | | |
| 4956647 | Andrews, Kara | Address on file | | | | | | | |
| 5861967 | Andrews, Ken | Address on file | | | | | | | |
| 6121951 | Andrews, Kevin | Address on file | | | | | | | |
| 6061332 | Andrews, Kevin | Address on file | | | | | | | |
| 4961503 | Andrews, Kyle | Address on file | | | | | | | |
| 7182321 | Andrews, Laurie Ellen | Address on file | | | | | | | |
| 4965087 | Andrews, Luke | Address on file | | | | | | | |
| 4977334 | Andrews, Mary | Address on file | | | | | | | |
| 6121740 | Andrews, Matthew | Address on file | | | | | | | |
| 6061331 | Andrews, Matthew | Address on file | | | | | | | |
| 5008176 | Andrews, Richard | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5937399 | Andrews, Richard | Address on file | | | | | | | |
| 5937398 | Andrews, Richard | Address on file | | | | | | | |
| 7169699 | Andrews, Richard Alfred | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys | 655 West Broadway Suite 1700 | | | San Diego | CA | 92101 | |
| 7185293 | ANDREWS, RICHARD ALFRED | Address on file | | | | | | | |
| 4942829 | Andrews, Robert | 2905 Pebble Beach Circle | | | | Fairfield | CA | 94534 | |
| 4955381 | Andrews, Rocky | | | | | | | | |
| 4955463 | Andrews, Shawn | Address on file | | | | | | | |
| 4963639 | Andrews, Ted Ronald | Address on file | | | | | | | |
| 7472667 | Andrews, Thomas | Address on file | | | | | | | |
| 4952912 | Andrews, Timothy Stephen | Address on file | | | | | | | |
| 4995102 | Andrews, Veronica | Address on file | | | | | | | |
| 7154837 | Andrews, Veronica F | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983436 | Andrews, Wendell | Address on file | | | | | | | |
| 4935904 | Andrewsen, William | 1873 Renee Way | | | | Concord | CA | 94521 | |
| 7194622 | Andrey Finholt | Address on file | | | | | | | |
| 7194622 | Andrey Finholt | Address on file | | | | | | | |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196895 | Andrey Finholt Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5915118 | Andries Bijstra | Address on file | | | | | | | |
| 5915120 | Andries Bijstra | Address on file | | | | | | | |
| 5915117 | Andries Bijstra | Address on file | | | | | | | |
| 5915116 | Andries Bijstra | Address on file | | | | | | | |
| 7777404 | ANDRIETTE I MCGORAN TRUSTEE | ESTELLE LEDGER LIVING TRUST | UA/02/08/08 | 4909 E 50TH AVE | | SPOKANE | WA | 99223-1506 | |
| 6133964 | ANDRIEU ELSWORTH D AND ALAYNE D | Address on file | | | | | | | |
| 6135050 | ANDRIEU GREG | Address on file | | | | | | | |
| 4944757 | Andrini, Robert | 157 Westgate Drive | | | | San Francisco | CA | 94127 | |
| 6061334 | ANDRITZ HYDRO CORP | 10735 DAVID TAYLOR DR STE 500 | | | | CHARLOTTE | NC | 28262 | |
| 7835446 | Andrlik, Mark E and Virginia E (Joint) | Address on file | | | | | | | |
| 4944791 | Androlowicz, Sophia | 2880 Beard Rd | | | | Napa | CA | 94558 | |
| 6131933 | ANDROSKY KEITH & ANDROSKY DOLORES TRUSTEE | Address on file | | | | | | | |
| 7772799 | ANDRU M PETERS | Address on file | | | | | | | |
| 4938326 | Andrus, Marie | 21396 Madrone Dr | | | | Los Gatos | CA | 95033 | |
| 4971406 | Andruss, Cindy L. | Address on file | | | | | | | |
| 6135238 | ANDUJAR MANUEL & FRANCES | Address on file | | | | | | | |
| 7145279 | Andy B Kenyon | Address on file | | | | | | | |
| 5953364 | Andy Faircloth | Address on file | | | | | | | |
| 5953361 | Andy Faircloth | Address on file | | | | | | | |
| 5953363 | Andy Faircloth | Address on file | | | | | | | |
| 5953365 | Andy Faircloth | Address on file | | | | | | | |
| 5953362 | Andy Faircloth | Address on file | | | | | | | |
| 7769047 | ANDY G KARABATSOS | C/O GEORGE A KARABATSOS ADM | 6684 HAMPTON DR | | | SAN JOSE | CA | 95120-5535 | |
| 5905318 | Andy Guy | Address on file | | | | | | | |
| 5910889 | Andy Guy | Address on file | | | | | | | |
| 5908830 | Andy Guy | Address on file | | | | | | | |
| 7140586 | Andy Guy | Address on file | | | | | | | |
| 5953369 | Andy Oropeza | Address on file | | | | | | | |
| 5953366 | Andy Oropeza | Address on file | | | | | | | |
| 5953368 | Andy Oropeza | Address on file | | | | | | | |
| 5953367 | Andy Oropeza | Address on file | | | | | | | |
| 7764838 | ANDY R CRATTY | 1701 LAKE LOWELL AVE | | | | NAMPA | ID | 83686-8146 | |
| 7776044 | ANDY R TUCKER | 1004 VILLA | | | | JONESBORO | AR | 72401-8154 | |
| 4936061 | Andy's All Subaru Repair-Mellott, Andrew | 14216 Tuolumne Rd | | | | sonora | CA | 95370 | |
| 5910662 | Aneal Shah | Address on file | | | | | | | |
| 5904222 | Aneal Shah | Address on file | | | | | | | |
| 5912347 | Aneal Shah | Address on file | | | | | | | |
| 5907926 | Aneal Shah | Address on file | | | | | | | |
| 5911707 | Aneal Shah | Address on file | | | | | | | |
| 5903685 | Anecita Burquez | Address on file | | | | | | | |
| 4916059 | ANES MED GRP OF SANTA CRUZ INC | PO Box 49168 | | | | SAN JOSE | CA | 95161-9168 | |
| 4916060 | ANESTHESIA & ANALGESIA MED GRP INC | PO Box 49246 | | | | SAN JOSE | CA | 95161-9246 | |
| 4916061 | ANESTHESIA ASSOCIATES OF BOISE PA | 338 E BANNOCK ST | | | | BOISE | ID | 83712 | |
| 4916062 | ANESTHESIA ASSOCIATES OF CHICO | MEDICAL GROUP INC | PO Box 9109 | | | CHICO | CA | 95926 | |
| 4916063 | ANESTHESIA ASSOCIATES OF MEDFORD PC | 842 E MAIN ST | | | | MEDFORD | OR | 97504 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916064 | ANESTHESIA CARE ASSOC MED GRP INC | DEPT 34616 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4916065 | ANESTHESIA CARE CONSULTANTS INC | 16450 LOS GATOS BLVD | STE 212 | | | LOS GATOS | CA | 95032-5594 | |
| 4916066 | ANESTHESIA CONSULT OF FRESNO | PO Box 65006 | | | | PINEDALE | CA | 93650-5006 | |
| 4916067 | ANESTHESIA CONSULTANTS OF SAC | A MEDICAL GROUP INC | 5925 BAR HARBOUR CT | | | ELK GROVE | CA | 95758 | |
| 4916068 | ANESTHESIA MEDICAL GROUP | OF SANTA BARBARA INC | 514 W PUEBLO ST 2ND FL | | | SANTA BARBARA | CA | 93105 | |
| 4916069 | ANESTHESIA SERVICE MEDICAL GRP INC | 3626 RUFFIN RD | | | | SAN DIEGO | CA | 92123 | |
| 4916070 | ANESTHESIOLOGISTS MEDICAL | GROUP OF SAN FRANCISCO INC | PO Box 101253 | | | PASADENA | CA | 91189-0005 | |
| 4916071 | ANESTHESIOLOGY CONSULTANTS OF MARIN | A MEDICAL GROUP INC | PO Box 80406 | | | CITY OF INDUSTRY | CA | 91716-8406 | |
| 7162901 | Anett Edington Alverado | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164602 | Anett K. Edington, Trustee of The Edington Irrevocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198301 | ANETTE RAQUEL TILL | Address on file | | | | | | | |
| 4916072 | ANEWAMERICA COMMUNITY CORPORATION | 1918 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4940233 | Anezions, Chris | 1340 Tuolumne Road | | | | Millbrae | CA | 94030 | |
| 4976617 | Ang, Armelia | Address on file | | | | | | | |
| 4937244 | Ang, Edward | 3472 16th St. | | | | San Francisco | CA | 94114 | |
| 4982951 | Ang, Feliciano | Address on file | | | | | | | |
| 5871129 | ANGALAKUDATI, MALLIKARJUN | Address on file | | | | | | | |
| 4933346 | Angalakudati, Mallikarjun | Address on file | | | | | | | |
| 7220792 | Angalakutai, Mallikarjun | Address on file | | | | | | | |
| 7220792 | Angalakutai, Mallikarjun | Address on file | | | | | | | |
| 7218420 | Angalakutai, Mallikarjun | Address on file | | | | | | | |
| 5948781 | Angel Arnold | Address on file | | | | | | | |
| 5904019 | Angel Arnold | Address on file | | | | | | | |
| 5950476 | Angel Arnold | Address on file | | | | | | | |
| 5950998 | Angel Arnold | Address on file | | | | | | | |
| 5946000 | Angel Arnold | Address on file | | | | | | | |
| 5949830 | Angel Arnold | Address on file | | | | | | | |
| 5904730 | Angel Arteaga | Address on file | | | | | | | |
| 7199548 | ANGEL BESS HAWLEY | Address on file | | | | | | | |
| 7153330 | Angel Chang | Address on file | | | | | | | |
| 7153330 | Angel Chang | Address on file | | | | | | | |
| 5911083 | Angel Gonzalez | Address on file | | | | | | | |
| 5905656 | Angel Gonzalez | Address on file | | | | | | | |
| 5912548 | Angel Gonzalez | Address on file | | | | | | | |
| 5909115 | Angel Gonzalez | Address on file | | | | | | | |
| 5911958 | Angel Gonzalez | Address on file | | | | | | | |
| 7327749 | Angel Marie Herrera | Address on file | | | | | | | |
| 6141043 | ANGEL PAMELA & JOHNSON JON ET AL | Address on file | | | | | | | |
| 7197560 | Angel Sousa | Address on file | | | | | | | |
| 7462612 | Angel Sousa | Address on file | | | | | | | |
| 5006309 | Angel, Alvarado | 9248 North Green Meadows Lane | | | | Fresno | CA | 93720 | |
| 7187329 | ANGEL, DAVID W | Address on file | | | | | | | |
| 4934523 | Angel, Jennifer | 2324 Kentucky St | | | | Bakersfield | CA | 93306 | |
| 4967127 | Angel, Julian | Address on file | | | | | | | |
| 7257879 | Angel, Kelly Jean | Address on file | | | | | | | |
| 7187330 | ANGEL, LORRAINE J | Address on file | | | | | | | |
| 4956916 | Angel, Luis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957296 | Angel, Michael James | Address on file | | | | | | | |
| 4989056 | ANGEL, RICHARD | | | | | | | | |
| 4942281 | Angel, Ruth | PO Box 165 | | | | Shasta | CA | 96087 | |
| 7143871 | Angela Denise Rioux | Address on file | | | | | | | |
| 7199266 | Angela Maile Askerlund | Address on file | | | | | | | |
| 7199266 | Angela Maile Askerlund | Address on file | | | | | | | |
| 7181520 | Angela Wynacht | Address on file | | | | | | | |
| 7176804 | Angela Wynacht | Address on file | | | | | | | |
| 7770582 | ANGELA A GILL CUST | TROY ALAN GILL MACKLIN | CA UNIF TRANSFERS MIN ACT | 9548 VELVET LEAF CIR | | SAN RAMON | CA | 94582-9186 | |
| 5953372 | Angela A. Chapman | Address on file | | | | | | | |
| 5953373 | Angela A. Chapman | Address on file | | | | | | | |
| 5953370 | Angela A. Chapman | Address on file | | | | | | | |
| 5953371 | Angela A. Chapman | Address on file | | | | | | | |
| 7765028 | ANGELA B DANIELSON TR | ANGELA B DANIELSON 1995 | REVOCABLE TRUST UA AUG 10 95 | 4800 PROCTOR AVE | | OAKLAND | CA | 94618-2543 | |
| 7762516 | ANGELA BABIN | 336 W END AVE APT 14C | | | | NEW YORK | NY | 10023-8119 | |
| 7144086 | Angela Bennett Morris | Address on file | | | | | | | |
| 7197202 | Angela Brandt | Address on file | | | | | | | |
| 7197202 | Angela Brandt | Address on file | | | | | | | |
| 7193559 | ANGELA BURROWS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769822 | ANGELA C LATHAM | 6018 LARSEN LN | | | | SHAWNEE | KS | 66203-3028 | |
| 7141152 | Angela Christine Price | Address on file | | | | | | | |
| 5915137 | Angela Coker | Address on file | | | | | | | |
| 5915140 | Angela Coker | Address on file | | | | | | | |
| 5915138 | Angela Coker | Address on file | | | | | | | |
| 5915136 | Angela Coker | Address on file | | | | | | | |
| 5915135 | Angela Coker | Address on file | | | | | | | |
| 7192671 | ANGELA DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5953381 | Angela Davis | Address on file | | | | | | | |
| 5953382 | Angela Davis | Address on file | | | | | | | |
| 5953379 | Angela Davis | Address on file | | | | | | | |
| 5953383 | Angela Davis | Address on file | | | | | | | |
| 7187748 | Angela Davis | Address on file | | | | | | | |
| 7187749 | Angela Dee Hornbeck | Address on file | | | | | | | |
| 7194237 | ANGELA DOUGLASS | Address on file | | | | | | | |
| 7786779 | ANGELA F GORDON | 6550 CIRCLE HILL DRIVE | | | | SAN JOSE | CA | 95120 | |
| 7184390 | Angela F Rubio | Address on file | | | | | | | |
| 7196490 | Angela Fay Hinton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196490 | Angela Fay Hinton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5915148 | Angela Gaitan | Address on file | | | | | | | |
| 5915147 | Angela Gaitan | Address on file | | | | | | | |
| 5915149 | Angela Gaitan | Address on file | | | | | | | |
| 5915150 | Angela Gaitan | Address on file | | | | | | | |
| 5915146 | Angela Gaitan | Address on file | | | | | | | |
| 7200234 | ANGELA GAY FREY | Address on file | | | | | | | |
| 7767162 | ANGELA GRAHAM | 500 MUNCIE RD | | | | LEAVENWORTH | KS | 66048-4853 | |
| 7779578 | ANGELA GUY TTEE | ANDREW ARBUCKLE LIVING TRUST | U/A DTD 10/05/2014 | PO BOX 203 | | JACKSON SPRINGS | NC | 27281-0203 | |
| 7153744 | Angela Hong Phan | Address on file | | | | | | | |
| 7153744 | Angela Hong Phan | Address on file | | | | | | | |
| 7199863 | ANGELA J. DOUGLAS, SPOUSE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779138 | ANGELA JEAN LAUGHLIN EXECUTOR | ESTATE OF PATRICIA ANN TIERNEY | 6900 SE RIVERSIDE DR APT 12 | | | VANCOUVER | WA | 98664-1665 | |
| 7144142 | Angela Lee Allen | Address on file | | | | | | | |
| 7142294 | Angela Lee Avery | Address on file | | | | | | | |
| 7194365 | ANGELA LILLIE | Address on file | | | | | | | |
| 5953389 | Angela Loo | Address on file | | | | | | | |
| 5953392 | Angela Loo | Address on file | | | | | | | |
| 5953390 | Angela Loo | Address on file | | | | | | | |
| 7185313 | Angela Loo | Address on file | | | | | | | |
| 7145967 | Angela Loo | Address on file | | | | | | | |
| 7185313 | Angela Loo | Address on file | | | | | | | |
| 5953391 | Angela Loo | Address on file | | | | | | | |
| 7143031 | Angela Lopez | Address on file | | | | | | | |
| 7193023 | Angela Louise England | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193023 | Angela Louise England | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7187750 | Angela Lynn Price | Address on file | | | | | | | |
| 7769261 | ANGELA M KILLINGSWORTH CUST | DOUGLAS JAMES KILLINGSWORTH | UNIF GIFT MIN ACT CA | 328 PATRICIA LN | | BARTLETT | IL | 60103-4041 | |
| 7184432 | Angela Marie Alford-Clarke | Address on file | | | | | | | |
| 7142388 | Angela Marie Howard-Rogers | Address on file | | | | | | | |
| 7677133 | ANGELA MARY HYMAN | Address on file | | | | | | | |
| 7189458 | Angela McDougal | Address on file | | | | | | | |
| 7326246 | Angela McGinnis | 130 | | | | | | | |
| 7326246 | Angela McGinnis | 251 Hilltop Dr, 130 | | | | Redding | CA | 96003 | |
| 7187751 | Angela Murray | Address on file | | | | | | | |
| 7193434 | ANGELA NANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194219 | ANGELA OROZCO | Address on file | | | | | | | |
| 7785919 | ANGELA PAILLE TR UA SEP 09 04 | ANGELA PAILLE 2004 TRUST | 215 24TH AVE | | | SAN FRANCISCO | CA | 94121-1222 | |
| 7177096 | Angela Patricia Guevara | Address on file | | | | | | | |
| 7784541 | ANGELA PATRICIA JORGENSEN | C/O ANGIE CASAZZA | PO BOX 58 | | | MARTELL | CA | 95654 | |
| 7784198 | ANGELA PATRICIA JORGENSEN | C/O ANGIE CASAZZA | PO BOX 58 | | | MARTELL | CA | 95654-0058 | |
| 7154227 | Angela Paulette Kincaid | Address on file | | | | | | | |
| 7154227 | Angela Paulette Kincaid | Address on file | | | | | | | |
| 7677134 | ANGELA PEREIRA | Address on file | | | | | | | |
| 5910844 | Angela Perez | Address on file | | | | | | | |
| 5905251 | Angela Perez | Address on file | | | | | | | |
| 5908769 | Angela Perez | Address on file | | | | | | | |
| 7189492 | Angela Pofahl | Address on file | | | | | | | |
| 7192863 | ANGELA POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193335 | ANGELA POWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194525 | Angela R Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194525 | Angela R Ellis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169372 | Angela R. Meli | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico, CA 95928 | | | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5949473 | Angela Rode | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905790 | Angela Rode | Address on file | | | | | | | |
| 5950913 | Angela Rode | Address on file | | | | | | | |
| 5947508 | Angela Rode | Address on file | | | | | | | |
| 5950339 | Angela Rode | Address on file | | | | | | | |
| 7176941 | Angela Rose Howard | Address on file | | | | | | | |
| 7142291 | Angela Terry Villalba | Address on file | | | | | | | |
| 7339607 | Angela Valentine | 8918 Cran Gulch | | | | Yreka | CA | 96097 | |
| 7776204 | ANGELA VAN SWIETEN TR | UDT JUN 24 83 | 4008 CAPSTAN PL | | | DISCOVERY BAY | CA | 94505-1109 | |
| 4939961 | Angela Victoria Valle, Tam Luu - Claimant. | 789 Green Valley Road Sp 100 | | | | Watsonville | CA | 95076 | |
| 7143798 | Angela Walters | Address on file | | | | | | | |
| 5915156 | Angela Welch | Address on file | | | | | | | |
| 5915158 | Angela Welch | Address on file | | | | | | | |
| 5915155 | Angela Welch | Address on file | | | | | | | |
| 5915157 | Angela Welch | Address on file | | | | | | | |
| 7193103 | Angela Wong Gong | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5946676 | Angela Wynacht | Address on file | | | | | | | |
| 5904826 | Angela Wynacht | Address on file | | | | | | | |
| 7154028 | Angela Y Dodge | Address on file | | | | | | | |
| 7154028 | Angela Y Dodge | Address on file | | | | | | | |
| 7777376 | ANGELA ZUCKER | 4306 N SACRAMENTO AVE | | | | CHICAGO | IL | 60618-1408 | |
| 4965137 | Angelastro II, Robert Mark | Address on file | | | | | | | |
| 4964712 | Angelastro, Brittney | Address on file | | | | | | | |
| 4963050 | Angeldones, Edwin Alan | Address on file | | | | | | | |
| 7779489 | ANGELE KARNIUS | 8174 TERRACE GARDEN DR N UNIT 204 | | | | SAINT PETERSBURG | FL | 33709-1079 | |
| 7769064 | ANGELE KARNIUS &  ALBINAS KARNIUS | JT TEN | 8174 TERRACE GARDEN DR N UNIT 204 | | | SAINT PETERSBURG | FL | 33709-1079 | |
| 7140814 | Angelena Marie Ruffoni | Address on file | | | | | | | |
| 5903353 | Angelena Ruffoni | Address on file | | | | | | | |
| 5907237 | Angelena Ruffoni | Address on file | | | | | | | |
| 4940501 | Angeleri, John | 2986 tepusquet rd | | | | santa maria | CA | 93454 | |
| 4937483 | Angeles, Eugenio | 2073 Santa Rita Street | | | | Salinas | CA | 93906 | |
| 4954136 | Angeles, Jose De Jesus | Address on file | | | | | | | |
| 4939665 | ANGELES, KENT MARK | 1317 COLUMBUS ST | | | | BAKERSFIELD | CA | 93305 | |
| 4952233 | Angeles, Lorenzo | Address on file | | | | | | | |
| 4985430 | Angeletti, Allen | Address on file | | | | | | | |
| 4988998 | Angeletti, Jeanette | Address on file | | | | | | | |
| 4916078 | ANGELI BOX YARD PARKING LOT LLC | 5832 ST PAUL CT | | | | OAKLAND | CA | 94618 | |
| 4985692 | Angeli, Julia | Address on file | | | | | | | |
| 4960274 | Angeli, Nicholas | Address on file | | | | | | | |
| 7142377 | Angelica Andrade-Silverman | Address on file | | | | | | | |
| 5902522 | Angelica Castillo Rizo | Address on file | | | | | | | |
| 5948117 | Angelica Castillo Rizo | Address on file | | | | | | | |
| 5944783 | Angelica Castillo Rizo | Address on file | | | | | | | |
| 7140803 | Angelica Castillo Rizo | Address on file | | | | | | | |
| 7145345 | Angelica Gabriel Smith | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766705 | ANGELICA GARDUNO | 1789 UC KIDDON AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 7197304 | Angelica Marie Jam | Address on file | | | | | | | |
| 7197304 | Angelica Marie Jam | Address on file | | | | | | | |
| 4987276 | Angelich, Garrett | Address on file | | | | | | | |
| 6133046 | ANGELIDES ALEXEI E & MCCARTHY MARIE E | Address on file | | | | | | | |
| 7181521 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | | | | |
| 7176805 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | | | | |
| 7763811 | ANGELINA ATWOOD CUST | MICHELLE ROSE BUTKOVITZ | UNIF GIFT MIN ACT CA | 620 OLD STAGE RD | | SALINAS | CA | 93908-9506 | |
| 7199508 | ANGELINA BORRERO | Address on file | | | | | | | |
| 7778852 | ANGELINA CARMEN MOROSA | 11018 EAGLE ROCK DR | | | | BAKERSFIELD | CA | 93312-6316 | |
| 7777952 | ANGELINA DESANTIS & DEBORAH FURTADO | & LILLIAN DEFABRITIIS JT TEN | 284 PARK ST | | | MEDFORD | MA | 02155-2668 | |
| 5915160 | Angelina Hung | Address on file | | | | | | | |
| 5915159 | Angelina Hung | Address on file | | | | | | | |
| 5915161 | Angelina Hung | Address on file | | | | | | | |
| 5915162 | Angelina Hung | Address on file | | | | | | | |
| 5953402 | Angelina Kohler | Address on file | | | | | | | |
| 5953401 | Angelina Kohler | Address on file | | | | | | | |
| 5953403 | Angelina Kohler | Address on file | | | | | | | |
| 5953404 | Angelina Kohler | Address on file | | | | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | | | | |
| 7785588 | ANGELINA M MANGILI | 1938 MCCLELLAN WAY | | | | STOCKTON | CA | 95207-3441 | |
| 5915169 | Angelina Murphy | Address on file | | | | | | | |
| 5915168 | Angelina Murphy | Address on file | | | | | | | |
| 5915170 | Angelina Murphy | Address on file | | | | | | | |
| 5915171 | Angelina Murphy | Address on file | | | | | | | |
| 5915167 | Angelina Murphy | Address on file | | | | | | | |
| 7784432 | ANGELINA NITA FORGNONE | 1737 HAMPTON ROAD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| 7187752 | Angelina Patterson (Amanda Hill, Parent) | Address on file | | | | | | | |
| 7141574 | Angelina Theresa Gutierrez | Address on file | | | | | | | |
| 5903967 | Angelina Yarnal | Address on file | | | | | | | |
| 7275662 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | | | | |
| 4940552 | angelinas-Copello, Steve | 1563 E. Fremont St. | | | | Stockton | CA | 95205 | |
| 7772249 | ANGELINE B NYGREN TR UA MAR 10 93 | ANGELINE B NYGREN SURVIVORS TRUST | PO BOX 738 | | | KINGSBURG | CA | 93631-0738 | |
| 7772250 | ANGELINE B NYGREN TR UA MAR 10 93 | RALPH L NYGREN EXEMPTION TRUST | PO BOX 738 | | | KINGSBURG | CA | 93631-0738 | |
| 7783795 | ANGELINE C WILKINSON | ATTN ANN C GREGORY | 90 CASCADIA LOOP | | | SEQUIM | WA | 98382-8197 | |
| 7786696 | ANGELINE COAKLEY & | CATHERINE ALVARADO JT TEN | C/O JOHN J ALVARADO | 721 W FREMONT AVE | | FRESNO | CA | 93704-1011 | |
| 5910985 | Angelique Antonich | Address on file | | | | | | | |
| 5905563 | Angelique Antonich | Address on file | | | | | | | |
| 5912449 | Angelique Antonich | Address on file | | | | | | | |
| 5909021 | Angelique Antonich | Address on file | | | | | | | |
| 5911863 | Angelique Antonich | Address on file | | | | | | | |
| 6143271 | ANGELL JANET ET AL | Address on file | | | | | | | |
| 4980082 | Angell, Bill | Address on file | | | | | | | |
| 4912747 | Angell, Elizabeth C | Address on file | | | | | | | |
| 4986699 | Angell, Gladys | Address on file | | | | | | | |
| 4942856 | Angell, Lynda | 4055 alta vista ave | | | | santa rosa | CA | 95404 | |
| 7143190 | Angella McCurdy | Address on file | | | | | | | |
| 7184454 | Angello Austin | Address on file | | | | | | | |

In re: PG&E Corporation, et al. Case No. 19-30088 (DM)
Case: 19-30088 Doc# 6893-13 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Address on file | | | | | | | |
| 4961516 | Angello, Jonathan K | Address on file | | | | | | | |
| 5902297 | Angelo Bellizi | Address on file | | | | | | | |
| 5906309 | Angelo Bellizi | Address on file | | | | | | | |
| 7167799 | ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | Address on file | | | | | | | |
| 7763841 | ANGELO CACCIATORE & | JUDITH ELAINE CACCIATORE JT TEN | 241 DUCK CT | | | FOSTER CITY | CA | 94404-1408 | |
| 7772868 | ANGELO D PEZZOLO & | ERMA PEZZOLO JT TEN | 767 ELM ST | | | SAN JOSE | CA | 95126-1812 | |
| 7775656 | ANGELO D TAVERNA | 125 LOCKWOOD CT | | | | EL DORADO HILLS | CA | 95762-9582 | |
| 7781320 | ANGELO D TAVERNA TR | UA 06 19 17 | ANGELO D TAVERNA TRUST | 125 LOCKWOOD CT | | EL DORADO HILLS | CA | 95762-9582 | |
| 7762325 | ANGELO J DECHIARO TR UA AUG | 12 05 THE ANGELO J & LENA E | DECHIARO LIVING TRUST | 1983 STONEBROOK LANE | | CLOVIS | CA | 93611 | |
| 7765404 | ANGELO J DI SALVO & | MRS MARY D DI SALVO JT TEN | 616 VINTNER ST | | | LOS BANOS | CA | 93635-6396 | |
| 7766873 | ANGELO J GIANNARINI & | SHIRLEY F GIANNARINI JT TEN | 705 MELISSA CT | | | SAN MATEO | CA | 94402-3326 | |
| 7770435 | ANGELO LUCIDO | 1536 LAVERNE WAY | | | | CONCORD | CA | 94521-2205 | |
| 7783043 | ANGELO P GORI | 1590 BORMAN WAY | | | | CHICO | CA | 95926 | |
| 7782477 | ANGELO P GORI | 1590 BORMAN WAY | | | | CHICO | CA | 95926-2929 | |
| 7143264 | Angelo Pero | Address on file | | | | | | | |
| 7773949 | ANGELO R ROSSO & ELAINE L ROSSO | TR UA JUN 12 98 A & E | ROSSO REVOCABLE TRUST | 3729 BROOK VALLEY CIR | | STOCKTON | CA | 95219-2402 | |
| 7187753 | Angelo Snead | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 5915173 | Angelo Snead | Address on file | | | | | | | |
| 5915172 | Angelo Snead | Address on file | | | | | | | |
| 5915175 | Angelo Snead | Address on file | | | | | | | |
| 5915174 | Angelo Snead | Address on file | | | | | | | |
| 5915176 | Angelo Snead | Address on file | | | | | | | |
| 7775597 | ANGELO TALAGANIS & | GEORGIA TALAGANIS JT TEN | 3955 W ESTES AVE | | | LINCOLNWOOD | IL | 60712-1033 | |
| 7776327 | ANGELO VLAHAVAS & | CHRISTINE A VLAHAVAS JT TEN | PO BOX 774 | | | AUBERRY | CA | 93602-0774 | |
| 7776328 | ANGELO VLAHAVAS & | CHRISTINE VLAHAVAS | JT TEN | PO BOX 774 | | AUBERRY | CA | 93602-0774 | |
| 4965666 | Angelo, Andrew | Address on file | | | | | | | |
| 4991106 | Angelo, James | Address on file | | | | | | | |
| 4965639 | Angeloni, Mitchell | Address on file | | | | | | | |
| 4964206 | Angeloni, Ronald C | Address on file | | | | | | | |
| 4939693 | Angelov, Ivelin | 5899 Killarney Circle | | | | San Jose | CA | 95138 | |
| 4916083 | Angels Camp Service Center | Pacific Gas & Electric Company | 1108 Murphys Grade Rd | | | Angels Camp | CA | 95222 | |
| 4939934 | Angels Nail Spa, Jo, Dinh | 965 Nord Ave #100 | | | | Chico | CA | 95926 | |
| 5803376 | ANGELS POWERHOUSE (UTICA) | 1168 Booster Way | PO Box 358 | | | Angels Camp | CA | 95222 | |
| 5807485 | ANGELS POWERHOUSE (UTICA) | Attn: Michael Minkler | 1168 Booster Way | PO Box 358 | | Angels Camp | CA | 95222 | |
| 6061335 | Angels, City of | P.O. BOX 667 | | | | ANGELS CAMP | CA | 95222 | |
| 6061336 | ANGI ENERGY SYSTEMS LLC | 305 W DELAVAN DR | | | | JANESVILLE | WI | 53546 | |
| 4916085 | ANGI ENERGY SYSTEMS LLC | 32950 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0329 | |
| 7193569 | ANGIE BUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187754 | Angie Haynes | Address on file | | | | | | | |
| 7141828 | Angie Liles Job | Address on file | | | | | | | |
| 5953417 | Angie Orrego-Razo | Address on file | | | | | | | |
| 5953415 | Angie Orrego-Razo | Address on file | | | | | | | |
| 5953416 | Angie Orrego-Razo | Address on file | | | | | | | |
| 5953418 | Angie Orrego-Razo | Address on file | | | | | | | |
| 5953419 | Angie Orrego-Razo | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194552 | Angie Wallen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4987277 | Angier, Thomas | Address on file | | | | | | | |
| 4956056 | Angioli, Richard | Address on file | | | | | | | |
| 4967214 | Anglemier, Mary Kathryn | Address on file | | | | | | | |
| 6061337 | ANGLEPOINT GROUP INC | 3945 FREEDOM CIRCLE STE 360 | | | | SANTA CLARA | CA | 95054 | |
| 6141364 | ANGLER ENTERPRISES LLC | Address on file | | | | | | | |
| 4916087 | ANGLERS ANONYMOUS | 375 HELROY RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4980618 | Angotti, Sammy | Address on file | | | | | | | |
| 4970943 | Anguelov, Olya | Address on file | | | | | | | |
| 7823823 | ANGUIANO, CAROLYN | Address on file | | | | | | | |
| 7823823 | ANGUIANO, CAROLYN | Address on file | | | | | | | |
| 4955748 | Anguiano, Carolyn Marie | Address on file | | | | | | | |
| 7170349 | ANGUIANO, MARIA | Address on file | | | | | | | |
| 6121651 | Anguiano, Nathaniel Douglas | Address on file | | | | | | | |
| 6061338 | Anguiano, Nathaniel Douglas | Address on file | | | | | | | |
| 4956672 | Anguiano, Omar Jesus | Address on file | | | | | | | |
| 4960392 | Angulo V, Julio | Address on file | | | | | | | |
| 7174460 | ANGULO, ADDY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998368 | Angulo, Addy (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998367 | Angulo, Addy (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008232 | Angulo, Addy (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4973264 | Angulo, Christopher Michael | Address on file | | | | | | | |
| 4912867 | Angulo, Espree | Address on file | | | | | | | |
| 4958504 | Angulo, Jorge | Address on file | | | | | | | |
| 4960753 | Angulo, Luis | Address on file | | | | | | | |
| 6061339 | ANGUS ELECTRONICS CO | Rm B 7/F Capital Trade Ctr | | | | Kwun Tong | | | Hong Kong |
| 5915186 | Angus Fisher | Address on file | | | | | | | |
| 5915183 | Angus Fisher | Address on file | | | | | | | |
| 5915187 | Angus Fisher | Address on file | | | | | | | |
| 5915185 | Angus Fisher | Address on file | | | | | | | |
| 7783351 | ANGUS N MC DONALD & | ANNE MC DONALD JT TEN | 3118 2000 ASCOT PARKWAY | | | VALLEJO | CA | 94591 | |
| 6143807 | ANGUS ROBERT G TR & RUDIN-ANGUS ZELDA TR | Address on file | | | | | | | |
| 5905129 | Anh Nguyet Huynh | Address on file | | | | | | | |
| 5946949 | Anh Nguyet Huynh | Address on file | | | | | | | |
| 7146623 | Anh Nguyet Huynh | Address on file | | | | | | | |
| 6132104 | ANH THU D.LE & SON K.HA | Address on file | | | | | | | |
| 7779104 | ANH TUYET LE DAO | 3428 NEVES WAY | | | | SAN JOSE | CA | 95127-2458 | |
| 6116223 | ANHEUSER-BUSCH INC. | Hale Ranch Rd. | | | | Fairfield | CA | 94533 | |
| 6061340 | ANHEUSER-BUSCH INC. | ONE BUSCH PL | | | | ST LOUIS | MO | 63118 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169734 | Aniah M Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169734 | Aniah M Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764752 | ANIBAL COSTA JR | 3495 ARCADIAN DR | | | | CASTRO VALLEY | CA | 94546-1109 | |
| 7787350 | ANICE CHRISTINE BEARY | 17459 E HIGHWAY 120 | | | | RIPON | CA | 95366 | |
| 7787346 | ANICE CHRISTINE BEARY EXEC | ESTATE OF ALICE L LARBAIG | C/O JENSEN & JENSEN | 1514 H STEET | | MODESTO | CA | 95354 | |
| 7787192 | ANICE CHRISTINE BEARY EXEC | ESTATE OF ALICE L LARBAIG | C/O JENSEN & JENSEN | 1514 H ST | | MODESTO | CA | 95354-2533 | |
| 4962417 | Anico, Dindo | Address on file | | | | | | | |
| 7199219 | Anida Marie Zelsdorf | Address on file | | | | | | | |
| 7774324 | ANIETA CLAYTON CUST | MEGAN K SCHAUMBURG | CA UNIF TRANSFERS MIN ACT | 6 WHITNEY ST | | SAN FRANCISCO | CA | 94131-2743 | |
| 5944860 | Anil Arora | Address on file | | | | | | | |
| 5902607 | Anil Arora | Address on file | | | | | | | |
| 5948181 | Anil Arora | Address on file | | | | | | | |
| 7774602 | ANIL P SHAH & | VARSHA A SHAH TEN ENT | 4308 WINTERODE WAY | | | BALTIMORE | MD | 21236-2731 | |
| 7187568 | Anila  Stevenson | Address on file | | | | | | | |
| 4938809 | Anilao, Richard | 142 San Tomas Drive | | | | Pittsburg | CA | 94565 | |
| 4916090 | ANIMAL ASSISTED HAPPINESS INC | 11824 HILLTOP DR | | | | LOS ALTOS HILLS | CA | 94024 | |
| 4945092 | ANIMAL DENTAL CLINIC | 987 Laurel St. | | | | San Carlos | CA | 94070 | |
| 7181540 | ANIMO L.P. | Bill Robbins III | Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | Santa Monica | CA | 90401 | |
| 5902536 | Animo L.P. | Address on file | | | | | | | |
| 6130396 | ANIMO LP | Address on file | | | | | | | |
| 5907873 | Anish Khiroya | Address on file | | | | | | | |
| 5910619 | Anish Khiroya | Address on file | | | | | | | |
| 5904161 | Anish Khiroya | Address on file | | | | | | | |
| 7183936 | Anita  Boucher | Address on file | | | | | | | |
| 7177188 | Anita  Boucher | Address on file | | | | | | | |
| 7195725 | Anita  Lynn Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7340151 | Anita  Lynn Minto | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183574 | Anita  Sanders | Address on file | | | | | | | |
| 7176824 | Anita  Sanders | Address on file | | | | | | | |
| 7762329 | ANITA A STARR TR UA MAR 15 00 | ANITA A STARR REVOCABLE | LIVING TRUST | 38 CLUB VIEW LN | | ROLLING HILLS ESTATES | CA | 90274-4209 | |
| 5953427 | Anita Anderson | Address on file | | | | | | | |
| 5953426 | Anita Anderson | Address on file | | | | | | | |
| 5953428 | Anita Anderson | Address on file | | | | | | | |
| 5953429 | Anita Anderson | Address on file | | | | | | | |
| 5953424 | Anita Anderson | Address on file | | | | | | | |
| 7785716 | ANITA ARGENTINA TIJERINO & | MARVIN ANTONIO TIJERINO JT TEN | PO BOX 814 | | | ALTAVILLE | CA | 95221-0814 | |
| 7773456 | ANITA B REEDER | 4515 BELFORT AVE | | | | DALLAS | TX | 75205-3618 | |
| 7768924 | ANITA B REICHEL TR UA SEP 21 04 | JOSEPH A REICHEL JR & ANITA B | REICHEL TRUST | 1488 36TH AVE | | SAN FRANCISCO | CA | 94122-3122 | |
| 5915194 | Anita Crandall | Address on file | | | | | | | |
| 5915196 | Anita Crandall | Address on file | | | | | | | |
| 5915197 | Anita Crandall | Address on file | | | | | | | |
| 7770784 | ANITA D DAMIANO TR UA AUG 25 10 | THE MARION H DAMIANO 2010 | IRREVOCABLE TRUST | 2616 MONOCOTT DR | | MADERA | CA | 93637-2612 | |
| 7783489 | ANITA DIANE PEPITONE | 26495 W YUKON DR | | | | BUCKEYE | AZ | 85396-9299 | |
| 7142764 | Anita Diann Boothe | Address on file | | | | | | | |
| 5953438 | Anita Freeman | Address on file | | | | | | | |
| 5953435 | Anita Freeman | Address on file | | | | | | | |
| 5953436 | Anita Freeman | Address on file | | | | | | | |
| 7187755 | Anita Grey | Address on file | | | | | | | |
| 7783085 | ANITA HARE | 356 RESERVATION RD NO 47 | | | | MARINA | CA | 93933-3279 | |
| 7782481 | ANITA HARE | 356 RESERVATION RD SPC 47 | | | | MARINA | CA | 93933-3279 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7787263 | ANITA HEANEY | 2546 19TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 7787171 | ANITA HEANEY | 2546 19TH AVE | | | | SAN FRANCISCO | CA | 94116-3009 | |
| 7787264 | ANITA HEANEY & | ARTHUR T HEANEY JT TEN | 2546 19TH AVE | | | SAN FRANCISCO | CA | 94116-3009 | |
| 7768105 | ANITA HOCK | 400 E 56TH ST APT 29P | | | | NEW YORK | NY | 10022-4339 | |
| 7677233 | ANITA J DAVIS | Address on file | | | | | | | |
| 7771825 | ANITA J MULCAHY | 575 DUVALL CT | | | | SUNNYVALE | CA | 94087-4400 | |
| 7771826 | ANITA J MULCAHY CUST | SUSANNE T MULCAHY | UNIF GIFT MIN ACT CALIFORNIA | 125 CONNEMARA WAY APT 130 | | SUNNYVALE | CA | 94087-3234 | |
| 7772017 | ANITA J NELSON | 351 MOLINO AVE | | | | MILL VALLEY | CA | 94941-2767 | |
| 5915204 | Anita Jean Martin | Address on file | | | | | | | |
| 5915205 | Anita Jean Martin | Address on file | | | | | | | |
| 5915202 | Anita Jean Martin | Address on file | | | | | | | |
| 5915203 | Anita Jean Martin | Address on file | | | | | | | |
| 7142576 | Anita Jean Martin | Address on file | | | | | | | |
| 7169040 | Anita Joyce Koehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780021 | ANITA K MILLER | PO BOX 415 | | | | SHANNON | AL | 35142-0415 | |
| 7142523 | Anita King | Address on file | | | | | | | |
| 7677238 | ANITA L SAMUEL | Address on file | | | | | | | |
| 7150658 | Anita Lorraine McKone and Timothy Edward McKone | Address on file | | | | | | | |
| 7781128 | ANITA LUTZ | 11 BURNETT PL | | | | NUTLEY | NJ | 07110-2401 | |
| 7195919 | Anita M Aguilar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462480 | Anita M Aguilar | Address on file | | | | | | | |
| 7771291 | ANITA M MEFFLEY | 1112 W ROBERTS AVE | | | | FRESNO | CA | 93711-2439 | |
| 7183959 | Anita Mae Burris | Address on file | | | | | | | |
| 7177211 | Anita Mae Burris | Address on file | | | | | | | |
| 7197317 | Anita Maija Glocksen | Address on file | | | | | | | |
| 7197317 | Anita Maija Glocksen | Address on file | | | | | | | |
| 7198971 | Anita Marie Wurm | Address on file | | | | | | | |
| 7778581 | ANITA MARY STEINMAN | 1090 BALBOA ST | | | | MORRO BAY | CA | 93442-2411 | |
| 7779573 | ANITA QUARRY | 38166 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8647 | |
| 7773877 | ANITA ROMANINI | 1570 E NAPA ST | | | | SONOMA | CA | 95476-3823 | |
| 5953445 | Anita Romano | Address on file | | | | | | | |
| 5953444 | Anita Romano | Address on file | | | | | | | |
| 5953446 | Anita Romano | Address on file | | | | | | | |
| 5953447 | Anita Romano | Address on file | | | | | | | |
| 5953443 | Anita Romano | Address on file | | | | | | | |
| 7783920 | ANITA S CREASMAN | 1540 LEE PIKE | | | | SODDY DAISY | TN | 37379-8045 | |
| 7677262 | ANITA S HASPEDIS | Address on file | | | | | | | |
| 7199511 | ANITA TOWSLEE | Address on file | | | | | | | |
| 7783735 | ANITA TYLER | C/O MARLANA A ARNESE | PO BOX 91 | | | JACKSON | CA | 95642-0091 | |
| 7778022 | ANITA VIRGINIA CHARNY | 3020 3RD ST | | | | SANTA MONICA | CA | 90405-5410 | |
| 7776925 | ANITA WING & | RICK WING JT TEN | 3 LOCKSLEY AVE | | | SAN FRANCISCO | CA | 94122-3820 | |
| 7777223 | ANITTA YOUNG | 3 RIVERDALE DR | | | | ORONO | ME | 04473-4245 | |
| 6061350 | ANIXTER INC | 5720 STONERIDGE DR #2 | | | | PLEASANTON | CA | 94588 | |
| 7142892 | Anja  Grimes | Address on file | | | | | | | |
| 4971608 | Anjum, Neelofar | Address on file | | | | | | | |
| 4976650 | Anker, Georgia | Address on file | | | | | | | |
| 4934230 | Ankola, Sangeetha | 1289 Heatherstone Way | | | | Sunnyvale | CA | 94087 | |
| 7276524 | Anliker, Andrew Tyler | Address on file | | | | | | | |
| 7276524 | Anliker, Andrew Tyler | Address on file | | | | | | | |
| 7183757 | Anliker, Matthew Steven | Address on file | | | | | | | |
| 7183757 | Anliker, Matthew Steven | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6061351 | ANLIN INDUSTRIES INC - 1665 TOLLHOUSE RD | 1665 Tollhouse Road | | | | Clovis | CA | 93611 | |
| 7777921 | ANN STILLMAN CUSTODIAN | UGMA STATE OF AZ | BISHOP HOCKMAN | 13422 N HAWTHORN DR | | SUN CITY | AZ | 85351-2825 | |
| 5915214 | Ann A. Hankes | Address on file | | | | | | | |
| 5915212 | Ann A. Hankes | Address on file | | | | | | | |
| 5915213 | Ann A. Hankes | Address on file | | | | | | | |
| 5915211 | Ann A. Hankes | Address on file | | | | | | | |
| 7198206 | Ann and Thomas McGinley Trust | Address on file | | | | | | | |
| 7165651 | Ann Anderson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779257 | ANN B WAHR | 2670 ILIFF ST | | | | BOULDER | CO | 80305-7018 | |
| 7785928 | ANN BACKOVICH | 21 JEFFERSON | | | | WATSONVILLE | CA | 95076-4314 | |
| 5953453 | Ann Blythe | Address on file | | | | | | | |
| 5953452 | Ann Blythe | Address on file | | | | | | | |
| 5953455 | Ann Blythe | Address on file | | | | | | | |
| 5953456 | Ann Blythe | Address on file | | | | | | | |
| 5953454 | Ann Blythe | Address on file | | | | | | | |
| 7763593 | ANN BROWN | 121 CARLYN AVE | | | | CAMPBELL | CA | 95008-1915 | |
| 7162955 | ANN BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765310 | ANN C DEVALLEE | 2790 KAHALOA DR APT 510 | | | | HONOLULU | HI | 96822-1587 | |
| 7775945 | ANN C TOWNER & | ROBERT R TOWNER JT TEN | 2063 SWAN PL | | | FAIRFIELD | CA | 94533-2337 | |
| 7777351 | ANN C ZIMMERMAN | C/O ANN Z KERN | 116 BLUFF PARK CIR | | | WEST LAKE HILLS | TX | 78746-4300 | |
| 7763846 | ANN CAHILL | 1250 NEWELL AVE STE I | | | | WALNUT CREEK | CA | 94596-5373 | |
| 7195999 | ANN CASNER | Address on file | | | | | | | |
| 7153830 | Ann Charlene Davis | Address on file | | | | | | | |
| 7153830 | Ann Charlene Davis | Address on file | | | | | | | |
| 7767021 | ANN CLARK GOGAN | PO BOX 7005 | | | | MENLO PARK | CA | 94026-7005 | |
| 6012703 | ANN CLORE | Address on file | | | | | | | |
| 7195759 | Ann Cox | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195759 | Ann Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195759 | Ann Cox | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775639 | ANN D TAPAY | 16390 HARWOOD RD | | | | LOS GATOS | CA | 95032-5125 | |
| 7164278 | ANN DAMEWOOD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7782873 | ANN DAVIS | 2724 HOLLAND ST | | | | SAN MATEO | CA | 94403-1640 | |
| 7144407 | Ann E Duncan | Address on file | | | | | | | |
| 7677294 | ANN E SHAFFER | Address on file | | | | | | | |
| 7775551 | ANN E SWEENEY | 389 MILLER CREEK RD | | | | SAN RAFAEL | CA | 94903-1347 | |
| 4916098 | ANN ELIZABETH MATLOW TRUST | PO Box 1030 | | | | APTOS | CA | 95001 | |
| 7198202 | ANN ELIZABETH MCGINLEY | Address on file | | | | | | | |
| 7169411 | Ann Elizabeth Phillippe | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775301 | ANN ELLIOTT STEWART | 200 BERNICE AVE | | | | LAFAYETTE | LA | 70503-3104 | |
| 7770273 | ANN EVANS LOCKEY | 9850 W HACKAMORE DR | | | | BOISE | ID | 83709-1401 | |
| 7778203 | ANN F VANDERPOL | 405 S MEMORIAL DRIVE | PO BOX 607 | | | PLATTE | SD | 57369-0607 | |
| 7142755 | Ann F. Wing | Address on file | | | | | | | |
| 7153061 | Ann Fuller | Address on file | | | | | | | |
| 7153061 | Ann Fuller | Address on file | | | | | | | |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784158 | ANN GRAY MILLER TTEE | JOANNE M GARVEY REV TRUST DTD 8/28/13 | C/O GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | 4 EMBARCADERO CTR STE 4000 | | SAN FRANCISCO | CA | 94111-4100 | |
| 7784959 | ANN GRAY MILLER TTEE | JOANNE M GARVEY REV TRUST DTD 8/28/13 | C/O GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | FOUR EMBARCADERO CENTER SUITE 4000 | | SAN FRANCISCO | CA | 94111 | |
| 7166055 | Ann H. Peden, Trustee of the Ann H. Peden 2003 Inter Vivos Trust Agreement | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7777973 | ANN HENDERSON | 12 CALDER ST | | | | DORCHESTER | MA | 02124-1510 | |
| 7785021 | ANN HILGREN SCHWABECHER | 1009 HELENA DR | | | | SUNNYVALE | CA | 94087-4033 | |
| 5915222 | Ann I. Holmes | Address on file | | | | | | | |
| 5915223 | Ann I. Holmes | Address on file | | | | | | | |
| 5915220 | Ann I. Holmes | Address on file | | | | | | | |
| 5915221 | Ann I. Holmes | Address on file | | | | | | | |
| 7194692 | Ann Imbrie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194692 | Ann Imbrie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769475 | ANN J KONSTANTELOS TR ANN J | KONSTANTELOS 1990 | TRUST UA DEC 26 90 | 3022 MASON LN | | SAN MATEO | CA | 94403-3243 | |
| 7677323 | ANN JUNGE TR UA JUN 22 00 | Address on file | | | | | | | |
| 7677323 | ANN JUNGE TR UA JUN 22 00 | Address on file | | | | | | | |
| 7766419 | ANN K FOX & | AUDREY LOBERG JT TEN | 4793 NOREE CT | | | CASTRO VALLEY | CA | 94546-3729 | |
| 7762333 | ANN K SHEEHAN TR UA JAN 10 95 | THE ANN K SHEEHAN LIVING TRUST | 13500 RONNIE WAY | | | SARATOGA | CA | 95070-5130 | |
| 7775410 | ANN K STRUTH | 4556 SAMSON WAY | | | | SAN JOSE | CA | 95124-4651 | |
| 7780605 | ANN K WILSON-HAYAKAWA | 1320 FORD LN | | | | NORTH BEND | OR | 97459-2446 | |
| 7153846 | Ann Karen Goodman | Address on file | | | | | | | |
| 7153846 | Ann Karen Goodman | Address on file | | | | | | | |
| 7677327 | ANN KLAWUNN | Address on file | | | | | | | |
| 7769418 | ANN KOCH TOD | ERNEST KOCH | SUBJECT TO STA TOD RULES | 10118 S SAINT LOUIS AVE | | EVERGREEN PARK | IL | 60805-3726 | |
| 7786841 | ANN KRATOCHVIL | 670 35TH AVENUE | | | | SAN FRANCISCO | CA | 94121-2710 | |
| 7781246 | ANN L MUHR BOYD | 4 TWELFTH CT | | | | GRAND JUNCTION | CO | 81506-5450 | |
| 7768708 | ANN LAUER JESUP | 183 FOX DEN RD | | | | BRISTOL | CT | 06010-9007 | |
| 7769839 | ANN LAURI CUST | JOSEPH LAURI | UNIF GIFT MIN ACT CA | 1110 E HOLLAND AVE | | FRESNO | CA | 93704-3813 | |
| 7770496 | ANN LYDON | 535 42ND ST | | | | OAKLAND | CA | 94609-2413 | |
| 7764960 | ANN M DABO | 156 W BROOKSIDE DR | | | | CLOVERDALE | CA | 95425-5407 | |
| 7766215 | ANN M FIORE | 15251 S 50TH ST APT 1022 | | | | PHOENIX | AZ | 85044-9107 | |
| 7782077 | ANN M FLEMING | 10150 ROBIN HILL LN | | | | DALLAS | TX | 75238-1524 | |
| 7770487 | ANN M HADAYIA TR UA JAN 29 09 THE | LUSARDI FAMILY IRREVOCABLE | TRUST | 56 TRENTON RD | | DEDHAM | MA | 02026-5318 | |
| 7768860 | ANN M JOHNSTON TOD | JOHN W JOHNSTON | SUBJECT TO STA TOD RULES | 1647 SPRUCE ST | | OSHKOSH | WI | 54901-2840 | |
| 7778326 | ANN M LOEWALD TTEE | THE ANN M LOEWALD 2013 REV TR | UA DTD 11 08 2013 | 30 NOBSCOT RD UNIT 26 | | SUDBURY | MA | 01776-3398 | |
| 7783866 | ANN M LYNCH | 1810 MONTECITO WAY | | | | EUREKA | CA | 95501 | |
| 7782639 | ANN M LYNCH | 1810 MONTECITO WAY | | | | EUREKA | CA | 95501-8013 | |
| 7770561 | ANN M MACHIN | 30 ESTATES CT | | | | SAN RAFAEL | CA | 94901-3617 | |
| 7777559 | ANN M MARKONIS | 4342 SCORPIO RD | | | | LOMPOC | CA | 93436-1014 | |
| 7779633 | ANN M RULKIEWICZ | 206 NANCY LN | | | | EWING | NJ | 08638-1521 | |
| 7775435 | ANN M SUCHANEK TR | SUCHANEK FAMILY TRUST | UA NOV 21 90 | 2095 BABLER RD | | MCKINLEYVILLE | CA | 95519-3735 | |
| 4916102 | ANN MALOTKY DDS INC | 1800 BUENAVENTURA BLVD STE 100 | | | | REDDING | CA | 96001 | |
| 7187756 | Ann Marguerite Reynolds | Address on file | | | | | | | |
| 5953463 | Ann Marie August | Address on file | | | | | | | |
| 5953464 | Ann Marie August | Address on file | | | | | | | |
| 5953465 | Ann Marie August | Address on file | | | | | | | |
| 7763124 | ANN MARIE BISCHEL | 216 WHITE CEDAR LN | | | | CHICO | CA | 95928-9436 | |
| 7787087 | ANN MARIE BURTON | 11056 RODEO DR | | | | OAK VIEW | CA | 93022-9536 | |
| 7765414 | ANN MARIE DISTEL | 1317 CABRILLO AVE | | | | BURLINGAME | CA | 94010-4716 | |
| 7141476 | Ann Marie Eberts | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 201 of 5610

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767362 | ANN MARIE GUGLIELMINO A MINOR | 33357 1ST PL S APT C | | | | FEDERAL WAY | WA | 98003-6270 | |
| 7780068 | ANN MARIE HALL | 2493 BRETLAND RD | | | | CAMANO ISLAND | WA | 98282-8259 | |
| 5903766 | Ann Marie Heidingsfelder | Address on file | | | | | | | |
| 5907506 | Ann Marie Heidingsfelder | Address on file | | | | | | | |
| 7767915 | ANN MARIE HENNESSEY | 2135 BALERIA DR | | | | SAN PEDRO | CA | 90732-4111 | |
| 5953468 | Ann Marie Imbrie | Address on file | | | | | | | |
| 5953466 | Ann Marie Imbrie | Address on file | | | | | | | |
| 5953469 | Ann Marie Imbrie | Address on file | | | | | | | |
| 5953467 | Ann Marie Imbrie | Address on file | | | | | | | |
| 7184122 | Ann Marie Luce | Address on file | | | | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | | | | |
| 7774563 | ANN MARIE SEMSAK CUST | RALPH S SEMSAK | MT UNIF GIFT MIN ACT | 25 N LAKE DR | | BUTTE | MT | 59701-3858 | |
| 7767779 | ANN MARIE Y HAY | 212 W WINDSOR AVE | | | | ALEXANDRIA | VA | 22301-1518 | |
| 5915237 | Ann Martin | Address on file | | | | | | | |
| 5915234 | Ann Martin | Address on file | | | | | | | |
| 5915236 | Ann Martin | Address on file | | | | | | | |
| 5915235 | Ann Martin | Address on file | | | | | | | |
| 7175038 | Ann Martin | Address on file | | | | | | | |
| 7175038 | Ann Martin | Address on file | | | | | | | |
| 7764035 | ANN MARY CARREON & | DOLORES F VEGA JT TEN | 2504 RUBICON LN | | | LINCOLN | CA | 95648-8776 | |
| 7216613 | Ann McGhee Zink Trust | Suann Swenson | Co-Trustee, Ann McGhee Zink Trust | 6253 Caminito Carrena | | San Diego | CA | 92122 | |
| 7145595 | Ann Montanez Tonarell | Address on file | | | | | | | |
| 5905034 | Ann Nichols | Address on file | | | | | | | |
| 7772135 | ANN NIITSUMA | 13146 CANTARA ST | | | | NORTH HOLLYWOOD | CA | 91605-1049 | |
| 7784693 | ANN OUSTAD | 6144 CARRIAGE HOUSE WAY | | | | RENO | NV | 89509-7341 | |
| 7784121 | ANN OUSTAD | 6144 CARRIAGE HOUSE WAY | | | | RENO | NV | 89519-7341 | |
| 7776991 | ANN P WOLLEN TR ANN P WOLLEN | TRUST | UA NOV 15 90 | 1412 BROADWAY | | ALAMEDA | CA | 94501-4612 | |
| 7778127 | ANN PERRY OCONNELL | 5805 GENTLE BREEZE TER | | | | AUSTIN | TX | 78731-3799 | |
| 7779950 | ANN R DEL SIMONE | T O D ALICE DEL SIMONE | | 6371 FLORIO ST | | OAKLAND | CA | 94618-1335 | |
| 7771196 | ANN R MC KEE CUST | THOMAS JOHN MC KEE | UNDER THE CA UNIF TRANSFERS MIN ACT | ROUTE 1 BOX 4560 | | DORA | MO | 65637-9428 | |
| 7340113 | Ann R. Miller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773431 | ANN REDELL & | NANA J REDELL JT TEN | 7012 N PARK RIDGE CT | | | RIVERBANK | CA | 95367-9654 | |
| 7779143 | ANN S CARTER & | STEVE R CARTER JT TEN | 8331 S LAKE STEVENS RD | | | LAKE STEVENS | WA | 98258-5651 | |
| 7165837 | Ann Scowsmith | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7774669 | ANN SHERLOCK | 28 TWISTING DR | | | | LAKE GROVE | NY | 11755-1824 | |
| 7787313 | ANN SHOSTED | 320 CALDWELL DR | | | | TOOELE | UT | 84074 | |
| 7787186 | ANN SHOSTED | 320 CALDWELL DR | | | | TOOELE | UT | 84074-2921 | |
| 7779194 | ANN SILVA EXEC | ESTATE OF BARBARA MOTSCH | 4334 45TH ST | | | SUNNYSIDE | NY | 11104-2302 | |
| 7774805 | ANN SIMON | 39 WESTGATE WAY | | | | SAN ANSELMO | CA | 94960-2382 | |
| 7140910 | Ann Sno Weigt | Address on file | | | | | | | |
| 7778874 | ANN STILLMAN TTEE | THE JUNE CLOW 2012 REV TRUST | UA DTD 04/11/2012 | 96 W NATIONAL AVE | | CLOVIS | CA | 93612-5039 | |
| 7165672 | Ann Sullivan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7786358 | ANN VERZI | 1188 MANCHESTER RD | | | | CHICO | CA | 95926-7347 | |
| 7771747 | ANN W MORRIS | 10148 OAK CANYON DR | | | | PENN VALLEY | CA | 95946-8924 | |
| 7187757 | Ann Walker | Address on file | | | | | | | |
| 5906023 | Ann Weigt | Address on file | | | | | | | |
| 5909428 | Ann Weigt | Address on file | | | | | | | |
| 7780593 | ANN WILLIAMS | 7 BRIGHTWOOD CIR | | | | DANVILLE | CA | 94506-1920 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197640 | ANN WILLIAMS | Address on file | | | | | | | |
| 7153787 | Anna  Marie Goodnight | Address on file | | | | | | | |
| 7153787 | Anna  Marie Goodnight | Address on file | | | | | | | |
| 7183582 | Anna  Reiber | Address on file | | | | | | | |
| 7176832 | Anna  Reiber | Address on file | | | | | | | |
| 7764787 | ANNA A COVEY | 525 RIO VIEW CIR | | | | FRESNO | CA | 93711-6960 | |
| 7762337 | ANNA ANNICONE & ANTHONY | ANNICONE JR & JAMES F ANNICONE | JT TEN | 10 N BENSON AVE | | WARWICK | RI | 02888-4426 | |
| 7783782 | ANNA B WHITE | 11 CLINTON AVE | | | | WARWICK | NY | 10990-1603 | |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196492 | Anna Belle Villarreal | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181152 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | | | | |
| 7176434 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | | | | |
| 7256929 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | | | | |
| 7197646 | ANNA BURNS POPE | Address on file | | | | | | | |
| 7766265 | ANNA C FLEMING | 2483 HILL ST SE | | | | ALBANY | OR | 97322-4264 | |
| 7764070 | ANNA CASE TOD | MICHAEL MARTIN | SUBJECT TO STA TOD RULES | PO BOX 608 | | WEST WARREN | MA | 01092-0608 | |
| 7764071 | ANNA CASE TOD | ROBERT CASE | SUBJECT TO STA TOD RULES | PO BOX 608 | | WEST WARREN | MA | 01092-0608 | |
| 7764168 | ANNA CESCA & | LINO CESCA JT TEN | 2489 TRENTON DR | | | SAN BRUNO | CA | 94066-2822 | |
| 7140757 | Anna Consuelo Ortega | Address on file | | | | | | | |
| 7778870 | ANNA DAIRIKI | 1825 MIDVALE AVE APT 301 | | | | LOS ANGELES | CA | 90025-4554 | |
| 7152665 | Anna Eileen Smith | Address on file | | | | | | | |
| 7152665 | Anna Eileen Smith | Address on file | | | | | | | |
| 7765121 | ANNA F DAY | 4641 S VERDE VISTA ST | | | | VISALIA | CA | 93277-9333 | |
| 7780357 | ANNA FRANCO TR | UA 11 27 12 | ANNA FRANCO REVOCABLE TRUST | 76 CUMBERLAND ST | | SAN FRANCISCO | CA | 94110-1525 | |
| 7766558 | ANNA FRY | 1419 23RD AVE | | | | SAN FRANCISCO | CA | 94122-3305 | |
| 7766786 | ANNA GEE | 3075 E FREMONT AVE | | | | FRESNO | CA | 93710-4903 | |
| 5953476 | Anna Georgieva | Address on file | | | | | | | |
| 5953479 | Anna Georgieva | Address on file | | | | | | | |
| 5953474 | Anna Georgieva | Address on file | | | | | | | |
| 5953478 | Anna Georgieva | Address on file | | | | | | | |
| 5953477 | Anna Georgieva | Address on file | | | | | | | |
| 7677434 | ANNA GRACE BELLIS SPERRY | Address on file | | | | | | | |
| 7770347 | ANNA GRIST CUST | ANDREW J LOSHBAUGH | UNIF GIFT MIN ACT CA | 3391 WILLOWOOD DR | | SANTA MARIA | CA | 93455-2839 | |
| 7770348 | ANNA GRIST CUST | RUSSELL W LOSHBAUGH | UNIF GIFT MIN ACT CA | 3391 WILLOWOOD DR | | SANTA MARIA | CA | 93455-2839 | |
| 7184397 | Anna Gutierrez | Address on file | | | | | | | |
| 7205963 | Anna Hambardzumyah | Address on file | | | | | | | |
| 5903856 | Anna Hill | Address on file | | | | | | | |
| 5953482 | Anna Janko | Address on file | | | | | | | |
| 5953484 | Anna Janko | Address on file | | | | | | | |
| 5953485 | Anna Janko | Address on file | | | | | | | |
| 7196000 | ANNA JEAN BLEVINS | Address on file | | | | | | | |
| 7189493 | Anna Jeanne Maylan | Address on file | | | | | | | |
| 7766322 | ANNA K FONG TR JACK Y FONG & | ANNA K FONG REVOCABLE TRUST | UA MAR 18 92 | 1903 SAINT NORBERT DR | | DANVILLE | CA | 94526-5531 | |
| 7192779 | ANNA KARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142302 | Anna Kirsten Larsen | Address on file | | | | | | | |
| 7780563 | ANNA KORIN BOURNE | 665 HELENA CT | | | | VENTURA | CA | 93003-3658 | |
| 5915252 | Anna L Jones | Address on file | | | | | | | |
| 5915251 | Anna L Jones | Address on file | | | | | | | |
| 5915248 | Anna L Jones | Address on file | | | | | | | |
| 5915250 | Anna L Jones | Address on file | | | | | | | |
| 5915249 | Anna L Jones | Address on file | | | | | | | |
| 7771052 | ANNA LABEL MCCLAY & | LARRY LABEL JT TEN | 2133 NORIEGA ST | | | SAN FRANCISCO | CA | 94122-4235 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7766193 | ANNA LEE FIELDS | 5104 VENUS CT | | | | BAKERSFIELD | CA | 93306-7326 | |
| 7145275 | Anna Lee Kelly | Address on file | | | | | | | |
| 7770001 | ANNA LEGG | PO BOX 1446 | | | | BRACKETTVILLE | TX | 78832-1446 | |
| 7187758 | Anna Linder | Address on file | | | | | | | |
| 7184305 | Anna Lou Nordstrom Dise | Address on file | | | | | | | |
| 7769503 | ANNA LOUISE KOSTENBORDER | C/O BRUCE WARD ASHFORD | 4838 NE SANDY BLVD STE A | | | PORTLAND | OR | 97213-2090 | |
| 7782685 | ANNA M ANTI | 19458 REDWOOD DR | | | | MONTE RIO | CA | 95462-9759 | |
| 7769028 | ANNA M KANITRA & GEORGE F KANITRA | TR | UA DEC 3 98 ANNA M KANITRA REVOC TRUST | 8160 ANNA AVE | | WARREN | MI | 48093-2778 | |
| 7772187 | ANNA M NORRIS | 2306 BANBURY LOOP | | | | MARTINEZ | CA | 94553-6701 | |
| 7780142 | ANNA M PAOLI TR | UA 05 10 04 | PAOLI FAMILY TRUST | 841 LOS ALTOS AVE | | LOS ALTOS | CA | 94022-1110 | |
| 4916105 | ANNA M REED | 11080 KNOXVILLE RD | | | | NAPA | CA | 94558 | |
| 7773438 | ANNA M REED | 1680 ELGAROSE RD | | | | ROSEBURG | OR | 97471-9092 | |
| 7782192 | ANNA M SILVA & DAVID C BRADY TR | UA 05 13 10 | THE ELISABETH G BRADY SURVIVORS TRUST | PO BOX 750 | | PINE GROVE | CA | 95665-0750 | |
| 5953495 | Anna M Vargas | Address on file | | | | | | | |
| 5953494 | Anna M Vargas | Address on file | | | | | | | |
| 5953491 | Anna M Vargas | Address on file | | | | | | | |
| 5953493 | Anna M Vargas | Address on file | | | | | | | |
| 5953492 | Anna M Vargas | Address on file | | | | | | | |
| 7776494 | ANNA M WANNER TR UA NOV 05 05 | THE WANNER FAMILY TRUST | 2889 OAK GROVE RD | | | MARIPOSA | CA | 95338-9375 | |
| 7777359 | ANNA M ZIMMIE & DONNA M ZIMMIE JT | TEN | 315 MAPLE AVE | | | PHILADELPHIA | PA | 19116-1015 | |
| 5915260 | Anna M. Getz | Address on file | | | | | | | |
| 5915261 | Anna M. Getz | Address on file | | | | | | | |
| 5915258 | Anna M. Getz | Address on file | | | | | | | |
| 5915259 | Anna M. Getz | Address on file | | | | | | | |
| 7762176 | ANNA MAE ALGRA | 5577 MCDONALD AVE | | | | NEWARK | CA | 94560-1911 | |
| 7770602 | ANNA MAES TR | ANNA MAES 1995 TRUST UA OCT 31 95 | 557 VENTURA AVE | | | SAN MATEO | CA | 94403-3223 | |
| 7142802 | Anna Maguire | Address on file | | | | | | | |
| 7764447 | ANNA MARIA CLARK TR ANNA MARIA | CLARK REVOCABLE LIVING TRUST | UA JAN 20 97 C/O ROSWITHA WEINIGER | PO BOX 16813 | | COLORADO SPRINGS | CO | 80935-6813 | |
| 7766434 | ANNA MARIA FRANCO | 76 CUMBERLAND ST | | | | SAN FRANCISCO | CA | 94110-1525 | |
| 7776675 | ANNA MARIA HARTLEB TR UA MAR 05 | 91 THE WERNER AND ANNA MARIA | HARTLEB FAMILY TRUST | 2991 MEDINA DR | | SAN BRUNO | CA | 94066-1223 | |
| 7196491 | Anna Maria Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196491 | Anna Maria Randall | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141135 | Anna Marie Freeman | Address on file | | | | | | | |
| 7777859 | ANNA MARIE GIGAR | 1738 GIGAR TER | | | | WEST COVINA | CA | 91792-1228 | |
| 7777995 | ANNA MARIE HEATH TRUSTEE | HEATH FAMILY TRUST | U/A DTD JUN 16 1989 | 24012 CALLE DE LA PLATA STE 410 | | LAGUNA HILLS | CA | 92653-7623 | |
| 7785536 | ANNA MARIE HUGHES | 10039 E 28TH AVE | | | | DENVER | CO | 80238-2989 | |
| 7164308 | ANNA MARSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7784625 | ANNA MARTIN | 16007 ANOKA DR | | | | PACIFIC PALISADES | CA | 90272-2411 | |
| 7784210 | ANNA MARTIN | 347 ADERNO WAY | | | | PACIFIC PALISADES | CA | 90272-3345 | |
| 7765345 | ANNA MAY DICIANNI | 2938 TALAGA DR | | | | ALGONQUIN | IL | 60102-6851 | |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | Address on file | | | | | | | |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | | | | |
| 7187759 | Anna O'Rourke | Address on file | | | | | | | |
| 5903071 | Anna Ortega | Address on file | | | | | | | |
| 5948500 | Anna Ortega | Address on file | | | | | | | |
| 5945271 | Anna Ortega | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 204 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769650 | ANNA OW KWOCK TR | ANNA OW KWOCK TRUST UA MAY 31 94 | 2 AMETHYST WAY | | | SAN FRANCISCO | CA | 94131-1632 | |
| 7192860 | ANNA PLAZOLA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767677 | ANNA R HARRIS & HUNTER S HARRIS | JR TR UA SEP 13 95 | ANNA R HARRIS LIVING TRUST | 201 W 9TH NORTH ST UNIT 222 | | SUMMERVILLE | SC | 29483-6720 | |
| 7152927 | Anna R. Kinney | Address on file | | | | | | | |
| 7152927 | Anna R. Kinney | Address on file | | | | | | | |
| 7196001 | ANNA SAU KUEN HONG | Address on file | | | | | | | |
| 7774809 | ANNA SIMONE | 145 W 55TH ST APT 5F | | | | NEW YORK | NY | 10019-5353 | |
| 5915262 | Anna Spirlock | Address on file | | | | | | | |
| 5915263 | Anna Spirlock | Address on file | | | | | | | |
| 5915264 | Anna Spirlock | Address on file | | | | | | | |
| 7153807 | Anna Sue Allen | Address on file | | | | | | | |
| 7153807 | Anna Sue Allen | Address on file | | | | | | | |
| 7163237 | ANNA TRAHMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7777872 | ANNA YEE & EDWARD K YEE TTEES | YEE RESIDUARY TRUST DTD 09/07/1989 | 828 BAY ST APT 6 | | | SAN FRANCISCO | CA | 94109-1236 | |
| 4916107 | ANNABEL INVESTMENT CO | CLANCY INVESTMENT COMPANY LLC | 2600 CAMINO RAMON STE 201 | | | SAN RAMON | CA | 94583 | |
| 7677508 | ANNABEL MAC LEOD | Address on file | | | | | | | |
| 7184520 | Annabelle Lexner (Jeff Lexner, Parent) | Address on file | | | | | | | |
| 7777499 | ANNABELLE PIERSON TTEE | THE PIERSON FAMILY TRUST | DTD 06/08/2000 | 511 ETON DR | | BURBANK | CA | 91504-2945 | |
| 5953505 | Annabelle Smith | Address on file | | | | | | | |
| 5953507 | Annabelle Smith | Address on file | | | | | | | |
| 5953506 | Annabelle Smith | Address on file | | | | | | | |
| 7187760 | Annabelle Smith (Mark Smith, Parent) | Address on file | | | | | | | |
| 7193333 | ANNAHY PERALES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784711 | ANNALEE N POOLE & | LORETTA A EWING JT TEN | PO BOX 1488 | | | OROVILLE | CA | 95965-1488 | |
| 7783513 | ANNALEE N POOLE & | LORETTA A EWING JT TEN | PO BOX 1511 | | | OROVILLE | CA | 95965-1511 | |
| 7781467 | ANNALISA O HERZOG | 5736 HIDDEN CREEK CT | | | | PLEASANTON | CA | 94566-3830 | |
| 7184596 | Annalisa Renee Porter | Address on file | | | | | | | |
| 7187761 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | | | | |
| 7765242 | ANNAMARIE DEMARTINI | 1415 SIR FRANCIS DRAKE BLVD | | | | SAN ANSELMO | CA | 94960-1822 | |
| 5915275 | Annamarie Haemmerle | Address on file | | | | | | | |
| 5915275 | Annamarie Haemmerle | Address on file | | | | | | | |
| 5915272 | Annamarie Haemmerle | Address on file | | | | | | | |
| 5915274 | Annamarie Haemmerle | Address on file | | | | | | | |
| 7141854 | AnnaMarie Lucatorto Nelson | Address on file | | | | | | | |
| 7771335 | ANNAMARIE MEMMO | 2032 TOURAINE LN | | | | HALF MOON BAY | CA | 94019-1450 | |
| 4988955 | Annand, Iathan | Address on file | | | | | | | |
| 6175161 | Annand, Iathan T | Address on file | | | | | | | |
| 7763532 | ANNAROSE M BRINT & JOE W BRINT | JT TEN | 227 NEW CHESHIRE RD | | | WALLINGFORD | CT | 06492-1633 | |
| 4994193 | Annastas, Harold | Address on file | | | | | | | |
| 7200249 | ANNASTASIA WHITE | Address on file | | | | | | | |
| 7174960 | Ann-Chi Chen | Address on file | | | | | | | |
| 7174960 | Ann-Chi Chen | Address on file | | | | | | | |
| 7141753 | Anne Aileen Gautschin | Address on file | | | | | | | |
| 4975473 | Anne Benson/W Brown | 0954 PENINSULA DR | 540 Atherton Ave | | | Novato | CA | 94945 | |
| 6106909 | Anne Benson/W Brown | Address on file | | | | | | | |
| 5953514 | Anne Binstock, Individually | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953513 | Anne Binstock, Individually | Address on file | | | | | | | |
| 5953515 | Anne Binstock, Individually | Address on file | | | | | | | |
| 5953516 | Anne Binstock, Individually | Address on file | | | | | | | |
| 7763189 | ANNE BLECKI | 43 W MCKINSEY RD APT 321 | | | | SEVERNA PARK | MD | 21146-4559 | |
| 5904708 | Anne Brisgel | Address on file | | | | | | | |
| 7769216 | ANNE C KERNS CUST | GEOFFREY E KERNS UNIF | GIFT MIN ACT CA | 11565 EAST VIRGINIA PLACE | | AURORA | CO | 80012 | |
| 7786672 | ANNE CAHILL | 1250 NEWELL AVE | | | | WALNUT CREEK | CA | 94596-5380 | |
| 7763847 | ANNE CAHILL | 1250 NEWELL AVE STE I | | | | WALNUT CREEK | CA | 94596-5373 | |
| 7184531 | Anne Clark | Address on file | | | | | | | |
| 7779009 | ANNE COTTA | 343 SAN FRANCISCO BLVD | | | | SAN ANSELMO | CA | 94960-1640 | |
| 7783203 | ANNE COVINGTON KIDD | 139 CROMPTON RD | | | | WAYNESBORO | VA | 22980-2301 | |
| 7782508 | ANNE COVINGTON KIDD | 4955 WATTS PASSAGE | | | | CHARLOTTESVILLE | VA | 22911-5929 | |
| 7763442 | ANNE D BRASFIELD | 2 AMPTHILL RD | | | | RICHMOND | VA | 23226-2233 | |
| 7770625 | ANNE DENMARK MAHLER | C/O DAVID MAHLER | 15101 INTERLACHEN DR APT 1014 | | | SILVER SPRING | MD | 20906-5621 | |
| 7677538 | ANNE DOWELL & | Address on file | | | | | | | |
| 7766039 | ANNE E EWACHIW & | MARY M BUDKO JT TEN | 6217 FAIRDEL AVE | | | BALTIMORE | MD | 21206-2444 | |
| 7766916 | ANNE E GILL | 428 RIM ROCK RD | | | | NIPOMO | CA | 93444-9021 | |
| 7785955 | ANNE ELIZABETH BRADLEY | 244 BUFFALO CREEK RD | | | | KENOVA | WV | 25530-9602 | |
| 5903271 | Anne Elizabeth Dahlgren | Address on file | | | | | | | |
| 5907173 | Anne Elizabeth Dahlgren | Address on file | | | | | | | |
| 7781258 | ANNE F FAGAN TR | UA 02 16 13 | SHIRLEY FAGAN REV LIV TRUST | 421 S HORNE ST | | OCEANSIDE | CA | 92054-4248 | |
| 7175635 | Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | Address on file | | | | | | | |
| 7762334 | ANNE GALE HERTLE TR UA AUG 04 98 | THE ANNE GALE HERTLE REVOCABLE | TRUST | 1517 SAINT FRANCIS WAY | | SAN CARLOS | CA | 94070-4855 | |
| 7786770 | ANNE GANT | 238 29TH STREET | | | | ASTORIA | OR | 97103-2856 | |
| 7784458 | ANNE GILBERT | 101 OLIVE ST | | | | PETALUMA | CA | 94952-4953 | |
| 7198613 | Anne Graver | Address on file | | | | | | | |
| 7780656 | ANNE HAMLIN | PERSONAL REPRESENTATIVE | EST BERT HAMLIN | 3410 WOOSTER RD APT 104 | | ROCKY RIVER | OH | 44116-4148 | |
| 7787356 | ANNE HAMLIN EX | EST BERT HAMLIN | 3410 WOOSTER RD APT 104 | | | ROCKY RIVER | OH | 44116-4148 | |
| 7785651 | ANNE HART PREUS | 10 LAKES BLVD | | | | STARKVILLE | MS | 39759-3157 | |
| 7779849 | ANNE HAYES RODRIGUEZ | 2424 N ARGONAUT ST | | | | STOCKTON | CA | 95204-5004 | |
| 7786307 | ANNE J ST LEZIN & | YVONNE J GIUSEPONI JT TEN | 1400 SIXTH AVENUE | | | BELMONT | CA | 94002-3820 | |
| 7763112 | ANNE K BINGHAM | 1220 N FAIR OAKS AVE APT 2204 | | | | SUNNYVALE | CA | 94089-1770 | |
| 7772419 | ANNE K OSMER TR UA MAY 04 95 | OSMER FAMILY TRUST | 62 LAKE POINTE CIR | | | HENDERSONVILLE | NC | 28792-2842 | |
| 7782023 | ANNE K WYNNE TR | UA 01 23 92 | THE WYNNE FAMILY TRUST | 11911 REAGAN ST | | LOS ALAMITOS | CA | 90720-4131 | |
| 5946642 | Anne K. Matthews | Address on file | | | | | | | |
| 5904768 | Anne K. Matthews | Address on file | | | | | | | |
| 5915283 | Anne Kidd | Address on file | | | | | | | |
| 5915282 | Anne Kidd | Address on file | | | | | | | |
| 5915282 | Anne Kidd | Address on file | | | | | | | |
| 5915281 | Anne Kidd | Address on file | | | | | | | |
| 7776647 | ANNE KNECHT WELLS | 210 ORILLA DEL LAGO | | | | FORT COLLINS | CO | 80524-8918 | |
| 7153232 | Anne Kramasz Hays | Address on file | | | | | | | |
| 7153232 | Anne Kramasz Hays | Address on file | | | | | | | |
| 7769659 | ANNE KYGER | PO BOX 215293 | | | | SACRAMENTO | CA | 95821-1293 | |
| 7677562 | ANNE L BOWSHER HODGES | Address on file | | | | | | | |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7779024 | ANNE LASSAHN TTEE | RUDOLPH R COOK TRUST | U/A DTD 02/20/2001 | 675 MARINERS ISLAND BLVD STE 108 | | SAN MATEO | CA | 94404-1040 | |
| 7194956 | Anne Leida Dovre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194956 | Anne Leida Dovre | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762335 | ANNE LINDSAY STANDEN TR UA | FEB 22 08 THE ANNE LINDSAY | STANDEN TRUST | 9480 TRAMWOOD CT | | BLUE ASH | OH | 45242-6048 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775185 | ANNE LOUISE STAINBACK | 2355 NORTHLAKE CT NE | | | | ATLANTA | GA | 30345-2223 | |
| 7153874 | Anne Lynn Affonso | Address on file | | | | | | | |
| 7153874 | Anne Lynn Affonso | Address on file | | | | | | | |
| 7763248 | ANNE M BOGERD | 2207 ALABAMA AVE | | | | DURHAM | NC | 27705-3149 | |
| 7765411 | ANNE M DISNEY TR ANNE DISNEY | FAMILY | TRUST UA MAR 20 86 | 2269 CHESTNUT ST 411 | | SAN FRANCISCO | CA | 94123-2600 | |
| 7677570 | ANNE M DISNEY TR ANNE DISNEY | Address on file | | | | | | | |
| 7766446 | ANNE M FRANK | 700 PARSONS RD | | | | CHRISTIANA | TN | 37037-6128 | |
| 7781547 | ANNE M HAMLI EX | EST EDWARD T BUELOW | 3410 WOOSTER RD APT 104 | | | ROCKY RIVER | OH | 44116-4148 | |
| 7787125 | ANNE M HAMLIN | 3410 WOOSTER RD APT 104 | | | | ROCKY RIVER | OH | 44116-4148 | |
| 7775577 | ANNE M MONLUX CO TTEE | DAVIS FAMILY 2009 TR | SURV TRUSTORS TR DTD 08 16 12 | 24 SHARI LN | | CHICO | CA | 95928-6350 | |
| 7774731 | ANNE M SHUFFIELD | 3637 SNELL AVE SPC 199 | | | | SAN JOSE | CA | 95136-1323 | |
| 7774939 | ANNE M SMITH | 3032 PACHECO ST | | | | SAN FRANCISCO | CA | 94116-1113 | |
| 5953524 | Anne M Thompson | Address on file | | | | | | | |
| 5953527 | Anne M Thompson | Address on file | | | | | | | |
| 5953523 | Anne M Thompson | Address on file | | | | | | | |
| 5953526 | Anne M Thompson | Address on file | | | | | | | |
| 5953525 | Anne M Thompson | Address on file | | | | | | | |
| 7776048 | ANNE M TUFANO | 4709 27TH AVE S | | | | MINNEAPOLIS | MN | 55406-5721 | |
| 5903582 | Anne M. Goris | Address on file | | | | | | | |
| 7784021 | ANNE MACKINNON ELLIOTT & | KATHLENE MUNDELL ERCOLI TRUA 05 17 82 SURVIVORS TRUST | UNDER THE NORMAN & JEAN MUNDELL FAMILY TRUST | 1368 BROOKSIDE DR | | DANVILLE | CA | 94526-5148 | |
| 7198285 | ANNE MARIE BARBOUR | Address on file | | | | | | | |
| 7198286 | Anne Marie Barbour Trust | Address on file | | | | | | | |
| 7764143 | ANNE MARIE CECCONI | 122 BRIAR PL | | | | DANVILLE | CA | 94526-1700 | |
| 7773076 | ANNE MARIE POORE | 2730 ROSALIND AVE SW | | | | ROANOKE | VA | 24014-2330 | |
| 7778951 | ANNE MARKS | 250 W MAIN ST STE 101 | | | | WOODLAND | CA | 95695-3686 | |
| 7163132 | Anne Matthews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163140 | ANNE MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781895 | ANNE MONLUX & KAY LOGAN TR | UA 08 11 09 | DAVIS FAMILY 2009 TRUST SURVIVING TRUSTORS TRUST | 24 SHARI LN | | CHICO | CA | 95928-6350 | |
| 7779934 | ANNE MONLUX & KAY LOGAN TTEES | DAVIS FAMILY 2009 TRUST SURVIVING | TRUSTOR'S TRUST DTD 08/16/12 | 24 SHARI LN | | CHICO | CA | 95928-6350 | |
| 7783413 | ANNE MULLER & RONALD G | PINKERTON JT TEN | 6038 FULCHER AVE | | | N HOLLYWOOD | CA | 91606 | |
| 7781140 | ANNE N GRANLUND TR | UA 11 18 93 | THE NEFF TRUST | 952 1ST ST | | LAFAYETTE | CA | 94549-4510 | |
| 7772077 | ANNE NEWTON | 5 OVERLOOK DR E | | | | FRAMINGHAM | MA | 01701-3319 | |
| 7197144 | Anne Oline Regan | Address on file | | | | | | | |
| 7187762 | Anne Pace | Address on file | | | | | | | |
| 7772797 | ANNE PETERPAUL | PO BOX 423 | | | | NESHANIC STATION | NJ | 08853-0423 | |
| 7783290 | ANNE PETERSON LYNCH | 1856 STAFFORD COURT | | | | ELDERSBERG | MD | 21784-5968 | |
| 7763004 | ANNE R BERNSTEIN | 3793 COLONIAL AVE | | | | LOS ANGELES | CA | 90066-3641 | |
| 7765929 | ANNE R ENGLISH | 588 CANYON RD | | | | NOVATO | CA | 94947-4301 | |
| 7765927 | ANNE R ENGLISH TR | UW GEORGE R ENGLISH | UA MAR 22 99 | 588 CANYON RD | | NOVATO | CA | 94947-4301 | |
| 7771699 | ANNE R MORAND | 2933 E 56TH CT | | | | TULSA | OK | 74105-7431 | |
| 7773707 | ANNE ROBBINS | 434 11TH ST | | | | BROOKLYN | NY | 11215-4308 | |
| 7765868 | ANNE S ELLIOTT TR | ANNE S ELLIOTT TRUST UA MAY 25 95 | 23020 TULIP CT | | | TEHACHAPI | CA | 93561-7574 | |
| 7483849 | Anne Sabetta on behalf of herself and others similarly effected | Address on file | | | | | | | |
| 7142057 | Anne Syl Kim | Address on file | | | | | | | |
| 5903507 | Anne Tondow | Address on file | | | | | | | |
| 5948675 | Anne Tondow | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945627 | Anne Tondow | Address on file | | | | | | | |
| 7141242 | Anne Tondow | Address on file | | | | | | | |
| 7784015 | ANNE V MOACANIN | 53 ASBURY | | | | IRVINE | CA | 92602-1614 | |
| 7771900 | ANNE V MYERS | 1000 3RD ST | | | | TAFT | CA | 93268-2542 | |
| 7777479 | ANNE V ROONEY | 598 GLEN RD | | | | JAY | NY | 12941-6002 | |
| 7198973 | Anne Vierra | Address on file | | | | | | | |
| 7765682 | ANNE W DUNIHUE  TR UA JUN 2 00 | 9395 MANGO AVE | | | | FONTANA | CA | 92335-5877 | |
| 5908876 | Anne W. Oliver | Address on file | | | | | | | |
| 5905377 | Anne W. Oliver | Address on file | | | | | | | |
| 7206186 | Anne Winfried and Charles Stark 2016 Trust | Address on file | | | | | | | |
| 7774081 | ANNE-KRISTINE RUUD | KULSRUDGUTUA 2E | | | | GJERDRUM | | 2022 | NORWAY |
| 7170251 | Anneli L. Kousa, Trustee, Survivor's Trust under the Paavo T. Kousa and Anneli L. Kousa Family Trust | Address on file | | | | | | | |
| 7771969 | ANNELIESE NATHAN TR | 09 28 90 | OF THE NATHAN FAMILY TRUST | 794 NW WESTOVER SQ | | PORTLAND | OR | 97210-3139 | |
| 7771970 | ANNELIESE NATHAN TR | NATHAN FAMILY TRUST UA SEP 28 90 | 794 NW WESTOVER SQ | | | PORTLAND | OR | 97210-3139 | |
| 7189494 | Anneliese Pearl Rauscher | Address on file | | | | | | | |
| 7187763 | Anneliese Rauscher (Savannah Rauscher, Parent) | Address on file | | | | | | | |
| 5953532 | Annelise B Huppert | Address on file | | | | | | | |
| 5953531 | Annelise B Huppert | Address on file | | | | | | | |
| 5953528 | Annelise B Huppert | Address on file | | | | | | | |
| 5953530 | Annelise B Huppert | Address on file | | | | | | | |
| 5953529 | Annelise B Huppert | Address on file | | | | | | | |
| 5915298 | Annelle C. Flores | Address on file | | | | | | | |
| 5915299 | Annelle C. Flores | Address on file | | | | | | | |
| 5915296 | Annelle C. Flores | Address on file | | | | | | | |
| 5915297 | Annelle C. Flores | Address on file | | | | | | | |
| 5915295 | Annelle C. Flores | Address on file | | | | | | | |
| 7189495 | Annemarie Brown | Address on file | | | | | | | |
| 7193111 | Anne-Marie Evans | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153900 | Annett Francis Kerr | Address on file | | | | | | | |
| 7153900 | Annett Francis Kerr | Address on file | | | | | | | |
| 7772285 | ANNETTA E OCONNOR | 180 POWDER HILL RD | | | | MIDDLEFIELD | CT | 06455-1134 | |
| 7765383 | ANNETTA M DILLON | 1161 W CELESTE AVE | | | | FRESNO | CA | 93711-2419 | |
| 7772824 | ANNETTA M PETERSON | 14411 17TH AVE NW | | | | MARYSVILLE | WA | 98271-8172 | |
| 7187477 | Annette  Cole | Address on file | | | | | | | |
| 7140792 | Annette Baril Randol | Address on file | | | | | | | |
| 7763029 | ANNETTE BERTRAM | 1042 LINCOLN AVE | | | | SAN JOSE | CA | 95125-3150 | |
| 7205989 | ANNETTE CARPENTIER | Address on file | | | | | | | |
| 7677635 | ANNETTE CRAVENS CUST | Address on file | | | | | | | |
| 7782711 | ANNETTE D BARNES | 3840 SW KENTHORPE WAY | | | | WEST LINN | OR | 97068-2105 | |
| 5953541 | Annette Estes | Address on file | | | | | | | |
| 5953547 | Annette Estes | Address on file | | | | | | | |
| 5953544 | Annette Estes | Address on file | | | | | | | |
| 5953540 | Annette Estes | Address on file | | | | | | | |
| 5953543 | Annette Estes | Address on file | | | | | | | |
| 5953545 | Annette Estes | Address on file | | | | | | | |
| 5953546 | Annette Estes | Address on file | | | | | | | |
| 5953542 | Annette Estes | Address on file | | | | | | | |
| 7766424 | ANNETTE FRAGOMENI | PO BOX 50311 | | | | SPARKS | NV | 89435-0311 | |
| 7181463 | Annette Gayle Tuggle | Address on file | | | | | | | |
| 7176747 | Annette Gayle Tuggle | Address on file | | | | | | | |
| 7140886 | Annette Gayle Tuggle | Address on file | | | | | | | |
| 7199262 | Annette Hazelle Gale | Address on file | | | | | | | |
| 7784614 | ANNETTE K MAHONEY | 1098 TISHA CT | | | | SANTA BARBARA | CA | 93111-1115 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772290 | ANNETTE K ODELLO | 370 VERANO DR | | | | LOS ALTOS | CA | 94022-2344 | |
| 7762336 | ANNETTE L DAUGHTERS | 10994 SHADOWBROOK CIR | | | | HIGHLANDS RANCH | CO | 80130-6932 | |
| 7778427 | ANNETTE L DUNHAM | 21902 416TH AVE | | | | IROQUOIS | SD | 57353-7730 | |
| 7781177 | ANNETTE L FORNER TR UA 06 08 83 | THE RAYMOND A HIGGINS & VIOLET L HIGGINS FAMILY TRUST | 44 AMIGO LN | | | WALNUT CREEK | CA | 94596-6103 | |
| 7785281 | ANNETTE L MORETTINI | 2531 KILPATRICK CT | | | | SAN RAMON | CA | 94583-1725 | |
| 7769812 | ANNETTE LARUE | 1515 N ECHO AVE | | | | FRESNO | CA | 93728-1720 | |
| 7194779 | Annette Lee Mercer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462164 | Annette Lee Mercer | Address on file | | | | | | | |
| 7187764 | Annette Lynn O'Hair | Address on file | | | | | | | |
| 7762562 | ANNETTE M BAKER | 7705 ORFORD RD | | | | STOCKTON | CA | 95215-9707 | |
| 7142474 | Annette M Friendshuh | Address on file | | | | | | | |
| 7784475 | ANNETTE M GROMMESH & | NANCY L FORTIER JT TEN | 980 N BIRCH ST | | | CANBY | OR | 97013-2634 | |
| 7770613 | ANNETTE M MAGID & | HILLEL MAGID JT TEN | 19 ROCKFORD PL | | | WILLIAMSVILLE | NY | 14221-4345 | |
| 7785293 | ANNETTE M MONSOUR | 3427 GREENTREE DR | | | | FALLS CHURCH | VA | 22041-1436 | |
| 7779989 | ANNETTE M TRUSO | 217 GLENMAR AVE | | | | MAHTOMEDI | MN | 55115-2064 | |
| 7779949 | ANNETTE M TRUSO & | STEPHEN W TRUSO TTEES | THE ETHEL E KELLER TR UA DTD 05 13 96 | 217 GLENMAR AVE | | MAHTOMEDI | MN | 55115-2064 | |
| 7765829 | ANNETTE MARIE EISELE | 3121 BRAMBLE DR | | | | RENO | NV | 89509-6909 | |
| 5915312 | Annette Peters | Address on file | | | | | | | |
| 5915310 | Annette Peters | Address on file | | | | | | | |
| 5915313 | Annette Peters | Address on file | | | | | | | |
| 5915311 | Annette Peters | Address on file | | | | | | | |
| 7781456 | ANNETTE R DELOUCHE | 15048 SHENANDOAH VIEW CT | | | | BATON ROUGE | LA | 70817-3056 | |
| 7772474 | ANNETTE R PACHEFSKY | 8946 N TENNYSON DR | | | | BAYSIDE | WI | 53217-1963 | |
| 5905101 | Annette Randol | Address on file | | | | | | | |
| 5946919 | Annette Randol | Address on file | | | | | | | |
| 7143427 | Annette Sorensen Zakrzewski | Address on file | | | | | | | |
| 5903076 | Annette Tuggle | Address on file | | | | | | | |
| 5908146 | Annette Tuggle | Address on file | | | | | | | |
| 5910240 | Annette Tuggle | Address on file | | | | | | | |
| 5907004 | Annette Tuggle | Address on file | | | | | | | |
| 5904468 | Annette Tuggle | Address on file | | | | | | | |
| 7192562 | ANNETTE TURNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200231 | ANNETTE TURNER, doing business as Coddingtown Mobile Home Estates | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7776690 | ANNETTE WEST & | ARCHIE H WEST JT TEN | 3008 ARNOLD ST | | | BAKERSFIELD | CA | 93305-2204 | |
| 7677669 | ANNI LORENZEN | Address on file | | | | | | | |
| 7778720 | ANNI PAULEKAS | 7401 WHITNEY CAMP RD | | | | BOSTON | GA | 31626-3633 | |
| 7773153 | ANNI PREISS TR GUENTHER & | ANNI PREISS FAMILY TRUST A | UA MAR 29 85 | 19 PARK AVE | | MILL VALLEY | CA | 94941-2716 | |
| 5953555 | Annie Brodie | Address on file | | | | | | | |
| 5953554 | Annie Brodie | Address on file | | | | | | | |
| 5953556 | Annie Brodie | Address on file | | | | | | | |
| 5953557 | Annie Brodie | Address on file | | | | | | | |
| 5953553 | Annie Brodie | Address on file | | | | | | | |
| 7776863 | ANNIE C WILLIAMSON | 5646 HEBRON RD | | | | OXFORD | NC | 27565-8256 | |
| 7784269 | ANNIE D ARFSTEN | 1724 MIDDLE TWO ROCK RD | | | | PETALUMA | CA | 94952 | |
| 7784164 | ANNIE D ARFSTEN | 1724 MIDDLE TWO ROCK RD | | | | PETALUMA | CA | 94952-3607 | |
| 7775329 | ANNIE E STIVING | 2221 DUVOY CT | | | | ANCHORAGE | AK | 99502-5414 | |
| 7767668 | ANNIE HARRIS | 114 GAVEN ST | | | | SAN FRANCISCO | CA | 94134-1208 | |
| 7762338 | ANNIE K SASNETT TR UA JUL 09 09 | THE ANNIE K SASNETT LIVING TRUST | 17717 GULF BLVD APT 406 | | | REDINGTON SHORES | FL | 33708-1252 | |
| 7175652 | Annie K. Carrasca | Address on file | | | | | | | |
| 7175652 | Annie K. Carrasca | Address on file | | | | | | | |
| 7199457 | ANNIE MILLAR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199817 | Annie Millar Trust | Address on file | | | | | | | |
| 7784623 | ANNIE S MARIANT | PO BOX 405 | | | | SAN JUAN BAUTISTA | CA | 95045-0405 | |
| 7777072 | ANNIE S WOO TR UA NOV 09 06 | THE WOO FAMILY TRUST | 21073 WENDY DR | | | TORRANCE | CA | 90503-4069 | |
| 7775069 | ANNIE SONNEBERG & | MANFRED SONNEBERG JT TEN | 2621 PALISADE AVE | | | BRONX | NY | 10463-6106 | |
| 7855236 | ANNIE SONNEBERG & MANFRIED SONNEBERG JT TEN | Address on file | | | | | | | |
| 7326636 | Annie Vigil   aka Ann Vigil | Address on file | | | | | | | |
| 7766341 | ANNIE WONG FONG CUST | JAMES M FONG UNIF | GIFT MIN ACT CALIFORNIA | 177 W CATAMARAN CIR | | PITTSBURG | CA | 94565-3611 | |
| 5915320 | Annika Noelle Muser | Address on file | | | | | | | |
| 5915322 | Annika Noelle Muser | Address on file | | | | | | | |
| 5915321 | Annika Noelle Muser | Address on file | | | | | | | |
| 5915323 | Annika Noelle Muser | Address on file | | | | | | | |
| 7187765 | Annika Noelle Muser | Address on file | | | | | | | |
| 7144090 | Annika Rebecca Christie | Address on file | | | | | | | |
| 7187766 | Annika Turner | Address on file | | | | | | | |
| 7774533 | ANNIS A SEITH | C/O WILLIAM C NYE EX | 1566 HEATHER DR | | | CONCORD | CA | 94521-3040 | |
| 6146027 | ANNIS JAMES B TR & VENIEGAS ERNEST L TR | Address on file | | | | | | | |
| 6061352 | Annoni, Grant R | Address on file | | | | | | | |
| 6121120 | Annoni, Grant R | Address on file | | | | | | | |
| 4934762 | Annonio, Iselin | PO Box 1213 | | | | Newcastle | CA | 95658 | |
| 4951374 | Annuzzi, Steven Paul | Address on file | | | | | | | |
| 4916112 | ANNUZZIS CONCRETE SERVICE INC | VENDOR NO LONGER IN BUSINESS | 85 ELMIRA ST | | | SAN FRANCISCO | CA | 94124 | |
| 4929151 | ANOLIK, SHARON A | 330 E STRAWBERRY DR | | | | MILL VALLEY | CA | 94941 | |
| 4952242 | Anoruo, Arinze | Address on file | | | | | | | |
| 7177030 | Anothony  Zand | Address on file | | | | | | | |
| 4916113 | ANOVA EDUCATION AND BEHAVIOR | CONSULTATION INC | 220 CONCOURSE BLVD | | | SANTA ROSA | CA | 95403 | |
| 4959597 | Anquillano, Alden | Address on file | | | | | | | |
| 4916114 | ANRITSU COMPANY | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| 4987752 | Ansar, Jasmin | Address on file | | | | | | | |
| 6142497 | ANSARI MARIA N & BORGANI A MICHAEL | Address on file | | | | | | | |
| 4979480 | Ansberry, Mary | Address on file | | | | | | | |
| 7196863 | Ansel Craig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196863 | Ansel Craig | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4969236 | Anselmo, Jose | Address on file | | | | | | | |
| 4944165 | Anselmo, Stacy | 7878 N Meridian Ave | | | | Fresno | CA | 93720 | |
| 7165432 | ANSHU VASHISHTHA MD INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165408 | ANSHU VASHISHTHA, AS TRUSTEE OF THE RK WAY REVOCABLE TRUST DATED AUGUST 25, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4994965 | Ansley, Donald | Address on file | | | | | | | |
| 4937431 | Ansok, Rhonda | 17704 Para Derosa Lane | | | | Prunedale | CA | 93907 | |
| 4950229 | Anson, Timothy Michael | Address on file | | | | | | | |
| 7159199 | ANSPACH, CYNTHIA | Eric Ratinoff, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7190530 | Anspach, Cynthia L. | Address on file | | | | | | | |
| 6121686 | Anspach, David K. | Address on file | | | | | | | |
| 6061354 | Anspach, David K. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912161 | Anspach, Mary | Address on file | | | | | | | |
| 6086888 | Anspach,Pres. Charles | Address on file | | | | | | | |
| 4969978 | Anstice, David | Address on file | | | | | | | |
| 4916116 | ANSYS INC | 2600 ANSYS DR | | | | CANONSBURG | PA | 15317 | |
| 5953565 | Antanas (Tony) Audronis | Address on file | | | | | | | |
| 5953564 | Antanas (Tony) Audronis | Address on file | | | | | | | |
| 5953566 | Antanas (Tony) Audronis | Address on file | | | | | | | |
| 5953567 | Antanas (Tony) Audronis | Address on file | | | | | | | |
| 5953563 | Antanas (Tony) Audronis | Address on file | | | | | | | |
| 4984498 | Ante, Maria | Address on file | | | | | | | |
| 4955732 | Antener, Justin Dale | Address on file | | | | | | | |
| 4955621 | Antezzo, Francis P | Address on file | | | | | | | |
| 4916117 | ANTHAI RECYCLING INC | 799 Rosemar Court | | | | San Jose | CA | 95127 | |
| 7779410 | ANTHEA R DANIELS EXEC | ESTATE OF ELECTRA S DANIELS | 18021 HAWKSMOOR WAY | | | CHAGRIN FALLS | OH | 44023-1521 | |
| 6061355 | Anthem | BLUE CROSS OF CALIFORNIA | 21555 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | |
| 6061359 | Anthem | One Market/Spear Tower | | | | San Francisco | CA | 94105 | |
| 4951520 | Anthes, Steve Benet | Address on file | | | | | | | |
| 4998088 | Anthney, Virginia | Address on file | | | | | | | |
| 7177213 | Anthony  Cape (Anthony Cape Jr., Parent) | Address on file | | | | | | | |
| 7183961 | Anthony  Cape (Anthony Cape, Jr., Parent) | Address on file | | | | | | | |
| 7183961 | Anthony  Cape (Anthony Cape, Jr., Parent) | Address on file | | | | | | | |
| 7183963 | Anthony  Cape Jr. | Address on file | | | | | | | |
| 7177215 | Anthony  Cape Jr. | Address on file | | | | | | | |
| 7195375 | Anthony  Gene Hamilton | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195375 | Anthony  Gene Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195375 | Anthony  Gene Hamilton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195798 | Anthony  John Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195798 | Anthony  John Silva | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187501 | Anthony  Matteri | Address on file | | | | | | | |
| 7143356 | Anthony  Ruggeri | Address on file | | | | | | | |
| 7176704 | Anthony  Smith | Address on file | | | | | | | |
| 7183721 | Anthony  Yarnal | Address on file | | | | | | | |
| 7176971 | Anthony  Yarnal | Address on file | | | | | | | |
| 7143147 | Anthony A Booth | Address on file | | | | | | | |
| 7784598 | ANTHONY A LOMBARDI | 2928 DWIGHT WAY | | | | STOCKTON | CA | 95204 | |
| 7165391 | ANTHONY A. SHOEMAKER AND PARRY D. SHOEMAKER, TRUSTEES OF THE SHOEMAKER FAMILY TRUST DATED NOVEMBER 28, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6178664 | Anthony Alaimo | Address on file | | | | | | | |
| 7143077 | Anthony Allen Hobson | Address on file | | | | | | | |
| 7184370 | Anthony Allen Turner | Address on file | | | | | | | |
| 7169013 | Anthony Amato | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190790 | Anthony and Jean Sawyer Living Trust | Address on file | | | | | | | |

Case: 19-30088     Doc# 6893-13     Filed: 04/22/20     Entered: 04/22/20 20:00:31     Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7273884 | Anthony and Jean Sawyer Living Trust | Address on file | | | | | | | |
| 5915331 | Anthony Aranda | Address on file | | | | | | | |
| 5915332 | Anthony Aranda | Address on file | | | | | | | |
| 5915329 | Anthony Aranda | Address on file | | | | | | | |
| 5915333 | Anthony Aranda | Address on file | | | | | | | |
| 7187767 | Anthony Aranda | Address on file | | | | | | | |
| 5953574 | Anthony Bairos | Address on file | | | | | | | |
| 5953576 | Anthony Bairos | Address on file | | | | | | | |
| 5953575 | Anthony Bairos | Address on file | | | | | | | |
| 7779384 | ANTHONY BATALHA | 3245 GLENN MCCONNELL PKWY UNIT 319 | | | | CHARLESTON | SC | 29414-8156 | |
| 7763877 | ANTHONY CALONICO & | FINA CALONICO TR CALONICO | FAMILY TRUST UA APR 20 94 | 81 SOUTHRIDGE WAY | | DALY CITY | CA | 94014-1421 | |
| 5906608 | Anthony Caruso | Address on file | | | | | | | |
| 5902616 | Anthony Caruso | Address on file | | | | | | | |
| 5909928 | Anthony Caruso | Address on file | | | | | | | |
| 5903309 | Anthony Celentano | Address on file | | | | | | | |
| 5945467 | Anthony Celentano | Address on file | | | | | | | |
| 7770261 | ANTHONY CHARLES LOBAY | 1190 ELM ST | | | | SAN CARLOS | CA | 94070-4902 | |
| 7326345 | Anthony Cimino | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199860 | ANTHONY COOK | Address on file | | | | | | | |
| 5006312 | Anthony Crozier Pre-Lit | 7656 N. Gregory Avenue | | | | Fresno | CA | 93722 | |
| 7767074 | ANTHONY D GONZALEZ & | JANE M GONZALEZ JT TEN | 765 E MCKINLEY AVE | | | POMONA | CA | 91767-3258 | |
| 7772919 | ANTHONY D PIAZZA TR | ANTHONY D PIAZZA TRUST | UA DEC 27 96 | 2163 NEWBURY CIR | | LODI | CA | 95240-6612 | |
| 7782883 | ANTHONY DE GENNARO & | SANDRA DE GENNARO JT TEN | 150 CANYON DR | | | NAPA | CA | 94558-1255 | |
| 7765298 | ANTHONY DE SIMONE & CLARA DE | SIMONE JT TEN | 300 MAIN ST APT 606 | | | LITTLE FALLS | NJ | 07424-1361 | |
| 7164607 | ANTHONY DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196002 | ANTHONY DUFFY | Address on file | | | | | | | |
| 7193709 | ANTHONY DUNCAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769714 | ANTHONY E LAMARCHE & | RAE ANNE LAMARCHE JT TEN | 2135 KEITH WAY | | | EUGENE | OR | 97401-2394 | |
| 7196495 | Anthony Edward Lindsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196495 | Anthony Edward Lindsey | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196003 | ANTHONY ESCANDON | Address on file | | | | | | | |
| 7779086 | ANTHONY EUGENE ROZA | 346 SYLMAR AVE | | | | CLOVIS | CA | 93612-0765 | |
| 6122860 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122861 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Gregory R. Jones | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122862 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Jason D. Strabo | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122863 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 5915340 | Anthony Figueroa | Address on file | | | | | | | |
| 5915338 | Anthony Figueroa | Address on file | | | | | | | |
| 5915341 | Anthony Figueroa | Address on file | | | | | | | |
| 5915339 | Anthony Figueroa | Address on file | | | | | | | |
| 5953584 | Anthony Flores | Address on file | | | | | | | |
| 5953586 | Anthony Flores | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 212 of 5610

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5903462 | Anthony Flores | Address on file | | | | | | | |
| 5953587 | Anthony Flores | Address on file | | | | | | | |
| 5945589 | Anthony Flores | Address on file | | | | | | | |
| 7775605 | ANTHONY FRANK TALLERICO CUST | ALISON J TALLERICO | CA UNIF TRANSFERS MIN ACT | 2680 128TH ST W | | ROSEMOUNT | MN | 55068-3622 | |
| 7193775 | ANTHONY FUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763684 | ANTHONY G BRYNDZA | 750 PINE ST APT 23 | | | | SAN FRANCISCO | CA | 94108-3142 | |
| 5903494 | Anthony Ganter | Address on file | | | | | | | |
| 7766748 | ANTHONY GASTALDI & LEON | GASTALDI ANN NISSEN MARGARET | BEACH & DORIS ABBOTT JT TEN C/O CECILIA DAVIDSON | 2215 MARGARET DR | | NEWPORT BEACH | CA | 92663-5430 | |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152763 | Anthony George Stefanetti | Address on file | | | | | | | |
| 7152763 | Anthony George Stefanetti | Address on file | | | | | | | |
| 4943154 | Anthony Geronimo, Jr. Trust-Geronimo Contreras, Cynthia | 7909 Schroeder Road | | | | Dixon | CA | 95620 | |
| 7187769 | Anthony Ghimenti | Address on file | | | | | | | |
| 5903704 | Anthony Gomez | Address on file | | | | | | | |
| 7777620 | ANTHONY H PINKHAM | 1570 PHANTOM AVE | | | | SAN JOSE | CA | 95125-5325 | |
| 5948032 | Anthony Harris | Address on file | | | | | | | |
| 5902428 | Anthony Harris | Address on file | | | | | | | |
| 5906435 | Anthony Harris | Address on file | | | | | | | |
| 7184653 | Anthony Holochwost | Address on file | | | | | | | |
| 7196004 | Anthony J &Barbara E Duffy Trust | Address on file | | | | | | | |
| 7762520 | ANTHONY J BACCILE & | JOY D BACCILE JT TEN | 404 GREYSTONE DR | | | HORSEHEADS | NY | 14845-9209 | |
| 7764920 | ANTHONY J CUNHA TR UA MAR 3 99 | ANTHONY J CUNHA TRUST | C/O LYNETTE M WHITE | 972 LOYOLA WAY | | LIVERMORE | CA | 94550-7286 | |
| 7778382 | ANTHONY J FOTINOS SUCC TTEE | THE VENETIA D VENTRESS TR | UA DTD 01 19 2006 | 3832 FERNWOOD ST | | SAN MATEO | CA | 94403-4143 | |
| 7785276 | ANTHONY J FOTINOS SUCC TTEE | VENETIA D VENTRESS TRUST DTD 01/19/06 | 3832 FERNWOOD ST | | | SAN MATEO | CA | 94403-4143 | |
| 7783905 | ANTHONY J FOTINOS TTEE | VENETIA D VENTRESS REVOCABLE TRUST | U/A DTD 01/19/2006 | 3832 FERNWOOD ST | | SAN MATEO | CA | 94403-4143 | |
| 7783035 | ANTHONY J GIRAUDO & BARBARA A | GIRAUDO TR UA AUG 05 05 THE | GIRAUDO 2005 FAMILY TRUST | 4 DORENFELD CT | | PETALUMA | CA | 94952-2075 | |
| 7768499 | ANTHONY J ISOSAKI CUST | HANNAH R ISOSAKI | IL UNIF TRANSFERS MIN ACT | 4272 TANYARD HILL RD | | LYNCHBURG | TN | 37352-4804 | |
| 7768500 | ANTHONY J ISOSAKI CUST | JOSEPH M ISOSAKI | IL UNIF TRANSFERS MIN ACT | 4272 TANYARD HILL RD | | LYNCHBURG | TN | 37352-4804 | |
| 7768501 | ANTHONY J ISOSAKI CUST | ZACHERY T ISOSAKI | CA UNIF TRANSFERS MIN ACT | 4272 TANYARD HILL RD | | LYNCHBURG | TN | 37352-4804 | |
| 7779101 | ANTHONY J KAMIMORI | 1668 MENDOCINO ST | | | | SEASIDE | CA | 93955-4502 | |
| 7772930 | ANTHONY J PICILLO & | SANDRA L PICILLO TEN COM | 145 BEECH ST | | | NUTLEY | NJ | 07110-2115 | |
| 7774465 | ANTHONY J SCORDINO | 91 REMINGTON RD | | | | RIDGEFIELD | CT | 06877-4323 | |
| 7775644 | ANTHONY J TARANTO | 1073 NORTH AVE | | | | ELIZABETH | NJ | 07201-1672 | |
| 7194505 | ANTHONY J. DEMARIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7195584 | Anthony James Tickle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195584 | Anthony James Tickle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5915348 | Anthony James Worthington | Address on file | | | | | | | |
| 5915347 | Anthony James Worthington | Address on file | | | | | | | |
| 5915349 | Anthony James Worthington | Address on file | | | | | | | |
| 5915350 | Anthony James Worthington | Address on file | | | | | | | |
| 7142556 | Anthony John Fiandaca | Address on file | | | | | | | |
| 7779415 | ANTHONY JOHN IGLESKI & | MARILYN IGLESKI JT TEN | 736 N MARBLE ST | | | GILBERT | AZ | 85234-8817 | |
| 5953593 | Anthony Johnson | Address on file | | | | | | | |
| 5953596 | Anthony Johnson | Address on file | | | | | | | |
| 5953592 | Anthony Johnson | Address on file | | | | | | | |
| 5953595 | Anthony Johnson | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 213 of 5610

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953594 | Anthony Johnson | Address on file | | | | | | | |
| 4962035 | Anthony Jr, Eddie Eugene | Address on file | | | | | | | |
| 5915358 | Anthony Kang | Address on file | | | | | | | |
| 5915357 | Anthony Kang | Address on file | | | | | | | |
| 5915359 | Anthony Kang | Address on file | | | | | | | |
| 5915360 | Anthony Kang | Address on file | | | | | | | |
| 7778156 | ANTHONY KWIATKOWSKI JR TTEE ANTHONY KWIATKOWSKI JR & | FLORENCE V KWIATKOWSKI JT TENANCY TRUST DTD 05/23/2013 | 962 E 168TH ST | | | SOUTH HOLLAND | IL | 60473-3011 | |
| 7764285 | ANTHONY L CHECCHIO | 9525 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19114-2812 | |
| 7174922 | Anthony L Garza | Address on file | | | | | | | |
| 7174922 | Anthony L Garza | Address on file | | | | | | | |
| 7773944 | ANTHONY L ROSSI | 2403 SELMA ST SW | | | | DECATUR | AL | 35603-2921 | |
| 7769794 | ANTHONY LA ROCCA & | GEORGIE LA ROCCA JT TEN | 35697 LARKSPUR DR | | | WILDOMAR | CA | 92595-8565 | |
| 7192798 | ANTHONY LEAF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197505 | Anthony Lee Restad | Address on file | | | | | | | |
| 7197505 | Anthony Lee Restad | Address on file | | | | | | | |
| 7195950 | Anthony Leigh Zavala | Address on file | | | | | | | |
| 7462486 | Anthony Leigh Zavala | Address on file | | | | | | | |
| 6061361 | Anthony LeRoy Westerling | P.O. Box 1241 | | | | Mariposa | CA | 95338 | |
| 7140469 | Anthony Louis Celentano | Address on file | | | | | | | |
| 7780450 | ANTHONY LOW EX | EST THOMAS LOW | 1473 38TH AVE | | | SAN FRANCISCO | CA | 94122-3009 | |
| 7785439 | ANTHONY M CALIENDO | 158 BAY DRIVE | | | | MABANK | TX | 75156-6885 | |
| 7762456 | ANTHONY M MALEN & EVA | MALEN TR UA SEP 5 00 THE ATHONY & | EVA MAE MALEN LIVING TRUST | 187 HACIENDA DR | | SCOTTS VALLEY | CA | 95066-3216 | |
| 7772486 | ANTHONY M PAGANO & | HELEN PAGANO JT TEN | PO BOX 270698 | | | SAINT LOUIS | MO | 63127-0698 | |
| 5953604 | Anthony M. Salzarulo | Address on file | | | | | | | |
| 5953605 | Anthony M. Salzarulo | Address on file | | | | | | | |
| 5953602 | Anthony M. Salzarulo | Address on file | | | | | | | |
| 5953603 | Anthony M. Salzarulo | Address on file | | | | | | | |
| 5953601 | Anthony M. Salzarulo | Address on file | | | | | | | |
| 7770554 | ANTHONY MACEDO | 21285 EAST CAMPO RD | | | | CLEMENTS | CA | 95727 | |
| 7187770 | Anthony Marino | Address on file | | | | | | | |
| 7770925 | ANTHONY MASTRANTONIO CUST | PAT V MASTRANTONIO | UNIF GIFT MIN ACT CA | 5013 CHELSHIRE DOWNS RD | | GRANITE BAY | CA | 95746-6724 | |
| 7770986 | ANTHONY MAURO & | ANN SUSA JT TEN | 1502 E 45TH ST | | | BROOKLYN | NY | 11234-3004 | |
| 5915368 | Anthony Medway | Address on file | | | | | | | |
| 5915367 | Anthony Medway | Address on file | | | | | | | |
| 5915369 | Anthony Medway | Address on file | | | | | | | |
| 5915370 | Anthony Medway | Address on file | | | | | | | |
| 5915366 | Anthony Medway | Address on file | | | | | | | |
| 7143057 | Anthony Michael Rubino | Address on file | | | | | | | |
| 7194180 | ANTHONY MURPHY | Address on file | | | | | | | |
| 7184166 | Anthony Musco | Address on file | | | | | | | |
| 7781541 | ANTHONY N CANDIDO | 463 WEST ST APT A1111 | | | | NEW YORK | NY | 10014-2040 | |
| 5953614 | Anthony N. Spencer | Address on file | | | | | | | |
| 5953615 | Anthony N. Spencer | Address on file | | | | | | | |
| 5953612 | Anthony N. Spencer | Address on file | | | | | | | |
| 5953613 | Anthony N. Spencer | Address on file | | | | | | | |
| 5953611 | Anthony N. Spencer | Address on file | | | | | | | |
| 5905028 | Anthony Narducci | Address on file | | | | | | | |
| 5908573 | Anthony Narducci | Address on file | | | | | | | |
| 7197840 | ANTHONY NICHOLAS CORKILL | Address on file | | | | | | | |
| 7338036 | Anthony Niel | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194905 | Anthony Owen Burtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462237 | Anthony Owen Burtman | Address on file | | | | | | | |
| 7764708 | ANTHONY P CORDER | 866 WEDGEWOOD CT | | | | PLEASANT HILL | CA | 94523-4031 | |
| 7765215 | ANTHONY P DELLAROCCA & | MARY DELLAROCCA JT TEN | 638 SHORE RD | | | LINDENHURST | NY | 11757-5729 | |
| 7766069 | ANTHONY P FAPPIANO | C/O FIRST NIAGARA BANK | ATTN: DANA L EVANS | 100 PEARL ST FL 13 | | HARTFORD | CT | 06103-4511 | |
| 7771274 | ANTHONY P MEDAGLIA | 538 MITCHELL DR | | | | SAN LUIS OBISPO | CA | 93401-5640 | |
| 7773674 | ANTHONY P RISSO | 2009 WASHOE ST | | | | SOUTH LAKE TAHOE | CA | 96150-5289 | |
| 6061362 | Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Survivor's Trust and Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Marital Trust | PO BOX 217 | | | | UPLAND | CA | 91785 | |
| 7141670 | Anthony Paul Gourd | Address on file | | | | | | | |
| 5906366 | Anthony Paul Lopez | Address on file | | | | | | | |
| 5902355 | Anthony Paul Lopez | Address on file | | | | | | | |
| 5947974 | Anthony Paul Lopez | Address on file | | | | | | | |
| 7187771 | Anthony Paul Romero | Address on file | | | | | | | |
| 7193332 | ANTHONY PEARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5906841 | Anthony Perliss | Address on file | | | | | | | |
| 5902871 | Anthony Perliss | Address on file | | | | | | | |
| 5910134 | Anthony Perliss | Address on file | | | | | | | |
| 6010308 | Anthony Perrault | Address on file | | | | | | | |
| 7780823 | ANTHONY PERRY | 23212 N 12ST DR | | | | SUN CITY | AZ | 85373 | |
| 7780653 | ANTHONY PETER MINADEO & | WENDELYN MARIE MINADEO JT TEN | 1142 SAGA ST | | | GLENDORA | CA | 91741-2300 | |
| 7762191 | ANTHONY R ALLEN | 805 HIGHLAND AVE | | | | MANHATTAN BEACH | CA | 90266-5515 | |
| 7782103 | ANTHONY R AZEVEDO | 34 ARDEN CT | | | | REDWOOD CITY | CA | 94061-2287 | |
| 7762512 | ANTHONY R BABIAK | 3415 E BARRINGTON DR | | | | ORANGE | CA | 92869-2579 | |
| 7765204 | ANTHONY R DE LELLIS II CUST | SUSAN M DE LELLIS | UNIF GIFT MIN ACT CA | 70 WESTGATE BLVD | | MANHASSET | NY | 11030-1453 | |
| 7766080 | ANTHONY R FARNDALE & ANITA J | FARNDALE TR UA JAN 24 07 THE | FARNDALE FAMILY TRUST | 145 COLTON AVE | | SAN CARLOS | CA | 94070-4738 | |
| 7766644 | ANTHONY R GALGANO & | JUDITH ANN GALGANO JT TEN | 140 SEAVIEW CT APT 204S | | | MARCO ISLAND | FL | 34145-3314 | |
| 7781654 | ANTHONY R HABASH | 4848 TUPELO DR | | | | WILMINGTON | NC | 28411-8041 | |
| 7771661 | ANTHONY R MONTISANTI & | JOYCE M MONTISANTI JT TEN | 81 ATLANTIC AVE | | | SALISBURY | MA | 01952-2812 | |
| 7778035 | ANTHONY R SACCO TTEE | SACCO TRUST U/A DTD 05/10/94 | 1665 SEQUOIA DR | | | PETALUMA | CA | 94954-6691 | |
| 5953620 | Anthony R Terrano | Address on file | | | | | | | |
| 5953619 | Anthony R Terrano | Address on file | | | | | | | |
| 5953616 | Anthony R Terrano | Address on file | | | | | | | |
| 5953618 | Anthony R Terrano | Address on file | | | | | | | |
| 5953617 | Anthony R Terrano | Address on file | | | | | | | |
| 7776052 | ANTHONY RAYMOND TULICH | 32525 JUNIPER BERRY DR | | | | WINCHESTER | CA | 92596-8657 | |
| 6061363 | ANTHONY REMMERT | 1055 Woodhallow | | | | Fairfield | CA | 94533 | |
| 7781002 | ANTHONY RODARTE & | JOHN RODARTE EX | EST DONNA RAE AVILLA | 210 ALMENDRA AVE | | LOS GATOS | CA | 95030-7211 | |
| 5915384 | Anthony Rosa | Address on file | | | | | | | |
| 5915382 | Anthony Rosa | Address on file | | | | | | | |
| 5915385 | Anthony Rosa | Address on file | | | | | | | |
| 5915383 | Anthony Rosa | Address on file | | | | | | | |
| 7198016 | ANTHONY ROY KOLDA | Address on file | | | | | | | |
| 5953626 | Anthony Rudick | Address on file | | | | | | | |
| 5953625 | Anthony Rudick | Address on file | | | | | | | |
| 5953627 | Anthony Rudick | Address on file | | | | | | | |
| 5953628 | Anthony Rudick | Address on file | | | | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | | | | |
| 7784274 | ANTHONY S ASTESANO | 21 E HILLCREST BLVD | | | | MILLBRAE | CA | 94030 | |
| 5910589 | Anthony Sanchez | Address on file | | | | | | | |
| 5904092 | Anthony Sanchez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912301 | Anthony Sanchez | Address on file | | | | | | | |
| 5912851 | Anthony Sanchez | Address on file | | | | | | | |
| 5907808 | Anthony Sanchez | Address on file | | | | | | | |
| 5911658 | Anthony Sanchez | Address on file | | | | | | | |
| 7774227 | ANTHONY SARANIERO & | JOSEPHINE SARANIERO JT TEN | 10518 86TH ST | | | OZONE PARK | NY | 11417-1307 | |
| 7778778 | ANTHONY SARNO & | LUCILLE SARNO JT TEN | 3025 MAURO COURT | | | NORTHVALE | NJ | 07647 | |
| 5948966 | Anthony Sarto | Address on file | | | | | | | |
| 5904256 | Anthony Sarto | Address on file | | | | | | | |
| 5950630 | Anthony Sarto | Address on file | | | | | | | |
| 5946230 | Anthony Sarto | Address on file | | | | | | | |
| 5949988 | Anthony Sarto | Address on file | | | | | | | |
| 7181558 | Anthony Sarto 2010 Family Trust | Address on file | | | | | | | |
| 7141481 | Anthony Sawyer | Address on file | | | | | | | |
| 7144661 | Anthony Scott Brey | Address on file | | | | | | | |
| 5908141 | Anthony Smith | Address on file | | | | | | | |
| 5904463 | Anthony Smith | Address on file | | | | | | | |
| 7181420 | Anthony Smith | Address on file | | | | | | | |
| 7775164 | ANTHONY SPRUGASCI & | DOROTHY SPRUGASCI JT TEN | 1242 HERMOSA WAY | | | SAN JOSE | CA | 95125-3511 | |
| 7142420 | Anthony Stremel Greenwell | Address on file | | | | | | | |
| 7197817 | ANTHONY SUTTON | Address on file | | | | | | | |
| 7775481 | ANTHONY T SUPINO | 8081 N ANGUS ST | | | | FRESNO | CA | 93720-2007 | |
| 4916124 | ANTHONY T YEUNG MD PC | ARIZONA ORTHOPEDIC SURGEONS | 1635 E MYRTLE AVE STE 400 | | | PHOENIX | AZ | 85020 | |
| 7779711 | ANTHONY TAVOLARO EXECUTOR | ESTATE OF MARY CATANZARO | 17 CROSSWYNDS DR | | | SAUNDERSTOWN | RI | 02874-2405 | |
| 5953630 | Anthony Tree | Address on file | | | | | | | |
| 5953629 | Anthony Tree | Address on file | | | | | | | |
| 5953631 | Anthony Tree | Address on file | | | | | | | |
| 5953632 | Anthony Tree | Address on file | | | | | | | |
| 7153618 | Anthony Tull | Address on file | | | | | | | |
| 7153618 | Anthony Tull | Address on file | | | | | | | |
| 5915396 | Anthony Tyler Musco | Address on file | | | | | | | |
| 5915398 | Anthony Tyler Musco | Address on file | | | | | | | |
| 5915397 | Anthony Tyler Musco | Address on file | | | | | | | |
| 5915399 | Anthony Tyler Musco | Address on file | | | | | | | |
| 5949519 | Anthony Valencia | Address on file | | | | | | | |
| 5905839 | Anthony Valencia | Address on file | | | | | | | |
| 5950959 | Anthony Valencia | Address on file | | | | | | | |
| 5947554 | Anthony Valencia | Address on file | | | | | | | |
| 5950387 | Anthony Valencia | Address on file | | | | | | | |
| 7677869 | ANTHONY VIDAK TOD | Address on file | | | | | | | |
| 5915401 | Anthony Villasana | Address on file | | | | | | | |
| 5915400 | Anthony Villasana | Address on file | | | | | | | |
| 5915403 | Anthony Villasana | Address on file | | | | | | | |
| 5915404 | Anthony Villasana | Address on file | | | | | | | |
| 5915402 | Anthony Villasana | Address on file | | | | | | | |
| 6061364 | Anthony W Moglia / Competitive Solutions | 6114 La Salle Ave., Suite 249 | | | | Oakland | CA | 94611 | |
| 7774059 | ANTHONY W RUSSO CUST | JOHN M RUSSO UNIF | GIFT MIN ACT WA | 7800 SHETLAND DR | | BAKERSFIELD | CA | 93309-4203 | |
| 7774061 | ANTHONY W RUSSO CUST | PATRICIA K RUSSO UNIF | GIFT MIN ACT WA | 7800 SHETLAND DR | | BAKERSFIELD | CA | 93309-4203 | |
| 7780777 | ANTHONY W SINCLAIR | 209 POPLAR AVE | | | | MANTECA | CA | 95336-4554 | |
| 7677873 | ANTHONY WARD | Address on file | | | | | | | |
| 7192938 | ANTHONY WATERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6131585 | ANTHONY WILLIAM B JR & MELISSA JT | Address on file | | | | | | | |
| 4983618 | Anthony, Bernard | Address on file | | | | | | | |
| 6029354 | Anthony, Brenda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029284 | Anthony, Brenda | Address on file | | | | | | | |
| 4997488 | Anthony, Carol | Address on file | | | | | | | |
| 4991569 | Anthony, Carol | Address on file | | | | | | | |
| 4987022 | Anthony, Charing | Address on file | | | | | | | |
| 4959165 | Anthony, David J | Address on file | | | | | | | |
| 4979694 | Anthony, Eugene | Address on file | | | | | | | |
| 4981670 | Anthony, James | Address on file | | | | | | | |
| 4957130 | Anthony, Maximillian Joseph | Address on file | | | | | | | |
| 4950624 | Anthony, Robert J | Address on file | | | | | | | |
| 7781745 | ANTIA L RIDDLE | 2075 E TIVOLI HILLS CT | | | | DRAPER | UT | 84020-6100 | |
| 4942183 | Antibodies, Inc...-Krogsrud, Richard | 25242 County Road 95 | | | | Davis | CA | 95616 | |
| 4968594 | Antiniw, Michael S | Address on file | | | | | | | |
| 6131094 | ANTINORI CALIFORNIA | Address on file | | | | | | | |
| 6116224 | ANTIOCH BLDG MATERIALSEC-17005 | 1375 CALIFORNIA AVE | | | | PITTSBURG | CA | 94565 | |
| 4916127 | ANTIOCH CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 101 H ST STE #4 | | | ANTIOCH | CA | 94509 | |
| 4916128 | ANTIOCH MAGNETIC IMAGING | 3450 HILLCREST AVE | | | | ANTIOCH | CA | 94531-8238 | |
| 4916129 | ANTIOCH PARKRIDGE HOMEOWNERS | ASSOCIATION | 5077 LONE TREE WAY | | | ANTIOCH | CA | 94531 | |
| 4916130 | ANTIOCH PHYSICAL THERAPY AND SPORTS | INJURY CENTER INC | 4041 LONE TREE WAY STE 106 | | | ANTIOCH | CA | 94531 | |
| 4916131 | ANTIOCH POLICE ACTIVITIES | LEAGUE | 300 L ST | | | ANTIOCH | CA | 94509 | |
| 4935732 | Antioch Ranch, Jerry & Patricia | 39451 Comptche Ukiah Road | | | | Mendocino | CA | 95460 | |
| 4916132 | ANTIOCH ROTARY CLUB | PO Box 692 | | | | ANTIOCH | CA | 11111 | |
| 4916133 | Antioch Service Center | Pacific Gas & Electric Company | 2111 Hillcrest Avenue | | | Antioch | CA | 94509 | |
| 6061367 | ANTIOCH, CITY OF | Finance Director | City Hall, Third & H Streets | | | Antioch | CA | 94509 | |
| 4983697 | Antiochos, Panos | Address on file | | | | | | | |
| 6145650 | ANTIPA CORINNE | Address on file | | | | | | | |
| 6145643 | ANTIPA MILTON A & BILLIE ATHEL TR | Address on file | | | | | | | |
| 7187772 | Antipaz Mayo | Address on file | | | | | | | |
| 7200945 | Antje Bojarsky | Address on file | | | | | | | |
| 7785516 | ANTOINETTE A GLOWACKI | ATTN LYNN GIANNIRAKIS | ROBINSON TOWNSHIP | 410 MEADOW VIEW DR | | MC KEES ROCKS | PA | 15136-4001 | |
| 7776791 | ANTOINETTE B WILCOX TR | UDT MAR 5 90 | 1010 COLUSA AVE | | | SUNNYVALE | CA | 94085-3476 | |
| 7765368 | ANTOINETTE DI GIOVANNI CUST | THOMAS M DI GIOVANNI | UNIF GIFT MIN ACT ARIZ | 4737 E CALLE DEL NORTE | | PHOENIX | AZ | 85018-2811 | |
| 7154052 | Antoinette K Lindquist | Address on file | | | | | | | |
| 7154052 | Antoinette K Lindquist | Address on file | | | | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Address on file | | | | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Address on file | | | | | | | |
| 7197092 | Antoinette Louise Tarabbia | Address on file | | | | | | | |
| 7197092 | Antoinette Louise Tarabbia | Address on file | | | | | | | |
| 7770588 | ANTOINETTE MADAMBA | 9321 SE 225TH PL | | | | KENT | WA | 98031-8117 | |
| 7773548 | ANTOINETTE T KRISKOVICH REYNOLDS | 10993 SPRUCE MOUNTAIN RD | | | | LARKSPUR | CO | 80118-6704 | |
| 5948414 | Antoinette Tarkhanian | Address on file | | | | | | | |
| 5902901 | Antoinette Tarkhanian | Address on file | | | | | | | |
| 5945132 | Antoinette Tarkhanian | Address on file | | | | | | | |
| 7784832 | ANTOINETTE VELA | C/O GRACE VELA EX | PO BOX 418 | | | JACKSON | CA | 95642-0418 | |
| 7332242 | Antolm, Lucero Hernandez | Address on file | | | | | | | |
| 7187773 | Anton Axelsson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327095 | Anton Nguyen | Address on file | | | | | | | |
| 4916135 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | | | | ASHLAND | VA | 23005 | |
| 5843700 | Anton Paar USA, Inc. | Attn: Managing Agent | 10215 Timber Ridge Dr. | | | Ashland | VA | 23005 | |
| 5915407 | Anton Terence Ryan | Address on file | | | | | | | |
| 5915408 | Anton Terence Ryan | Address on file | | | | | | | |
| 5915405 | Anton Terence Ryan | Address on file | | | | | | | |
| 5915406 | Anton Terence Ryan | Address on file | | | | | | | |
| 4971963 | Anton, Coralou Maguyon | Address on file | | | | | | | |
| 4912387 | Anton, Coralou Maguyon | Address on file | | | | | | | |
| 4995746 | Anton, Susan | Address on file | | | | | | | |
| 4911429 | Anton, Susan Marie | Address on file | | | | | | | |
| 6143395 | ANTONCHUK RICHARD A TR | Address on file | | | | | | | |
| 7205945 | Antone Family Trust | Address on file | | | | | | | |
| 6140544 | ANTONE HOWARD J & ALJEAN TR | Address on file | | | | | | | |
| 7764978 | ANTONE J DALBESIO & ERMA L | DALBESIO TR | DALBESIO FAMILY TRUST UA APR 2 93 | 123 LAURENT ST | | SANTA CRUZ | CA | 95060-4221 | |
| 4940898 | Antone L Gomes and Son-Gomes, Dan | 515 East Stuhr Road | | | | Newman | CA | 95360 | |
| 4916136 | ANTONE MYRON CABRAL | PO Box 399 | | | | RIO VISTA | CA | 94571 | |
| 6011828 | ANTONE SILVA | Address on file | | | | | | | |
| 7763455 | Antone W Brazil Jr & | MARY BRAZIL TR UA OCT 22 97 | BRAZIL FAMILY TRUST | 774 TUTTLE AVE | | WATSONVILLE | CA | 95076-3339 | |
| 4984468 | Antone, Marie | Address on file | | | | | | | |
| 7782723 | ANTONETTA BENARDO & | FLORENCE BENARDO JT TEN | 3601 WOODRUFF AVE | | | OAKLAND | CA | 94602-1648 | |
| 7763736 | ANTONETTE C M BUONANNO | 2059 ASCOT DR UNIT 113 | | | | MORAGA | CA | 94556-2234 | |
| 4959354 | Antonetti, Chris A | Address on file | | | | | | | |
| 4996772 | Antongiovanni, Carolyn | Address on file | | | | | | | |
| 5953649 | Antoni Jacob | Address on file | | | | | | | |
| 5953647 | Antoni Jacob | Address on file | | | | | | | |
| 5953651 | Antoni Jacob | Address on file | | | | | | | |
| 5953648 | Antoni Jacob | Address on file | | | | | | | |
| 7144400 | Antonia Lynn Caler | Address on file | | | | | | | |
| 7194408 | ANTONIA TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5005019 | Antonich, Angelique | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181559 | Antonich, Angelique Andree Guilhot | Address on file | | | | | | | |
| 7770702 | ANTONIETTA CUTRONE-LA MANNO | 1862 LINDEN ST | | | | RIDGEWOOD | NY | 11385-2230 | |
| 7194857 | Antonietta Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462217 | Antonietta Wilson | Address on file | | | | | | | |
| 7181231 | Antonio  Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7152446 | Antonio Alejandro Maldonado-Pulido | Address on file | | | | | | | |
| 4916138 | ANTONIO AZEVEDO | 2025 W EL NIDO RD | | | | EL NIDO | CA | 95317 | |
| 4941416 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd | | | | Fairfield | CA | 94533 | |
| 7187774 | Antonio Batres (Luis Batres, Parent) | Address on file | | | | | | | |
| 7145758 | Antonio Bustamante | Address on file | | | | | | | |
| 7184735 | Antonio D. Olvera | Address on file | | | | | | | |
| 7187775 | Antonio David Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | Address on file | | | | | | | |
| 7181387 | Antonio Fj Sanchez | Address on file | | | | | | | |
| 7176671 | Antonio Fj Sanchez | Address on file | | | | | | | |
| 7141636 | Antonio Gonzalez | Address on file | | | | | | | |
| 5915415 | Antonio Griego | Address on file | | | | | | | |
| 5915417 | Antonio Griego | Address on file | | | | | | | |
| 5915413 | Antonio Griego | Address on file | | | | | | | |
| 5915418 | Antonio Griego | Address on file | | | | | | | |
| 7187776 | Antonio Griego | Address on file | | | | | | | |
| 7198510 | Antonio Lee Wong (self) | Address on file | | | | | | | |
| 5946361 | Antonio Lopez | Address on file | | | | | | | |
| 5904416 | Antonio Lopez | Address on file | | | | | | | |
| 7176513 | Antonio Lopez | Address on file | | | | | | | |
| 7763857 | ANTONIO M CALCADA & | MARIA CALCADA JT TEN | CP 532 A S ROMAO | SAO BRAS DE ALPORTEL | | ALGARVE | | 8150 | PORTUGAL |
| 7770767 | ANTONIO MARIANI & | LILLIAN MARIANI JT TEN | 1300 PALOMA AVE | | | BURLINGAME | CA | 94010-3333 | |
| 7145508 | Antonio Martinez Brandi | Address on file | | | | | | | |
| 7189469 | Antonio Medeiros | Address on file | | | | | | | |
| 7176562 | Antonio Medeiros | Address on file | | | | | | | |
| 7152797 | Antonio Michael Bozzer | Address on file | | | | | | | |
| 7152797 | Antonio Michael Bozzer | Address on file | | | | | | | |
| 5915419 | Antonio Mojica Hernandez | Address on file | | | | | | | |
| 5905190 | Antonio Ortiz | Address on file | | | | | | | |
| 7770404 | ANTONIO R LOZADA TR FOR THE | LOZADA FAMILY TRUST UA | FEB 24 70 | 4356 FACULTY AVE | | LONG BEACH | CA | 90808-1314 | |
| 5903748 | Antonio Ramirez | Address on file | | | | | | | |
| 5907490 | Antonio Ramirez | Address on file | | | | | | | |
| 5953662 | Antonio Ray Olvera | Address on file | | | | | | | |
| 5953658 | Antonio Ray Olvera | Address on file | | | | | | | |
| 5953660 | Antonio Ray Olvera | Address on file | | | | | | | |
| 5953661 | Antonio Ray Olvera | Address on file | | | | | | | |
| 5953659 | Antonio Ray Olvera | Address on file | | | | | | | |
| 7184737 | Antonio Ray Olvera | Address on file | | | | | | | |
| 5915425 | Antonio Rivera | Address on file | | | | | | | |
| 5946431 | Antonio Sanchez | Address on file | | | | | | | |
| 5904485 | Antonio Sanchez | Address on file | | | | | | | |
| 5902462 | Antonio Santana Valladares | Address on file | | | | | | | |
| 5909805 | Antonio Santana Valladares | Address on file | | | | | | | |
| 5906469 | Antonio Santana Valladares | Address on file | | | | | | | |
| 7140887 | Antonio Santana Valladares | Address on file | | | | | | | |
| 7762349 | ANTONIO V FAGUNDES & M LYNNE | FAGUNDES ANTONIO V FAGUNDES & | M LYNNE FAGUNDES TRUST UA MAY 14 96 | 14015 BELL BROOK DR | | AUBURN | CA | 95602-9180 | |
| 4970956 | Antonio, Carlene B. | Address on file | | | | | | | |
| 4991170 | Antonio, Debra | Address on file | | | | | | | |
| 4957512 | Antonio, Kenneth Wayne | Address on file | | | | | | | |
| 4981616 | Antonio, Michelle | Address on file | | | | | | | |
| 4978454 | Antonio, Ralph | Address on file | | | | | | | |
| 5005022 | Antonioni, Dario | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181561 | Antonioni, Dario Cesar | Address on file | | | | | | | |
| 7187777 | Antonnette Mary Giles | Address on file | | | | | | | |
| 6145131 | ANTONOPOULOS TEDDY A TR & ANTONOPOULOS SUSAN L TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134050 | ANTONOVICH WAYNE JR | Address on file | | | | | | | |
| 4951388 | Antonucci, Raymond P | Address on file | | | | | | | |
| 5904779 | Antony McClung | Address on file | | | | | | | |
| 4970730 | Antony, Joseph Wilson | Address on file | | | | | | | |
| 4972341 | Antony, Rose | Address on file | | | | | | | |
| 4942257 | ANTONYUK, ANDREY | 1345 LISBON AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6130893 | ANTOVICH RADOMIR & DEANNA | Address on file | | | | | | | |
| 5902539 | Antovich, Aubrey | Address on file | | | | | | | |
| 4934333 | ANTOVICH, RADOMIR | 362 St. Andrews Dr. | | | | Napa | CA | 94558 | |
| 6180139 | Antovich, Radomir L. & Deanna J. | Address on file | | | | | | | |
| 4943471 | Antraccoli, Carol | 224 Oxford St | | | | San Francisco | CA | 94134 | |
| 4987716 | Antrikin, Judy | Address on file | | | | | | | |
| 4935372 | ANTROBUS, MARSHA | 3 South Lake Court | | | | Abtioch | CA | 94509 | |
| 4981855 | Antuzzi, Joseph | Address on file | | | | | | | |
| 6121976 | Antuzzi, Nicholas | Address on file | | | | | | | |
| 6061368 | Antuzzi, Nicholas | Address on file | | | | | | | |
| 4916141 | ANU CHIRALA A MEDICAL CORPORATION | SOUTH BAY CARDIOVASCULAR CENTER | 18511 MISSION VIEW DR STE 120 | | | MORGAN HILL | CA | 95037 | |
| 7183669 | Anunea  Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 5907432 | Anutha TKO Productions | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910452 | Anutha TKO Productions | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002413 | Anutha TKO Productions | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5903597 | Anutha TKO Productions | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4936359 | ANVICK, LENORE | 1246 ANVICK RD | | | | ARCATA | CA | 95221 | |
| 4916142 | ANVIL BUILDERS INC | 1475 DONNER AVE 2ND FL | | | | SAN FRANCISCO | CA | 94124 | |
| 6115841 | Anvil Builders Inc. | Alan Guy | 1475 Donner Avenue | | | San Francisco | CA | 94124 | |
| 6012887 | ANVIL INTERNATIONAL LP | 160 FRENCHTOWN ROAD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4916143 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION | 160 FRENCHTOWN ROAD | | | NORTH KINGSTOWN | RI | 02852 | |
| 4916144 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION | 23522 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | 23522 Network Place | | | | Chicago | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | Mr. Eric Brown | 160 Frenchtown Road | | | North Kingstown | RI | 02852 | |
| 4936549 | AnVo Nails, Kristine Nguyen | 133 Hickey Blvd | | | | S San Francisco | CA | 94080 | |
| 4969532 | Anwar, Indra | Address on file | | | | | | | |
| 4939775 | Any Kris Beauty Salon, Josefa & June | 1407 A Street | | | | Antioch | CA | 94509 | |
| 4912680 | Anyene, Ogechukwu | Address on file | | | | | | | |
| 6130984 | ANYOS TOM &  CLAUDE M TR | Address on file | | | | | | | |
| 7830141 | Anyos, Claude M | Address on file | | | | | | | |
| 6061369 | ANYPRESENCE INC | 11800 SUNRISE VALLEY DR STE 10 | | | | RESTON | VA | 20191 | |
| 7162950 | ANYSE WITTE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6116225 | Anza Electric Cooperative Inc. | Attn: Brian Baharie, Operations Manager; Kevin Short | P. O. Box 391909 | | | Anza | CA | 92539 | |
| 4913276 | Anzaldo, John Louis | Address on file | | | | | | | |
| 4997243 | Anzaldo, Julie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904718 | Anzhela Nelson | Address on file | | | | | | | |
| 4933482 | Anzini, Diana | 15112 Alderpoint Road | | | | Alderpoint | CA | 95511 | |
| 7158758 | AOCHI, STEVEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4916146 | AON CONSULTING INC | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 7316654 | Aon UK, Ltd., for and on behalf of London Market Placement underwriters identified | Clausen Miller, PC | 10 South LaSalle Street | Attn: Martin C. Sener | | Chicago | IL | 60603 | |
| 4916147 | AP ESTEVE FARMS LP | 21275 SIMPSON RD | | | | CORNING | CA | 96021 | |
| 4916148 | AP SERVICES INC | 203 ARMSTRONG DR | | | | FREEPORT | PA | 16229 | |
| 6061371 | AP SERVICES LLC | 203 ARMSTRONG DR | | | | FREEPORT | PA | 16229 | |
| 4916150 | AP42 INC | VENDOR HAS CHANGED FROM INC TO LLC | 2303 CAMINO RAMON STE 280 | | | SAN RAMON | CA | 94583 | |
| 6061373 | AP42 LLC | 2303 CAMINO RAMON #280 | | | | SAN RAMON | CA | 94583 | |
| 6061385 | AP42 LLC FKA AP42 INC | 2303 CAMINO RAMON STE 280 | | | | SAN RAMON | CA | 94583 | |
| 4916152 | APA FAMILY SUPPORT SERVICES | 10 NOTHINGHAM PL | | | | SAN FRANCISCO | CA | 94133 | |
| 4916153 | APA HERITAGE FOUNDATION | 101 LOMBARD STE 305E | | | | SAN FRANCISCO | CA | 94111 | |
| 6061387 | Apache Corporation | 2000 Post Oak Blvd. | Suite 100 | | | Houston | TX | 77056 | |
| 6061388 | Apache Corporation | 2000 Post Oak Blvd. | Suite 100 | | | Houston | TX | 77450 | |
| 4959640 | Apacible, Francis | Address on file | | | | | | | |
| 4953336 | Apaliso, Virgilio | Address on file | | | | | | | |
| 6130413 | APALLAS NANCY K ETAL | Address on file | | | | | | | |
| 4955362 | Aparicio, Becky | Address on file | | | | | | | |
| 7280038 | Aparicio, Yolanda Beltran | Address on file | | | | | | | |
| 4979122 | Aparton, Robert | Address on file | | | | | | | |
| 6130974 | APATOFF MICHAEL & MONIQUE | Address on file | | | | | | | |
| 4916154 | APCO VALVE AND PRIMER CORP | 1100 VIA CALLEJON | | | | SAN CLEMENTE | CA | 92673 | |
| 4916155 | APD CA HUD 2007 LP | 1700 SEVENTH AVE STE 2000 | | | | SEATTLE | WA | 98101 | |
| 4955556 | Ap'e, Melissa | Address on file | | | | | | | |
| 4984274 | Apedaile, Mary Magee | Address on file | | | | | | | |
| 6146804 | APEL RANDAL TR | Address on file | | | | | | | |
| 7159281 | APEL, KRISTA MIKELYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6029355 | Apel, Randall | Address on file | | | | | | | |
| 6029356 | Apel, Terrance | Address on file | | | | | | | |
| 6029286 | Apel, Terrance | Address on file | | | | | | | |
| 5803377 | APEX 646-460 | APEX 646-460 | 101 CONSTITUTIONS AVE NW | | | WASHINGTON | DC | 20080 | |
| 5807486 | APEX 646-460 | Attn: Jack Hachmann | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | | Vienna | VA | 22182 | |
| 4916156 | APEX CARDIOLOGY OF SILICON VALLEY | A MEDICAL PARTNERSHIP | 2400 SAMARITAN DR STE 200 | | | SAN JOSE | CA | 95124 | |
| 6061389 | Apex Energy Solutions, LLC | DHAYANESH VELUSAMY | 604 Sutter Street, Suite 250 | | | FOLSOM | CA | 95630 | |
| 6061393 | APEX ENERGY SOLUTIONS, LLC | Jamie Nagel | 604 SUTTER STREET, SUITE 250 | | | FOLSOM | CA | 95630 | |
| 4916157 | APEX INVESTIGATIVE SERVICES INC | APEX INVESTIGATION | 2424 K STREET | | | SACRAMENTO | CA | 95816 | |
| 4916158 | APEX MANUFACTURING SOLUTIONS LLC | 408 E PARKCENTER BLVD STE 200 | | | | BOISE | ID | 83706 | |
| 5860498 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP | c/o George R. Pitts | 800 Connecticut Ave., NW | Suite 400 | Washington | DC | 20006 | |
| 4916159 | APEX REFRIGERATION SERVICES INC | 1 WINEMASTER WAY BLDG G | | | | LODI | CA | 95240 | |
| 4957468 | Apfel, Richard Harry | Address on file | | | | | | | |
| 6140466 | APGAR GERALD TR ET AL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 84 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972180 | apHugh, Mark Jeffrey | Address on file | | | | | | | |
| 4916160 | API HEAT TRANSFER | PO Box 347029 | | | | PITTSBURGH | PA | 15251-7029 | |
| 4916161 | API HEAT TRANSFER INC DBA | BASCO AIRTECH SCHMIDT-BRE | 2777 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| 4916162 | API SERVICES | 709 MIDDLE GROUND BLVD STE B10 | | | | NEWPORT NEWS | VA | 23606 | |
| 4916163 | APIS MOBILIZE | 777 S FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4916164 | APIX ANALYTICS SA | MINI PARC POLYTEC BATIMENT | 60 RUE DES BERGES | | | GRENOBLE | | 38000 | FRANCE |
| 5938897 | APL Bakery Co Bariadelli Pizza Co, Salomon, Pierre | 3320 Coffey Lane | | | | Santa Rosa | CA | 95403 | |
| 7273990 | Aplet, Richard | Address on file | | | | | | | |
| 4992797 | Apley, Grant | Address on file | | | | | | | |
| 4991981 | Apley, Kelly | Address on file | | | | | | | |
| 6061394 | Aplicaciones En Informatica Avanzada, S.A. | Centre d'Empreses Noves Technologies Parc Tecnologic del Valles | | | | Barcelona | Cerdanyola | 08290 | Spain |
| 4916165 | APLOMADO POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6061396 | A-Plus Tree Inc. | 1900 Bates Ave. Ste L | | | | Concord | CA | 94520 | |
| 6061395 | A-Plus Tree Inc. | 3490 Buskirk Ave | | | | Pleasant Hill | CA | 94523 | |
| 4916166 | APLUS WAREHOUSE EQUIPMENT & | SUPPLY INC | 76 SANDERSON AVE | | | LYNN | MA | 01902 | |
| 6143425 | APM HOMES REBUILD LLC | Address on file | | | | | | | |
| 6141883 | APM HOMES REBUILD LLC | Address on file | | | | | | | |
| 4988307 | Apo, Deborah | Address on file | | | | | | | |
| 4936465 | Apodaca Enterprises KFC, Hank | PO Box 1329 | | | | Willows | CA | 95988 | |
| 7184868 | Apodaca Enterprises, Inc. / Kentucky Fried Chicken | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4994330 | Apodaca Jr., Johnny | Address on file | | | | | | | |
| 4982400 | Apodaca, Albert | Address on file | | | | | | | |
| 4995590 | Apodaca, Andre | Address on file | | | | | | | |
| 7189424 | APODACA, CARMEN | Address on file | | | | | | | |
| 7182899 | Apodaca, Frank Timoteo | Address on file | | | | | | | |
| 4991319 | Apodaca, Gary | Address on file | | | | | | | |
| 6120996 | Apodaca, Gil Charles | Address on file | | | | | | | |
| 6061397 | Apodaca, Gil Charles | Address on file | | | | | | | |
| 7186598 | APODACA, HANK | Address on file | | | | | | | |
| 4991320 | Apodaca, James | Address on file | | | | | | | |
| 4996075 | Apodaca, Joanne | Address on file | | | | | | | |
| 6061399 | Apodaca, Johnny Encinas | Address on file | | | | | | | |
| 6122032 | Apodaca, Johnny Encinas | Address on file | | | | | | | |
| 6121836 | Apodaca, Mariel Rose | Address on file | | | | | | | |
| 6061398 | Apodaca, Mariel Rose | Address on file | | | | | | | |
| 6061400 | APOGII INC | 447 SUTTER ST STE 808 | | | | SAN FRANCISCO | CA | 94108 | |
| 5905188 | Apolinar Reyes | Address on file | | | | | | | |
| 4980383 | Apolinar, Juanita | Address on file | | | | | | | |
| 7462393 | Apolinar, Rosa | Address on file | | | | | | | |
| 4976348 | Apollo (Lloyds Synd) | Chris Moore | One Bishopsgate | | | London | | EC2N 3AQ | United Kingdom |
| 6061402 | Apollo (Lloyds Synd) | Chris Moore | One Bishopsgate | | | London | | | United Kingdom |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7217136 | Apollo Credit Strategies Master Fund Ltd. | Joseph D. Glatt | Vice President | Apollo ST Fund Management LLC | 9 West 57th Street, 41st Floor | New York | NY | 10019 | |
| 4916168 | APOLLO INFORMATION SYSTEMS CORP | 445 LEIGH AVE STE 101 | | | | LOS GATOS | CA | 95032 | |
| 6061403 | APOLLO INFORMATION SYSTEMS CORP | 475 ALBERTO WAY STE 130 | | | | LOS GATOS | CA | 95032 | |
| 4916169 | APOLLO JETS LLC | 220 W 42 ST 10TH FL | | | | NEW YORK | NY | 10036 | |
| 7192605 | APOLONIA BARRIENTOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4992144 | Apolonio, Lourdes | Address on file | | | | | | | |
| 4996180 | Apolonio, Susan | Address on file | | | | | | | |
| 4911787 | Apolonio, Susan A | Address on file | | | | | | | |
| 4963742 | Aponte III, Carlos Manuel | Address on file | | | | | | | |
| 6145325 | APOSTLE GREGORY B TR & APOSTLE LAURA C TR | Address on file | | | | | | | |
| 4995701 | Apostolou, Eleni | Address on file | | | | | | | |
| 4941056 | APPEL, CHEYO | 3924 WORTHING WAY | | | | DISCOVERY BAY | CA | 94505 | |
| 7161682 | APPEL, DANIEL MARTIN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7161683 | APPEL, REBECCA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4939548 | Appelblom Jewelry Co-Appelblom, Paul | 82 E 3rd Ave | | | | San Mateo | CA | 94401 | |
| 4926773 | APPELBLOM, PAUL A | 19 VALLEY RD | | | | ATHERTON | CA | 94027 | |
| 4944952 | Appelgren, John | 1634 WAKEFIELD TER | | | | LOS ALTOS | CA | 94024 | |
| 6061404 | Apperson Energy Management | P.O. Box 366 | | | | Redwood Vly | CA | 95470 | |
| 6132871 | APPERSON J RUFFIN JR & APPERSON LOIS K TR | Address on file | | | | | | | |
| 6061405 | Appian Construction | 11955 Democracy Drive | | | | Reston | VA | 20190 | |
| 6061411 | APPIAN CORPORATION | 11955 DEMOCRACY DR STE 1700 | | | | RESTON | VA | 20190 | |
| 7769284 | APPIE RUTH KING TOD | BILLY J KING | SUBJECT TO STA TOD RULES | 2744 LOPEZ LINK | | SIERRA VISTA | AZ | 85650-5219 | |
| 7769285 | APPIE RUTH KING TOD | DELTA R WAITE | SUBJECT TO STA TOD RULES | 2744 LOPEZ LINK | | SIERRA VISTA | AZ | 85650-5219 | |
| 6061416 | Apple Computer Inc | 1 Infinite Loop | | | | CUPERTINO | CA | 95014 | |
| 6061417 | Apple Inc | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| 6061422 | Apple Inc | 1 Infinite Loop MS:119-REF | | | | Cupertino | CA | 95014 | |
| 6061423 | Apple Inc | 1 Inginite Loop MS 119-REF | | | | Cupertino | CA | 95014 | |
| 6116226 | APPLE INC | 4 Apple Park Way | | | | Cupertino | CA | 95014 | |
| 6061424 | APPLE MID CAL LLC - 1105 S GREEN VALLEY RD | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061425 | APPLE MID CAL LLC - 1369 FITZGERALD DR | 27611 LA PAZ RD., Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061426 | APPLE MID CAL LLC - 24041 SOUTHLAND DR | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061427 | APPLE MID CAL LLC - 2737 HILLCREST AVE | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061428 | APPLE MID CAL LLC - 2819 YGNACIO VALLEY RD | 27611 LA PAZ RD., Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061429 | APPLE MID CAL LLC - 30980 DYER ST | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061430 | APPLE MID CAL LLC - 3604 W SHAW AVE - FRESNO | 27611 La Paz Rd, SUite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061431 | APPLE MID CAL LLC - 39139 FARWELL DR | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061432 | APPLE MID CAL LLC - 4808 DUBLIN BLVD | 27611 LA PAZ RD., Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061433 | APPLE MID CAL LLC - 7007 N CEDAR AVE - FRESNO | 27611 La Paz Road | | | | Laguna Niguel | CA | 92677 | |
| 6061434 | APPLE MID CAL LLC - 8430 N FRIANT RD | 27611 La Paz Road, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061435 | APPLE MID CAL LLC - 9000 MING AVE BLDG M - BAKERSF | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061436 | APPLE MID CAL LLC - 98 SHAW AVE # A - CLOVIS | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061437 | APPLE MIDCAL LLC | 27992 Camino Capistrano #A | | | | Laguna Niguel | CA | 92677 | |
| 6061439 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061440 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO #A | JOHN MILLER, CTO | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061441 | APPLE NORCAL LLC | 27611 LA PAZ RD., Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061442 | APPLE NORCAL LLC - 1000 THARP RD - YUBA CITY | 27611 LA PAZ RD., Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061443 | APPLE NORCAL LLC - 1041 ADM CALLAGHAN LN | 27611 LA PAZ RD., Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6061444 | APPLE NORCAL LLC - 1350 TRAVIS BLVD STE 1532B | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061445 | APPLE NORCAL LLC - 160 NUT TREE PKWY - VACAVILLE | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061446 | APPLE NORCAL LLC - 1753 RESEARCH PARK DR | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061447 | APPLE NORCAL LLC - 1790 E MAIN ST | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061448 | APPLE NORCAL LLC - 195 SOSCOL AVE - NAPA | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061449 | APPLE NORCAL LLC - 2250 SANTA ROSA AVE | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061450 | APPLE NORCAL LLC - 2500 BELL RD | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061451 | APPLE NORCAL LLC - 2659 W MARCH LN | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061452 | APPLE NORCAL LLC - 3281 COACH LN - CAMERON PARK | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061453 | APPLE NORCAL LLC - 501 ROHNERT PARK EXPY W | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061454 | APPLE NORCAL LLC - 5301 OLD REDWOOD HWY N | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061455 | APPLE NORCAL LLC - 8931 BROOKS RD S | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 7462833 | Apple Ridge Carpet and Upholstery Cleaning | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5915427 | Apple Tree Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5915426 | Apple Tree Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915429 | Apple Tree Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | Ca | 95973 | |
| 5915428 | Apple Tree Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 6116227 | APPLE, INC. | 19333 Vallco Parkway | | | | Cupertino | CA | 95014 | |
| 4958536 | Apple, Mary Louise | Address on file | | | | | | | |
| 6146538 | APPLEBAUM BARRY S TR & APPLEBAUM CAROL CEDAR TR | Address on file | | | | | | | |
| 4955410 | Applebaum, Linda | Address on file | | | | | | | |
| 7074358 | Applebaum, Michael | Address on file | | | | | | | |
| 7074358 | Applebaum, Michael | Address on file | | | | | | | |
| 6131152 | APPLEBY WILLIAM R & CHERYL A TRUSTEES | Address on file | | | | | | | |
| 5804638 | APPLEBY, FREDRICK | 19200 PINE CREEK RD | | | | DAIRYVILLE | CA | 96080 | |
| 4954064 | Applegate, Erline Estelle | Address on file | | | | | | | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4950892 | Appleseth, Shane Anthony | Address on file | | | | | | | |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194922 | Apple-Skeahan Revocable Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4990142 | Appleton, Keith | Address on file | | | | | | | |
| 4934120 | Appleyard, Sheila | 217 Hillcrest Road | | | | Berkeley | CA | 94705 | |
| 4916172 | APPLIED BIOMECHANICS LLC | 2156 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 7327696 | Applied Chemical Laboratories, Inc. | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6061456 | APPLIED EARTHWORKS INC | 1391 W SHAW AVE STE C | | | | FRESNO | CA | 93711 | |
| 6061464 | APPLIED INDUSTRIAL TECHNOLOGIES | 1010 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4916174 | APPLIED INDUSTRIAL TECHNOLOGIES | 255 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| 6061465 | APPLIED INDUSTRIAL TECHNOLOGIES | 4885 FULTON DR #A | | | | SUISUN | CA | 94585 | |
| 6061466 | APPLIED INDUSTRIAL TECHNOLOGIES | 801 SUNSET DR | | | | ANTIOCH | CA | 94509 | |
| 4916178 | APPLIED INDUSTRIAL TECHNOLOGIES | VICTORVILLE | 15379 ANACAPA RD STE B | | | VICTORVILLE | CA | 92392-6414 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 224 of 5610

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916180 | APPLIED INDUSTRIAL TECHNOLOGIES INC | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115 | |
| 6061467 | APPLIED INDUSTRIAL TECHNOLOGIES, S SAN FRANCISCO | 187 UTAH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6061469 | APPLIED LNG TECHNOLOGIES LLC | 31111 AGOURA RD STE 208 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4916182 | APPLIED METERING TECHNOLOGIES | 9244 BERMUDEZ ST | | | | PICO RIVERA | CA | 90660 | |
| 4916183 | APPLIED ORTHOTICS & PROSTHETICS | 700 W PARR AVE STE D | | | | LOS GATOS | CA | 95032 | |
| 4916184 | APPLIED POWER SOLUTIONS INC | 1718 W ARMITAGE CT | | | | ADDISON | IL | 60101 | |
| 4916185 | APPLIED PUMPING TECHNOLOGIES INC | 7059 COMMERCE CIR #C | | | | PLEASANTON | CA | 94588 | |
| 4916186 | APPLIED RESEARCH ASSOCIATES INC | 4300 SAN MATEO BLVD NE STE A22 | | | | ALBUQUERQUE | NM | 87110 | |
| 4916187 | APPLIED SPECIALTIES INC | 33555 PIN OAK PKY | | | | AVON LAKE | OH | 44012 | |
| 4916188 | APPLIED SYSTEMS ENGINEERING INC | 1671 DELL AVE STE 200 | | | | CAMPBELL | CA | 95008 | |
| 4916189 | APPLIED WEATHER ASSOCIATES LLC | 18440 WOODHAVEN DR | | | | COLORADO SPRINGS | CO | 80908 | |
| 6061470 | APPLIED WEATHER TECHNOLOGY INC - 140 KIFER CT | 1111 W El Camino Real | Suite 135 | | | Sunnyvale | CA | 94087 | |
| 4991241 | Applin, Bradford | Address on file | | | | | | | |
| 4943665 | Appling, Lynda | 4962 Watt Road | | | | Mariposa | CA | 95338 | |
| 4916190 | APPLUS RTD USA INC | 3 SUGAR CREEK CTR BLVD STE 600 | | | | SUGAR LAND | TX | 77478 | |
| 4916191 | APPROVED FIRE PUMPS INC | 1151 POMONA RD STE B | | | | CORONA | CA | 92882 | |
| 6061474 | APPTIO INC | 11100 NE 8TH ST STE 600 | | | | BELLEVUE | WA | 98004 | |
| 4916192 | APPVISE INC | 5890 STONERIDGE DR STE 214 | | | | PLEASANTON | CA | 94588 | |
| 4978632 | Apra, Michael | Address on file | | | | | | | |
| 4996753 | Apra, Richard | Address on file | | | | | | | |
| 4912825 | Apra, Richard Dennis | Address on file | | | | | | | |
| 4916193 | APRIA HEALTHCARE INC | 2508 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| 7192677 | APRIL A DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144493 | April A. Hines | Address on file | | | | | | | |
| 7142189 | April Ann Less | Address on file | | | | | | | |
| 5904201 | April Axberg | Address on file | | | | | | | |
| 5907906 | April Axberg | Address on file | | | | | | | |
| 7187778 | April Basbous | Address on file | | | | | | | |
| 7163265 | APRIL BEACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7145384 | April Colleen Unger | Address on file | | | | | | | |
| 7145460 | April D. Carter | Address on file | | | | | | | |
| 7140413 | April Dawn Axberg | Address on file | | | | | | | |
| 7142981 | April Dawn Haluptzok | Address on file | | | | | | | |
| 7762160 | APRIL E ALEMAN CUST | NATHAN JOHN ALEMAN | UNIF GIFT MIN ACT CA | 2475 HARRISON ST | | SAN FRANCISCO | CA | 94110-2710 | |
| 7142959 | April E. Gill | Address on file | | | | | | | |
| 7194163 | APRIL JAYNE MOUTON | Address on file | | | | | | | |
| 7192385 | April Leialoha Miyazaki | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192385 | April Leialoha Miyazaki | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7167755 | April Leialoha Miyazki | Address on file | | | | | | | |
| 7145557 | April Lipkin | Address on file | | | | | | | |
| 7326263 | April Lynn Baxter | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194097 | APRIL MANSANARES | Address on file | | | | | | | |
| 5904742 | April Manton | Address on file | | | | | | | |
| 5946625 | April Manton | Address on file | | | | | | | |
| 7198024 | APRIL MARIE PACK | Address on file | | | | | | | |
| 7183642 | April Marie Shimmel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915433 | April Mccollum | Address on file | | | | | | | |
| 5915434 | April Mccollum | Address on file | | | | | | | |
| 5915431 | April Mccollum | Address on file | | | | | | | |
| 5915432 | April Mccollum | Address on file | | | | | | | |
| 5915430 | April Mccollum | Address on file | | | | | | | |
| 7174957 | April Melech | Address on file | | | | | | | |
| 7174957 | April Melech | Address on file | | | | | | | |
| 5905321 | April Miyazaki | Address on file | | | | | | | |
| 5949162 | April Miyazaki | Address on file | | | | | | | |
| 5947106 | April Miyazaki | Address on file | | | | | | | |
| 7771901 | APRIL MYERS | 2151 SUNNYSIDE AVE APT 150 | | | | CLOVIS | CA | 93611-4062 | |
| 7774668 | APRIL N SHERLING & | WILLIAM G SHERLING & | SAMUEL K SHERLING JT TEN | 509 E COMMERCE ST | | GREENVILLE | AL | 36037-2317 | |
| 5915437 | April Rosenstiel | Address on file | | | | | | | |
| 5915435 | April Rosenstiel | Address on file | | | | | | | |
| 5915438 | April Rosenstiel | Address on file | | | | | | | |
| 5915436 | April Rosenstiel | Address on file | | | | | | | |
| 7771760 | APRIL S MORRISON | 541 HIGHLAND PARK DR | | | | BILLINGS | MT | 59102-1003 | |
| 7169403 | April S. Wilson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775402 | APRIL STROHMAIER | 647 FOX CT E | | | | REDWOOD CITY | CA | 94061-3923 | |
| 7773508 | APRIL STROHMAIER REINEMER | 647 FOX CT E | | | | REDWOOD CITY | CA | 94061-3923 | |
| 5953680 | April Taylor | Address on file | | | | | | | |
| 5953682 | April Taylor | Address on file | | | | | | | |
| 5953678 | April Taylor | Address on file | | | | | | | |
| 5953679 | April Taylor | Address on file | | | | | | | |
| 6061476 | APS Environmental, Inc. | 6643 32nd St., Suite 101 | | | | North Highlands | CA | 95660 | |
| 4916195 | APT GLOBAL LLC | APT CORPORATE TRAINING AND SERVICES | 1939 PALOMAR OAKS WAY STE A | | | CARLSBAD | CA | 92011 | |
| 6134947 | APTE JUDITH L TRUSTEE | Address on file | | | | | | | |
| 4916196 | APTECH INC | PACIFIC UTILITIES SUPPLY | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 6061477 | APTIM | 39001 Treasury Center | | | | Chicago | IL | 60694 | |
| 6061505 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 6061507 | Aptim Environmental & Infrastructure | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 6061512 | Aptim Environmental & Infrastructure, Inc., formerly CB&I Environmental & Infrastructure and Shaw Environmental, Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 4916198 | APTOS CHAMBER OF COMMERCE | 7605-A OLD DOMINION CT | | | | APTOS | CA | 95003 | |
| 4916199 | APTUS COURT REPORTING LLC | BARRISTERS REPORTING SERVICE | 600 W BROADWAY STE 300 | | | SAN DIEGO | CA | 92101 | |
| 4916200 | APX ENCLOSURES INC | 200 OREGON ST | | | | MERCERSBURG | PA | 17236 | |
| 4916201 | APX INC | 2001 Gateway Place, Suite 315W | | | | SAN JOSE | CA | 95110 | |
| 6061513 | APX INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4916202 | APX POWER MARKETS INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4916203 | APX TECHNOLOGIES INC | ASSOCIATED POWER SOLUTIONS | 8 CROW CANYON CT #210 | | | SAN RAMON | CA | 94583 | |
| 6061516 | APX, Inc. | Attn: Contracts Administration | 224 Airport Pkwy Ste 600 | | | San Jose | CA | 95110 | |
| 4916204 | AQUA SYSTEMS | PO Box 397 | | | | ARROYO GRANDE | CA | 93421-0397 | |
| 6061517 | Aquamarine Westside, LLC (Aquamarine Westside) | 4700 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 6061518 | AQUARIUM OF THE BAY FOUNDATION - PIER 39 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 4916205 | AQUATECH INTERNATIONAL LLC | 1 FOUR COINS DR | | | | CANONSBURG | PA | 15317 | |
| 4916206 | AQUATIC BIOASSAY CONSULTING INC | 29 NORTH OLIVE ST | | | | VENTURA | CA | 93001 | |
| 6061521 | Aquatic Designing Inc DBA North Coast Fabricators | 4801 West End Road | | | | Arcata | CA | 95521 | |
| 6015226 | Aquila Energy Marketing Corporation | 1100 Walnut | | | | Kansas City | MO | 64106 | |
| 6015229 | Aquila Energy Marketing Corporation | Benjamin F. Mann; Nancy S. Jochens; and Melanie Sawyer | Blackwell Sanders Peper Martin LLP | 2300 Main, Suite 1000 | | Kansas City | MO | 64108 | |
| 7462005 | Aquila, Zeek Edwin | Address on file | | | | | | | |
| 4937025 | Aquilina, Joe | P.O.Box 4298 | | | | Camp Connell | CA | 95223 | |
| 6146373 | AQUILINO WAYNE ET AL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173833 | AQUILINO, ERICA LYNN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4939981 | AQUILINO, JACK | 24215 MANNY MARSHALL | | | | TWAIN HARTE | CA | 95383 | |
| 7173835 | AQUILINO, NICO | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173834 | AQUILINO, WAYNE EDWARD | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4972022 | Aquilio Jr., Ernest John | Address on file | | | | | | | |
| 7182324 | Aquino Andrews, Kimberly Ann | Address on file | | | | | | | |
| 4979782 | Aquino, Andy | Address on file | | | | | | | |
| 4996722 | Aquino, David | Address on file | | | | | | | |
| 4912827 | Aquino, David Steven | Address on file | | | | | | | |
| 4934628 | Aquino, Josephine | 1964 Tia Place | | | | San Jose | CA | 95131 | |
| 4995293 | Aquino, Ricardo | Address on file | | | | | | | |
| 5998469 | Aquino, Rommel | Address on file | | | | | | | |
| 4916207 | AQUIPT INC | 376 CROOKED LN | | | | KING OF PRUSSIA | PA | 19406 | |
| 7195195 | AR & F Egg Handler | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195195 | AR & F Egg Handler | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Address on file | | | | | | | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Address on file | | | | | | | |
| 7769450 | ARA KOLIGIAN & ROBERTA KOLIGIAN | TR KOLIGIAN REVOCABLE | TRUST UA OCT 20 94 | 5050 W KEARNEY BLVD | | FRESNO | CA | 93706-9555 | |
| 7184187 | Arabella Sophia Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 4994634 | Arabia, George | Address on file | | | | | | | |
| 4989802 | Arabia, Kathryn | Address on file | | | | | | | |
| 4953681 | Arabian, Michael | Address on file | | | | | | | |
| 7779977 | ARACELI GONZALEZ | 1018 KENSINGTON WAY | | | | YUBA CITY | CA | 95991-3475 | |
| 7771707 | ARACELI MORENO | 1018 KENSINGTON WAY | | | | YUBA CITY | CA | 95991-3475 | |
| 7145336 | Aracely G Cortes | Address on file | | | | | | | |
| 4992249 | ARAGO, DONNA | Address on file | | | | | | | |
| 4979920 | Arago, Robert | Address on file | | | | | | | |
| 6141128 | ARAGON JAMES E & KRISTL L | Address on file | | | | | | | |
| 4984076 | Aragon, Aura | Address on file | | | | | | | |
| 4958708 | Aragon, Mike W | Address on file | | | | | | | |
| 4972129 | Arajs, Rhea Mareen Lee | Address on file | | | | | | | |
| 4953400 | Arakozie, Abdullah | Address on file | | | | | | | |
| 4990622 | Aram, James | Address on file | | | | | | | |
| 6061524 | ARAMARK REFRESHMENT SERVICES | PO BOX 28919 | | | | NEW YORK | NY | 10087-8919 | |
| 6116231 | ARAMARK UNIFORM & CAREER APPAREL LLC | 1419 National Drive | | | | Sacramento | CA | 95834 | |
| 6116229 | ARAMARK UNIFORM & CAREER APPAREL LLC | 330 Chestnut Street | | | | Oakland | CA | 94607 | |
| 6116228 | ARAMARK UNIFORM & CAREER APPAREL LLC | 3333 North Sabre Drive | | | | Fresno | CA | 93727 | |
| 6116230 | ARAMARK UNIFORM & CAREER APPAREL LLC | 7679 S Longe Street | | | | Stockton | CA | 95206 | |
| 4942737 | Arambula & Bros | PO Box 612 | | | | Williams | CA | 95987 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937867 | Arambula, Ernesto | 1410 Wolf Ct | | | | Salinas | CA | 93905 | |
| 4935496 | Arambula, Juan & Argclia | 1314 Trazado Avenue | | | | Salinas | CA | 93906 | |
| 4935659 | Arambula, Kevin | 2515 K Street | | | | Bakersfield | CA | 93301 | |
| 4968581 | Arana, Allan J | Address on file | | | | | | | |
| 7145107 | Arana, Carmen Belia | Address on file | | | | | | | |
| 4951829 | Arana, David N | Address on file | | | | | | | |
| 4934826 | Arana, Elsia | 821 Atchison Drive | | | | Vacaville | CA | 95687 | |
| 4993421 | Aranda Jr., Robert | Address on file | | | | | | | |
| 7188051 | Aranda, Debra | Address on file | | | | | | | |
| 4943446 | Aranda, Janie | 12332 S Villa Ave | | | | Fresno | CA | 93725 | |
| 4950878 | Aranda, Jesus J | Address on file | | | | | | | |
| 4964153 | Aranda, Manuel | Address on file | | | | | | | |
| 4941472 | ARANDA, RYNA | 820 MORGAN LN | | | | RIO VISTA | CA | 94571 | |
| 4959409 | Araneda, Alex | Address on file | | | | | | | |
| 4956115 | Arang, Francine | Address on file | | | | | | | |
| 4976987 | Arango, Alicia | Address on file | | | | | | | |
| 4960543 | Aranha, Kaya | Address on file | | | | | | | |
| 4972324 | ARANI, PEDRAM | Address on file | | | | | | | |
| 4994775 | Aranibar, Ana | Address on file | | | | | | | |
| 7772051 | ARANKA GOLDY NEUWIRTH | 1465 E 9TH ST | | | | BROOKLYN | NY | 11230-6404 | |
| 6133077 | ARANOVICH JULIO A ETAL | Address on file | | | | | | | |
| 4951734 | Araquistain, Carlos Javier | Address on file | | | | | | | |
| 4957191 | Araquistain, Ignacio | Address on file | | | | | | | |
| 4997204 | Araquistain, Marvin | Address on file | | | | | | | |
| 4913423 | Araquistain, Marvin E | Address on file | | | | | | | |
| 7141674 | Arash Horbakht | Address on file | | | | | | | |
| 4967312 | Arata, Brett George | Address on file | | | | | | | |
| 4936139 | Arata, Nancy | Gossage Avenue and Pet blvd | | | | Petaluma | CA | 94952 | |
| 4962299 | Arata, Zachary Thomas | Address on file | | | | | | | |
| 4951059 | Araujo, Hunter N | Address on file | | | | | | | |
| 4923248 | ARAUJO, JESUS | 135 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| 4959218 | Araujo, Salvador | Address on file | | | | | | | |
| 4984192 | Araujo, Sharon | Address on file | | | | | | | |
| 4953639 | Arave, Eli D | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914936 | Arave, Eli D | Address on file | | | | | | | |
| 4997876 | Arave, William | Address on file | | | | | | | |
| 4914552 | Arave, William L | Address on file | | | | | | | |
| 4913994 | Araya, Anthony D | Address on file | | | | | | | |
| 4998130 | Araya, Cathleen | Address on file | | | | | | | |
| 6061537 | ARB INC | 1875 LOVERIDGE RD | | | | PITTSBURG | CA | 94565 | |
| 4916211 | ARB INC | 26000 COMMERCENTRE DR | | | | LAKE FOREST | CA | 92630-8816 | |
| 6061757 | ARB, Inc. | 26000 Commercecenter Drive | | | | Lake Forest | CA | 92630 | |
| 6061760 | ARB, Inc. | 26000 Commercecentre Drive | | | | Lake Forest | CA | 92630 | |
| 5801215 | ARB, INC. | c/o Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | 611 Anton Boulevard | Suite 1400 | Costa Mesa | CA | 92626-1931 | |
| 7150373 | ARB, Inc. | Rutan & Tucker, LLP | c/o Roger F. Friedman | 611 Anton Boulevard, Suite 1400 | | Costa Mesa | CA | 92626 | |
| 4982614 | Arbis, Mario | Address on file | | | | | | | |
| 6011445 | ARBITER SYSTEMS, INC | 1324 VENDELS CIRCLE STE 121 | | | | PASO ROBLES | CA | 93446 | |
| 6061762 | ARBITER SYSTEMS, INC | C/O YOUNG & CO | 1324 VENDELS CIRCLE STE 121 | | | PASO ROBLES | CA | 93446 | |
| 4916212 | ARBITER SYSTEMS, INC | YOUNG & CO | 1324 VENDELS CIRCLE STE 121 | | | PASO ROBLES | CA | 93446 | |
| 4959435 | Arbizu, Steve A | Address on file | | | | | | | |
| 6141489 | ARBOGAST THEODORE PAUL & ARBOGAST JANET L TR | Address on file | | | | | | | |
| 4973633 | Arbogast, Edward | Address on file | | | | | | | |
| 4960550 | Arbogast, Kevin | Address on file | | | | | | | |
| 7175531 | Arbor A Evans | Address on file | | | | | | | |
| 7175531 | Arbor A Evans | Address on file | | | | | | | |
| 4916213 | ARBOR RESOURCES LLC | 608 DOUG WARNER RD | | | | DIBOLL | TX | 75941 | |
| 6041314 | ARBOR TREE SURGERY COMPANY | 5004 SHADOW CANYON RD | | | | TEMPLETON | CA | 93465 | |
| 6061769 | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY | 2828 EIGHTH ST | | | | BERKELEY | CA | 94710 | |
| 6061772 | Arboricultural Specialties, Inc. D/B/A: The Professional Tree Care Company | 2828 8th Street | | | | Berkeley | CA | 94710 | |
| 6061775 | ARBORMETRICS SOLUTIONS LLC | 224 THOMPSON ST STE 104 | | | | HENDERSONVILLE | NC | 28792 | |
| 6061779 | ArborMetrics Solutions, Inc. | 224 Thompson St., Suite 104 | | | | Hendersonville | NC | 28792 | |
| 6061780 | ArborMetrics Solutions, Inc. | 224 Thompson Street | | | | Hendersonville | NC | 28792 | |
| 6011919 | ARBORWORKS INC | 40094 HWY 49 STE A | | | | OAKHURST | CA | 93644 | |
| 6061909 | Arborworks, Inc. | 6090 Keeble Lane | | | | Camino | CA | 95709 | |
| 6165214 | Arborworks, Inc. | Sweeney Mason Wilson & Bosomworth | Attn: William M. Kaufman | 983 University Ave., Ste 104C | | Los Gatos | CA | 95032-7637 | |
| 5807487 | ARBUCKLE MOUNTAIN HYDRO | Attn: Joel Richard | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | | Roseville | CA | 95678 | |
| 5803378 | ARBUCKLE MOUNTAIN HYDRO LLC | PO BOX 1235 | | | | ROSEVILLE | CA | 95678 | |
| 6061910 | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | | | | Roseville | CA | 95678 | |
| 6118866 | Arbuckle Mountain Hydro, LLC | Joel Richard | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | | Roseville | CA | 95678 | |
| 4965021 | Arbuckle, Darrin Howard | Address on file | | | | | | | |
| 4979075 | Arbuckle, Harvey | Address on file | | | | | | | |
| 4958460 | Arbues, Michael F | Address on file | | | | | | | |
| 6061911 | ARC Alternatives | RD 79 .25M E .5M S/ I-80 | | | | DAVIS | CA | 95616 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6061920 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | | | | SAN RAMON | CA | 94583 | |
| 6061919 | ARC DOCUMENT SOLUTIONS LLC | Kenneth Abrams | A/R Specialist | 9740 Research Dr. | | Irvine | CA | 92618 | |
| 6061921 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE | 41 W Yokuts Ave | | | | Stockton | CA | 95207 | |
| 6061922 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE - STOCKTON | 41 W Yokuts Ave. | | | | Stockton | CA | 95207 | |
| 4941340 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE | | | | MORAGA | CA | 94556 | |
| 6130658 | ARCADIA VINEYARDS LLC | Address on file | | | | | | | |
| 4916218 | ARCADIAN ENTERPRISES INC | DBA KRAUSE & ASSOCIATES | 216 F STREET STE 162 | | | DAVIS | CA | 95616 | |
| 6061923 | Arcadian Group | 1447 Balhan Dr | | | | Concord | CA | 94521 | |
| 7183945 | Arcadio  Pena | Address on file | | | | | | | |
| 7177197 | Arcadio  Pena | Address on file | | | | | | | |
| 7769520 | ARCADIO KOZYCZ | PO BOX 899 | | | | SOMERSET | CA | 95684-0899 | |
| 7196005 | ARCADIO PENA | Address on file | | | | | | | |
| 7229494 | Arcadis U.S., Inc. | Adam B. Brink | 630 Plaza Drive, Suite 200 | | | Highlands Ranch | CO | 80129 | |
| 7229494 | Arcadis U.S., Inc. | Goldstein & McClintock LLLP | Thomas R. Fawkes & Daniel C. Curth | 111 W. Washington St., Suite 1221 | | Chicago | IL | 60602 | |
| 6062027 | ARCADIS US INC | 630 PLAZA DR STE 100 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 6062044 | Arcadis US, Inc. | 630 Plaza Drive | | | | Highland Ranch | CO | 80129 | |
| 4978862 | Arcado, Theodore | Address on file | | | | | | | |
| 4937647 | Arcangel, Lenita | 1220 Manzanita Ct | | | | Arroyo Grande | CA | 93420 | |
| 4916221 | ARCATA AREA CHAMBER OF COMMERCE | 1635 HEINDON RD | | | | ARCATA | CA | 95521-4573 | |
| 4916222 | ARCATA ECONOMIC DEV CORP | 707 K ST | | | | EUREKA | CA | 95501 | |
| 4936673 | Arcata Fire District | 2149 Central Avenue | | | | McKinleyville | CA | 95519 | |
| 6062045 | ARCATA FIRE PROT DIST - 2125 CENTRAL AVE | 2149 Central Ave | | | | McKinleyville | CA | 95519 | |
| 6062046 | ARCATA FIRE PROTECT DIST | 905 6th Street | | | | Arcata | CA | 95521 | |
| 4942403 | Arcata Florist-Padilla, Hana | 52 Sunnybrae Ctr | | | | Arcata | CA | 95521 | |
| 6006476 | Arcata Guest House-Heaney, Charles | 8445 Kneeland Rd | | | | Kneeland | CA | 95549 | |
| 6041328 | ARCATA MAD RIVER RAILROAD COMPANY | PO Box 230 | | | | Arcata | CA | 95518 | |
| 6062047 | ARCATA PROFLOOR INC | PO BOX 66 | | | | ARCATA | CA | 95518 | |
| 4916223 | ARCATA VOLUNTEER FIREFIGHTERS | ASSOCIATION INC | 2149 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | |
| 6062048 | Arcata, City of | CITY OF ARCATA, FINANCE DEPT | 736 F ST | | | ARCATA | CA | 95521 | |
| 4987733 | Arcayena, Daniel | Address on file | | | | | | | |
| 4981708 | Arce, Carlos | Address on file | | | | | | | |
| 7198341 | ARCELIA DIAZ | Address on file | | | | | | | |
| 4991700 | Arcelona, Maria | Address on file | | | | | | | |
| 4995869 | Arceneaux, Brenda | Address on file | | | | | | | |
| 4911555 | Arceneaux, Brenda Patricia | Address on file | | | | | | | |
| 6062050 | Arch Insurance (Bermuda) | Ian MacDonald | Waterloo House, Ground Floor | 100 Pitts Bay Road | | Pembroke | | | Belgium |
| 4976341 | Arch Insurance (Bermuda) | Ian MacDonald | Waterloo House | Ground Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 6062051 | Arch Insurance (Bermuda) | Waterloo House | Ground Floor | 100 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| 5913670 | Arch Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913074 | Arch Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913404 | Arch Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4976363 | Arch Insurance Company (Europe) Limited | Louis Scott | 60 Great Tower Street | Plantation Place South | 6th Floor | London | | EC3R 5AZ | United Kingdom |
| 6062053 | Arch Insurance Company (Europe) Limited | Louis Scott | 60 Great Tower Street | Plantation Place South, 6th Floor | | London | | | United Kingdom |
| 7214503 | Arch Insurance Company, Arch Specialty Insurance Company | Jonathan Kline | Vice President and Deputy General Counsel | 185 Asylum Ave. | | Hartford | CT | 06103 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6062055 | Arch Reinsurance Ltd | Scott Dunstan | Waterloo House, Ground Floor | 100 Pitts Bay Road | | Pembroke | | | Belgium |
| 4976345 | Arch Reinsurance Ltd | Scott Dunstan | Waterloo House | First Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 6118181 | Arch Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6132107 | ARCHAEOLOGICAL CONSERVANCY THE | Address on file | | | | | | | |
| 6062056 | Archaeological Consultants 2 (dba Archaeological / Historical Consultants) | 609 Aileen Street | | | | Oakland | CA | 94609 | |
| 4916224 | ARCHAEOLOGICAL HISTORICAL CONSULTNT | 609 AILEEN ST | | | | OAKLAND | CA | 94609 | |
| 4935522 | Archbold, Hana | 959 Emerald Hill Road | | | | Redwood City | CA | 94061 | |
| 6116232 | Archer Daniels Midland Company | 3390 S. Chestnut Ave. | | | | Fresno | CA | 93725 | |
| 6062060 | ARCHER ENERGY SOLUTIONS LLC | 12042 SE SUNNYSIDE RD STE 292 | | | | CLACKAMAS | OR | 97015 | |
| 6140813 | ARCHER GARY & MARY ANN | Address on file | | | | | | | |
| 4932965 | Archer Norris | 150 POST ST STE 400 | | | | San Francisco | CA | 94108-4716 | |
| 4979128 | Archer, Dolores | Address on file | | | | | | | |
| 4996217 | Archer, Elice | Address on file | | | | | | | |
| 4988114 | Archer, Judy Ann | Address on file | | | | | | | |
| 7313031 | Archer, Kayla | Address on file | | | | | | | |
| 4955028 | Archer, Margaret M | Address on file | | | | | | | |
| 4952465 | Archer, Matthew David | Address on file | | | | | | | |
| 7785073 | ARCHIBALD C GRATZ & MARTHA S | GRATZ TR UA FEB 07 06 THE ARCHIBALD C & MARTHA S GRATZ | FAMILY WEALTH PRESERVATION TRUST | 1405 TERESA DR # 135 | | MORRO BAY | CA | 93442-2458 | |
| 7677956 | ARCHIBALD C GRATZ & MARTHA S | Address on file | | | | | | | |
| 7677955 | ARCHIBALD C GRATZ & MARTHA S | Address on file | | | | | | | |
| 4984724 | Archibald, Evalina | Address on file | | | | | | | |
| 4965064 | Archibald, Jerome Jacob | Address on file | | | | | | | |
| 7762686 | ARCHIE BARNETT & KATIE BARNETT TR | ARCHIE & KATIE BARNETT TRUST | UA JAN 27 92 | 1814 W HAYWARD ST | | HANFORD | CA | 93230-8612 | |
| 7145553 | Archie C. Schumann | Address on file | | | | | | | |
| 7677958 | ARCHIE CHIN & | Address on file | | | | | | | |
| 7175459 | Archie Graham | Address on file | | | | | | | |
| 7175459 | Archie Graham | Address on file | | | | | | | |
| 7196006 | ARCHIE LEE HORTON | Address on file | | | | | | | |
| 7152736 | Archie Leroy Davis | Address on file | | | | | | | |
| 7152736 | Archie Leroy Davis | Address on file | | | | | | | |
| 7762687 | ARCHIE O BARNETT & KATIE M | BARNETT TR ARCHIE & | KATIE BARNETT TRUST UA JAN 27 92 | 1814 W HAYWARD ST | | HANFORD | CA | 93230-8612 | |
| 6062061 | ARCHIEMD INC | 6420 CONGRESS AVE STE 2050 | | | | BOCA RATON | FL | 33487 | |
| 4916228 | ARCHROCK SERVICES LP | 9807 KATY FREEWAY STE 100 | | | | HOUSTON | TX | 77024 | |
| 6133742 | ARCHULETA JUAN S ETAL | Address on file | | | | | | | |
| 4962550 | Archuleta Sr., Richard Johnny | Address on file | | | | | | | |
| 4950135 | Arcia, Evangeline A | Address on file | | | | | | | |
| 4962295 | Arcinas Jr., Ramon Lonsame | Address on file | | | | | | | |
| 4955398 | Arciniega, Jesus | Address on file | | | | | | | |
| 4942796 | Arciniega, Maria | 510 Fawn Glen Dr | | | | Tracy | CA | 95376 | |
| 4916229 | ARCLIGHT ENERGY PARTNERS FUND | MIDCOAST MARKETING US LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056 | |
| 4916230 | ARCMK LLC | 2554 MILLCREEK DR | | | | SACRAMENTO | CA | 95833 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146144 | ARCOLEO KATHERINE ET AL | Address on file | | | | | | | |
| 6062064 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | | | | COLUMBUS | OH | 43235 | |
| 7281650 | ARCOS LLC | Address on file | | | | | | | |
| 4941133 | Arcos, Hector | 3675 yacht dr | | | | Discovery bay | CA | 94505 | |
| 6012395 | ARCOSA INDUSTRIES DE MEXICO | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4916232 | ARCOSA INDUSTRIES DE MEXICO | S DE RL DE CV DBA FORMET | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5858899 | Arcosa Industries de Mexico S de RL de CV | (DBA: Formet) | Nogalar Sur 300, Industrial Nogalar San | | | Nicolas de los Garza | N.L. | 66484 | Mexico |
| 6062069 | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4969707 | Ard, Brian Thomas | Address on file | | | | | | | |
| 6116233 | ARDAGH METAL BEVERAGE USA INC | 2433 Crocker Circle | | | | Fairfield | CA | 94533 | |
| 7763594 | ARDELL D BROWN | 865 E 12000 S | | | | DRAPER | UT | 84020-9717 | |
| 7158288 | ARDELL, SHARRON RUTH | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7166074 | ARDEN BUCKLIN SPORER AS TRUSTEE OF THE KARL SPORER AND ARDEN BUCKLIN SPORER 2014 FAMILY TRUST | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 5803379 | ARDEN FAIR ASSOCIATES LP | 1689 Arden Way | | | | Sacramento | CA | 95815 | |
| 6062070 | Arden Fair Associates LP | 1687 Arden Fair | Suite 1167 | | | Sacramento | CA | 95815 | |
| 7768861 | ARDEN J JOHNSTON | PO BOX 4750 | PMB 1314 | | | QUARTZSITE | AZ | 85359-4750 | |
| 5803380 | ARDEN WOOD BENEVOLENT ASSOC. | 445 WAWONA ST | | | | SAN FRANCISCO | CA | 94116-3058 | |
| 6062071 | Arden Wood Benevolent Assoc. | 445 Wawona Street | | | | San Francisco | CA | 94116 | |
| 5807734 | ARDEN WOOD BENEVOLENT ASSOC. | c/o Arden Wood Benevolent Assoc. | 445 Wawona Street | | | San Francisco | CA | 94116 | |
| 6118494 | Arden Wood Benevolent Assoc. | Philip Serrano | Arden Wood Benevolent Assoc. | 445 Wawona Street | | San Francisco | CA | 94116 | |
| 6116234 | ARDEN WOOD BENEVOLENT ASSOCIATION | 445 Wawona Street | | | | San Francisco | CA | 94116 | |
| 4916234 | ARDEN WOOD INC | 445 WAWONA ST | | | | SAN FRANCISCO | CA | 94116-3058 | |
| 4984934 | Arden, Debbie | Address on file | | | | | | | |
| 4935396 | Arden, Ingrid & Paul Negucescu | 179 St. Germain Avenue | | | | San Francisco | CA | 94114 | |
| 4994274 | Arden, James | Address on file | | | | | | | |
| 7783521 | ARDENE R PURDY | 607 COTTAGE ST | | | | SUSANVILLE | CA | 96130-4303 | |
| 7677966 | ARDENIA A DICHUPA & | Address on file | | | | | | | |
| 7187779 | Ardeth Forbes | Address on file | | | | | | | |
| 7768944 | ARDIS L SIMS JOYNER | 909 BRODERICK ST | | | | SAN FRANCISCO | CA | 94115-4419 | |
| 7785488 | ARDITH A EUDEY | 164 DAYTON ST | | | | UPLAND | CA | 91786 | |
| 7785383 | ARDITH A EUDEY | 5510 MESSING RD | | | | VALLEY SPRINGS | CA | 95252-8925 | |
| 7193759 | ARDITH FORBES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4990771 | Ardizzone, Dennis | Address on file | | | | | | | |
| 7161269 | ARDONO, LUIS DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7198282 | ARDYS A PERRY | Address on file | | | | | | | |
| 7325911 | ARDYS CROSBY, by VONDA LEE PERRY, POA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7143413 | Ardythe M Hoffman | Address on file | | | | | | | |
| 6062072 | AREA 12 AGENCY ON AGING | 19074 STANDARD RD STE A | | | | SONORA | CA | 95370 | |
| 4916237 | AREA AGENCY ON AGING SERVING NAPA SOLANO | SOLANO | 400 CONTRA COSTA ST | | | VALLEJO | CA | 94590 | |
| 6062073 | AREA AGENCY ON AGING SERVING NAPA, SOLANO | 275 Beck Ave. | | | | Fairfield | CA | 94533 | |
| 7190441 | Arechar, Christina Louise | Address on file | | | | | | | |
| 4916238 | AREGSUN FARMING CO 2 LLC | 413 PALM DR #1 | | | | GLENDALE | CA | 91202 | |
| 4975842 | Areias | 3164 BIG SPRINGS ROAD | 37828 Sandalwood Ct. | | | Fremont | CA | 94536 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975843 | Areias | 3180 BIG SPRINGS ROAD | 37828 Sandalwood Ct | | | Fremont | CA | 94536 | |
| 6062074 | AREIAS,DENNIS - S/W HENRYMILLER AVE WS | 13315 Baker Rd | | | | Los Banos | CA | 93635 | |
| 5907880 | Arein Kumar | Address on file | | | | | | | |
| 5910628 | Arein Kumar | Address on file | | | | | | | |
| 5904168 | Arein Kumar | Address on file | | | | | | | |
| 7144516 | Arek Edward Borchardt | Address on file | | | | | | | |
| 7777306 | ARELENE ZALEWSKI CUST | KEVIN ZALEWSKI | NJ UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 16 WARWICK RD | | PARSIPPANY | NJ | 07054-4041 | |
| 4969765 | Arellanes, Dina | Address on file | | | | | | | |
| 4935862 | ARELLANO, ALEX | 108 DOGWOOD DR | | | | WATSONVILLE | CA | 95076 | |
| 4960717 | Arellano, Bruce Nino | Address on file | | | | | | | |
| 4920917 | ARELLANO, FELIX M | 2931 S BEALE RD | | | | WHEATLAND | CA | 95962 | |
| 4972274 | Arellano, Lawrence | Address on file | | | | | | | |
| 5009425 | Arellano, Manuel Chavira | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937790 | Arellano, Margarita | 2326 north main st | | | | Salinas | CA | 93906 | |
| 7185925 | ARELLANO, MARTHA | Address on file | | | | | | | |
| 5009424 | Arellano, Olemma | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000790 | Arellano, Olemma | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 4978420 | Arellano, Raul | Address on file | | | | | | | |
| 4985166 | Arellano, Richard E | Address on file | | | | | | | |
| 4988310 | Arellano, Robert | Address on file | | | | | | | |
| 4941041 | ArellanoJones, Sharon | 3701 Yacht Drive | | | | Discovery Bay | CA | 94505 | |
| 4914579 | Aremu, Oyebola | Address on file | | | | | | | |
| 4941661 | Arenas Castillo, Olivia | 1760 W. SPRINGCREST ST. | | | | Hanford | CA | 93230 | |
| 4968259 | Arenas, Eloisa | Address on file | | | | | | | |
| 4955320 | Arenas, Laura | Address on file | | | | | | | |
| 6146481 | ARENDT MICHAEL D TR & ARENDT SHERRIE TR | Address on file | | | | | | | |
| 4995904 | Arendt, Kathryn | Address on file | | | | | | | |
| 4934073 | Arendt, Kenneth | 108 Ann Arbor Ct | | | | Los Gatos | CA | 95032 | |
| 7472743 | Arendt, Michael Duane | Address on file | | | | | | | |
| 4928289 | ARENDT, RONALD A | 2300 BELL EXECUTIVE LANE | | | | SACRAMENTO | CA | 95825 | |
| 4993127 | Arengo, Collins | Address on file | | | | | | | |
| 4979538 | Arens, Carol | Address on file | | | | | | | |
| 4951568 | Arens, Christopher J | Address on file | | | | | | | |
| 4994156 | Arens, Helen | Address on file | | | | | | | |
| 6123506 | Arens, Sr., Thomas E. | Address on file | | | | | | | |
| 4967581 | Arens, Suzanne Faye | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995798 | Areola Jr., John | Address on file | | | | | | | |
| 4956687 | Areola, Justin John | Address on file | | | | | | | |
| 4916239 | ARES SECURITY CORPORATION | 1934 OLD GALLOWS RD STE 410 | | | | VIENNA | VA | 22182 | |
| 6062076 | Ares Security Corporation | 1934 Old Gallows Rd. | | | | Vienna | VA | 22182 | |
| 4916240 | ARETE PHYSICIANS MED GRP INC | 1632 BROADWAY STE# 314 | | | | EUREKA | CA | 95501 | |
| 4916241 | AREVA INC | 6001 SOUTH WILLOW DR STE 100 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 6062079 | AREVA NC INC | 4800 Hampden Lane | | | | Bethesda | MD | 20814 | |
| 6062083 | Areva NP, Inc. | 3315-A Old Forest Road | | | | Lynchburg | VA | 24501 | |
| 6118377 | Areva NP, Inc. | Attn: Principal Counsel | 3315 Old Forest Road | | | Lynchburg | VA | 24501 | |
| 4964190 | Arevalo, Ezequiel | Address on file | | | | | | | |
| 4913108 | Arey, Michael Joseph | Address on file | | | | | | | |
| 4943013 | Arfsten, Gary | 1030 Kay Lane | | | | Oakley | CA | 94561 | |
| 4988063 | Argenal, Jose | Address on file | | | | | | | |
| 4958996 | Argenbright, Jason L | Address on file | | | | | | | |
| 7197596 | Argent Trust, Premier Trust Inc. | Address on file | | | | | | | |
| 6140091 | ARGENTI JEROME A TR & ARGENTI CARLA A TR | Address on file | | | | | | | |
| 4916242 | ARGO CHEMICAL | 100 QUANTICO AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5951817 | Argo Global London | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951206 | Argo Global London | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951547 | Argo Global London | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7214360 | Argo Group | Kevin Hutcheon | 1 Fen Court Garden | | | London | | EC3M 5BN | UK |
| 4916243 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | | | | CULVER CITY | CA | 90230-4969 | |
| 6062084 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | | | | CULVER CITY | CA | 90232 | |
| 4916244 | ARGO INDUSTRIAL CORP | 140 FRANKLIN ST | | | | NEW YORK | NY | 10013 | |
| 5913582 | Argo International Holdings Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912985 | Argo International Holdings Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913315 | Argo International Holdings Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6024513 | Argo Partners as Transferee of Double C Ltd | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 6028335 | Argo Partners as Transferee of Mid Century Insurance Company | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 6040431 | Argo Partners as Transferee of PA Consulting Group Inc | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 6062086 | Argo Re Ltd. | Bahnhofstrasse 10 | | | | Zug | | | Switzerland |
| 6062087 | Argo Reinsurance | 90 Pitts Bay Road | | | | Pembroke | | | Bermuda |
| 4916245 | ARGO TURBOSERVE CORP | ATC NUCLEAR | 588 BROADWAY | | | SCHENECTADY | NY | 12305 | |
| 4916246 | ARGO TURBOSERVE CORP | SOUTHERN TESTING SERVICES | 11220 THREADSTONE LN | | | KNOXVILLE | TN | 37932 | |
| 6062089 | Argonaut Insurance Company | Christine Schneider | 175 East Houston Street | Suite 1300 | | San Antonio | TX | 78205 | |
| 4976328 | Argonaut Insurance Company | Christine Schneider | 175 East Houston Street | Suite 1300 | | San Antonio | TX | 78205-2255 | |
| 5998339 | Argonza, Corazon | Address on file | | | | | | | |
| 6145044 | ARGUE DRU W TR & ARGUE HEIDI M TR | Address on file | | | | | | | |
| 7163869 | ARGUE, DRU | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163870 | ARGUE, HEIDI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7474515 | Arguelles, Mary Helen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7472390 | Arguelles, Susan M. | Address on file | | | | | | | |
| 4959592 | Arguello, Jose | Address on file | | | | | | | |
| 4945096 | Argueta, Francisco | 416s el dorado St. | | | | San mateo | CA | 94402 | |
| 4942164 | ARGUETA, RODRIGO | 1465 83rd ave | | | | oakland | CA | 94621 | |
| 4979410 | Argumedo, Anthony | Address on file | | | | | | | |
| 4916247 | ARGUS INTERNATIONAL INC | 6021 S SYRACUSE WAY STE 301 | | | | GREENWOOD VLG | CO | 80111-4748 | |
| 4916248 | ARGUS MEDIA INC | 2929 ALLEN PKWY 700 | | | | HOUSTON | TX | 77019 | |
| 4916249 | ARGUS WEST INC | ARGUS WEST INVESTIGATIONS | 7183 NAVAJO RD STE M | | | SAN DIEGO | CA | 92119 | |
| 6139715 | ARH INVESTMENTS LLC | Address on file | | | | | | | |
| 6121008 | Arhar, John Henry | Address on file | | | | | | | |
| 6062091 | Arhar, John Henry | Address on file | | | | | | | |
| 6062090 | Arhar, Paula | Address on file | | | | | | | |
| 6122073 | Arhar, Paula | Address on file | | | | | | | |
| 5945474 | Ari Mechles | Address on file | | | | | | | |
| 5903320 | Ari Mechles | Address on file | | | | | | | |
| 6062092 | ARI PHOENIX INC | 4119 BINION WAY | | | | LEBANON | OH | 45036 | |
| 5915444 | Ari Semeria | Address on file | | | | | | | |
| 5915443 | Ari Semeria | Address on file | | | | | | | |
| 5915446 | Ari Semeria | Address on file | | | | | | | |
| 5915445 | Ari Semeria | Address on file | | | | | | | |
| 5915447 | Ari Semeria | Address on file | | | | | | | |
| 7187780 | Ari Semeria | Address on file | | | | | | | |
| 4916251 | ARIA TECHNOLOGIES | 102 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 7195861 | Ariana Rose London | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195861 | Ariana Rose London | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196008 | ARIANA SPENTZOS | Address on file | | | | | | | |
| 5953689 | Arianna Brazell | Address on file | | | | | | | |
| 5953688 | Arianna Brazell | Address on file | | | | | | | |
| 5953690 | Arianna Brazell | Address on file | | | | | | | |
| 5953691 | Arianna Brazell | Address on file | | | | | | | |
| 7779580 | ARIANNA CASSANEGO | 2896 HILLSIDE DR | | | | BURLINGAME | CA | 94010-5968 | |
| 7779611 | ARIANNA CASSANEGO TTEE | THE CASSANEGO FAMILY TRUST U/A | DTD 10/20/2008 | 2896 HILLSIDE DR | | BURLINGAME | CA | 94010-5968 | |
| 5908241 | Arianna Raebel-Searcy | Address on file | | | | | | | |
| 5904565 | Arianna Raebel-Searcy | Address on file | | | | | | | |
| 7181361 | Arianna Raebel-Searcy | Address on file | | | | | | | |
| 7176643 | Arianna Raebel-Searcy | Address on file | | | | | | | |
| 7187781 | Arianne Rice (Alicia Rice, Parent) | Address on file | | | | | | | |
| 7770023 | ARIANO LEMBI | 1851 CHURCH ST | | | | SAN FRANCISCO | CA | 94131-2712 | |
| 6131451 | ARIAS CHRISTINE TRUSTEE | Address on file | | | | | | | |
| 6062094 | ARIAS ENTERPRISES LLC - 723 MAIN ST | 1641 Princeton Ave, #6 | | | | Modesto | CA | 95350 | |
| 4965917 | Arias Jr., Ernesto Hurtado | Address on file | | | | | | | |
| 6062095 | ARIAS LATINO MARKET INC - 2105 EDISON HWY | 9530 HAGEMAN RD B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 4944749 | Arias Reyes, Margarita | 823 Taper Ct | | | | Vallejo | CA | 94589 | |
| 4911462 | Arias, Alvaro Rivera | Address on file | | | | | | | |
| 4957988 | Arias, Edward | Address on file | | | | | | | |
| 4953986 | Arias, Gherlie Dancel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962428 | Arias, Jessie | Address on file | | | | | | | |
| 4937336 | Arias, Joe | 7601 Norris Road | | | | Bakersfield | CA | 93308 | |
| 5006313 | Arias, Kevin | 1616 Skyview Drive | | | | Paso Robles | CA | 93446 | |
| 4992745 | Arias, Pedro | Address on file | | | | | | | |
| 6104474 | Arias, Ramon & Maria | Address on file | | | | | | | |
| 4952136 | Arias, Rick | Address on file | | | | | | | |
| 4990137 | Arias, Valerie | Address on file | | | | | | | |
| 4916254 | ARIATI RAKIC | 1399 YGNACIO VALLEY RD STE 3 | | | | WALNUT CREEK | CA | 94598 | |
| 4916255 | ARIBA HEALTHCARE GROUP | TARIQ MIRZA MD | 37553 FREMONT BLVD | | | FREMONT | CA | 94536 | |
| 6062096 | ARIBA INC | 210 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 5945341 | Aric Barrett | Address on file | | | | | | | |
| 5903162 | Aric Barrett | Address on file | | | | | | | |
| 7180956 | Aric Jordan Barrett | Address on file | | | | | | | |
| 7176236 | Aric Jordan Barrett | Address on file | | | | | | | |
| 4971632 | Aricheta, Jay | Address on file | | | | | | | |
| 7177158 | Arie  Wilson (Alexandra Wilson, Parent) | Address on file | | | | | | | |
| 7183906 | Arie Wilson (Alexandra Wilson, Parent) | Address on file | | | | | | | |
| 6062097 | ARIEL PROPERTY COMPANY LLC - 210 MASON CIR | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 7152390 | Ariel Ramirez Vinas | Address on file | | | | | | | |
| 6062099 | Ariel Re Bermuda (Argo) | Ann Holden | 31 Victoria Street | | | Hamilton | | | Belgium |
| 4976359 | Ariel Re Bermuda (Argo) | Ann Holden | 31 Victoria Street | | | Hamilton | | HM10 | Bermuda |
| 5905300 | Ariel Vinas | Address on file | | | | | | | |
| 5910871 | Ariel Vinas | Address on file | | | | | | | |
| 5908811 | Ariel Vinas | Address on file | | | | | | | |
| 5977319 | Ariel, Stacey | Address on file | | | | | | | |
| 5915454 | Ariele Rostamo | Address on file | | | | | | | |
| 5915455 | Ariele Rostamo | Address on file | | | | | | | |
| 5915452 | Ariele Rostamo | Address on file | | | | | | | |
| 5915453 | Ariele Rostamo | Address on file | | | | | | | |
| 7143208 | Ariele Rostamo | Address on file | | | | | | | |
| 7769864 | ARIELLE TAMAR WELLS LAWSON | 3258 S PINE ISLAND RD | | | | BEAUMONT | TX | 77713-3254 | |
| 6134983 | ARIETA ALBERT J JR & GLORIA TRUSTEE | Address on file | | | | | | | |
| 4937158 | ARIETTA, CARL | 1191 MANCHESTER DR | | | | EL DORADO HILLS | CA | 95762 | |
| 4943725 | Arietta, David | P.O. Box 511 | | | | Philo | CA | 95406 | |
| 4965321 | Arietta, Dustin Peter | Address on file | | | | | | | |
| 4996468 | Arietta, Sanja | Address on file | | | | | | | |
| 7187782 | Arika McFall | Address on file | | | | | | | |
| 4978682 | Arikat, Samir | Address on file | | | | | | | |
| 4942075 | Arikat, Suliman | 2701 El Portal Dr | | | | San Pablo | CA | 94806 | |
| 7776002 | ARILLA G TRIVELPIECE TR C & A | TRIVELPIECE REVOCABLE TRUST | DISCLAIMER TRUST UA SEP 27 96 | 34456 RAMSGATE PL | | FREMONT | CA | 94555-2319 | |
| 7195706 | Arin Buchien | Address on file | | | | | | | |
| 7195706 | Arin Buchien | Address on file | | | | | | | |
| 4943346 | ARIN, MYRA | 2814 Madrone Way | | | | Clearlake Oaks | CA | 95423 | |
| 4916257 | ARINC INCORPORATED | 1840 HUTTON DR #160 | | | | CARROLLTON | TX | 75006 | |
| 4970837 | Arino, Gina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195704 | Arisara Suwangomolkul | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4916258 | ARISE INCORPORATED | 7000 S EDGERTON RD STE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| 6144594 | ARISS BRUCE W TR & REGGIO JEAN HELEN TR | Address on file | | | | | | | |
| 4916259 | ARISTA CORPORATION | 40675 ENCYCLOPEDIA CIR | | | | FREMONT | CA | 94538 | |
| 7186095 | ARISTA, ANTONIO | Address on file | | | | | | | |
| 4987160 | Arita, Richard | Address on file | | | | | | | |
| 6134988 | ARIZA SUZETTE R ETAL | Address on file | | | | | | | |
| 4956455 | Arizaga, Eloisa Abdali | Address on file | | | | | | | |
| 4916260 | ARIZONA 4 H YOUTH FOUNDATION | 325 FORBES BLDG | | | | TUCSON | AZ | 85721 | |
| 4916261 | ARIZONA COMMUNITY PHYSICIANS PC | 5055 E BROADWAY BLVD STE A-100 | | | | TUCSON | AZ | 85711 | |
| 4916262 | ARIZONA DEPARTMENT OF | ENVIRONMENTAL QUALITY | PO Box 18228 | | | PHOENIX | AZ | 85005-8228 | |
| 6062100 | Arizona Department of Environmental Quality | 1110 West Washington Street | | | | Phoenix | AZ | 85007 | |
| 4976402 | Arizona Department of Environmental Quality | Nichole Osuch | 1110 West Washington Street | | | Phoenix | AZ | 85007 | |
| 4916263 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | 1600 W MONROE ST DIVISION CODE 10 | | | PHOENIX | AZ | 85007 | |
| 6062101 | ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST | | | | San Francisco | CA | 94104 | |
| 4932504 | Arizona Public Service | 400 North 5th Street | | | | Phoenix | AZ | 85004 | |
| 6062103 | Arizona Public Service Company | 400 North 5th Street | | | | Phoenix | AZ | 85004 | |
| 6116235 | Arizona Public Service Company | Attn: Tony Tewelis, Director, Transmission Operations and Maintenance Sarah Kist | P.O. Box 53933 | | | Phoenix | AZ | 85072-3933 | |
| 6118909 | Arizona Public Service Company | Contact: Arizona Public Service Company | Arizona Public Service Company | P.O. Box 53999 | | Phoenix | AZ | 85072-3999 | |
| 6062104 | Arizona Public Service Company | P.O. Box 53999 | | | | Phoenix | AZ | 85072-3999 | |
| 6062105 | ARIZONA PUBLIC SERVICE COMPANY, APS ENERGY SERVICE COMPANY INC | 400 E VAN BUREN ST STE 750 | | | | PHOENIX | AZ | 85004 | |
| 4916265 | ARIZONA TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N-182 | | | | SIMI VALLEY | CA | 93065 | |
| 6135166 | ARJIL FOUNDATION | | | | | | | | |
| 4972873 | Arjo, Avery Z | Address on file | | | | | | | |
| 4990827 | Arjona, Loida | Address on file | | | | | | | |
| 4982185 | Arjona, Lorenzo | Address on file | | | | | | | |
| 6117814 | Ark, Johanna | Address on file | | | | | | | |
| 4998121 | Ark, Johanna | Address on file | | | | | | | |
| 7201091 | Arkenberk Family Trust | Address on file | | | | | | | |
| 7201090 | ARKENBERK FAMILY TRUST | Address on file | | | | | | | |
| 7201090 | ARKENBERK FAMILY TRUST | Address on file | | | | | | | |
| 4973071 | Arklind, Michael | Address on file | | | | | | | |
| 5977320 | ARKO, NATALIE | Address on file | | | | | | | |
| 6062106 | ARKOS FIELD SERVICES LP | 1010 LAMAR ST STE 1700 | | | | HOUSTON | TX | 77002 | |
| 7778620 | ARLEA WOOD-CONE | 9705 MICHELLE DR | | | | AUBURN | CA | 95603-7317 | |
| 7198239 | ARLEEN RENEE VIRGA | Address on file | | | | | | | |
| 7206127 | ARLEEN RENEE VIRGA | Address on file | | | | | | | |
| 7784303 | ARLEENE GALL BIANCHI | 14065 E HIGHWAY 120 | | | | RIPON | CA | 95366-9741 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784165 | ARLENE GALL BIANCHI | 14065 E STATE HIGHWAY 120 | | | | RIPON | CA | 95366-9741 | |
| 7779546 | ARLEIGH SIMON TTEE | DOMINADOR & ROSALINDA SIMON | 1984 FAMILY TRUST U/A DTD 11/26/1984 | 770 DOUGLAS DR | | SAN LEANDRO | CA | 94577-1417 | |
| 5904307 | Arlen Lee | Address on file | | | | | | | |
| 7143369 | Arlene  B Anderson | Address on file | | | | | | | |
| 7195754 | Arlene  Ellen Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195754 | Arlene  Ellen Foster | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5945984 | Arlene A. Javellana | Address on file | | | | | | | |
| 5904000 | Arlene A. Javellana | Address on file | | | | | | | |
| 7777719 | ARLENE DICKSON | 16557 ROLANDO AVE | | | | SAN LEANDRO | CA | 94578 | |
| 7781157 | ARLENE DICKSON | 40965 GRIMMER BLVD | | | | FREMONT | CA | 94538-2846 | |
| 7766930 | ARLENE E GILMORE & JAMES F | GILMORE & ELIZABETH A RISTVEDT | TR ARLENE E GILMORE TRUST UA DEC 7 92 | 200 S OLIVE ST APT 315 | | WACONIA | MN | 55387-1419 | |
| 7765971 | ARLENE ERIKSEN | C/O JANE E BARRY | 64 RIVERVIEW ST | | | PORTLAND | CT | 06480-1927 | |
| 7766420 | ARLENE F FOX | PO BOX 310664 | | | | FLINT | MI | 48531-0664 | |
| 7198775 | Arlene Gale | Address on file | | | | | | | |
| 5903617 | Arlene Greenamyre | Address on file | | | | | | | |
| 7169918 | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | Address on file | | | | | | | |
| 7768111 | ARLENE HODGES | 3340 FLORESTA DR | | | | SAN JOSE | CA | 95148-1611 | |
| 5915459 | Arlene Hollinghurst | Address on file | | | | | | | |
| 5915457 | Arlene Hollinghurst | Address on file | | | | | | | |
| 5915458 | Arlene Hollinghurst | Address on file | | | | | | | |
| 5915456 | Arlene Hollinghurst | Address on file | | | | | | | |
| 7772088 | ARLENE J CHAN-NG CUST | CHRISTINA M NG | UNIF GIFT MIN ACT CA | 1261 SILVA LN | | ALAMEDA | CA | 94502-7612 | |
| 7771743 | ARLENE J MORRIS TR | ARLENE MORRIS TRUST UA NOV 16 96 | 19119 DIANESHIRE DR | | | SPRING | TX | 77388-5918 | |
| 7779762 | ARLENE J WOODROME & | RICHARD D WOODROME JT TEN | 44 NEVER BEND DR | | | OCALA | FL | 34482-3523 | |
| 7163073 | Arlene Javellana | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7778098 | ARLENE M GILBERT TTEE | RICKY C GILBERT & ARLENE M | GILBERT REV TR UA DTD 06 02 99 | 805 HORCAJO ST | | MILPITAS | CA | 95035-3308 | |
| 7771374 | ARLENE M MERTEN | 5514 N MEADOWS DR | | | | RACINE | WI | 53402-1755 | |
| 7776366 | ARLENE M VULICH | 20316 N HARMONY PASS | | | | MARICOPA | AZ | 85138-8554 | |
| 7780173 | ARLENE M ZIZEK | 18248 N 30TH PL | | | | PHOENIX | AZ | 85032-1195 | |
| 7140769 | Arlene Maire Phelan | Address on file | | | | | | | |
| 7783104 | ARLENE MARIE HELVIG | 4505 45TH AVE S | | | | MINNEAPOLIS | MN | 55406-4026 | |
| 7783428 | ARLENE NAUSIN | 711 OLD CANYON RD SP 38 | | | | FREMONT | CA | 94536-1765 | |
| 7782547 | ARLENE NAUSIN | 711 OLD CANYON RD SPC 38 | | | | FREMONT | CA | 94536-1765 | |
| 7765315 | ARLENE P DEVINE | 6500 E FALON LN | | | | PRESCOTT VALLEY | AZ | 86314-9278 | |
| 5905268 | Arlene Phlean | Address on file | | | | | | | |
| 5947055 | Arlene Phlean | Address on file | | | | | | | |
| 7778929 | ARLENE PIFLING PATERNOSTRO | 8680 BAYMEADOWS RD E APT 2327 | | | | JACKSONVILLE | FL | 32256-4018 | |
| 7770046 | ARLENE SQUIER TR UA OCT 08 03 | THE LEON E SQUIER BYPASS | TRUST | 14 CANTERBURY DR | | NAPA | CA | 94558-6519 | |
| 7765598 | ARLENE T DOWSKI TOD | ARTHUR B DOWSKI | SUBJECT TO STA TOD RULES | 2105 BLISS CORNER ST | | HENDERSON | NV | 89044-0174 | |
| 5903397 | Arlene Van Meter | Address on file | | | | | | | |
| 7777307 | ARLENE ZALEWSKI CUST | STEPHANIE ZALEWSKI | NJ UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 16 WARWICK RD | | PARSIPPANY | NJ | 07054-4041 | |
| 7145574 | Arleon Max Parsons | Address on file | | | | | | | |
| 4982897 | Arlin, Ronald | Address on file | | | | | | | |
| 5910905 | Arline Amis | Address on file | | | | | | | |
| 5905347 | Arline Amis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908852 | Arline Amis | Address on file | | | | | | | |
| 7153831 | Arline Joan Beck | Address on file | | | | | | | |
| 7153831 | Arline Joan Beck | Address on file | | | | | | | |
| 7776598 | ARLINE L WEDGE TR UA FEB 20 90 | THE WEDGE REVOCABLE TRUST | 62 MIDDLE RINCON RD | | | SANTA ROSA | CA | 95409-3407 | |
| 7772949 | ARLINE M PIERRE | 1352 CREEKSIDE DR APT 208 | | | | WALNUT CREEK | CA | 94596-5767 | |
| 7775783 | ARLINE THOMPSON | 1081 NEILSON ST | | | | ALBANY | CA | 94706-2448 | |
| 4970959 | Arline, Bryan | Address on file | | | | | | | |
| 6041329 | ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | 3800 Arthur Rd | | | | Martinez | CA | 94553 | |
| 6011989 | ARLINGTON WIND POWER PROJECT | 808 TRAVIS ST | | | | HOUSTON | TX | 77002 | |
| 5807488 | ARLINGTON WIND POWER PROJECT | Attn: Jenny Fink | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 4916269 | ARLINGTON WIND POWER PROJECT | KEVIN ROSENBERG | 808 TRAVIS ST | | | HOUSTON | TX | 77002 | |
| 5861817 | Arlington Wind Power Project LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street Suite 700 | | Houston | TX | 77002 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine S. McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| 4932505 | Arlington Wind Power Project, LLC | 808 Travis Street, Suite 700 | | | | Houston | TX | 77002 | |
| 6062107 | Arlington Wind Power Project, LLC | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | | Houston | TX | 77002 | |
| 6118675 | Arlington Wind Power Project, LLC | Jenny Fink | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 7786639 | ARLO E ELSEN TR | UA MAR 01 06 THE ARLO E ELSEN | REVOCABLE INTER VIVOS TRUST | 954 WAGSTAFF ROAD | | PARADISE | CA | 95969-2526 | |
| 7166006 | Arlo E. Elsen as trustee of the Arlo E. Elsen Revocable Inter Vivos Trust dated March 1, 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7166004 | Arlo Elsen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7145042 | Arlon Warren Branson | Address on file | | | | | | | |
| 7763708 | ARLYNN RAE BUDER TR | ARLYNN R BUDER TRUST | UA SEP 17 98 | 1011 SEAMAS AVE | | SACRAMENTO | CA | 95822-2322 | |
| 6062109 | ARM Energy Management, LLC | 20329 State Highway 249 | Floor 4 | | | Houston | TX | 77070 | |
| 4984665 | Armanasco, Frances | Address on file | | | | | | | |
| 4989950 | Armanasco, Kerry | Address on file | | | | | | | |
| 7765203 | ARMAND A DELEITO TR UA MAR 11 98 | ARMAND A DELEITO FAMILY TRUST | 247 MADRONE ST | | | REDWOOD CITY | CA | 94061-3121 | |
| 7762392 | ARMAND C GERARD & RITA M GERARD | & MAUREEN GERARD POHL TR UA | JUL 30 99 ARMAND & RITA GERARD REVOCABLE TRUST | 1002 SALISBURY CT | | STERLING | VA | 20164-4807 | |
| 7678036 | ARMAND J MARTELLACCI | Address on file | | | | | | | |
| 5904680 | Armand Maaskamp | Address on file | | | | | | | |
| 7782344 | ARMAND PAULY & | ERIK BARQUIST TR | UA 04 13 05 BARQUIST FAMILY TRUST OF 2005 | 9348 SOUTHERN BREEZE DR | | ORLANDO | FL | 32836-5056 | |
| 5915464 | Armand Silva | Address on file | | | | | | | |
| 5915463 | Armand Silva | Address on file | | | | | | | |
| 5915460 | Armand Silva | Address on file | | | | | | | |
| 5915462 | Armand Silva | Address on file | | | | | | | |
| 5915461 | Armand Silva | Address on file | | | | | | | |
| 7763067 | ARMANDE J BIANCHI | 500 POPLAR AVE APT 102 | | | | MILLBRAE | CA | 94030-1855 | |
| 5945096 | Armando A. Berriz | Address on file | | | | | | | |
| 5948389 | Armando A. Berriz | Address on file | | | | | | | |
| 5902849 | Armando A. Berriz | Address on file | | | | | | | |
| 7764103 | ARMANDO CASTIGLIONI & | HELEN D CASTIGLIONI TR | CASTIGLIONI REVOCABLE TRUST UA JAN 9 90 | 39548 WILFORD CT | | FREMONT | CA | 94538-1254 | |
| 7192691 | ARMANDO DOMINGUEZ REGIS, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 239 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777362 | ARMANDO G ZITELLI & DOROTHY J | ZITELLI TR UA AUG 06 08 THE | ZITELLI FAMILY TRUST | 139 EASLEY RD | | PITTSBURGH | PA | 15237-3638 | |
| 7766688 | ARMANDO GARAVENTA & | VIRGILINE GARAVENTA JT TEN | 14 FARVIEW CT | | | SAN FRANCISCO | CA | 94131-1212 | |
| 7766689 | ARMANDO J GARAVENTA | 14 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131-1212 | |
| 7773901 | ARMANDO J ROSARIO & | MRS JOANNA ROSARIO JT TEN | 2275 GROVE WAY APT 22 | | | CASTRO VALLEY | CA | 94546-7052 | |
| 5906828 | Armando J. Berriz | Address on file | | | | | | | |
| 5910123 | Armando J. Berriz | Address on file | | | | | | | |
| 5902850 | Armando J. Berriz | Address on file | | | | | | | |
| 6062110 | ARMANDO L CAMARENA, US AUCTIONS | 130 E 9TH ST | | | | UPLAND | CA | 91786 | |
| 7766736 | ARMANDO P GARZA | 558 E EVELYN AVE | | | | SUNNYVALE | CA | 94086-6403 | |
| 5905446 | Armando Ruiz | Address on file | | | | | | | |
| 5915465 | Armando Ventura | Address on file | | | | | | | |
| 6146516 | ARMANINI ALBERT G JR TR ET AL | Address on file | | | | | | | |
| 6146557 | ARMANINI ROY J TR | Address on file | | | | | | | |
| 6062111 | Armanino, Dana | Address on file | | | | | | | |
| 6145884 | ARMANTROUT ROBERT J TR | Address on file | | | | | | | |
| 6143896 | ARMARIO DAVID TR & MCLEOD WILLIAM DENNIS TR | Address on file | | | | | | | |
| 4952203 | Armas, Fernando | Address on file | | | | | | | |
| 4984827 | Armas, Pam | Address on file | | | | | | | |
| 4980775 | Armas, Rick | Address on file | | | | | | | |
| 4983691 | Armas, Rodrigo | Address on file | | | | | | | |
| 4986992 | Armas, Theresa | Address on file | | | | | | | |
| 4995747 | Armato, John | Address on file | | | | | | | |
| 4968330 | Armato, Kevin | Address on file | | | | | | | |
| 4916271 | ARMBRUSTER GOLDSMITH & DELVAC LLP | 12100 WILSHIRE BLVD STE 1600 | | | | LOS ANGELES | CA | 90024 | |
| 4997870 | Armbruster, Dori | Address on file | | | | | | | |
| 4932966 | Armbruster, Goldsmith & Delvac LLP | 12100 Wilshire Boulevard Suite 1600 | | | | Los Angeles | CA | 90024 | |
| 4999925 | Armed Forces Insurance Company | DENENBERG TUFFLEY PLLC | Attn: David R. Denton, Erin M. Lahey | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| 5951749 | Armed Forces Insurance Exchange | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952013 | Armed Forces Insurance Exchange | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6118182 | Armed Forces Insurance Exchange | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5952098 | Armed Forces Insurance Exchange | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5953706 | Armed Forces Insurance Exchange | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952071 | Armed Forces Insurance Exchange | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951441 | Armed Forces Insurance Exchange | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7778004 | ARMEN M AVAKIANS | 1020 ETHEL ST | | | | GLENDALE | CA | 91207-1820 | |
| 7763061 | ARMEN R BEZJIAN & | BARBARA CAIN-BEZJIAN JT TEN | 3455 CHASEN DR | | | CAMERON PARK | CA | 95682-7640 | |
| 6134566 | ARMENDARIZ ESPERANZA PATRICIA ETAL | Address on file | | | | | | | |
| 4984174 | Armendariz, Hilaria | Address on file | | | | | | | |
| 4976592 | Armendariz, Paul | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916274 | ARMENIAN NATIONAL COMMITTEE | WESTERN REGION | 104 NORTH BELMONT ST STE 200 | | | GLENDALE | CA | 91206 | |
| 4984053 | Armenta, Annette | Address on file | | | | | | | |
| 4965047 | Armenta, Jose luis Bautista | Address on file | | | | | | | |
| 4976693 | Armfield, Dorothy | Address on file | | | | | | | |
| 4980789 | Armi, David | Address on file | | | | | | | |
| 4939734 | armijo, david | 319 reeves ct | | | | LINCOLN | CA | 95648 | |
| 4985225 | Armijo, Ernest R | Address on file | | | | | | | |
| 4993674 | Armijo, Virginia | Address on file | | | | | | | |
| 7763694 | ARMIN J BUCHTER JR | PO BOX 31126 | | | | SAN FRANCISCO | CA | 94131-0126 | |
| 4916275 | ARMIS INC | 431 FLORENCE ST STE 200 | | | | PALO ALTO | CA | 94301 | |
| 4974544 | Armitage, Leland | 1495 Kansas Ave. | | | | San Luis Obispo | CA | 93408 | |
| 4916276 | ARMOR HOLDCO INC | AMERICAN STOCK TRANSFER & TRUST CO | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | |
| 4916277 | ARMOR HOLDING CORP | DBA ARMOR FORENSIC INC | 13386 INTERNATIONAL PKWY | | | JACKSONVILLE | FL | 32218 | |
| 6062116 | ARMORCAST PRODUCTS CO | 13230 SATICOY ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4916279 | ARMOUR PETROLEUM SERVICE & | EQUIPMENT CORPORATION | PO Box 507 | | | VACAVILLE | CA | 95696 | |
| 6121573 | Armour, Wayne | Address on file | | | | | | | |
| 6062117 | Armour, Wayne | Address on file | | | | | | | |
| 4956956 | Arms, Ashley Brooke | Address on file | | | | | | | |
| 7183117 | Armstead, Janea Marrie | Address on file | | | | | | | |
| 6132417 | ARMSTRONG ANDREW D & CHARITY L | Address on file | | | | | | | |
| 6130655 | ARMSTRONG DENNIS L & INGEBORG E | Address on file | | | | | | | |
| 5865359 | Armstrong Development | Address on file | | | | | | | |
| 5865717 | ARMSTRONG DEVELOPMENT PROPERTIES INC | Address on file | | | | | | | |
| 5865487 | Armstrong Development Properties Inc. | Address on file | | | | | | | |
| 5865596 | Armstrong Development Properties Inc. | Address on file | | | | | | | |
| 6009445 | Armstrong Development Properties, I | nc. | 1375 Exposition Blvd | | | SACRAMENTO | CA | 95815 | |
| 5865602 | Armstrong Development Properties, Inc. | Address on file | | | | | | | |
| 7196496 | Armstrong Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196496 | Armstrong Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6134502 | ARMSTRONG GARY W AND JACQUELINE S | Address on file | | | | | | | |
| 4953207 | Armstrong III, Roy W. | Address on file | | | | | | | |
| 4997935 | Armstrong Jenkins, Wandie | Address on file | | | | | | | |
| 4914521 | Armstrong Jenkins, Wandie R | Address on file | | | | | | | |
| 6130314 | ARMSTRONG MARK & BEVERLY | Address on file | | | | | | | |
| 6129988 | ARMSTRONG MARK A & BEVERLY J | Address on file | | | | | | | |
| 4927650 | ARMSTRONG MD, RANDALL W | 11251 COLOMA RD STE J | | | | GOLD RIVER | CA | 95670 | |
| 4927649 | ARMSTRONG MD, RANDALL W | 3195 FOLSOM BLVD | | | | SACRAMENTO | CA | 95816 | |
| 6062120 | Armstrong Petroleum | P.O. Box 1547 | | | | Newport Beach | CA | 92659 | |
| 6131753 | ARMSTRONG ROBERT S & HOLLY E JT | Address on file | | | | | | | |
| 6134968 | ARMSTRONG VIVIAN A TR | Address on file | | | | | | | |
| 7182326 | Armstrong, Andrew | Address on file | | | | | | | |
| 4943100 | Armstrong, Anthonay | 3225 Fortier Street, Apt #B | | | | Bakersfield | CA | 93306 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998506 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998505 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008322 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7276462 | Armstrong, Beverly | Address on file | | | | | | | |
| 4986368 | Armstrong, Billy | Address on file | | | | | | | |
| 7825298 | Armstrong, Bobby Jack | Address on file | | | | | | | |
| 6062119 | Armstrong, Bruce Allen | Address on file | | | | | | | |
| 6121691 | Armstrong, Bruce Allen | Address on file | | | | | | | |
| 7182325 | Armstrong, Charity | Address on file | | | | | | | |
| 4943105 | armstrong, cheryl | 1236 bidwell avenue | | | | chico | CA | 95926 | |
| 4959193 | Armstrong, Cory S | Address on file | | | | | | | |
| 4997860 | Armstrong, David | Address on file | | | | | | | |
| 4981767 | Armstrong, David | Address on file | | | | | | | |
| 4914498 | Armstrong, David A | Address on file | | | | | | | |
| 4958660 | Armstrong, David M | Address on file | | | | | | | |
| 5938906 | ARMSTRONG, DENNIS | Address on file | | | | | | | |
| 7182900 | Armstrong, Dennis Keith | Address on file | | | | | | | |
| 4957421 | Armstrong, Dennis Michael | Address on file | | | | | | | |
| 4986466 | Armstrong, E | Address on file | | | | | | | |
| 4983932 | Armstrong, Edna | Address on file | | | | | | | |
| 4977309 | Armstrong, Edwin | Address on file | | | | | | | |
| 4983837 | Armstrong, Florence | Address on file | | | | | | | |
| 7183922 | Armstrong, Holly Erin | Address on file | | | | | | | |
| 7827848 | Armstrong, Jason | Address on file | | | | | | | |
| 4934676 | ARMSTRONG, JOANNE | 304 HERMAN CIRCLE | | | | AUBURN | CA | 95603 | |
| 4988451 | Armstrong, Kathryn | Address on file | | | | | | | |
| 6029357 | Armstrong, Kenneth | Address on file | | | | | | | |
| 6029287 | Armstrong, Kenneth | Address on file | | | | | | | |
| 4964264 | Armstrong, Kevin W | Address on file | | | | | | | |
| 4961481 | Armstrong, Kiley A. | Address on file | | | | | | | |
| 7186643 | Armstrong, Kyle Brandon | Address on file | | | | | | | |
| 4950599 | Armstrong, Matthew | Address on file | | | | | | | |
| 4953783 | Armstrong, Matthew David | Address on file | | | | | | | |
| 4979442 | Armstrong, Michael | Address on file | | | | | | | |
| 4937390 | Armstrong, Michelle | 14252 Campagna Way | | | | Royal Oaks | CA | 95076 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182901 | Armstrong, Monica-Marie | Address on file | | | | | | | |
| 7822928 | Armstrong, Murrinn Lace | Address on file | | | | | | | |
| 7822928 | Armstrong, Murrinn Lace | Address on file | | | | | | | |
| 4994835 | Armstrong, Patricia | Address on file | | | | | | | |
| 4971946 | Armstrong, Robert Gerard | Address on file | | | | | | | |
| 7186042 | ARMSTRONG, ROBERT J. | Address on file | | | | | | | |
| 4942545 | Armstrong, Samantha | 2220 Mansell St., | | | | Quincy | CA | 95971 | |
| 4937972 | Armstrong, Scott | 8376 Vierra Knolls Dr | | | | Salinas | CA | 93907 | |
| 4995237 | Armstrong, Scott | Address on file | | | | | | | |
| 4995167 | Armstrong, Stephen | Address on file | | | | | | | |
| 7183925 | Armstrong, Taylor James | Address on file | | | | | | | |
| 4953041 | Armstrong, Timothy D | Address on file | | | | | | | |
| 4975605 | Armstrong, Tom | 0506 PENINSULA DR | 43637 Excelso Drive | | | Fremont | CA | 94539 | |
| 6100322 | Armstrong, Tom | Address on file | | | | | | | |
| 4982608 | Armstrong, William | Address on file | | | | | | | |
| 7182902 | Armstrong, William Lewis | Address on file | | | | | | | |
| 4976403 | Army Corp of Engineers, Sacramento District | Zachary J. Fancher | 1325 J Street, Suite 1350 | | | Sacramento | CA | 95814-2922 | |
| 6062462 | ARMY CORPS OF ENGINEERS | 441 G Street NW | | | | Washington | DC | 20001 | |
| 6062545 | ARMY, DEPT OF (AND WAR DEPT) | 1400 Defense Pentagon | | | | Washington | DC | 20301 | |
| 7777369 | ARNA H ZLOTNIK | 1880 CENTURY PARK E STE 315 | | | | LOS ANGELES | CA | 90067-1631 | |
| 4982109 | Arnal, Roger | Address on file | | | | | | | |
| 4978802 | Arnall, Richard | Address on file | | | | | | | |
| 6134236 | ARNAN YOUVAL AND JOYCE C | Address on file | | | | | | | |
| 4979256 | Arnaudo, Helen | Address on file | | | | | | | |
| 4973546 | Arnaudo, Robert Aldo | Address on file | | | | | | | |
| 4996940 | ARNAUTOFF, PETER | Address on file | | | | | | | |
| 4916280 | ARNCO | MAYDWELL & HARTZELL | 2261 CARION CT | | | PITTSBURG | CA | 94565-4029 | |
| 4916281 | ARNCO CORP | PO Box 200447 | | | | PITTSBURGH | PA | 15251-0447 | |
| 4916282 | ARNDT WOODWORKING INC | PO BOX 143 | | | | AUBERRY | CA | 93602 | |
| 4998343 | Arndt, Ilona | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998342 | Arndt, Ilona | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174025 | ARNDT, ILONA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008221 | Arndt, Ilona | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986140 | Arndt, Michael | Address on file | | | | | | | |
| 4944601 | Arndt, Michelle | 1119 | | | | Mokelumne Hill | CA | 95245 | |
| 4912847 | Arndt, Phoebe Kwok Wai | Address on file | | | | | | | |
| 7245632 | Arndt, William | Address on file | | | | | | | |
| 7157117 | Arndt, William | Address on file | | | | | | | |
| 7245632 | Arndt, William | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912510 | Arndt, William D | Address on file | | | | | | | |
| 4933372 | Arndt, William D. | Address on file | | | | | | | |
| 7768160 | ARNE H HOLM | STENBACKS GATAN 8B33 | | | | HELSINKI | | 250 | FINLAND |
| 7678061 | ARNE H HOLM | Address on file | | | | | | | |
| 4986775 | Arnes, W | Address on file | | | | | | | |
| 4959137 | Arneson, Gerald James | Address on file | | | | | | | |
| 4913009 | Arneson, Rebecca | Address on file | | | | | | | |
| 4966527 | Arnett, Todd Loren | Address on file | | | | | | | |
| 7778578 | ARNETTA C ROWAN TTEE | ARNETTA C ROWAN TRUST | DTD 08/16/1999 | 1121 1/2 S CLOVERDALE AVE | | LOS ANGELES | CA | 90019-6744 | |
| 4997298 | Arney, Ginger | Address on file | | | | | | | |
| 6142288 | ARNICAR FRED E | | | | | | | | |
| 7165840 | Arnie Quevedo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165841 | Arnie Quevedo and K.V. Quevedo, Trustees of the Quevedo Family Trust, dated March 12, 1999 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4975765 | Arnison | 0158 PENINSULA DR | | | | SAN JOSE | CA | 95150 | |
| 6146166 | ARNO FLUME VINEYARDS INC | Address on file | | | | | | | |
| 7773495 | ARNO REIFENBERG & ANNE M | REIFENBERG JT TEN | 1510 LEXINGTON AVE | | | NEW YORK | NY | 10029-7149 | |
| 7773496 | ARNO REIFENBERG & DORIS R | MARKS JT TEN | 1504 NW 129TH PL | | | PORTLAND | OR | 97229-4663 | |
| 7766117 | ARNOLD A FAZIO & | GENOFEVA FAZIO JT TEN | 319 COLD BRANCH DR | | | COLUMBIA | SC | 29223-5506 | |
| 7762436 | ARNOLD ASENCE & | TERESITA ASENCE JT TEN | 9 LINCOLN CT | | | DALY CITY | CA | 94014-1432 | |
| 7190564 | Arnold Bros | | | | | | | | |
| 7159291 | ARNOLD BROS. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7786247 | ARNOLD C SEARS & | RUTH G SEARS JT TEN | 333 MONTICELLO ST | | | SAN FRANCISCO | CA | 94132-2635 | |
| 6139267 | ARNOLD FORREST W & WANDA M | Address on file | | | | | | | |
| 7152435 | Arnold Gael Climaco Garcia | Address on file | | | | | | | |
| 6145467 | ARNOLD GLENNIE D TR | Address on file | | | | | | | |
| 7763238 | ARNOLD J BOEHM & | ROBERTA E BOEHM JT TEN | 302 W SAN RAMON AVE | | | FRESNO | CA | 93704-2640 | |
| 6144910 | ARNOLD JERI L & MICHAEL J | Address on file | | | | | | | |
| 6134112 | ARNOLD JOHN C AND ADELE M | Address on file | | | | | | | |
| 7198041 | ARNOLD JOHN LOGUE | Address on file | | | | | | | |
| 7198045 | Arnold John Logue and Georgina D. Logue Revocable Trust | Address on file | | | | | | | |
| 7198397 | ARNOLD JOSEPH CARSTON | Address on file | | | | | | | |
| 4996557 | Arnold Jr., William | Address on file | | | | | | | |
| 4912482 | Arnold Jr., William Lester | Address on file | | | | | | | |
| 7678078 | ARNOLD KANEFSKY | Address on file | | | | | | | |
| 7769072 | ARNOLD KASENDORF TR ARNOLD | KASENDORF | REVOCABLE TRUST UA NOV 24 97 | 32 GAGE LN | | SHREWSBURY | MA | 01545-2256 | |
| 7770059 | ARNOLD LEONG TR UW | LUCILLE LEONG | PO BOX 1241 | | | SAN MATEO | CA | 94401-0816 | |
| 6131980 | ARNOLD LORRAINE | | | | | | | | |
| 7193019 | Arnold Louis Johnson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193019 | Arnold Louis Johnson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7767855 | ARNOLD M HEISER & | MRS VIVIAN J HEISER JT TEN | 753 GLENDEVON DR S | | | WEST HAVEN | CT | 06516-7921 | |
| 6146218 | ARNOLD MAX G & MARJORIE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201055 | Arnold P & Maria E Barbosa Trust | Address on file | | | | | | | |
| 7200812 | ARNOLD P BARBOSA | Address on file | | | | | | | |
| 7774202 | ARNOLD SANDOVAL | 22836 COVELLO ST | | | | WEST HILLS | CA | 91307-1513 | |
| 7775054 | ARNOLD SOLINSKY & | ALBERTA SOLINSKY JT TEN | 7024 LAIR DR | | | RHINELANDER | WI | 54501-9468 | |
| 7787249 | ARNOLD SOUSA TR UA OCT 19 01 | THE FRANCES M SOUSA TRUST | 4895 GRANADA LN | | | LINDEN | CA | 95236 | |
| 7784282 | ARNOLD W BAKER CUST | PAUL M BAKER | UNIF GIFT MIN ACT VA | 2825 ROSEMARY LANE | | FALLS CHURCH | VA | 22042-1811 | |
| 7159284 | ARNOLD, AARON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5002764 | Arnold, Angel | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181563 | Arnold, Angel Melissa | Address on file | | | | | | | |
| 4912456 | Arnold, Cameron Michael | Address on file | | | | | | | |
| 7185848 | ARNOLD, COLLEEN MAUREEN | Address on file | | | | | | | |
| 4959087 | Arnold, Daren K | Address on file | | | | | | | |
| 4943718 | Arnold, Douglas | 5890 East Hwy 20 # 18 | | | | Lucerne | CA | 95458 | |
| 4942618 | Arnold, Earline | 6450 Brookdale drive | | | | Carmel | CA | 93923 | |
| 4964373 | Arnold, Eric Ashley | Address on file | | | | | | | |
| 4977196 | Arnold, Franklin | Address on file | | | | | | | |
| 4976621 | Arnold, George | Address on file | | | | | | | |
| 4988308 | Arnold, Howard | Address on file | | | | | | | |
| 4977523 | Arnold, James | Address on file | | | | | | | |
| 4976034 | Arnold, Jerrold & Michelle | 3207 HIGHWAY 147 | 3045 Crossroads Dr. | | | Redding | CA | 96003 | |
| 6092096 | Arnold, Jerrold & Michelle | Address on file | | | | | | | |
| 4978100 | Arnold, Jerry | Address on file | | | | | | | |
| 4976877 | Arnold, John | Address on file | | | | | | | |
| 7823026 | Arnold, Jolene King | Address on file | | | | | | | |
| 7823026 | Arnold, Jolene King | Address on file | | | | | | | |
| 4970340 | Arnold, Joshua | Address on file | | | | | | | |
| 4973499 | Arnold, Kariesha Camille | Address on file | | | | | | | |
| 7159287 | ARNOLD, KATHERINE KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972204 | Arnold, Kenneth John | Address on file | | | | | | | |
| 4978375 | Arnold, Lynne | Address on file | | | | | | | |
| 4988996 | Arnold, Mary | Address on file | | | | | | | |
| 4912426 | Arnold, Matthew W | Address on file | | | | | | | |
| 4976827 | Arnold, Patricia | Address on file | | | | | | | |
| 4948591 | Arnold, Paul | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4987167 | Arnold, Phillips | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993971 | Arnold, Ricky | Address on file | | | | | | | |
| 4972306 | Arnold, Roy F | Address on file | | | | | | | |
| 7176073 | ARNOLD, SUZANNE | Address on file | | | | | | | |
| 4950099 | Arnold, Tenesha | Address on file | | | | | | | |
| 7159292 | ARNOLD, THERESA LYNNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993166 | Arnold, Victoria | Address on file | | | | | | | |
| 4979529 | Arnold, Walter | Address on file | | | | | | | |
| 7769865 | ARNOLDINE C LAWSON | 4012 HARTSWOOD DR | | | | ALLISON PARK | PA | 15101-3123 | |
| 4939523 | Arnold's-Andreotti, Pete | p.o. box 298 | | | | Colusa | CA | 95932 | |
| 6139328 | ARNOLDSEN KATHLEEN F | Address on file | | | | | | | |
| 4935405 | Arnoldussen, Thomas | 1085 Seena Avenue | | | | Pacific Grove | CA | 93950 | |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195050 | Arnoldy Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6143598 | ARNON YORAM TR & ARNON AYELET TR | Address on file | | | | | | | |
| 7209089 | Arnott, Hana | Address on file | | | | | | | |
| 7189148 | Arnott, Sylvia | Address on file | | | | | | | |
| 7189189 | Arnott, Timothy Jon | Address on file | | | | | | | |
| 4983821 | Arnott-Fujimoto, Christine | Address on file | | | | | | | |
| 4970636 | Arnoud, Fabienne | Address on file | | | | | | | |
| 4956253 | Arnoult, Brian | Address on file | | | | | | | |
| 4975980 | Arntz | 5223 HIGHWAY 147 | 3855 Cypress Dr #A | | | Petaluma | CA | 94954 | |
| 6143711 | ARNTZ K ALLAN TR & ARNTZ DIANA S TR | Address on file | | | | | | | |
| 7182903 | Arntz, George F | Address on file | | | | | | | |
| 4968570 | Arokiasamy, Darrylynn Delores | Address on file | | | | | | | |
| 4916286 | AROMAS WATER DISTRICT | 388 BLOHM AVE | | | | AROMAS | CA | 95004 | |
| 4971093 | Aronoff, Michael Benjamin | Address on file | | | | | | | |
| 4994262 | Aronson, Robert | Address on file | | | | | | | |
| 6142680 | ARORA ANIL TR & ARORA ANN D TR | Address on file | | | | | | | |
| 6145835 | ARORA PANKAJ & ARORA RUCHI | Address on file | | | | | | | |
| 4972405 | Arora, Rachna | Address on file | | | | | | | |
| 7288241 | Arora, Rajesh | Address on file | | | | | | | |
| 6122183 | Aros, Eric | Address on file | | | | | | | |
| 6062547 | Aros, Eric | Address on file | | | | | | | |
| 5915469 | Arpad Fejes | Address on file | | | | | | | |
| 5915470 | Arpad Fejes | Address on file | | | | | | | |
| 5915471 | Arpad Fejes | Address on file | | | | | | | |
| 6087195 | Arpaia Trust | 2301 TUSTIN AVE | | | | Newport Beach | CA | 92660 | |
| 4967765 | Arquines, Maria H | Address on file | | | | | | | |
| 4916287 | ARRAID INC | 21430 N 2ND AVE #2 | | | | PHOENIX | AZ | 85027 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995520 | Arranaga Jr., Victor | Address on file | | | | | | | |
| 4964205 | Arrants, Jeff | | | | | | | | |
| 6062549 | ARRC TECHNOLOGY - 1600 MILL ROCK WAY - BAKERSFIELD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 4949921 | Arreazola, Ismael | Corey, Luzaich, de Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | | | Millbrae | CA | 94030 | |
| 6007942 | Arreazola, Ismael | Address on file | | | | | | | |
| 6123945 | Arreazola, Ismael | Address on file | | | | | | | |
| 6123950 | Arreazola, Ismael | Address on file | | | | | | | |
| 6123962 | Arreazola, Ismael | Address on file | | | | | | | |
| 4958342 | Arredondo Jr., Angel | Address on file | | | | | | | |
| 4954272 | Arredondo, Armando | Address on file | | | | | | | |
| 4997122 | Arredondo, Elizabeth | Address on file | | | | | | | |
| 4979784 | Arredondo, Henry | Address on file | | | | | | | |
| 4955285 | Arredondo, Joel | Address on file | | | | | | | |
| 4986055 | Arredondo, Samuel | Address on file | | | | | | | |
| 4988685 | Arreg, Theodore | Address on file | | | | | | | |
| 6132523 | ARREGUIN RALPH | Address on file | | | | | | | |
| 5977324 | Arreguin, Herminia | Address on file | | | | | | | |
| 4955848 | Arreguin, Stephanie Diane | Address on file | | | | | | | |
| 4936719 | Arrellano, Janette | 9660 Martin Lane | | | | Prunedale | CA | 93907 | |
| 4965953 | Arreola, Alex Raymond | Address on file | | | | | | | |
| 4955596 | Arreola, Elena | Address on file | | | | | | | |
| 4959423 | Arreola, Eva | Address on file | | | | | | | |
| 4956932 | Arreola, Jonathan Jose | Address on file | | | | | | | |
| 4940305 | ARREOLA, JOSE | 1111 Dainty Ave | | | | Brentwood | CA | 94513 | |
| 4957498 | Arreola, Michael | Address on file | | | | | | | |
| 4961612 | Arreola, Oliver | Address on file | | | | | | | |
| 4957526 | Arreola, Raymond | Address on file | | | | | | | |
| 4964775 | Arretche, Mark A. | Address on file | | | | | | | |
| 4993979 | Arriaga, Antonio | Address on file | | | | | | | |
| 4956704 | Arriaga, Georgyna Ivonne | Address on file | | | | | | | |
| 5003090 | Arriaga, Henry | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003088 | Arriaga, Henry | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181565 | Arriaga, Henry R | Address on file | | | | | | | |
| 7181566 | Arriaga, Hilary | Address on file | | | | | | | |
| 4967468 | Arriaza, Christine M | Address on file | | | | | | | |
| 6062553 | ARRIBA JUNTOS | 1850 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4969664 | Arrick, Helen Cannon | Address on file | | | | | | | |
| 5915473 | Arrie Elaine Marie Ludlow | Address on file | | | | | | | |
| 5915475 | Arrie Elaine Marie Ludlow | Address on file | | | | | | | |
| 5915472 | Arrie Elaine Marie Ludlow | Address on file | | | | | | | |
| 5915474 | Arrie Elaine Marie Ludlow | Address on file | | | | | | | |
| 4954432 | Arrieta Castanon, Juan Carlos | Address on file | | | | | | | |
| 4919471 | ARRIGHI, DAVID | 3142 UNION AVE | | | | SAN JOSE | CA | 95124 | |
| 7277646 | Arrington (maiden name Gronseth), Sarah Marie | Address on file | | | | | | | |
| 7326856 | Arrington , Joyce | Address on file | | | | | | | |
| 7328052 | Arrington , William  Robert | Address on file | | | | | | | |
| 7823111 | Arrington, Austin Ray | Address on file | | | | | | | |
| 7823111 | Arrington, Austin Ray | Address on file | | | | | | | |
| 7212682 | Arrington, Cheyenne | Address on file | | | | | | | |
| 4955616 | Arrington, Jill Holly | Address on file | | | | | | | |
| 7283604 | Arrington, Joyce B | Address on file | | | | | | | |
| 7326815 | Arrington, Larry | Address on file | | | | | | | |
| 7207116 | Arrington, Stetcyn Leigh | Address on file | | | | | | | |
| 7207116 | Arrington, Stetcyn Leigh | Address on file | | | | | | | |
| 7074373 | Arrington, Steve | Address on file | | | | | | | |
| 7202996 | Arrington, Steve | Address on file | | | | | | | |
| 4995923 | Arriola, Michael | Address on file | | | | | | | |
| 4916289 | ARRO MARK CO LLC | 158 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 7198025 | ARRON PACK | Address on file | | | | | | | |
| 7775148 | ARRON SPIRA & | ANNA SPIRA JT TEN | C/O HILLARD SPIRA EX | 38 SKYLINE DR | | LAKEWOOD | NJ | 08701-5747 | |
| 4960570 | Arrostuto, Anthony David | Address on file | | | | | | | |
| 4916290 | ARROW CRANEHOIST CORP | 12714 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6062659 | Arrow Drillers, Inc DBA Arrow Construction | 1850 Diesel Drive | | | | Sacramento | CA | 95838 | |
| 6062662 | Arrow Drillers, Inc. | 1850 Diesel Drive | | | | Sacramento | CA | 95838 | |
| 6062663 | Arrow Drillers, Inc. | ARROW DRILLERS INC DBA ARROW CONSTRUCTION | 1850 DIESEL DR | | | SACRAMENTO | CA | 95838 | |
| 4916292 | ARROW VISION CENTER OPTOMETRY | A PROFESSIONAL CORP | 601 W ARROW HWY | | | GLENDORA | CA | 91740 | |
| 4916293 | ARROW WIRE & CABLE INC | 13911 YORBA AVE | | | | CHINO | CA | 91710-5521 | |
| 4938990 | ARROW, david | 27 ARIES LANE | | | | NOVATO | CA | 94947 | |
| 4916294 | ARROWHEAD A DIVISION OF NESTIE WAT | NORTH AMERICA | PO Box 856158 | | | LOUISVILLE | KY | 40285 | |
| 4916296 | ARROWHEAD EVALUATION SERVICES INC | 1680 PLUM LANE | | | | REDLANDS | CA | 92374 | |
| 4916297 | ARROWHEAD FAMILY HEALTH CENTER PC | ARROWHEAD HEALTH CENTERS | 17601 N AVENUE OF THE ARTS STE | | | SURPRISE | AZ | 85378-6996 | |
| 4937423 | Arroyave-Oliver, Nancy | 53 Vista Drive | | | | Salinas | CA | 93907 | |
| 4916298 | ARROYO FARMS | PO Box 336 | | | | CROWS LANDING | CA | 95313 | |
| 4916299 | ARROYO GRANDE & GROVER BEACH | CHAMBER OF COMMERCE | 800-A W BRANCH ST | | | ARROYO GRANDE | CA | 93420 | |
| 4916300 | ARROYO GRANDE COMMUNITY HOSPITAL FOUNDATION | 345 S HALCYON RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4963946 | Arroyo Jr., Henry J | Address on file | | | | | | | |
| 6144893 | ARROYO PEDRO S & KAREN G | Address on file | | | | | | | |
| 6144904 | ARROYO PEDRO S TR & KAREN G TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144894 | ARROYO PEDRO S TR & KAREN G TR | Address on file | | | | | | | |
| 4953818 | Arroyo Rivera, Fortino | Address on file | | | | | | | |
| 4963828 | Arroyo V, Jaime | Address on file | | | | | | | |
| 4968048 | Arroyo, Adrienne F | Address on file | | | | | | | |
| 4936511 | Arroyo, Anne | 3729 Catlett Road | | | | Pleasant Grove | CA | 95668 | |
| 4951729 | Arroyo, Edward | Address on file | | | | | | | |
| 4979789 | Arroyo, Elvera | Address on file | | | | | | | |
| 7462014 | Arroyo, Eusebio Salgado | Address on file | | | | | | | |
| 4966740 | Arroyo, Frank Joseph | Address on file | | | | | | | |
| 4992941 | Arroyo, Roberto | Address on file | | | | | | | |
| 4972186 | Arroyoavila, Nancy A | Address on file | | | | | | | |
| 4990623 | Arruabarrena, Paul | Address on file | | | | | | | |
| 4935336 | Arruda, Patricia | 2489 Shay Court | | | | Fortuna | CA | 95540 | |
| 7787215 | ARS & CO | C/O BNY MELLON SECURITY TRUST COMPANY | FOR: XEROX BUSINESS SERVICES | 1 WALL ST FL 3 RECEIVE WINDOW C | | NEW YORK | NY | 10005-2500 | |
| 4916301 | ARS COPY SERVICE LLC | PO Box 3399 | | | | TORRANCE | CA | 90510-3399 | |
| 6121920 | Arsene, Alex Raffy | Address on file | | | | | | | |
| 6062664 | Arsene, Alex Raffy | Address on file | | | | | | | |
| 7771977 | ARSENIO P NAVARRO & | ELEANOR NAVARRO JT TEN | 174 LIPPIZAN DR | | | VALLEJO | CA | 94591-8532 | |
| 4916814 | ARSHI, BEN | PO Box 2329 | | | | ROHNERT PARK | CA | 94927 | |
| 4954923 | Arsic, Ellen Esther | Address on file | | | | | | | |
| 4916302 | ART OF YOGA PROJECT | 555 BRYANT ST #232 | | | | PALO ALTO | CA | 94301 | |
| 6062665 | ART STREET INTERACTIVE INC | 3342 CHICAGO ST | | | | SAN DIEGO | CA | 92117 | |
| 6130927 | ARTAL JOHN L & TRINI TR | Address on file | | | | | | | |
| 7186644 | Artal Living Trust Dated February 18, 2008 | Address on file | | | | | | | |
| 7186645 | Artal, John Louis | Address on file | | | | | | | |
| 7186647 | Artal, Trini | Address on file | | | | | | | |
| 4982248 | Artalejo, Fernando | Address on file | | | | | | | |
| 4958074 | Artates, David | Address on file | | | | | | | |
| 6062667 | ARTEMIA COMMUNICATIONS INC | 2001 UNION ST STE 495 | | | | SAN FRANCISCO | CA | 94123 | |
| 4990538 | Arter, Debra | Address on file | | | | | | | |
| 4992659 | Arter, Jeff | Address on file | | | | | | | |
| 4911622 | Arter, Kara Lenae | Address on file | | | | | | | |
| 4989513 | Arterberry, Jimmie | Address on file | | | | | | | |
| 4992838 | Arterberry, Timothy | Address on file | | | | | | | |
| 6142795 | ARTERIAL VASCULAR ENGINEERING INC | Address on file | | | | | | | |
| 4940301 | ARTERO, AMANDA | 2199 RANCH VIEW DR | | | | ROCKLIN | CA | 95765 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947672 | Artero, Brayden | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947670 | Artero, Brayden | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976518 | Artero, Patricia | Address on file | | | | | | | |
| 4916305 | ARTESIAN COMPANY LTD | 901 MONTANA AVE B | | | | SANTA MONICA | CA | 90403 | |
| 4916306 | ARTHRITIS & ORTHOPEDIC MED CLINIC | MICHAEL D BUTCHER/ROBERT APTEKAR MD | 14651 S BASCOM AVE STE 280 | | | LOS GATOS | CA | 95132-2018 | |
| 4916307 | ARTHRITIS & RHEUMATOLOGY MEDICAL | ASSOCIATES INC | 120 LA CASA VIA #204 | | | WALNUT CREED | CA | 94598 | |
| 4916308 | ARTHROSCOPIC SURGERY ASSOC INC | 7215 N FRESNO ST STE 102 | | | | FRESNO | CA | 93720-2969 | |
| 7180954 | Arthur  Barra | Address on file | | | | | | | |
| 7176234 | Arthur  Barra | Address on file | | | | | | | |
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195349 | Arthur & Verna Moores Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784281 | ARTHUR A BAILEY | ATTN GAIL LEE | 3527 SKYLINE DRIVE | | | HAYWARD | CA | 94542-2503 | |
| 7765199 | ARTHUR A DELBUONO | 5043 S HILLCREST LN | | | | VERADALE | WA | 99037-8242 | |
| 7765198 | ARTHUR A DELBUONO & ROSEMARIE | DELBUONO TR UA JUN 30 99 | THE DELBUONO LIVING TRUST | 10504 E DEAN AVE | | SPOKANE VALLEY | WA | 99206-3975 | |
| 7326316 | Arthur A Hannibal | Zachary Plottel, COO, Harris & Plottel, LLP | 466 Vallombrosa Ave | | | Chico | CA | 95926 | |
| 7142905 | Arthur A Martinez | Address on file | | | | | | | |
| 7152453 | Arthur B Chaney | Address on file | | | | | | | |
| 7152453 | Arthur B Chaney | Address on file | | | | | | | |
| 7782854 | ARTHUR B COWIN | 3909 COLDWATER DR | | | | ROCKLIN | CA | 95765-4609 | |
| 7772018 | ARTHUR B NELSON | PO BOX 125 | | | | POPLAR RIDGE | NY | 13139-0125 | |
| 7784214 | ARTHUR B NELSON JR | PO BOX 125 | | | | POPLAR RIDGE | NY | 13139-0125 | |
| 7784677 | ARTHUR B NELSON JR | PO BOX 3 | | | | CAYUGA | NY | 13034-0003 | |
| 5946405 | Arthur Barra | Address on file | | | | | | | |
| 5904459 | Arthur Barra | Address on file | | | | | | | |
| 7762850 | ARTHUR BECKMAN & LEAH J BECKMAN | TR BECKMAN | FAMILY TRUST UA MAR 11 97 | PO BOX 4614 | | AUBURN | CA | 95604-4614 | |
| 7145905 | ARTHUR BRINCKERHOFF | Address on file | | | | | | | |
| 7145905 | ARTHUR BRINCKERHOFF | Address on file | | | | | | | |
| 7784913 | ARTHUR C BILSKI & | JUDITH A BILSKI CO-TTEES | THE ARTHUR C BILSKI TR UA DTD 01 20 2014 | 208 GREEN MOUNTAIN DR | | BOLINGBROOK | IL | 60440 | |
| 7784306 | ARTHUR C BILSKI & | JUDITH A BILSKI JT TEN | 208 GREEN MOUNTAIN DR | | | BOLINGBROOK | IL | 60440-2522 | |
| 7784146 | ARTHUR C BILSKI & | JUDITH A BILSKI JT TEN | 2695 MARTON OAK BLVD | | | NORTH PORT | FL | 34289 | |
| 7784609 | ARTHUR C LUETHE & | CAROLYN A PALMER LUETHE JT TEN | 1505 HOLLY AVE | | | ROHNERT PARK | CA | 94928 | |
| 7774670 | ARTHUR C SHERMAN & | BARBARA A SHERMAN JT TEN | 18323 SONTERRA PL | APT 1104 | | SAN ANTONIO | TX | 78258-4567 | |
| 7775572 | ARTHUR C SWORTFIGUER | 12 RUE JULES SUPERVIELLE | | | | SAINT-GERVAIS-LA-FORET | | 41350 | FRANCE |
| 7326111 | Arthur C. Garcia | Address on file | | | | | | | |
| 7326111 | Arthur C. Garcia | Address on file | | | | | | | |
| 7196009 | ARTHUR CAMPION | Address on file | | | | | | | |
| 7162983 | ARTHUR COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193654 | ARTHUR CROSSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784778 | ARTHUR D SHRIVER & | MARY ELIZABETH SHRIVER | TEN ENT | 30 FREEDOMWAY APT 408 | | JERSEY CITY | NJ | 07305-6403 | |
| 7153353 | Arthur David Figueroa | Address on file | | | | | | | |
| 7153353 | Arthur David Figueroa | Address on file | | | | | | | |
| 6143976 | ARTHUR DEAN O JR | Address on file | | | | | | | |
| 7765288 | ARTHUR DERAMO & ANNA DERAMO TR | ARTHUR DERAMO & ANNA DERAMO TRUST | UA JUL 1 91 FBO FRANK DERAMO | 11654 S RENEE AVE | | YUMA | AZ | 85367-5913 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766252 | ARTHUR E FITZNER & | WILMA MAY FITZNER JT TEN | 8515 COSTA VERDE BLVD UNIT 1101 | | | SAN DIEGO | CA | 92122-1143 | |
| 7776140 | ARTHUR E VALENCIA | 16776 SCHELL RD | | | | OAKDALE | CA | 95361-8705 | |
| 7782738 | ARTHUR F BISHOP & | ELLEN L BISHOP JT TEN | 23560 PUGH AVENUE | | | RED BLUFF | CA | 96080 | |
| 7779361 | ARTHUR F DIAZ & IRMA Y DIAZ TTEES | DIAZ FAMILY TRUST DTD 07/19/2005 | 3864 WELLINGTON SQ | | | SAN JOSE | CA | 95136-1459 | |
| 7773830 | ARTHUR F RODRIGUES & ANGELINA F | RODRIGUES TR ARTHUR RODRIGUES & | ANGELINA RODRIGUES LIVING TRUST UA MAR 29 93 | 2675 SUTRO DR | | SAN JOSE | CA | 95124-1665 | |
| 7194596 | Arthur Franco | Address on file | | | | | | | |
| 7194596 | Arthur Franco | Address on file | | | | | | | |
| 7762422 | ARTHUR FRANK PHILLIPS TR UA | MAY 24 99 THE ARTHUR FRANK | PHILLIPS LIVING TRUST | 11412 N 110TH DR | | SUN CITY | AZ | 85351-4017 | |
| 7782911 | ARTHUR G DODSON | C/O FRANK A WRIGHT JR | PO BOX 38 | | | RUSTBURG | VA | 24588-0038 | |
| 7769393 | ARTHUR G KNIGHT | C/O DOLORES M KNIGHT | 2244 PORT CARLISLE PL | | | NEWPORT BEACH | CA | 92660-5419 | |
| 7785609 | ARTHUR G MELDRIM & WANDA P | MELDRIM TR | MELDRIM FAMILY LIVING TRUST UA SEP 9 96 | 200 D STREET | | TURLOCK | CA | 95380-5431 | |
| 7763078 | ARTHUR H BIEHLER | 1226 NE 112TH ST | | | | MIAMI | FL | 33161-6818 | |
| 7766231 | ARTHUR H FISHER JR & | ADRIENNE G FISHER JT TEN | 34419 SCOTT WAY | | | ACTON | CA | 93510-2818 | |
| 7780722 | ARTHUR H SCHMIDT | PERSONAL REPRESENTATIVE | EST JAMES MATTHEW CANARIS | 446 OCEAN CT | | MILTON | DE | 19968-1511 | |
| 7784853 | ARTHUR H WEDEL & HELEN D WEDEL TR | ARTHUR H WEDEL & HELEN D WEDEL | REVOCABLE TRUST UA NOV 12 96 | 910 TELFORD LANE | | PETALUMA | CA | 94954 | |
| 7784137 | ARTHUR H WEDEL & HELEN D WEDEL TR | ARTHUR H WEDEL & HELEN D WEDEL | REVOCABLE TRUST UA NOV 12 96 | 910 TELFORD LN | | PETALUMA | CA | 94954-7473 | |
| 5915479 | Arthur Hollinghurst | Address on file | | | | | | | |
| 5915477 | Arthur Hollinghurst | Address on file | | | | | | | |
| 5915478 | Arthur Hollinghurst | Address on file | | | | | | | |
| 5915476 | Arthur Hollinghurst | Address on file | | | | | | | |
| 5945975 | Arthur Housley | Address on file | | | | | | | |
| 5903987 | Arthur Housley | Address on file | | | | | | | |
| 7764727 | ARTHUR J CORRIGAN & | GENEVIEVE C CORRIGAN JT TEN | 57 SHERIDAN RD | | | OAKLAND | CA | 94618-2528 | |
| 7765005 | ARTHUR J DANEKE | 210 W CURTIS ST | | | | LINDEN | NJ | 07036-4158 | |
| 7678153 | ARTHUR J GREGOIRE | Address on file | | | | | | | |
| 7786118 | ARTHUR J LACOSTE TR | UA NOV 30 98 THE LACOSTE TRUST | 10620 SOUTHERN HIGHLANDS PKWY | SUITE 110-399 | | LAS VEGAS | NV | 89141-4371 | |
| 7678159 | ARTHUR J OWYOUNG & | Address on file | | | | | | | |
| 5915484 | Arthur J Potter | Address on file | | | | | | | |
| 5915483 | Arthur J Potter | Address on file | | | | | | | |
| 5915480 | Arthur J Potter | Address on file | | | | | | | |
| 5915482 | Arthur J Potter | Address on file | | | | | | | |
| 5915481 | Arthur J Potter | Address on file | | | | | | | |
| 7775422 | ARTHUR J STURGEON TR STURGEON | FAMILY TRUST UA MAY 2 86 | 142 SAINT JAMES DR | | | SONOMA | CA | 95476-8335 | |
| 7776267 | ARTHUR J VETRINI CUST | KRISTOFFER IAN VETRINI | UNIF GIFT MIN ACT CA | 4463 3RD ST | | BETHEL PARK | PA | 15102-2957 | |
| 7776595 | ARTHUR J WEDDLE & | CORA-MARIE WEDDLE JT TEN | 1319 CANYON DR | | | PETALUMA | CA | 94952-4806 | |
| 5953728 | Arthur Jenkins | Address on file | | | | | | | |
| 5953727 | Arthur Jenkins | Address on file | | | | | | | |
| 5953729 | Arthur Jenkins | Address on file | | | | | | | |
| 5953726 | Arthur Jenkins | Address on file | | | | | | | |
| 7678167 | ARTHUR KLEIN & | Address on file | | | | | | | |
| 6062669 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | | | | Kenwood | CA | 95452 | |
| 6142601 | ARTHUR KUNDE & SONS INC | Address on file | | | | | | | |
| 6126097 | Arthur Kunde & Sons Inc. | Address on file | | | | | | | |
| 7762263 | ARTHUR L ANDERSON & | AUDREY A ANDERSON | JT TEN | 965 TEMPLE ST | | SAN DIEGO | CA | 92106-2832 | |
| 7782760 | ARTHUR L BRICKEY JR & | MARIA S BRICKEY JT TEN | 15957 ST JOHNS DR | | | SAN LORENZO | CA | 94580-1705 | |
| 7782432 | ARTHUR L BRICKEY JR & | MARIA S BRICKEY JT TEN | 2623 EAGLE ROCK CIR | | | STOCKTON | CA | 95209-4178 | |
| 7764078 | ARTHUR L CASEY & | IRMA F CASEY JT TEN | 127 DEERPATH DR | | | LANSDALE | PA | 19446-1423 | |
| 7786058 | ARTHUR L GRILLO & | VELMA E GRILLO JT TEN | 24 INA COURT | | | SAN FRANCISCO | CA | 94112-2144 | |

In re: PG&E Corporation, et al. Case No. 19-30088 (DM)

Case: 19-30088 Doc# 6893-13 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193235 | ARTHUR L GUIDROZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767596 | ARTHUR L HANVEY | PO BOX 185 | | | | BEAVER | OK | 73932-0185 | |
| 7769679 | ARTHUR L LA FLEUR & | MARY E LA FLEUR JT TEN | 2806 BRENTWOOD DR SE | | | LACEY | WA | 98503-3723 | |
| 7762423 | ARTHUR M HENLE & EILEEN S HENLE | TR UA JUN 15 09 THE ARTHUR M AND | EILEEN S HENLE LIVING TRUST | 235 WALKER ST | | LENOX | MA | 01240-2762 | |
| 7774696 | ARTHUR M SHINE & | DOROTHY R SHINE JT TEN | 131 STOW RD | | | BOXBOROUGH | MA | 01719-1850 | |
| 7776218 | ARTHUR M VARGAS & DORA M VARGAS | TR UA MAY 12 04 VARGAS FAMILY | TRUST | 17070 FRANKLAND LN | | RIVERSIDE | CA | 92504-8928 | |
| 7198347 | ARTHUR MARK FRIEDFEL | Address on file | | | | | | | |
| 7770874 | ARTHUR MARTINELLI | 21077 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33952-4253 | |
| 7192817 | ARTHUR MESSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5908044 | Arthur Messer | Address on file | | | | | | | |
| 5904366 | Arthur Messer | Address on file | | | | | | | |
| 7181286 | Arthur Messer | Address on file | | | | | | | |
| 7176568 | Arthur Messer | Address on file | | | | | | | |
| 7327869 | Arthur Murray Dance School | Gerald Singleton | 450 A Street, 5th Floor | | | San Diego | CA | 92101 | |
| 6116088 | ARTHUR N. CLEMENS, JR. TRUST | 401 Orange Ave. | | | | RIPON | CA | 95366 | |
| 7778872 | ARTHUR NAKAZATO | 11650 ARROYO AVE | | | | SANTA ANA | CA | 92705-3057 | |
| 7772050 | ARTHUR NEUMANN | 610 HARBOR ST APT 5 | | | | VENICE | CA | 90291-5516 | |
| 7785793 | ARTHUR NURKO | 28 HOLLYNOLL DR | | | | HAMILTON | NJ | 08619-2208 | |
| 7785629 | ARTHUR NURKO & CHARLOTTE CASHEL | NURKO JT TEN | 28 HOLLYNOLL DR | | | HAMILTON | NJ | 08619-2208 | |
| 5945329 | Arthur Peoples | Address on file | | | | | | | |
| 5949745 | Arthur Peoples | Address on file | | | | | | | |
| 5948545 | Arthur Peoples | Address on file | | | | | | | |
| 5903149 | Arthur Peoples | Address on file | | | | | | | |
| 7143365 | Arthur Perez Guiling | Address on file | | | | | | | |
| 7784937 | ARTHUR PETER WEDEL | 16451 S 176TH LN | | | | GOODYEAR | AZ | 85338-8109 | |
| 7863694 | ARTHUR PETTY IRA | Address on file | | | | | | | |
| 7184799 | Arthur Quigley | Address on file | | | | | | | |
| 7770944 | ARTHUR R MATHISON & | BERNICE B MATHISON JT TEN | 4133 TILDEN AVE | | | CULVER CITY | CA | 90232-4023 | |
| 7187783 | Arthur R Ybarra | Address on file | | | | | | | |
| 7187784 | Arthur Robinson | Address on file | | | | | | | |
| 7765341 | ARTHUR S DIAZ | 3864 WELLINGTON SQ | | | | SAN JOSE | CA | 95136-1459 | |
| 7785214 | ARTHUR SCHNACKE | 18311 MAHOGANY FOREST DR | | | | SPRING | TX | 77379-3917 | |
| 7774786 | ARTHUR SILVERIA | PO BOX 185 | | | | SOLEDAD | CA | 93960-0185 | |
| 7164391 | ARTHUR SILVERSTEIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775179 | ARTHUR STAFFORD & | AGNES P STAFFORD JT TEN | 317 CHARLESTOWN CT APT B | | | LOUISVILLE | KY | 40243-1153 | |
| 7775159 | ARTHUR T SPRINGER | 175 LEE LN | | | | TALLADEGA | AL | 35160-8374 | |
| 7775941 | ARTHUR TOWER | 3190 140TH ST APT 3K | | | | FLUSHING | NY | 11354-2141 | |
| 7773040 | ARTHUR V POLCYN & ADELINE R | POLCYN TR | POLCYN FAMILY TRUST UA SEP 6 91 | 10124 TOLEDO RD | | SPRING VALLEY | CA | 91977-1730 | |
| 7763668 | ARTHUR W BRUSILA | 738 TUSSEY LN | | | | STATE COLLEGE | PA | 16801-7824 | |
| 7779804 | ARTHUR W BRUSILA TTEE | ARTHUR W BRUSILA REVOCABLE TRUST | U/A DTD 01/12/1994 | 250 DUNKIRK RD | | WARRIORS MARK | PA | 16877-6718 | |
| 7762426 | ARTHUR W HASELTINE TR UA NOV 20 | 00 THE ARTHUR W HASELTINE TRUST | 2214 GAINSBOROUGH AVE | | | SANTA ROSA | CA | 95405-8646 | |
| 6142580 | ARTHUR W KUNDE & LESLIE M KUNDE FAMILY LP | Address on file | | | | | | | |
| 7772636 | ARTHUR W PATTERSON | 1780 FROSTBURG RD | | | | MADISONVILLE | KY | 42431-9538 | |
| 7785301 | ARTHUR W SCHNACKE JR EX | EST ARTHUR W SCHNACKE | 18311 MAHOGANY FOREST DR | | | SPRING | TX | 77379-3917 | |
| 7774940 | ARTHUR W SMITH | 137 HERRICK AVE | | | | TEANECK | NJ | 07666-4106 | |
| 7763555 | ARTHUR WAYNE BROGAN & JOYCE JEAN | BROGAN TR ARTHUR WAYNE BROGAN | FAMILY TRUST UA APR 8 91 | 301 GIBSON DR APT 211 | | ROSEVILLE | CA | 95678-5401 | |
| 7776775 | ARTHUR WIDERSTROM | 1509 E CHEYENNE ST | | | | GILBERT | AZ | 85296-1331 | |
| 4934904 | Arthur, Diane | 3555 Poag Road | | | | Vallecito | CA | 95251 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121625 | Arthur, Peter Febo | Address on file | | | | | | | |
| 6062668 | Arthur, Peter Febo | Address on file | | | | | | | |
| 4989277 | Arthur, Richard | | | | | | | | |
| 6062671 | ARTICULATE GLOBAL INC | 244 5TH AVE #2960 | | | | NEW YORK | NY | 10001 | |
| 6145733 | ARTIERES MARILYN J TR | Address on file | | | | | | | |
| 7337830 | Artieres, Marilyn | Address on file | | | | | | | |
| 5977327 | Artieres, Nicki | Address on file | | | | | | | |
| 4962782 | Artis, Carl Wesley | Address on file | | | | | | | |
| 4965616 | Artis, Erika E | Address on file | | | | | | | |
| 6145054 | ARTISAN AT FOUNTAINGROVE HOMEOWNERS ASSN | Address on file | | | | | | | |
| 4916314 | ARTISAN TECHNOLOGIES INC | 5 EASTMANS RD | | | | PARSIPPANY | NJ | 07054 | |
| 6142460 | ARTISAN WINES OF CALIFORNIA LLC | Address on file | | | | | | | |
| 4974598 | Arton Investment | Spencer Arton | 570 El Camino Real #220 | | | Redwood City | CA | 94063 | |
| 4982120 | Artru, Maria | Address on file | | | | | | | |
| 4958869 | Artru, Scott P | Address on file | | | | | | | |
| 4916315 | ARTS COUNCIL OF KERN COUNTY | 1330 TRUXTUN AVE STE B | | | | BAKERSFIELD | CA | 93301 | |
| 6062672 | ART'S SHEET METAL MFG INC | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4944469 | Arts, Richard | 6421 Peaceful Mountain Rd | | | | Garden Valley | CA | 95633-9219 | |
| 4970437 | Arum, Ikechukwu | Address on file | | | | | | | |
| 6012748 | ARUN YELLAMRAJU | Address on file | | | | | | | |
| 7163075 | ARUNA JAYARAMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4916318 | ARUNA RAO MD INC | 621 N 14TH ST STE A | | | | MODESTO | CA | 95354 | |
| 4989032 | Arundell, Norine | Address on file | | | | | | | |
| 6062673 | Arup North America | 12777 W Jefferson Blvd | | | | Los Angeles | CA | 90066 | |
| 6062677 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | | LOS ANGELES | CA | 90066 | |
| 6062679 | Arup North America, LTD | 560 Mission Street, Suite 700 | | | | San Francisco | CA | 94105 | |
| 6062681 | Arup North America, Ltd. | 560 Mission, Suite 700 | | | | San Francisco | CA | 94105 | |
| 4971818 | Arvance, William John | Address on file | | | | | | | |
| 4916320 | ARVANE FAMILY TRUST | 19487 W WHITESBRIDGE AVE | | | | KERMAN | CA | 93630 | |
| 7783265 | ARVID LINDGREN & | NORMA A LINDGREN JT TEN | 2565 ALAMANY BLVD | | | SAN FRANCISCO | CA | 94112-3610 | |
| 4957161 | Arvig, Benjamin Lee | Address on file | | | | | | | |
| 7678247 | ARVILLA D FORREST & | Address on file | | | | | | | |
| 6062682 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | | | | Arvin | CA | 93203 | |
| 7678249 | ARVIN PELTZ | Address on file | | | | | | | |
| 6062685 | ARVIN-EDISON WATER STORAGE DIST | 20401 East Bear Mountain Boulevard | | | | Arvin | CA | 93203 | |
| 4970590 | Arvizu, Jose Elias | Address on file | | | | | | | |
| 7159293 | ARVOLD, BRYAN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7857849 | Arvonio , Patrick J | Address on file | | | | | | | |
| 7192421 | ARYA RASOULI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194112 | ARYANA MARIE PHILLIPS | Address on file | | | | | | | |
| 4956897 | Aryanpour, Edreese Joseph | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4955604 | Aryanpour, Kimberley | Address on file | | | | | | | |
| 4965127 | Arzave, Mark Allen | Address on file | | | | | | | |
| 4935241 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266 | | | | Rancho Cordova | CA | 95670 | |
| 7164924 | AS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7201116 | As.M, a minor child (Matthew Meyer, parent) | Address on file | | | | | | | |
| 7778901 | ASA B CURRY TTEE | ASA C CURRY & CAROL R CURRY TR | UA DTD 05/24/1990 | 263 OXENFORD RD | | PORT ANGELES | WA | 98363-8862 | |
| 5915492 | Asa Bartow | Address on file | | | | | | | |
| 5915491 | Asa Bartow | Address on file | | | | | | | |
| 5915493 | Asa Bartow | Address on file | | | | | | | |
| 5915494 | Asa Bartow | Address on file | | | | | | | |
| 7764937 | ASA C CURRY & CAROL R CURRY TR | ASA C CURRY & CAROL R CURRY | TRUST UA MAY 24 90 STAR RT 1 | 1330 CALAVERITAS RD SPC 26 | | SAN ANDREAS | CA | 95249-9652 | |
| 7762438 | ASAKO ALBINA W ASHBY | 8325 SW MOHAWK ST APT 188 | | | | TUALATIN | OR | 97062-9134 | |
| 4916322 | ASANTE | ASANTE THREE RIVERS MEDICAL CTR LLC | 500 SW RAMSEY AVE | | | GRANTS PASS | OR | 97527 | |
| 4916323 | ASANTE ROGUE REGIONAL MEDICAL CTR | 2825 E BARNETT RD | | | | MEDFORD | OR | 97504 | |
| 6062688 | ASAP Drug Solutions | 4550 E Carson Plaza Dr. | | | | Carson | CA | 90746 | |
| 6118378 | ASAP Drug Solutions | Attn: Sheila Guzman, C-SAPA | 455 East Carson Plaza Drive | | | Carson | CA | 90746 | |
| 6041330 | ASAP DRUG SOLUTIONS INC | PO Box 11329 | | | | CARSON | CA | 90749 | |
| 4995868 | Asay, Donald | Address on file | | | | | | | |
| 4911543 | Asay, Donald L | Address on file | | | | | | | |
| 4996079 | Asay, Karen | Address on file | | | | | | | |
| 6062689 | ASB Fortune | 2001 Fortune Dr. Don Jenkins | | | | San Jose | CA | 95131 | |
| 6062690 | ASB Fortune Data Centers LLC | 2001 Fortune Dr. | | | | San Jose | CA | 95131 | |
| 4982757 | Asbe, Gary | Address on file | | | | | | | |
| 4988072 | Asbill, Theresa | Address on file | | | | | | | |
| 4967880 | Asbra, Rosa | Address on file | | | | | | | |
| 7159992 | ASBURY II, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170557 | ASBURY, BRADLEY JAMES | Address on file | | | | | | | |
| 4924614 | ASCARIE, MAHMOUD | 1000 EMPEY WAY | | | | SAN JOSE | CA | 95128 | |
| 4961053 | Ascarrunz, Casto Carlos | Address on file | | | | | | | |
| 7477436 | Ascencio, Roberto | Address on file | | | | | | | |
| 7783754 | ASCENCION MARY WALSH & | JULIE L KNEIS & | LAURA M BIRSINGER JT TEN | 1534 26TH AVE | | SAN FRANCISCO | CA | 94122-3218 | |
| 6062692 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | | | | BOSTON | MA | 02116 | |
| 4973570 | Ascha, Luna M | Address on file | | | | | | | |
| 4958124 | Asche, Frederick Robert | Address on file | | | | | | | |
| 4959907 | Asche, Paul | Address on file | | | | | | | |
| 7319964 | Ascheman, Jacob | Address on file | | | | | | | |
| 7317382 | Ascheman, Tina | Address on file | | | | | | | |
| 6132308 | ASCHER NANCY | Address on file | | | | | | | |
| 4934442 | Aschheim, Kathryn | 79 Florida Ave | | | | Berkeley | CA | 94707 | |
| 4916326 | ASCLEPIUS PAIN MANAGEMENT A | PROFESSIONAL CORPORATION | 3301 E ST | Ste 1000 | | SACRAMENTO | CA | 95816 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170498 | ASCOOP, JENNIFER NICHOLE | Address on file | | | | | | | |
| 5913584 | Ascot Syndicate 1414 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912987 | Ascot Syndicate 1414 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913317 | Ascot Syndicate 1414 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6118183 | Ascot Underwriting Limited | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom |
| 5951819 | Ascot Underwriting Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951208 | Ascot Underwriting Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951549 | Ascot Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7214423 | Ascot Underwriting Ltd. | Olivia Bradley | Claims Adjuster | 20 Fenchurch Street | | London | | EC3M 3BY | United Kigndom |
| 7214423 | Ascot Underwriting Ltd. | Account Information captured in notes | | | | | | | |
| 6011269 | ASEC INC | P.O. BOX 6895 | | | | BRECKENRIDGE | CO | 80424 | |
| 4912787 | Asevedo, Monika Concordia | Address on file | | | | | | | |
| 4916328 | ASF ORTHOPAEDIC MEDICAL GROUP INC | ALLEN S FONSECA | 12446 E WASHINGTON BLVD | | | WHITTIER | CA | 90602 | |
| 7182757 | ASG Trust | Address on file | | | | | | | |
| 6012090 | ASGARD HOLDINGS LLC | 565 FIFTH AVE STE 2200 | | | | NEW YORK | NY | 10017 | |
| 6062699 | Asgeir Berge | 145 Old Adobe Rd | | | | Watsonville | CA | 95076 | |
| 4995561 | Asghari, Gholam | Address on file | | | | | | | |
| 6062700 | ASH STREET GREEN PARTNERS LLC | 4021 BERESFORD STREET | | | | SAN MATEO | CA | 94403 | |
| 4916329 | ASH TREE SQUARE LLC | 629 CAMINO DE LOS MARES STE 20 | | | | SAN CLEMENTE | CA | 92673 | |
| 4937387 | Ash, Amy | 16249 Castroville Blvd | | | | Salinas | CA | 93907 | |
| 4980014 | Ash, Charles | Address on file | | | | | | | |
| 4944160 | Ash, Harold Barbara | 2125 Coast Hwy One | | | | Pacifica | CA | 94044 | |
| 4993673 | Ash, Wayne | Address on file | | | | | | | |
| 4945119 | Ash, Xina | 5633 San Pablo Dam Road | | | | El Sobrante | CA | 94803 | |
| 6062705 | Ashbritt, Inc. | 565 E. Hillsboro Blvd | | | | Deerfield Beach | FL | 33441 | |
| 7224937 | Ashbrook, Brian | Address on file | | | | | | | |
| 6121891 | Ashbrook, Brian Kelly | Address on file | | | | | | | |
| 6062706 | Ashbrook, Brian Kelly | Address on file | | | | | | | |
| 6062707 | ASHBURY MARKET INC - 179 STARLITE ST | 3334 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 7196010 | ASHBY CHADBURN | Address on file | | | | | | | |
| 4960904 | Ashby, Cory Lee | Address on file | | | | | | | |
| 4939796 | Ashby, Defonte | 611 Virginia Street | | | | Vallejo | CA | 94590 | |
| 4943753 | ASHBY, KRYSTAL | 268 ALTERRA DR | | | | LAKEPORT | CA | 95453 | |
| 4986081 | Ashcom, James | Address on file | | | | | | | |
| 4993153 | Ashcraft, Marilyn | Address on file | | | | | | | |
| 4939180 | Ashcraft, Mark | 19765 amen lane | | | | COTTONWOOD | CA | 96022 | |
| 7829433 | Ashcraft, Nam | Address on file | | | | | | | |
| 4977589 | Ashcroft, Doris | Address on file | | | | | | | |
| 4951117 | Ashcroft, Marvin D | Address on file | | | | | | | |
| 7196011 | Ashdown Family Living Trust Estate | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131387 | ASHE LINDA | Address on file | | | | | | | |
| 4936394 | ASHE, CYRIL N. | P. O. BOX 37 | | | | LONG BARN | CA | 95335 | |
| 5907636 | Ashely Osbun | Address on file | | | | | | | |
| 5903906 | Ashely Osbun | Address on file | | | | | | | |
| 4913795 | Ashenfelter, Hannah | Address on file | | | | | | | |
| 7181170 | Asher  Israel | Address on file | | | | | | | |
| 7176452 | Asher  Israel | Address on file | | | | | | | |
| 7187785 | Asher Forbes (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 5945362 | Asher Israel | Address on file | | | | | | | |
| 5903183 | Asher Israel | Address on file | | | | | | | |
| 4950209 | Asher, John S | Address on file | | | | | | | |
| 4996314 | Asher, Yvonne | Address on file | | | | | | | |
| 6143248 | ASHFORD WILLARD H TR & ASHFORD CAROL A TR ET AL | Address on file | | | | | | | |
| 6121306 | Ashford, Darren Spencer | Address on file | | | | | | | |
| 6062708 | Ashford, Darren Spencer | Address on file | | | | | | | |
| 5003997 | Ashford, Glen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4994431 | Ashford, Joelle | Address on file | | | | | | | |
| 4923324 | ASHFORD, JOHN | THE HAWTHORN GROUP LC | 625 SLATERS LANE STE 100 | | | ALEXANDRIA | VA | 22314 | |
| 4983202 | Ashford, John | Address on file | | | | | | | |
| 5003998 | Ashford, Tannette | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7259470 | Ashford, Tannette | Address on file | | | | | | | |
| 7198346 | ASHISHKUMAR D. PATEL | Address on file | | | | | | | |
| 7187786 | Ashlan R Vega (Jessica Nickel, Parent) | Address on file | | | | | | | |
| 7144480 | Ashlee Moss | Address on file | | | | | | | |
| 7198634 | Ashleen Guilliams | Address on file | | | | | | | |
| 7198634 | Ashleen Guilliams | Address on file | | | | | | | |
| 7326678 | ASHLEIGH KOSKI | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN | 633 W. 5TH STREET SUITE 3200 | | | LOS ANGELES | CA | 90071 | |
| 7183952 | Ashley  Clark | Address on file | | | | | | | |
| 7177204 | Ashley  Clark | Address on file | | | | | | | |
| 7187787 | Ashley A Rabenold | Address on file | | | | | | | |
| 5902393 | Ashley Ahnfeldt | Address on file | | | | | | | |
| 7194047 | ASHLEY AIELLO | Address on file | | | | | | | |
| 7141287 | Ashley Brannom | Address on file | | | | | | | |
| 7187788 | Ashley Brown | Address on file | | | | | | | |
| 7187789 | Ashley Brown (Cynthia Lango, Parent) | Address on file | | | | | | | |
| 7183847 | Ashley Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | | | | |
| 7177097 | Ashley Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | | | | |
| 7187790 | Ashley Culton | Address on file | | | | | | | |
| 5953738 | Ashley De La Rosa | Address on file | | | | | | | |
| 5953734 | Ashley De La Rosa | Address on file | | | | | | | |
| 5953735 | Ashley De La Rosa | Address on file | | | | | | | |
| 5915500 | Ashley Duitsman | Address on file | | | | | | | |
| 7194933 | Ashley E. Estep | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194933 | Ashley E. Estep | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197026 | Ashley Estep Revocable Trust | Address on file | | | | | | | |
| 7590834 | Ashley Estep Revocable Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164301 | ASHLEY FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187791 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | Address on file | | | | | | | |
| 7187792 | Ashley Lanser | Address on file | | | | | | | |
| 7194042 | ASHLEY LEMA | Address on file | | | | | | | |
| 7192918 | ASHLEY LUIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6140215 | ASHLEY LYNDA | Address on file | | | | | | | |
| 7193155 | ASHLEY M BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154293 | Ashley Marie Holmes | Address on file | | | | | | | |
| 7154293 | Ashley Marie Holmes | Address on file | | | | | | | |
| 7145525 | Ashley Marie Mitchell | Address on file | | | | | | | |
| 7187793 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | Address on file | | | | | | | |
| 7325333 | Ashley Michalka | Address on file | | | | | | | |
| 7194169 | ASHLEY MULLINS | Address on file | | | | | | | |
| 7142099 | Ashley Nicole  Place | Address on file | | | | | | | |
| 7189496 | Ashley Nicole Brown | Address on file | | | | | | | |
| 7782104 | ASHLEY NICOLE DEWITZ | 4924 VIZCAYA DR | | | | PENSACOLA | FL | 32507-5900 | |
| 7181333 | Ashley Osbun | Address on file | | | | | | | |
| 7176615 | Ashley Osbun | Address on file | | | | | | | |
| 7198462 | ASHLEY RAE HAWES | Address on file | | | | | | | |
| 7197586 | ASHLEY RAE SMITH | Address on file | | | | | | | |
| 7169395 | Ashley Renee Candler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175171 | Ashley Ritza | Address on file | | | | | | | |
| 7175171 | Ashley Ritza | Address on file | | | | | | | |
| 7196012 | ASHLEY RIVERA | Address on file | | | | | | | |
| 7767820 | ASHLEY ROSE HEDGE | 353 SAINT AUGUSTINE DR | | | | CHICO | CA | 95928-4575 | |
| 7142497 | Ashley Taylor | Address on file | | | | | | | |
| 7187794 | Ashley Wais | Address on file | | | | | | | |
| 7769440 | ASHLEY WEBB KOIVA | 278 HICKORY RIDGE DR | | | | STARKVILLE | MS | 39759-7371 | |
| 4974690 | Ashley, Casey | North Coast Regional Water Quality Control Board | | | | | | | |
| 4986942 | Ashley, Donna | Address on file | | | | | | | |
| 4938415 | Ashley, Janet | 10545 Creekwood Drive | | | | Felton | CA | 95018 | |
| 4962187 | Ashley, Lannie Chace | Address on file | | | | | | | |
| 4939020 | Ashley, Meagan | 454 Jacqueline Dr. | | | | Santa Rosa | CA | 95405 | |
| 7182904 | Ashley, Peggy Lynn | Address on file | | | | | | | |
| 4983212 | Ashley, Ramona | Address on file | | | | | | | |
| 4928291 | ASHLEY, RONALD | 225 HIGHLAND AVE | | | | SAN RAFAEL | CA | 94901 | |
| 6062710 | ASHLIN ENVIRONMENTAL AIR SERVICES | 14855 VAN AVE | | | | SAN LEANDRO | CA | 94578 | |
| 6130599 | ASHLOCK ROGER & SUSAN TR | Address on file | | | | | | | |
| 4923172 | ASHLOCK, JEFFREY M | 517 CHEYENNE LN | | | | SAN JOSE | CA | 95123 | |
| 4968083 | Ashlock, Roger A | Address on file | | | | | | | |
| 4956885 | Ashlock, Teresa Lin | Address on file | | | | | | | |
| 4936982 | ASHLOCK, TIM | PO BOX 720 | | | | AVERY | CA | 95223 | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | | | | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | | | | |
| 7187795 | Ashlynn Splivalo (Tracey Danner, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144717 | ASHMORE GAEL G | Address on file | | | | | | | |
| 4934865 | Ashmore, Gael | 3808 Coffey Lane | | | | Santa Rosa | CA | 95403 | |
| 4990654 | Ashmus, Mary | Address on file | | | | | | | |
| 7142048 | Ashok R. Bapat | Address on file | | | | | | | |
| 4916108 | ASHOKAN, ANNAMALAI | MONTEREY PAIN TREATMENT MED CTR | 581 MC CRAY ST STE E | | | HOLLISTER | CA | 95023 | |
| 7141568 | Ashoo Vaid | Address on file | | | | | | | |
| 4917224 | ASHOORI, BRUCE | 22950 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 5945666 | Ashton Legg | Address on file | | | | | | | |
| 5949795 | Ashton Legg | Address on file | | | | | | | |
| 5948708 | Ashton Legg | Address on file | | | | | | | |
| 5903547 | Ashton Legg | Address on file | | | | | | | |
| 6140382 | ASHTON STEPHEN J | Address on file | | | | | | | |
| 4943678 | Ashton, David | 22602 Cedarcrest Road | | | | Sonora | CA | 95370 | |
| 4998272 | Ashton, Julie Catherine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998271 | Ashton, Julie Catherine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008177 | Ashton, Julie Catherine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937400 | Ashton, Julie Catherine | Address on file | | | | | | | |
| 5937402 | Ashton, Julie Catherine | Address on file | | | | | | | |
| 5937401 | Ashton, Julie Catherine | Address on file | | | | | | | |
| 7174447 | ASHTON, JULIET CATHERINE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7159296 | ASHTON, MICHELLE ANTOINETTE | Address on file | | | | | | | |
| 4935314 | Ashton, Rosemarie | 14744 Washington Avenue | | | | San Leandro | CA | 94578 | |
| 7763536 | ASHTURRA BRISSETTE | ATTN  HORACE H BRISSETTE | PO BOX 4472 | | | ITHACA | NY | 14852-4472 | |
| 7193060 | Ashwani Bedi | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193060 | Ashwani Bedi | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4953534 | Ashwell, Nicole Olivia | Address on file | | | | | | | |
| 6130732 | ASHWORTH ROBERT KENT TR | Address on file | | | | | | | |
| 4955427 | Ashworth, Crystal | Address on file | | | | | | | |
| 4996749 | Ashworth, Glenn | Address on file | | | | | | | |
| 4912812 | Ashworth, Glenn Lee | Address on file | | | | | | | |
| 4987642 | Ashworth, Rachel | Address on file | | | | | | | |
| 4954482 | Ashworth, Shane Colton | Address on file | | | | | | | |
| 5913671 | Asi Select | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913075 | Asi Select | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913405 | Asi Select | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5953740 | Asi Select Insurance Corp | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7210101 | ASI Select Insurance Corp., American Strategic Insurance Corp. | David Clark, Subrogation Supervisor | ASI Insurance Group | 2 ASI Way N, 3rd Floor | | St Petersburg | FL | 33702 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7224939 | ASI Select Insurance, Corp., American Strategic Insurance Corp. | David Clark | ASI Insurance Group | 2 ASI Way N, 3rd Floor | | St. Petersburg | FL | 33702 | |
| 6062711 | ASI SIGN SYSTEMS INC | 8181 JETSTAR DR STE 100 | | | | IRVING | TX | 75063 | |
| 7180977 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Address on file | | | | | | | |
| 7176257 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Address on file | | | | | | | |
| 5006516 | ASIA SOCIETY | 725 PARK AVE | | | | NEW YORK | NY | 10021 | |
| 4916336 | ASIAN AMERICAN BAR ASSOCIATION | OF THE GREATER BAY AREA | PO Box 190517 | | | SAN FRANCISCO | CA | 94119-0517 | |
| 4916337 | ASIAN AMERICAN EDUCATION INSTITUTE | 515 S FIGUEROA ST #1110 | | | | LOS ANGELES | CA | 90071 | |
| 4916338 | ASIAN AMERICANS ADVANCING JUSTICE | ASIAN LAW CAUCUS | 55 COLUMBUS AVE | | | SAN FRANCISCO | CA | 94111 | |
| 4916339 | ASIAN AMERICANS FOR COMMUNITY | INVOLVEMENT | 2400 MOORPARK AVE #300 | | | SAN JOSE | CA | 95128 | |
| 4916340 | ASIAN AND PACIFIC ISLANDER AMERICAN | VOTE | 1612 K ST NW #510 | | | WASHINGTON | DC | 20006 | |
| 4916341 | ASIAN ART MUSEUM FOUNDATION | OF SAN FRANCISCO | 200 LARKIN ST | | | SAN FRANCISCO | CA | 94102 | |
| 4916342 | ASIAN BUSINESS CENTER | 767 N HILL ST STE 308 | | | | LOS ANGELES | CA | 90012 | |
| 4916343 | ASIAN BUSINESS INSTITUTE AND | RESOURCE CENTER ABIRC | 7035 N FRUIT AVE | | | FRESNO | CA | 93711 | |
| 4916344 | ASIAN BUSINESS LEAGUE OF | SAN FRANCISCO | PO Box 191345 | | | SAN FRANCISCO | CA | 94119-1345 | |
| 6062712 | Asian Community Center of Sacramento Valley Inc. | 7375 Park City Drive | | | | Sacramento | CA | 95831 | |
| 6062714 | ASIAN COMMUNITY CENTER, OF SACRAMENTO VALLEY INC ACC SENIOR SERVICES | 7334 PARK CITY DR | | | | SACRAMENTO | CA | 95831 | |
| 4916346 | ASIAN HEALTH SERVICES | 101 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4916347 | ASIAN JOURNAL PUBLICATIONS INC | 1210 S BRAND BLVD | | | | GLENDALE | CA | 91204 | |
| 4943952 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | | | | Sunnyvale | CA | 94089 | |
| 4942351 | Asian Market, Sor Lo | 347 Nord Ave | | | | Chico | CA | 95926 | |
| 4916348 | ASIAN NEIGHBORHOOD DESIGN | 1245 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4916349 | ASIAN PACIFIC AMERICAN | LEADERSHIP INSTITUTE | 10319 DENISON AVE | | | CUPERTINO | CA | 95014 | |
| 4916350 | ASIAN PACIFIC AMERICAN INSTITUTE | FOR CONGRESSIONAL STUDIES INC | 1001 CONNECTICUT AVE NW STE 320 | | | WASHINGTON | DC | 20036 | |
| 4916351 | ASIAN PACIFIC AMERICAN LEADERSHIP | FOUNDATION | 315 W 9TH ST STE 700 | | | LOS ANGELES | CA | 90015 | |
| 4916352 | ASIAN PACIFIC FUND | 465 CALIFORNIA ST STE 809 | | | | SAN FRANCISCO | CA | 94104 | |
| 4916353 | ASIAN PACIFIC ISLANDER AMERICAN | PUBLIC AFFAIRS ASSOCIATION | 4000 TRUXEL RD STE 3 | | | SACRAMENTO | CA | 95834 | |
| 4916354 | ASIAN PACIFIC ISLANDER CAPTIAL | ASSOCIATION | 1017 L ST #717 | | | SACRAMENTO | CA | 95814 | |
| 4916355 | ASIAN PACIFIC ISLANDER LEGISLATIVE | CAUCUS FOUNDATION | 1787 TRIBUTE RD STE K | | | SACRAMENTO | CA | 95815 | |
| 4916356 | ASIAN PACIFIC YOUTH LEADERSHIP | PROJECT | PO Box 22986 | | | SACRAMENTO | CA | 95822 | |
| 4916357 | ASIAN RESOURCES INC | 5100 EL PARAISO AVE | | | | SACRAMENTO | CA | 95824 | |
| 4916358 | ASIANS IN ENERGY | 1017 L ST #352 | | | | SACRAMENTO | CA | 95814 | |
| 4944275 | AsiaSF-Nelson, Aaron | 201 9TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4972322 | Asis, Elaine Joy | Address on file | | | | | | | |
| 4939785 | Asis, Hasina | 20 east 16th street | | | | Anrioch | CA | 94509 | |
| 6144283 | ASKELAND ROY J & ASKELAND PEGGY COLETTE | Address on file | | | | | | | |
| 6140455 | ASKER DAMION D TR & ASKER BRANDI A TR | Address on file | | | | | | | |
| 6144989 | ASKER DAMION D TR & ASKER BRANDI TR | Address on file | | | | | | | |
| 6140752 | ASKER DOUGLAS & TABATHA BONETTI | Address on file | | | | | | | |
| 4937371 | Askew, Albert | 40 Capanna Street | | | | Pismo Beach | CA | 93449 | |
| 4911671 | Askew, Chris James | Address on file | | | | | | | |
| 6124548 | Askew, Christopher | Address on file | | | | | | | |
| 6124534 | Askew, Christopher | Address on file | | | | | | | |
| 6124535 | Askew, Christopher | Address on file | | | | | | | |
| 4991882 | Askew, Jim | Address on file | | | | | | | |
| 4957158 | Askew, John Vincent | Address on file | | | | | | | |
| 6122407 | Askim, Lee | Address on file | | | | | | | |
| 6058689 | Askim, Lee | Address on file | | | | | | | |
| 4950267 | Askim, Lee Alan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981576 | Askins, James | Address on file | | | | | | | |
| 4913810 | Askins, Sean | Address on file | | | | | | | |
| 6062715 | ASKREPLY INC | 725 W MCDOWELL RD | | | | PHOENIX | AZ | 85007 | |
| 4916359 | ASKREPLY INC | 725 W MCDOWELL RD | | | | PHOENIX | AZ | 85007-1727 | |
| 4951210 | Aslam, Mohammad | Address on file | | | | | | | |
| 7328247 | Aslin Family Trust | Address on file | | | | | | | |
| 6143866 | ASLIN HOWARD CLAY TR & ASLIN SELMA LONGSON TR | Address on file | | | | | | | |
| 4966167 | Aslin, Richard David | Address on file | | | | | | | |
| 5861029 | ASM CAPITAL X LLC | 7600 JERICHO TURNPIKE, SUITE 302 | | | | WOODBURY | NY | 17797 | |
| 6025833 | ASM Capital X LLC as Transferee of American Wire & Specialty Company | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| 6040172 | ASM CAPITAL X LLC AS TRANSFEREE OF MET ONE INSTRUMENTS INC | ATTN: ADAM S. MOSKOWITZ | 7600 JERICHO TURNPIKE SUITE 302 | | | WOODBURY | NY | 11797 | |
| 6021533 | ASM Capital X LLC As Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| 4916360 | ASM INTERNATIONAL | 9639 KINSMAN RD | | | | MATERIALS PARK | OH | 44073 | |
| 6025393 | ASM SPV, L.P. as Transferee of Fuel Cell Energy Inc | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | | Jericho | NY | 11797 | |
| 6170824 | ASM SPV, LP as Transferee of Briotix Inc | c/o ASM Capital | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | Woodbury | NY | 11797 | |
| 4935334 | Asman, Aaron | 16617 Madrone Circle | | | | Sonora | CA | 95370 | |
| 4940765 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | | | | East Northport | NY | 11731 | |
| 4912199 | Asp, Kelsie Marie | | | | | | | | |
| 4956342 | Asp, Megan Rey | Address on file | | | | | | | |
| 4938613 | ASPD INC-PAPAS, DIMITRIOS | 1360 EL CAMINO REAL | | | | BELMONT | CA | 94002 | |
| 4984691 | Aspe, Paloma | | | | | | | | |
| 4916361 | ASPECT COMMUNICATIONS CORPORATION | 1310 RIDDER PARK DR | | | | SAN JOSE | CA | 95131-2313 | |
| 6062718 | Aspect Security, Inc. | 9175 Guilford Road, Suite 300 | | | | Columbia | MD | 21046 | |
| 6062719 | ASPECT SOFTWARE INC | 300 APOLLO DR | | | | CHELMSFORD | MA | 01824 | |
| 5915503 | Aspen American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6116236 | ASPEN ENTERPRISES | 894 Casserly Road | | | | Watsonville | CA | 95076 | |
| 4916364 | ASPEN ENVIRONMENTAL GROUP | 5020 CHESEBRO RD STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 4916365 | ASPEN FOREST INVESTMENT CO LLC | 1960 THE ALAMEDA #20 | | | | SAN JOSE | CA | 95126 | |
| 6062721 | Aspen Forest Investment Company, LLC | Chuck Toeniskoetter | 1960 The Alameda, Suite #20 | | | San Jose | CA | 95126 | |
| 6062725 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | | | | OXNARD | CA | 93030 | |
| 4916366 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | | | | OXNARD | CA | 93030-6503 | |
| 6062729 | Aspen Helicopters Inc. | 2899 West 5th Street | | | | Oxnard | CA | 93030 | |
| 5951821 | Aspen Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951210 | Aspen Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951551 | Aspen Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7215349 | Aspen Insurance Company, Aspen Insurance UK Limited, Aspen American Insurance Company, Aspen Specialty Insurance Company | Kevin Igoe, Vice President of Property Claims | 155 Federal Street, Ste. 602 | | | Boston | MA | 02110 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913508 | Aspen Specialty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913775 | Aspen Specialty Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6118184 | Aspen Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6062731 | Aspen Specialty Insurance Company | Dan Murphy | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 5913863 | Aspen Specialty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913835 | Aspen Specialty Insurance Company | Terry Singleton, Esq. (SBN 58316) | 1950 Fifth Avenue, Suite 200 | | | San Diego | CA | 92101 | |
| 5913208 | Aspen Specialty Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4916367 | ASPEN SURGERY CENTER | 133 LA CASA VIA STE #150 | | | | WALNUT CREEK | CA | 94598 | |
| 4971766 | Asper, Conrad | Address on file | | | | | | | |
| 4916368 | ASPHALT TECHNOLOGY INC | 4075 CELESTE AVE | | | | CLOVIS | CA | 93619 | |
| 6116237 | ASPHALT TERMINALS LLC | 10090 Waterman Road | | | | Elk Grove | CA | 95624 | |
| 5807489 | Aspiration Solar G | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 6012333 | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | | | | SALT LAKE CITY | UT | 84010 | |
| 6062732 | Aspiration Solar G LLC | 2180 South 1300 East | Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6118846 | Aspiration Solar G LLC | Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5861901 | Aspiration Solar G LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7201061 | Aspire Financial and Insurance Solutions Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6062733 | Aspire HR Inc | 5151 Belt Line Rd, Suite 1125 | | | | Dallas | TX | 75254 | |
| 4976593 | Asplund, Dorothy | Address on file | | | | | | | |
| 6062758 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19044 | |
| 4916371 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090-1784 | |
| 6062759 | Asplundh Construction, LLC | 1279 W. Henderson Ave #335 | | | | Porterville | CA | 93257 | |
| 7242704 | Asplundh Construction, LLC | Attn: David G. McGinley | 708 Blair Mill Rd | | | Willow Grove | PA | 19090 | |
| 4916372 | ASPLUNDH TREE EXPERT CO | 4676 EAST WATERLOO RD | | | | STOCKTON | CA | 95215 | |
| 6062761 | ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | | | | Willow Grove | PA | 19090 | |
| 4916373 | ASP-RWM PROPERTIES | 2228 LIVINGSTON ST | | | | OAKLAND | CA | 94606 | |
| 6122160 | Asquith, Cristoforo | Address on file | | | | | | | |
| 6062762 | Asquith, Cristoforo | Address on file | | | | | | | |
| 4954054 | Asratyan, Sergey | Address on file | | | | | | | |
| 6145192 | ASSADIPOUR BAHRAM & ABDESHAH ELHAM | Address on file | | | | | | | |
| 4941311 | Assali, Aldo | 2508 Youd Rd | | | | Winton | CA | 95388 | |
| 4916374 | ASSANTE FAMILY TRUST | 17808 BROMIEY CT | | | | ENCINO | CA | 91316 | |
| 6062763 | ASSAY TECHNOLOGY INC | 1382 STEALTH ST | | | | LIVERMORE | CA | 94551 | |
| 4942536 | Assef, Omar | 4402 Fitzwilliam St | | | | Dublin | CA | 94568 | |
| 6062764 | ASSEMBLY OF GOD CHURCH - 207 PILGRIM WAY | PO BOX 1479 | | | | Arroyo Grande | CA | 93421 | |
| 6062765 | Assemi Group | 1396 W. Herndon Ave, Suite 110 | | | | Fresno | CA | 93711 | |
| 6139469 | ASSET ADMINISTRATORS INC TR ET AL | Address on file | | | | | | | |
| 6062766 | ASSET PERFORMANCE TECHNOLOGIES INC | 400 GOLD AVE SW STE 650 | | | | ALBUQUERQUE | NM | 87114 | |
| 6062767 | ASSETWORKS LLC | 998 OLD EAGLE SCHOOL RD STE 12 | | | | WAYNE | PA | 19087 | |
| 4916378 | ASSOC OF BAY AREA GOVERNMENTS | 101 8TH ST | | | | OAKLAND | CA | 94607 | |
| 6062773 | ASSOC OF BAY AREA GOVERNMENTS | 375 BEALE ST STE 800 | | | | SAN FRANCISCO | CA | 94105 | |
| 4916379 | ASSOCIATED ANESTHESIOLOGISTS | OF RENO | 1155 MILL ST | | | RENO | NV | 89502-1576 | |
| 6062774 | ASSOCIATED BACKFLOW SERVICES, TRAVIS LARSON | 3490 SACRAMENTO DR STE B | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6062775 | Associated Coffee (Oakland office) | 600 McCormick Street | | | | San Leandro | CA | 94577 | |
| 4916381 | ASSOCIATED DESIGN AND ENGINEERING | INC | 351 W CROMWELL STE 108 | | | FRESNO | CA | 93711-5137 | |
| 6062787 | Associated Electric & Gas Insurance Services Limited | Brian Madden | The Maxwell Roberts Building | One Church Street, Fourth Floor | | Hamilton | | | Belgium |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 261 of 5610

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976353 | Associated Electric & Gas Insurance Services Limited | Brian Madden | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976333 | Associated Electric & Gas Insurance Services Limited | Mark Henderson | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976318 | Associated Electric & Gas Insurance Services Limited | Steve Wagner | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 6062793 | Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.) | Steve Scovil | 1 Meadowlands Plaza | | | East Rutherford | NJ | 07073 | |
| 6062795 | Associated Electric & Gas Insurance Services, Limited | The Maxwell Roberts Building | One Church Street | Fourth Floor | | Hamilton | | HM 11 | Bermuda |
| 6116240 | Associated Feed & Supply | 4636 Geer Rd | | | | Hughson | CA | 95326-9403 | |
| 6062798 | Associated Feed & Supply | 4636 Geer Road | | | | Hughson | CA | 95326 | |
| 6116238 | ASSOCIATED FEED & SUPPLY | 5213 West Main | | | | Turlock | CA | 95380 | |
| 6116239 | ASSOCIATED FEED & SUPPLY | 9400 W. Main St. | | | | Turlock | CA | 95380 | |
| 4916382 | ASSOCIATED FLOW CONTROLS INC | 30 BETA CT | | | | SAN RAMON | CA | 94583 | |
| 5951822 | Associated Indemnity Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951211 | Associated Indemnity Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951552 | Associated Indemnity Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945098 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street | | | | San Carlos | CA | 94070 | |
| 6062799 | ASSOCIATED POWER SOLUTIONS, DBA ELECTROSWITCH CORP | 8 CROW CANYON CT SUITE 210 | | | | SAN RAMON | CA | 94583 | |
| 4916384 | ASSOCIATED REPRODUCTION SERVICES INC | 9829 CARMENITA RD STE D | | | | WHITTIER | CA | 90605 | |
| 6062800 | Associated Right of Way Services, Inc | 2300 Contra Costa Blvd. #525 | | | | Pleasant Hill | CA | 94523 | |
| 5857566 | ASSOCIATED RIGHT OF WAY SERVICES, INC. | 2300 CONTRA COSTA BLVD. #525 | | | | PLEASANT HILL | CA | 94523 | |
| 6062814 | ASSOCIATED RIGHT OF WAY SVCS INC | 2300 CONTRA COSTA BLVD STE 525 | | | | PLEASANT HILL | CA | 94523 | |
| 6062815 | Associated Services Company | 600 McCormick Street | | | | San Leandro | CA | 94577 | |
| 4916386 | ASSOCIATION OF CALIFORNIA WATER AGE | ACWA | 910 K ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| 5913744 | Association of California Water Agencies Joint Powers Insurance Authority | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913149 | Association of California Water Agencies Joint Powers Insurance Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 4916387 | ASSOCIATION OF CORPORATE | CONTRIBUTIONS PROFESSIONALS | 1150 HUNGRYNECK BLVD STE C344 | | | MOUNT PLEASANT | SC | 29464 | |
| 4916388 | ASSOCIATION OF CORPORATE COUNSEL | 1001 G ST NW STE 300W | | | | WASHINGTON | DC | 20001 | |
| 4916389 | ASSOCIATION OF EDISON | ILLUMINATING COMPANIES (AEIC) | 600 NORTH 18TH ST | | | BIRMINGHAM | AL | 35291-0992 | |
| 4916390 | ASSOCIATION OF ENERGY SERVICES | PROFESSIONALS - AESP | 15215 S 48TH ST STE 170 | | | PHOENIX | AZ | 85044 | |
| 4916391 | ASSOCIATION OF FUNDRAISING | PROFESSIONALS | 3871 PIEDMONT AVE PMB 24 | | | OAKLAND | CA | 94611 | |
| 6011000 | ASSOCIATION OF MONTEREY BAY AREA | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940-6536 | |
| 6062816 | ASSOCIATION OF MONTEREY BAY AREA | 445 Reservation Rd #G | PO Box 809 | | | Marina | CA | 93933 | |
| 4916392 | ASSOCIATION OF MONTEREY BAY AREA GOVERMENTS | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940-6536 | |
| 6062817 | Association of Monterey Bay Area Governments | 24580 Silver Cloud Court | | | | Monterey | CA | 93940 | |
| 6062819 | ASSOCIATION of Monterey Bay AREA, GOVERMENTS | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940 | |
| 4916393 | ASSOCIATION OF WOMEN IN WATER | ENERGY AND ENVIRONMENT INC | 1215 K ST 17TH FL | | | SACRAMENTO | CA | 95814 | |
| 7782469 | ASSUNTA GALLI | 1245 MIRAFLORES WAY | | | | LOS ALTOS | CA | 94024-5540 | |
| 7783007 | ASSUNTA GALLI | 1245 MIRAFLORES WY | | | | LOS ALTOS | CA | 94024-5540 | |
| 6062823 | AssurX, Inc | Attn: Sal Lucido | 18525 Sutter Boulevard, Suite 150 | | | Morgan Hill | CA | 95037 | |
| 7785271 | AST (BREAKAGE ACCOUNT) | DANIEL DOUGLAS | PLAN ADMINISTRATION | 6201 15TH AVE | | BROOKLYN | NY | 11219 | |
| 7762031 | AST MAIL | UNABLE TO LOCATE SHAREHOLDER | 6201 15TH AVE | | | BROOKLYN | NY | 11219-5411 | |
| 6062829 | ASTA CONSTRUCTION CO INC | 1090 ST FRANCIS WAY | | | | RIO VISTA | CA | 94571 | |
| 6062830 | ASTA CONSTRUCTION CO INC | 1090 St. Francis Way | | | | Rio Vista | CA | 95571 | |
| 6062831 | Asta Construction Co, Inc. | 1090 St. Francis Way | PO Box 758 | | | Rio Vista | CA | 95571 | |
| 4977411 | Aster, George | Address on file | | | | | | | |
| 4980430 | Astilli, Aldo | Address on file | | | | | | | |
| 6142229 | ASTOBIZA DAVID J & PELLAGRINI MICHELLE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967939 | Astor, Maria | Address on file | | | | | | | |
| 7329896 | Astorga, Christy | Address on file | | | | | | | |
| 6062832 | Astound Broadband (Astound) now Wavebrand | 401 Kirkland Parkplace | | | | Kirkland | WA | 98033 | |
| 4916396 | ASTRA SOCIETY INTERNATIONAL | ASTRA WOMENS BUSINESS ALLIANCE | 4400 MEADOWS RD STE 480 | | | VANCOUVER | WA | 98662-6829 | |
| 4916397 | ASTRAPE CONSULTING LLC | 1935 HOOVER CT STE 200 | | | | HOOVER | AL | 35226 | |
| 7192754 | ASTRID HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4955747 | Asuelo, Brandon Cristobal | Address on file | | | | | | | |
| 4942520 | Asuncion, Frank | 1761 13th street | | | | Los Osos | CA | 93402 | |
| 6062835 | ASWB ENGINEERING | 4050 W METROPOLITAN DR STE 100 | | | | ORANGE | CA | 92868 | |
| 6008746 | AT& T MOBILITY LLC | 2700 WATT AVE RM 2200-011 | | | | SACRAMENTO | CA | 95821 | |
| 4974197 | AT&T | 1452 Edinger 3rd Floor | | | | Tustin | CA | 92807 | |
| 5803104 | AT&T | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| 5993256 | at&t | 3444 Misty Lane | | | | Concord | CA | 94519 | |
| 4974198 | AT&T | 3939 E Coronado St, Office 108 | | | | Anaheim | CA | 92807 | |
| 4974213 | AT&T | 3939 E. Coronado St., RM 1029 | | | | Orange | CA | 92807 | |
| 4974196 | AT&T | 5001 Executive Pkwy | | | | San Ramon | CA | 94583 | |
| 5993294 | AT&T | 909 Chestnut St, RM 39-N-13 | 6396 Garden Avenue | | | Fresno | CA | 93710 | |
| 5996630 | AT&T | 909 Chestnut Street 29-N-13 | | | | St. Louis | CA | 63101 | |
| 4940200 | AT&T | 909 Chestnut Street 29-N-13 | | | | St. Louis | MO | 63101 | |
| 5993330 | AT&T | 909 Chestnut Street, Room 39-N-13 | | | | Saint Louis, MO | CA | 63101-3099 | |
| 6012150 | AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 6010729 | AT&T | P.O. BOX 5025 | | | | CAROL STREAM | IL | 60197 | |
| 4944066 | AT&T | P.O. Box 5070 | | | | Carol Stream | CA | 60197-5070 | |
| 6014351 | AT&T | P.O. BOX 5091 | | | | CAROL STREAM | IL | 60197 | |
| 6013751 | AT&T | P.O. BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 5012796 | AT&T | PO Box 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 5996905 | AT&T | PO Box 5070 | 34575 S. Highway 1, Gualala, Ca., | | | Carol Stream | CA | 60197-5070 | |
| 5865110 | AT&T | Address on file | | | | | | | |
| 4942103 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | | | | Carol Stream | CA | 60197-5070 | |
| 5997138 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5006210 | AT&T Corp | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| 6008755 | AT&T CORP | 430 BUSH ST., ROOM 150 | | | | SAN FRANCISCO | CA | 94108 | |
| 5866476 | AT&T CORP. | Address on file | | | | | | | |
| 4974505 | AT&T Corp. - Lease Administration | Attn: Dana Harvey | One AT&T Way, Room 1B201 | | | Bedminster | NJ | 07921 | |
| 6112389 | AT&T Corp. - Lease Administration | Attn: Dana Harvey | One AT&T Way, Room 1B201 | | | Bedminster | NJ | 07921-0752 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | Arnold & Porter Kaye Scholer LLP | Brian J. Lohan, Ginger Clements | 70 West Madison Street, Suite 4200 | | Chicago | IL | 60602-4231 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | Arnold & Porter Kaye Scholer LLP | Gerardo Mijares-Shafai | 601 Massachusetts Ave., NW | | | Washington, D.C. | 20001-3743 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | AT&T Legal Department; Attn: Karen Cavagnaro | One AT&T Way, Suite 3A104 | | | Bedminster | NJ | 07921 | |
| 6115008 | AT&T Corporate Real Estate | Hamlet Orloski | 5001 Executive Parkway, Rm 4W000o | | | San Ramon | CA | 94583 | |
| 6041333 | AT&T Corporation | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6062845 | AT&T Corporation | One AT&T Way | | | | Bedminster | NJ | 07921 | |
| 6062846 | AT&T INC | 1316 WEST ANN ARBOR RD L102 | | | | PLYMOUTH | MI | 48170 | |
| 4916401 | AT&T INC | 2700 WATT AVE RM 3012 | | | | SACRAMENTO | CA | 95821 | |
| 5864790 | AT&T INC | Address on file | | | | | | | |
| 6008553 | AT&T MOBILITY | 2700 WATT AVE 2ND FLR RM 2110 | | | | SACRAMENTO | CA | 95821 | |
| 5866478 | AT&T Mobility | Address on file | | | | | | | |
| 5866477 | AT&T Mobility | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5866479 | AT&T Mobility | Address on file | | | | | | | |
| 5866488 | AT&T Mobility | Address on file | | | | | | | |
| 5866495 | AT&T Mobility | Address on file | | | | | | | |
| 5866494 | AT&T Mobility | Address on file | | | | | | | |
| 5866492 | AT&T Mobility | Address on file | | | | | | | |
| 4916404 | AT&T MOBILITY II LLC | NATIONAL BUSINESS SERVICES | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 6012398 | AT&T MOBILITY II LLC | P.O. BOX 5085 | | | | CAROL STREAM | IL | 60197 | |
| 6012103 | AT&T MOBILITY II LLC | P.O. BOX 9004 | | | | CAROL STREAM | IL | 60197-9004 | |
| 4916405 | AT&T MOBILITY LLC | PO Box 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 5866496 | AT&T MOBILITY LLC | Address on file | | | | | | | |
| 6062847 | AT&T Mobility National Accounts LLC | 7229 Parkway Dr | | | | Hanover | MD | 21076 | |
| 5866497 | AT&T Mobility, LLC | Address on file | | | | | | | |
| 4976291 | AT&T Network | Bay Area Cellular Telephone Co (Cellular One) | 5405 Windward Parkway | PO BOX 1630 | | Alpharetta | GA | 30009 | |
| 4935572 | at&t PABC-CN-201609-0W-0087-WFB, Continental Asjustment Bureau Inc | 6300 State Hwy 16 | | | | Plymouth | CA | 95669 | |
| 5993833 | AT&T PACB-CN-201511-0W-0040-SCJ, AT&T | 136 Brookdale Drive | | | | Vacaville | CA | 95687 | |
| 5994779 | AT&T PACB-CS-201610-0H-0033-WFB, SIA In front of 1115 Brown | In Front Of 1115 Brown | | | | Bakersfield | CA | 93305 | |
| 4935727 | AT&T PACB-CS-201610-0H-0033-WFB, SIA In front of 1115 Brown | In Front Of 1115 Brown | | | | Bakersfield | CA | 93308 | |
| 4976294 | AT&T PCS Wireless Sevices | nka New Cingular Wireless Services/AT&T MOBILITY | 575 MOROSGO DR, 13F West Tower | ATTN: LEASE ADMINISTRATION | | Atlanta | GA | 30324 | |
| 5995747 | AT&T Risk Management | 1010 Pine 06-NW | | | | St. Louis | CA | 63101 | |
| 4937358 | AT&T Risk Management | 1010 Pine 06-NW | | | | St. Louis | MO | 63101 | |
| 5998128 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | | Saint Louis | CA | 63101 | |
| 4945080 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101 | |
| 5997807 | AT&T Risk Management | 1355 McCandless Dr | Apt 221 | | | Milpitas | CA | 95035-8155 | |
| 5997421 | AT&T Risk Management | PO Box 5070 | 4774 E. Fountain Way, Fresno, Ca., | | | Carol Stream | CA | 60197-5070 | |
| 4943090 | AT&T Risk Management | PO Box 5070 | | | | Carol Stream | CA | 60197-5070 | |
| 5866500 | AT&T Services | Address on file | | | | | | | |
| 5866506 | AT&T Services | Address on file | | | | | | | |
| 6116241 | AT&T SERVICES INC | 1121 Jefferson Ave | | | | Redwood City | CA | 94063 | |
| 6116244 | AT&T SERVICES INC | 1140 N Mathilda | | | | Sunnyvale | CA | 94089 | |
| 6116253 | AT&T SERVICES INC | 155 S White Rd | | | | San Jose | CA | 95127 | |
| 6116250 | AT&T SERVICES INC | 1587 Franklin St | | | | Oakland | CA | 94612 | |
| 6008714 | AT&T SERVICES INC | 160 SOUTH 2ND ST | | | | DIXON | CA | 95602 | |
| 6116245 | AT&T SERVICES INC | 1714 Colfax St | | | | Concord | CA | 94520 | |
| 6116243 | AT&T SERVICES INC | 234 Carroll St | | | | Sunnyvale | CA | 94086 | |
| 6062848 | AT&T services Inc | 308 S Akard St Room 1610.01 | | | | Dallas | TX | 75202 | |
| 6116246 | AT&T SERVICES INC | 36789 Fremont Blvd | | | | Fremont | CA | 94536 | |
| 6116256 | AT&T SERVICES INC | 3900 Channel Dr | | | | West Sacramento | CA | 95691 | |
| 6116255 | AT&T SERVICES INC | 400 Holger Way | | | | San Jose | CA | 95131 | |
| 6116247 | AT&T SERVICES INC | 4073 Adams Ave | | | | Fremont | CA | 94538 | |
| 6116248 | AT&T SERVICES INC | 4658 Willow Rd | | | | Pleasanton | CA | 94588 | |
| 6116242 | AT&T SERVICES INC | 537 Laurel St | | | | San Carlos | CA | 94070 | |
| 6116254 | AT&T Services Inc | 6245 Dial Way | | | | San Jose | CA | 95129 | |
| 6116249 | AT&T SERVICES INC | 730 Carolina St | | | | Vallejo | CA | 94590 | |
| 6116251 | AT&T SERVICES INC | 8925 Holly St | | | | Oakland | CA | 94621 | |
| 6116252 | AT&T SERVICES INC | 95 S Almaden Blvd | | | | San Jose | CA | 95113 | |
| 6062849 | AT&T Services Inc. | 5001 Executive Parkway | | | | San Ramon | CA | 94583 | |
| 4943951 | AT&T Services Inc.-Gerber, Peter | 1520 20th St | | | | Bakersfield | CA | 93301 | |
| 6116258 | AT&T SERVICES, INc | 1101 San Mateo Ave | | | | San Bruno | CA | 94066 | |
| 6116257 | AT&T SERVICES, INC | 1445 Van Ness Ave | | | | Fresno | CA | 93721 | |
| 6116259 | AT&T SERVICES, INC | 518 W 4th St | | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116263 | AT&T SERVICES, INC. | 1755 Locust Street | | | | Walnut Creek | CA | 94596 | |
| 6116266 | AT&T SERVICES, INC. | 20 Shenado Place | | | | San Jose | CA | 95136 | |
| 6116264 | AT&T SERVICES, INC. | 220 Shaver Street | | | | San Rafael | CA | 94901 | |
| 6116262 | AT&T SERVICES, INC. | 221 W. Winton Ave. | | | | Hayward | CA | 94544 | |
| 6116265 | AT&T SERVICES, INC. | 2211 Junction Avenue | | | | San Jose | CA | 95131 | |
| 6116261 | AT&T SERVICES, INC. | 2525 North Watney Way | | | | Fairfield | CA | 94533 | |
| 6116260 | AT&T SERVICES, INC. | 3175 Spring St. | | | | Redwood City | CA | 94063 | |
| 4916406 | AT&T TELECONFERENCE SERVICE | ONE AT&T WAY | | | | BEDMINISTER | NJ | 07921 | |
| 6009197 | AT&T WIRELESS SERVICES | P O BOX 182576 | | | | COLUMBUS | OH | 43218 | |
| 4916407 | AT&T WIRELESS SERVICES | PO Box 78110 | | | | PHOENIX | AZ | 85062-8110 | |
| 6062881 | AT&T Wireless Services of California, Inc. | AT&T Mobility | 3851 North Freeway Blvd | | | Sacramento | CA | 95834 | |
| 6118975 | AT&T Wireless Services of California, Inc. | AT&T Mobility, Attn: Network Counsel, Legal Dept | 340 Mount Kemble Avenue, | | | Morristown | NJ | 07960 | |
| 5995429 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | Corner of S George Washington/Bogue | | | Saint Louis | CA | 63101 | |
| 4938524 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 5995868 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | 8349 17 1/4th ave | | | St. Louis | CA | 63101 | |
| 4939424 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | | | | St. Louis | MO | 63101 | |
| 4940240 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | | | | El Dorado Hills | CA | 95762 | |
| 5996860 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101-2015 | |
| 5998308 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | | ST. LOUIS | CA | 63101 | |
| 4944028 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 5996860 | AT&T, Attn: Risk MGMT | 3067 Warren Lan | | | | El Dorado Hills | CA | 95762 | |
| 5993977 | AT&T, Garret*Adjuster | 909 Chestnut Street, RM 39-N-13 | 1627 Christina | | | Saint Louis | CA | 63101-3099 | |
| 5996895 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | 4006 N Beale ra | | | St Louis | CA | 63101 | |
| 4941685 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | | | | St Louis | MO | 63101 | |
| 5996733 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | | | | ST. LOUIS | CA | 63101 | |
| 4940328 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 5994728 | AT&T, PACB CN 201702 OJ 0040 WFB | 1010 Pine 06-NW | | | | Saint Louis | CA | 63101 | |
| 4936192 | AT&T, PACB CN 201702 OJ 0040 WFB | 1010 Pine 06-NW | | | | Stocton | CA | 95204 | |
| 5994728 | AT&T, PACB CN 201702 OJ 0040 WFB | 1116 W RIVARA RD | | | | STOCKTON | CA | 95207 | |
| 5993844 | AT&T, PACB-CN-201504-0W-0115-SCJ | 909 Chestnut Street | 3448 Norwalk Place | | | Fairfield | CA | 94534 | |
| 5993813 | AT&T, PACB-CN-201509-0W-0051-SCJ | 909 Chestnut Street, Room 39-N-13 | 5649 aNGELINA aVENUE | | | Carmichael | CA | 95608 | |
| 5993154 | AT&T, PACB-CN-201511-OJ-0115-KLE | 909 Chesnut Street. Room 39-N-13 | 6316 N. Garden Avenue | | | Clovis | CA | 93710 | |
| 5993942 | AT&T, PACB-CN-201512-0W-0073-SCJ | 909 Chestnut St 29-N-13 | 137 Andover Drive | | | Vacaville | CA | 95687 | |
| 5994089 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | 1221 WILLOW ROAD, MENLO PARK CA | | | SAINT LOUIS | CA | 63101 | |
| 4933780 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101 | |
| 5994411 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | I Street and 9th Street | | | Sacramento | CA | 95814 | |
| 4934426 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | | | | Sacramento | CA | 95814 | |
| 5994090 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | 9093 HAZEL OAK COURT, ORANGEVALE CA | | | SAINT LOUIS | CA | 63101-2017 | |
| 4934500 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101-2017 | |
| 5993941 | AT&T, PACB-CN-201606-OJ-0025-KLE | 909 Chestnut St 29-N-13 | 17280 tIMBER dRIVE | | | Sonora | CA | 95372 | |
| 4934545 | AT&T, PACB-CN-201606-OJ-0025-KLE | 909 Chestnut St 29-N-13 | | | | Sonora | CA | 95372 | |
| 4934900 | AT&T, PACB-CN-201607-OJ-0122-WFB | 1010 Pine o6-NW | | | | Oakland | CA | 94607 | |
| 5994749 | AT&T, PACB-CN-201607-OJ-0122-WFB | 1010 Pine o6-NW | | | | Saint Louis | MO | 63101-2015 | |
| 5994749 | AT&T, PACB-CN-201607-OJ-0122-WFB | CO Broadway & Whitmore | | | | Oakland | CA | 94607 | |
| 5994281 | AT&T, PACB-CN-201608-OJ-0096-WFB | 909 Chestnut Street | 26854 Purissima Road LAH | | | Los Altos Hills | CA | 94022 | |
| 4935264 | AT&T, PACB-CN-201608-OJ-0096-WFB | 909 Chestnut Street | | | | Los Altos Hills | CA | 94022 | |
| 5994563 | AT&T, PACB-CN-201608-OJ-0178-WFB | 1010 Pine 06-NW | 17673 w 6TH sTREET | | | Stevinson | CA | 95374 | |
| 4935376 | AT&T, PACB-CN-201608-OJ-0178-WFB | 1010 Pine 06-NW | | | | Stevinson | CA | 95374 | |
| 5994521 | AT&T, PACB-CN-201609-OJ-0052-WFB | 1010 Pine 06-NW | Burlington Way & Woodstock Ct, Walnut Creek | | | Saint Louis | CA | 63101 | |
| 4935444 | AT&T, PACB-CN-201609-OJ-0052-WFB | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 5994539 | AT&T, PACB-CN-201610-OJ-0020-WFB | 1010 Pine, 06-NW | 6531 Catamaran Drive | | | San Jose | CA | 95119 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935107 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW | | | | San Jose | CA | 95119 | |
| 5994746 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | | | | Saint Louis | MO | 63101-2015 | |
| 4935546 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | | | | Union City | CA | 94587 | |
| 5994746 | AT&T, PACB-CN-201611-0J-0116-WFB | 33020 MARSH HAWK RD | | | | Union City | CA | 94587 | |
| 4936380 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | | | | Alamo | CA | 94507 | |
| 5994776 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101-2015 | |
| 5994776 | AT&T, PACB-CN-201612-0J-0127-SCJ | 925 Kirkcrest Road | | | | Alamo | CA | 94507 | |
| 4936678 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | | | | Oakland | CA | 94607 | |
| 5995644 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101-2015 | |
| 5995644 | AT&T, PACB-CN-201702-0J-0010-SCJ | E10th & 2nd Ave | | | | Oakland | CA | 94606 | |
| 4936193 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | | | | Fremont | CA | 94536 | |
| 5994743 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101-2015 | |
| 5994743 | AT&T, PACB-CN-201702-0J-0038-WFB | 320 Aleut Ct | | | | Fremont | CA | 94539 | |
| 5995905 | AT&T, PACB-CN-201705-0W-0157-KMB | 1047 S Claremont | | | | San Mateo | CA | 94402 | |
| 4939585 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | | | | Oakdale | CA | | |
| 5996283 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | | | | Saint Louis | MO | 63101-2015 | |
| 5996283 | AT&T, PACB-CN-201706-0J-0117-WFB | 5467 River Road | | | | Oakdale | CA | 95361 | |
| 4940150 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | | | | Modesto | CA | | |
| 5996288 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101-2015 | |
| 5996288 | AT&T, PACB-CN-201707-0J-0183-SCJ | 3620 Cherokee Lane | | | | Modesto | CA | 95356 | |
| 5996299 | AT&T, PACB-CN-201708-0J-0191-SCJ | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101 | |
| 4940280 | AT&T, PACB-CN-201708-0J-0191-SCJ | 1010 Pine 6W-P-02 | | | | Watsonville | CA | | |
| 5996299 | AT&T, PACB-CN-201708-0J-0191-SCJ | 115 Orchard Height Lane | | | | Watsonville | CA | 95076 | |
| 4940938 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | | | | Placerville | CA | | |
| 5996575 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101-2015 | |
| 5996575 | AT&T, PACB-CN-201710-0W-0357-WFB | 3890 Leisure Lane | | | | Placerville | CA | 95667 | |
| 5993315 | AT&T, PACB-CS-201509-0M-0002-CMK | 909 Chestnut St, 39-N-13 | Hagman 200 FT West of Hagman Road | | | Bakersfield | CA | 93311 | |
| 4934160 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | | | | Bakersfield | CA | 93308 | |
| 5994637 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101-2015 | |
| 5994637 | AT&T, PACB-CS-201604-0M-0008-WFB | El Toro Drive | | | | Bakersfield | CA | 93304 | |
| 5996732 | AT&T, Pacific Bell, PACB-CN-201707-0J-0052-WFB | 1010 PINE 6W-P-02 | | | | ST. LOUIS | CA | 63101 | |
| 4936824 | AT&T, Pacific Bell, PACB-CN-201707-0J-0052-WFB | 1010 PINE 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 5994540 | AT&T, Risk Management | 1010 Pine 06-NW | 561 Gettysburg, Clovis | | | Saint Louis | CA | 63101 | |
| 5994549 | AT&T, Risk Management | 1010 Pine 06-NW | 6752 Langely Canyon Rd, Prunedale | | | Saint Louis | CA | 63101 | |
| 4935609 | AT&T, Risk Management | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 5995656 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | | | | Saint Louis | CA | 63101 | |
| 4936891 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | | | | Saint Louis | MO | 63101 | |
| 5993351 | AT&T, Risk Management | p 11 x 11th Avenue | | | | Saint Louis | CA | 63101 | |
| 5998506 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | | Saint Louis | CA | 63101 | |
| 4943660 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101 | |
| 7175257 | AT, a minor child (Parent: Teela M  Baker) | Address on file | | | | | | | |
| 7175257 | AT, a minor child (Parent: Teela M  Baker) | Address on file | | | | | | | |
| 6041335 | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | 4 & Wilson | | | | Santa Rosa | CA | 95401 | |
| 4934005 | Atafi, Mariam | 80 Buckingham Drive | | | | Moraga | CA | 94556 | |
| 7331624 | Ataide, Michael | Address on file | | | | | | | |
| 4961459 | Atangan, Christopher | Address on file | | | | | | | |
| 4916408 | ATASCADERO CHAMBER OF COMMERCE | 6907 EL CAMINO REAL | STE A | | | ATASCADERO | CA | 93422-4386 | |
| 4916409 | ATASCADERO ECONOMIC FOUNDATION | 6904 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 6062883 | Atascadero Glass Inc. | 8730 El Camino Real | | | | Atascadero | CA | 93422 | |
| 6062884 | Atascadero Glass Inc. | ATASCADERO GLASS INC | 8730 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 6062885 | Atascadero Mutual Water | 5005 El Camino Real | | | | Atascadero | CA | 93422 | |
| 4916411 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | | | | Atascadero | CA | 93422 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012780 | ATASCADERO MUTUAL WATER CO | PO Box 6075 | | | | ATASCADERO | CA | 93423 | |
| 4934388 | Atascadero Sewing and Vacuum Center, Kim/Pat Young | 5925 Traffic Way | | | | Atascadero | CA | 93422 | |
| 6062888 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Rd, Suite A2 | | | | Lauguna Niguel | CA | 92677 | |
| 6062892 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Road, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6062893 | ATASCADERO UNIFIED SCHOOL DISTRICT - 6100 OLMEDA | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6062894 | ATASCADERO UNIFIED SCHOOL DISTRICT - CRESTON | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6062895 | ATASCADERO UNIFIED SCHOOL DISTRICT - SAN BENITO RD | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6062896 | ATASCADERO UNIFIED SCHOOL DISTRICT - SW4 SW4 34 | 27611 La Paz Rd. | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6062897 | ATASCADERO UNIFIED SCHOOL DISTRICT -6500 LEWIS AVE | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6062898 | ATASCADERO USD - 6500 ATASCADERO AVE | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6062899 | Atascadero USD - Monterey Rd. Elementary School | 27611 LA PAZ RD | SUITE A2 | | | LAGUNA NIGUEL | CA | 92677 | |
| 5953744 | Atasha Bias | Address on file | | | | | | | |
| 5953747 | Atasha Bias | Address on file | | | | | | | |
| 6116267 | ATC - American Transmission Company | Attn: An officer, managing or general agent | P.O. Box 47 | | | Waukesha | WI | 53187-0047 | |
| 6116089 | ATC - American Transmission Company | Attn: An officer, managing or general agent | W234 N2000 Ridgeview Pkwy Ct | | | Waukesha | WI | 53188 | |
| 4987867 | Atchley, James | Address on file | | | | | | | |
| 6116268 | ATCO Gas Distribution | Attn: Dean Reeve, Sr. VP and General Manager Nathan Carter | 10045-105 Street | | | Edmonton | AB | T5J2V6 | Canada |
| 7772301 | ATE OENES & | JOHANNA H OENES JT TEN | 1100 COBBLESTONE CT | | | FORT COLLINS | CO | 80525-2832 | |
| 4996842 | Atencio, Katherine | Address on file | | | | | | | |
| 4912950 | Atencio, Katherine I | Address on file | | | | | | | |
| 6063715 | ATG INC | 377 East Butterfield Road, Suite 900 | | | | Lombard | IL | 60126 | |
| 7776180 | ATHALEA J VANDERHURST | 461 OAK RIDGE DR | | | | REDWOOD CITY | CA | 94062-3003 | |
| 7772918 | ATHALIE H PIATT | 174 VIEWMONT AVE | | | | VALLEJO | CA | 94590-3545 | |
| 4988080 | Athanacio, Deborah | Address on file | | | | | | | |
| 6144204 | ATHANASSIOUS CHRISTIAN N ET AL | Address on file | | | | | | | |
| 7183567 | Athena  Smurthwaite | Address on file | | | | | | | |
| 7176817 | Athena  Smurthwaite | Address on file | | | | | | | |
| 4916412 | ATHENA CONTROLS INC | 5145 CAMPUS DR | | | | PLYMOUTH MEETING | PA | 19462 | |
| 7193195 | ATHENA DOSHI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7783744 | ATHENA VELOKAS | 200 WINSTON DR APT 715 | | | | CLIFFSIDE PARK | NJ | 07010-3214 | |
| 7187796 | Athena Womack (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 7781131 | ATHENE TR | FBO GREGORIO SANTIAGO IRA | 07 07 17 | 3736 GRESHAM LN | | SACRAMENTO | CA | 95835-2064 | |
| 5915510 | Athenia Dunham | Address on file | | | | | | | |
| 5915508 | Athenia Dunham | Address on file | | | | | | | |
| 5915511 | Athenia Dunham | Address on file | | | | | | | |
| 5915509 | Athenia Dunham | Address on file | | | | | | | |
| 6135096 | ATHENIEN STEPHEN A & YUMIKO | Address on file | | | | | | | |
| 4916413 | ATHENIUM ANALYTICS LLC | FKA WEATHER ANALYTICS LLC | 1 WASHINGTON ST STE 5145 | | | DOVER | NH | 03820 | |
| 7465066 | Athens Administrators tpa New Hampshire Insurance Company | Equian | PO Box 36220 | | | Louisville | KY | 40233 | |
| 7212895 | Athens Administrators tpa New Hampshire Insurance Company | PO Box 36220 | | | | Louisville | KY | 40233 | |
| 4941353 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696 | | | | CONCORD | CA | 94522-3002 | |
| 4933535 | Athens, Betty | 35501 S. Hwy 1 | | | | Gualala | CA | 95445 | |
| 7822874 | Atheron, Christian | Address on file | | | | | | | |
| 7822874 | Atheron, Christian | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975524 | Atherstone | 0726 PENINSULA DR | 5069 Alhambra Valley Road | | | Martinez | CA | 94553 | |
| 6084057 | Atherstone | 5069 Alhambra Valley Road | | | | Martinez | CA | 94553 | |
| 7593620 | Atherton, Christian | Address on file | | | | | | | |
| 4934788 | Atherton, Jennifer | 155 Estates Drive | | | | Ben Lomond | CA | 95005 | |
| 4952153 | Atherton, Kirk D | Address on file | | | | | | | |
| 4916414 | ATHLETIC & INDUSTRIAL | REHABILITATION | 4301 NORTH STAR WY | | | MODESTO | CA | 95356 | |
| 4916415 | ATHLETIC & INDUSTRIAL REHAB | PHYSICAL THERAPY INC | 2116 450 GLASS LN STE C | | | MODESTO | CA | 95356-9287 | |
| 4916416 | ATHLETICS INVESTMENT GROUP | OAKLAND ATHLETICS | 7000 COLISEUM WAY | | | OAKLAND | CA | 94621 | |
| 7243864 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics | Att: D'Lonra Ellis, Esq. | Oakland Coliseum | 7000 Coliseum Way | Oakland | CA | 94621 | |
| 6141127 | ATHWAL NAVJOT | Address on file | | | | | | | |
| 6144286 | ATI RAMAMURTHY R TR & ATI SYAMALA D TR | Address on file | | | | | | | |
| 6041338 | ATICHISON TOPEKA SANTA FE RAILROAD COMPANY | 4 & Wilson | | | | Santa Rosa | CA | 95401 | |
| 4973151 | Atilano, Cynthia | Address on file | | | | | | | |
| 6067506 | Atilla Mathe & Widmayer | 23 Sarteano Drive | | | | Newport Coast | CA | 92657 | |
| 4975838 | Atilla Mathe & Widmayer | 2980 BIG SPRINGS ROAD | 23 Sarteano Drive | | | Newport Coast | CA | 92657 | |
| 7781610 | ATIS FOLKMANIS | 1037 MARIPOSA AVE | | | | BERKELEY | CA | 94707-2409 | |
| 7263987 | Atkin, Karlie | Address on file | | | | | | | |
| 6063720 | ATKINS ENERGY INC | 100 CENTER POINT CIRCLE STE 10 | | | | COLUMBIA | SC | 29210 | |
| 6134939 | ATKINS GARY ETAL | Address on file | | | | | | | |
| 4977526 | Atkins Jr., William | Address on file | | | | | | | |
| 4957063 | Atkins Jr., William G | Address on file | | | | | | | |
| 4944918 | Atkins, Jamie | 728 W 12th Ave | | | | Chico | CA | 95926 | |
| 7200388 | ATKINS, JUSTIN MARK | Address on file | | | | | | | |
| 7200382 | ATKINS, LOURA | Address on file | | | | | | | |
| 4961873 | Atkins, Matthew John | Address on file | | | | | | | |
| 4977582 | Atkins, Otisteen | Address on file | | | | | | | |
| 4952307 | Atkins, Patrick Michael | Address on file | | | | | | | |
| 6115051 | Atkins, Roy C | Address on file | | | | | | | |
| 6029353 | Atkins, Victoria | Address on file | | | | | | | |
| 6029283 | Atkins, Victoria | Address on file | | | | | | | |
| 4916419 | ATKINSON CONSOLIDATED ENT INC | PO Box 1815 | | | | WOODLAND | CA | 95776 | |
| 6144456 | ATKINSON JOHN M & SUZANNE K | Address on file | | | | | | | |
| 6135300 | ATKINSON PATRICIA ETAL | Address on file | | | | | | | |
| 6130736 | ATKINSON PETER & STEPHANIE | Address on file | | | | | | | |
| 6063723 | ATKINSON POWER LLC | 11409 BUSINESS PARK CIR STE 200 | | | | LONGMONT | CO | 80504 | |
| 4916420 | ATKINSON POWER LLC | 7931 E PECOS RD STE 211 | | | | MESA | AZ | 85212 | |
| 6133346 | ATKINSON SUSAN | Address on file | | | | | | | |
| 5902314 | Atkinson, Christina | Address on file | | | | | | | |
| 6121286 | Atkinson, David Lee | Address on file | | | | | | | |
| 6063722 | Atkinson, David Lee | Address on file | | | | | | | |
| 4990225 | Atkinson, Fidelis | Address on file | | | | | | | |
| 4933619 | Atkinson, Ian | 29551 Palomares Rd | | | | Castro Valley | CA | 94552 | |
| 4937490 | Atkinson, James | 24475 Paseo Privado | | | | Salinas | CA | 93908 | |
| 4973324 | Atkinson, James C | Address on file | | | | | | | |
| 4935941 | Atkinson, Jenifer | PO Box 4996 | | | | CarmelbytheSea | CA | 93921 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934124 | Atkinson, Joy | 220 hillcrest rd | | | | Berkeley | CA | 94705 | |
| 7462861 | ATKINSON, KAREN ANN | Address on file | | | | | | | |
| 7189333 | ATKINSON, KAYLA | Address on file | | | | | | | |
| 4988027 | Atkinson, Patricia Navas | Address on file | | | | | | | |
| 4995238 | Atkinson, Raymond | Address on file | | | | | | | |
| 6063721 | Atkinson, Rebecca or William | Address on file | | | | | | | |
| 4970548 | Atkinson, Teddy | Address on file | | | | | | | |
| 7159298 | ATKINSON, VICKY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6013510 | ATKINSON-BAKER INC. | 500 N BRAND BLVD 3RD FL | | | | GLENDALE | CA | 91203-4725 | |
| 6116269 | Atlanta Gas Light | Attn: Patrick Flynn, Manager, Crisis Management Programs | Ten Peachtree Place NE | | | Atlanta | GA | 30309 | |
| 4916422 | ATLANTA GROUP SYSTEMS INC | 800 BATTERY AVE SE #1 | | | | ATLANTA | GA | 30339-4261 | |
| 6063725 | ATLANTIC COAST | 2020 NW 71 Street | | | | Miami | FL | 33147 | |
| 6063726 | ATLANTIC COAST ENERGY CORP. | 2020 NW 71st Street | | | | Miami | FL | 33147 | |
| 4916423 | ATLANTIC MONTHLY GROUP INC | THE ATLANTIC | 600 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20037 | |
| 6063727 | Atlantic Oil Company | 3720 Sierra Highway | Unit F | | | Acton | CA | 93510 | |
| 6008731 | ATLANTIC RICHFIELD COMPANY | PO BOX 1257 | | | | SAN RAMON | CA | 94583 | |
| 5951823 | Atlantic Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951212 | Atlantic Specialty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5953752 | Atlantic Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7206916 | Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | Cozen O'Connor IOLTA Attorney Trust Account | Acct No. 206911141 Routing No. 322217124 | Citibank, N.A. | SWIFT Code: CITIUS33 | San Diego | CA | | |
| 7206916 | Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | David E. Maus | OneBeacon Insurance Group | 188 Inverness Dr. West, Suite 600 | | Englewood | CO | 80112 | |
| 6063742 | Atlas Copco Compressors LLC | 1800 Overview Drive | | | | Rock Hill | SC | 29730 | |
| 4916425 | ATLAS COPCO USA HOLDINGS INC | ATLAS COPCO RENTAL LLC | 7 CAMPUS DR STE 200 | | | PARSIPPANY | NJ | 07054 | |
| 6063743 | ATLAS COPCO USA HOLDINGS INC ATLAS COPCO RENTAL LLC, CONSTRUCTION LLC | 7 CAMPUS DR STE 200 | | | | PARSIPPANY | NJ | 07054 | |
| 6063767 | Atlas Field Services, LLC | 3900 Essex Ln, Suite 775 | | | | Houston | TX | 77027 | |
| 6063768 | Atlas Field Services, LLC | 39000 Essex Lane, Suite 775 | | | | Houston | TX | 77027 | |
| 7326192 | Atlas Financial Advisors, Inc. | Address on file | | | | | | | |
| 4940244 | Atlas Heating / Tuck Aire Heating-Tuck, Hugh | 407 Cabot | | | | South San Francisco | CA | 94080 | |
| 4916427 | ATLAS INDUSTRIAL MANUFACTURING CO | 81 SOMERSET PL | | | | CLIFTON | NJ | 07012 | |
| 5903657 | Atlas Peak Equipment, Inc. | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162868 | ATLAS PEAK MOUNTAIN WINERY, LLC | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 5902696 | Atlas Peak Mountain, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 1700 Montgomery St Ste 250 | | San Francisco | CA | 94111-1024 | |
| 6130419 | ATLAS PEAK PARTNERS LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 5947062 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905277 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 6130407 | ATLAS PEAK RANCH LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166098 | ATLAS PEAK WINE LAB | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 6063770 | ATLAS PERFORMANCE INDUSTRIES INC | PO BOX 5754 | | | | SANTA MARIA | CA | 93456 | |
| 6063773 | ATLAS POLAR CO LTD | 60 NORTHLINE RD | | | | TORONTO | ON | M4B 3E5 | CANADA |
| 4916430 | ATLAS RECEIPTCO HOLDINGS LLC | ICONEX LLC | 3237 SATELLITE BLVD BLDG 300 # | | | DULUTH | GA | 30096 | |
| 6144139 | ATLAS SAVINGS & LOAN ASSOCIATION | Address on file | | | | | | | |
| 6063776 | ATLAS SENSORS LLC | 1210 E ARQUES AVE STE 215 | | | | SUNNYVALE | CA | 94085 | |
| 4916432 | ATLAS VIEW LLC | 1535 SAGE CANYON RD | | | | ST HELENA | CA | 94574 | |
| 6130331 | ATLAS VIEW LLC | Address on file | | | | | | | |
| 4916433 | ATLAS WASTE MANAGEMENT INC | DBA API WASTE SERVICES | 1306 WHITE CT | | | SANTA MARIA | CA | 93456 | |
| 6063777 | ATLAS WASTE MANAGEMENT INC DBA API WASTE SERVICES | 1306 WHITE CT | | | | SANTA MARIA | CA | 93458 | |
| 7320704 | Atlas, Danielle M. | Address on file | | | | | | | |
| 7292589 | Atlas, Jacob S | Address on file | | | | | | | |
| 4916434 | ATLASSIAN PTY LTD | 10940 WILSHIRE BLVD STE 1700 | | | | LOS ANGELES | CA | 90024-3945 | |
| 4916435 | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 7159302 | ATMADINATA, CHRISTINA DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159303 | ATMADINATA, RENDY ROSANDY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6063778 | ATMF INC | PO BOX 279 | | | | TULARE | CA | 93725 | |
| 6116270 | Atmos Energy Corporation | Attn: John McDill, Vice President Pipeline Safety Scott Powell | 5430 LBJ Freeway | | | Dallas | TX | 75240 | |
| 4916436 | ATMOSPHERIC ANALYSIS | AND CONSULTING INC | 1534 EASTMAN AVE STE A | | | VENTURA | CA | 93003 | |
| 6063781 | ATMOSPHERIC ANALYSIS, AND CONSULTING INC | 1534 EASTMAN AVE STE A | | | | VENTURA | CA | 93003 | |
| 6011675 | ATMOSPHERIC AND ENVIRONMENTAL | 131 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3136 | |
| 4916437 | ATMOSPHERIC AND ENVIRONMENTAL | RESEARCH INC | 131 HARTWELL AVE | | | LEXINGTON | MA | 02421-3136 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | Attn: Diana Harte | 131 Hartwell Avenue | | | Lexington | MA | 02421 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | JPMorgan Chase | P.O. Box 5175 | | | New York, | NY | 10087-5175 | |
| 6063783 | ATMOSPHERIC DATA SOLUTIONS LLC | 18121 IRVINE BLVD ste h | | | | TUSTIN | CA | 92780 | |
| 6063784 | Atmospheric Data Solutions LLC | 1992 Racquet Hill | | | | Santa Ana | CA | 92705 | |
| 6063785 | ATMOSPHERIC DYNAMICS INC | Torres 3 SW Mountain View | | | | CARMEL BY THE SEA | CA | 93921 | |
| 6133638 | ATNIP ANTHONY W AND CHRISTIE L | Address on file | | | | | | | |
| 6134907 | ATNIP JERRY W AND JANICE M | Address on file | | | | | | | |
| 6134870 | ATNIP THOMAS AND DONNA ETAL | Address on file | | | | | | | |
| 4998274 | Atnip, Anthony Waco | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998273 | Atnip, Anthony Waco | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174123 | ATNIP, ANTHONY WACO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008178 | Atnip, Anthony Waco | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937405 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937403 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937404 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998286 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998285 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008185 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998276 | Atnip, Christie Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998275 | Atnip, Christie Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174124 | ATNIP, CHRISTIE LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008179 | Atnip, Christie Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998278 | Atnip, Courtney Elaine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998277 | Atnip, Courtney Elaine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174125 | ATNIP, COURTNEY ELAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008180 | Atnip, Courtney Elaine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998288 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998287 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008186 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998284 | Atnip, Jeremiah Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998283 | Atnip, Jeremiah Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174129 | ATNIP, JEREMIAH THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008184 | Atnip, Jeremiah Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998282 | Atnip, Kayla Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998281 | Atnip, Kayla Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174130 | ATNIP, KAYLA ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008183 | Atnip, Kayla Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975782 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975780 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975781 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5803382 | ATO POWER INC | ATO-FTA UMB | 6716 BESTWOOD CT | | | SAN DIEGO | CA | 92119 | |
| 6063788 | ATO POWER INC. | 6716 Bestwood Court | | | | San Diego | CA | 92119 | |
| 4963965 | Atoe, Tala Apisai | Address on file | | | | | | | |
| 4965072 | Aton, James Nicholas | Address on file | | | | | | | |
| 4963896 | Atondo, Cecil J | Address on file | | | | | | | |
| 4984810 | Atondo, Evelyn | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994509 | Atondo, Lucy | Address on file | | | | | | | |
| 4988580 | Atondo, Phillip | Address on file | | | | | | | |
| 4997446 | Atondo, Ricky | Address on file | | | | | | | |
| 6063789 | A-TOWN AV INC | 5005 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 6063793 | ATPD INC | 1321 RIDDER PARK DR # 50 | | | | SAN JOSE | CA | 95131 | |
| 5840641 | AT-PD, Inc. | Beverly Glass Klinestiver, Attorney at Law | 530 Lytton Avenue, 2nd Floor | | | Palo Alto | CA | 94301 | |
| 4916442 | ATS Warehouse | Pacific Gas & Electric Company | 3400 Crow Canyon Road | | | San Ramon | CA | 94583 | |
| 6012792 | ATT | 909 CHESTNUT ST, 39-N-13 | | | | ST LOUIS | CA | 63101 | |
| 6063794 | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 6063795 | ATT MOBILITY CORPORATION,NEW CNGULAR WIRELESS PCS LLC,FIFTH AMENDMENT,ATT WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6063796 | ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 4940906 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST | | | | ST LOUIS | MO | 63101 | |
| 4938789 | ATT, Risk Management | 2748 Peach Street | | | | Live Oak | CA | 95953 | |
| 4916444 | ATTACK OPGEAR LLC | 2121 WEST IMPERIAL HWY #F415 | | | | LA HABRA | CA | 90633 | |
| 4916445 | ATTACKIQ INC | 2901 TASMAN DR STC 112 | | | | SANTA CLARA | CA | 95054-1137 | |
| 4919946 | ATTANASIO, DONNA M | 4835 RESERVOIR RD NW | | | | WASHINGTON | DC | 20007 | |
| 7331643 | Attard, Paul and Tamara | Address on file | | | | | | | |
| 4916446 | ATTASK INC | DEPT CH 16712 | | | | PALATINE | IL | 60055-6712 | |
| 6063797 | Attask, Inc. | 1313 N. Research Way | | | | Orem | UT | 84097 | |
| 4958508 | Attaway, Deborah Lyn | Address on file | | | | | | | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | | | | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | | | | |
| 6142732 | ATTERBURY JEAN C TR | Address on file | | | | | | | |
| 7678287 | ATTESTOR VALUE MASTER FUND LP | Address on file | | | | | | | |
| 5915514 | Attic Treasures | Address on file | | | | | | | |
| 5915516 | Attic Treasures | Address on file | | | | | | | |
| 5915517 | Attic Treasures | Address on file | | | | | | | |
| 7763935 | ATTILIO CANTONI & ANNA CANTONI TR | CANTONI FAMILY TRUST UA MAR 6 92 | 906 WALNUT AVE | | | SANTA CRUZ | CA | 95060-3441 | |
| 7782898 | ATTILIO J DEZZANI | 4429 WORDEN WAY | | | | OAKLAND | CA | 94619-2824 | |
| 7771378 | ATTILIO J MESCHI & MARY MESCHI TR UA JULY 28 00 | ATTILIO J MESCHI & MARY J MESCHI 2000 REVOCABLE TRUST | 771 SAINT FRANCIS BLVD | | | DALY CITY | CA | 94015-4251 | |
| 4984637 | Attinger, Muriel | Address on file | | | | | | | |
| 6111378 | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | Miechael Attinger | 8 Delaware Dr | | | Chico | CA | 95973 | |
| 6108496 | Attn: Hai-Ping Mo | Address: 1099 E Street, Hayward, 94541 | 1753 Augusta Lane | | | Atwater | CA | 95301 | |
| 4916447 | ATTORNEY CLIENT TRUST ACCOUNT OF | RODRIGUEZ & ASSOCIATES FOR THE | 2020 EYE ST | | | BAKERSFIELD | CA | 93301 | |
| 4916448 | ATTORNEYS RECORD RETRIEVAL & | COPY SERVICE | 1709 COSMOS CT | | | BRENTWOOD | CA | 94513 | |
| 4950419 | Attoun, Noelle Dawn | Address on file | | | | | | | |
| 6143607 | ATTWOOD FIROUZEH TR | Address on file | | | | | | | |
| 4978986 | ATTWOOD, EDWARD W | Address on file | | | | | | | |
| 4916449 | ATV VIDEO CENTER INC | 2424 GLENDALE LN | | | | SACRAMENTO | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175400 | ATW, a minor child (Parent: Karen M. Winchester) | Address on file | | | | | | | |
| 7175400 | ATW, a minor child (Parent: Karen M. Winchester) | Address on file | | | | | | | |
| 4974244 | Atwater | 750 Bellevue Road | | | | Atwater | CA | 95301 | |
| 4916450 | ATWATER CHAMBER OF COMMERCE | 1181 3RD ST | | | | ATWATER | CA | 95301 | |
| 6063800 | Atwater Elementary School District | 1401 BROADWAY AVE | | | | ATWATER | CA | 95301 | |
| 4916451 | ATWATER MEDICAL GROUP | 1775 3RD STREET | | | | ATWATER | CA | 95301-3697 | |
| 4997476 | Atwater, Donna | | | | | | | | |
| 5807490 | ATWELL ISLAND | Attn: Sherri Li | SPS Atwell Island, LLC | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 5807735 | ATWELL ISLAND | c/o Sun Edison | 600 Clipper Drive | | | Belmont | CA | 94002 | |
| 6063801 | ATWELL, BRUCE | Address on file | | | | | | | |
| 4934505 | Atwell, Luther & Dolores | P. O. Box 3406 | | | | Mafarland | CA | 93250 | |
| 4937952 | atwell, sabine | 8001 Vierra Meadwos place | | | | Salinas | CA | 93907 | |
| 4962567 | ATWOOD, ALEXIS H | Address on file | | | | | | | |
| 4988597 | Atwood, Marion | Address on file | | | | | | | |
| 7678288 | ATY T COLEMAN & JEFF J COLEMAN | Address on file | | | | | | | |
| 4969094 | Atz, Shelley Renee | Address on file | | | | | | | |
| 4916452 | AU ENERGY LLC | 41805 ALBRAE ST | | | | FREMONT | CA | 94538 | |
| 6141131 | AU JOHNATHAN & AU KELLY J | Address on file | | | | | | | |
| 4942374 | Au Lounge-Sebhatu, Mekdem | 2430 Broadway | | | | Oakland | CA | 94612 | |
| 4914805 | Au, Andrew | Address on file | | | | | | | |
| 4960674 | Au, David | Address on file | | | | | | | |
| 5896171 | Au, Joseph | Address on file | | | | | | | |
| 4933743 | Au, Kenneth/Jessie | 1145 Yorkshire Drive | | | | Cupertino | CA | 95814 | |
| 4977792 | Au, Lina | Address on file | | | | | | | |
| 4990716 | Au, Sheu | Address on file | | | | | | | |
| 4944857 | Aube, Larry & Shari | 31602 Apache Rd. | | | | Coarsegold | CA | 93614 | |
| 4994921 | Aube-Bejarano, Linda | Address on file | | | | | | | |
| 4916453 | AUBERRY INTERMOUNTAIN ROTARY | CHARITABLE FOUNDATION | PO Box 874 | | | AUBERRY | CA | 93602 | |
| 4916454 | Auberry Service Center | Pacific Gas & Electric Company | 33755 Old Mill Road | | | Auberry | CA | 93602 | |
| 4961875 | Aubery, Richard Giles | Address on file | | | | | | | |
| 4995629 | Auble, Randy | Address on file | | | | | | | |
| 5953761 | Aubree Hallman | Address on file | | | | | | | |
| 5953759 | Aubree Hallman | Address on file | | | | | | | |
| 5953758 | Aubree Hallman | Address on file | | | | | | | |
| 7187797 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | Address on file | | | | | | | |
| 5915524 | Aubree Perkins | Address on file | | | | | | | |
| 5915523 | Aubree Perkins | Address on file | | | | | | | |
| 5915525 | Aubree Perkins | Address on file | | | | | | | |
| 5915526 | Aubree Perkins | Address on file | | | | | | | |
| 7198618 | Aubrey Anderson | Address on file | | | | | | | |
| 5948133 | Aubrey Antovich | Address on file | | | | | | | |
| 5944800 | Aubrey Antovich | Address on file | | | | | | | |
| 5902540 | Aubrey Antovich | Address on file | | | | | | | |
| 5903098 | Aubrey Clark | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916457 | AUBREY DANIELS INTERNATIONAL | 3344 PEACHTREE RD STE 1050 | | | | ATLANTA | GA | 30326 | |
| 7196894 | Aubrey Nash | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196894 | Aubrey Nash | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5953770 | Aubrey Zuccolillo | Address on file | | | | | | | |
| 5953768 | Aubrey Zuccolillo | Address on file | | | | | | | |
| 5953767 | Aubrey Zuccolillo | Address on file | | | | | | | |
| 7187798 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | Address on file | | | | | | | |
| 4911894 | Aubrey, Rodd | Address on file | | | | | | | |
| 5913919 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5913918 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5913916 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913914 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7320940 | Aubry, Dale F | Address on file | | | | | | | |
| 7175907 | AUBRY, LINDA JOANNE | Address on file | | | | | | | |
| 7175902 | AUBRY, ROBERT GLENN | Address on file | | | | | | | |
| 7319036 | Aubry, Steven V | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4966603 | Aubuchon, James Howard | Address on file | | | | | | | |
| 4916458 | AUBURN CHAMBER OF COMMERCE | 1103 HIGH ST STE 100 | | | | AUBURN | CA | 95603 | |
| 6063806 | AUBURN METROLOGY LAB INC | 389 BLUE LEVEL RD | | | | BOWLING GREEN | KY | 42101 | |
| 4916460 | AUBURN OUTPATIENT SURGICAL & DIAGNOSTIC CTR A CALIFORNIA LP | 3123 PROFESSIONAL DR #100 | | | | AUBURN | CA | 95603 | |
| 4916461 | AUBURN PLACER PERFORMING ARTS | CENTER INC | 985 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| 4916462 | AUBURN ROTARY COMMUNITY FUND | 251 N MCDANIEL DR | | | | AUBURN | CA | 95603 | |
| 4916463 | Auburn Service Center | Pacific Gas & Electric Company | 12840 Bill Clark Way | | | Auburn | CA | 95602-9527 | |
| 6063807 | Auburn Ski Club | PO Box 729 | | | | Soda Springs | CA | 95728 | |
| 6063808 | Auburn, City of | CITY OF AUBURN | 1225 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| 7279120 | Auchmoody, Tierra Rain | Address on file | | | | | | | |
| 7197367 | Aud Carlsen Tunheim | Address on file | | | | | | | |
| 7197367 | Aud Carlsen Tunheim | Address on file | | | | | | | |
| 5903129 | Audel Sandoval | Address on file | | | | | | | |
| 5945311 | Audel Sandoval | Address on file | | | | | | | |
| 5948533 | Audel Sandoval | Address on file | | | | | | | |
| 7140823 | Audel Sandoval | Address on file | | | | | | | |
| 7141282 | Audelia Perez | Address on file | | | | | | | |
| 4985944 | Audelo Jr., Alfonso | Address on file | | | | | | | |
| 4959517 | Audelo, Edward Jason | Address on file | | | | | | | |
| 4994697 | Audelo, Joseph | Address on file | | | | | | | |
| 4969353 | Audette, David Andrew | Address on file | | | | | | | |
| 4935492 | AUDIAT, JERRY | 4314 FAULKNER DR | | | | FREEMONT | CA | 94536 | |
| 7193206 | AUDINE CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4916464 | AUDIO VISUAL PLANNER LLC | DBA FULL SERVICE EVENTS | 1641 CHALLENGE DR STE B | | | CONCORD | CA | 94520 | |
| 4916465 | AUDIOLOGICAL SVCS OF NO CA INC | BLAKEMORE CTR FOR HEARING & BALANCE | 2330 COLORADO AVE | | | TURLOCK | CA | 95382 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 274 of 5610

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916466 | AUDIOLOGY & HEARING AIDS OF NV INC | 1701 LAKESIDE DR | | | | RENO | NV | 89509 | |
| 4916468 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC | 1867 WILLIAMS HWY STE 105 | | | GRANTS PASS | OR | 97527 | |
| 4916467 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC | 833B ALDER CREEK DR | | | MEDFORD | OR | 97504 | |
| 4916469 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA | 10455 RIVERSIDE DR | | | PALM BEACH GARDENS | FL | 33410 | |
| 4916470 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA | DEPT 3298 | | | CAROL STREAM | IL | 60132 | |
| 4916471 | AUDIOLOGY OF THE PINES LLC | THERESA ROGERS | 750 S BENNETT ST | | | SOUTHERN PINES | NC | 28387 | |
| 4916472 | AUDIOLOGY SERVICES COMPANY USA LLC | 2501 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 4916473 | AUDITOR OF STATE ARKANSAS | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVE STE 325 | | | LITTLE ROCK | AR | 72201 | |
| 7181075 | Audra  Dorsey | Address on file | | | | | | | |
| 7176355 | Audra  Dorsey | Address on file | | | | | | | |
| 7785183 | AUDRA ANN NEWMAN | 2840 POULOS CT | | | | PINOLE | CA | 94564-2910 | |
| 5908412 | Audra Dorsey | Address on file | | | | | | | |
| 5904835 | Audra Dorsey | Address on file | | | | | | | |
| 5953776 | Audra J Lebeau | Address on file | | | | | | | |
| 5953775 | Audra J Lebeau | Address on file | | | | | | | |
| 5953772 | Audra J Lebeau | Address on file | | | | | | | |
| 5953774 | Audra J Lebeau | Address on file | | | | | | | |
| 5953773 | Audra J Lebeau | Address on file | | | | | | | |
| 7783095 | AUDREE B HAWKINS & TRUDIE | MATHIESEN TR UA JUL 26 07 THE | HAWKINS TRUST | 40895 AMAPOLA DRIVE | | FREMONT | CA | 94539-3812 | |
| 7771761 | AUDREY A MORRISON | 15 DUFFY CT | | | | PLEASANT HILL | CA | 94523-1707 | |
| 7199389 | AUDREY A SCHMIDT | Address on file | | | | | | | |
| 7141466 | Audrey Bernadette Stevenson | Address on file | | | | | | | |
| 7764177 | AUDREY CHAK | 2147 CASTRO ST | | | | MARTINEZ | CA | 94553-3244 | |
| 7764176 | AUDREY CHAK TR AUDREY CHAK | REVOCABLE | LIVING TRUST UA AUG 30 91 | 2147 CASTRO ST | | MARTINEZ | CA | 94553-3244 | |
| 7762470 | AUDREY DREHER TREPTOW TR UA | MAY 19 03 THE AUDREY D TREPTOW | REVOCABLE TRUST | 671 BROOKSIDE AVE | | ALGONQUIN | IL | 60102-6825 | |
| 7785305 | AUDREY E ADAMS | 2219 SEA FOAM ST NW | | | | ALBUQUERQUE | NM | 87120-6250 | |
| 7785402 | AUDREY E ADAMS | P O BOX 187 | | | | CEDAR RIDGE | CA | 95924-0187 | |
| 7142491 | Audrey Evans | Address on file | | | | | | | |
| 7777777 | AUDREY FARLEY | 2801 CLAY ST APT 122 | | | | PLACERVILLE | CA | 95667-4685 | |
| 7786034 | AUDREY FORD | 428 OHIO ST | | | | VALLEJO | CA | 94590-5108 | |
| 7766452 | AUDREY H FRANKE | 1511 MIDDLETON ST | | | | HANFORD | CA | 93230-2837 | |
| 7141921 | Audrey Hargens | Address on file | | | | | | | |
| 7143085 | Audrey Jane Baldwin | Address on file | | | | | | | |
| 5911123 | Audrey Kwan | Address on file | | | | | | | |
| 5905695 | Audrey Kwan | Address on file | | | | | | | |
| 5912590 | Audrey Kwan | Address on file | | | | | | | |
| 5909154 | Audrey Kwan | Address on file | | | | | | | |
| 5911996 | Audrey Kwan | Address on file | | | | | | | |
| 7788886 | AUDREY L FLICKINGER | 28561 KALMIA AVE | | | | MORENO VALLEY | CA | 92555-6521 | |
| 7781549 | AUDREY L GREEN | 4716 N GANTENBEIN AVE | | | | PORTLAND | OR | 97217-2811 | |
| 7781082 | AUDREY L READ & | EDWARD R MCGEE TR | UA 05 06 03 2003 INTER VIVOS TRUST | 28039 STONEGATE CT | | MORENO VALLEY | CA | 92555-6372 | |
| 7199573 | AUDREY L SAGER | Address on file | | | | | | | |
| 7206222 | AUDREY L SAGER | Address on file | | | | | | | |
| 7777224 | AUDREY L YOUNG | C/O WALLACE K LOUDER | 12847 W 78TH CIR | | | ARVADA | CO | 80005-2944 | |
| 7199602 | AUDREY LYNNE PRATT | Address on file | | | | | | | |
| 7773619 | AUDREY LYNNE RICHIE | 9241 YUCCA WAY | | | | THORNTON | CO | 80229-3869 | |
| 7778049 | AUDREY M GULICK | T O D CHRISTINE A ROCCUCCI | SUBJECT TO STA TOD RULES | 5020 VIRTUE ARC DR APT 110 | | STOCKTON | CA | 95207-6064 | |
| 7783459 | AUDREY OTTONELLO & | JANET STEELE & | JOHN OTTONELLO JT TEN | 603 SANTA THERESA WAY | | MILLBRAE | CA | 94030-1244 | |
| 7779904 | AUDREY P CROSHAW | 1907 CYPRESS RD | | | | FLORENCE | SC | 29505-6813 | |
| 5905242 | Audrey Peacock | Address on file | | | | | | | |
| 7199577 | Audrey Sager Living Trust | Address on file | | | | | | | |
| 7206224 | Audrey Sager Living Trust | Address on file | | | | | | | |
| 5911298 | Audrey Stalcup | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909339 | Audrey Stalcup | Address on file | | | | | | | |
| 5905890 | Audrey Stalcup | Address on file | | | | | | | |
| 7764452 | AUDREY W CLARK | 713 MAIDEN CHOICE LN APT 2213 | | | | CATONSVILLE | MD | 21228-3954 | |
| 7776093 | AUDREY W S TYTUS TR AUDREY W S | TYTUS | TRUST UA APR 1 87 | 200 E STRAWBERRY DR | | MILL VALLEY | CA | 94941-2507 | |
| 5948745 | Audrey Yee | Address on file | | | | | | | |
| 5903667 | Audrey Yee | Address on file | | | | | | | |
| 5945740 | Audrey Yee | Address on file | | | | | | | |
| 5904623 | Audreyana Moran Johnson | Address on file | | | | | | | |
| 7181303 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7176585 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | | | | |
| 7144709 | Audrie M. Davis | Address on file | | | | | | | |
| 7187799 | Audrina Smith-Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 6177690 | Audubon Canyon Ranch | Bouverie Preserve of ACR | PO Box 1195 | | | Glen Ellen | CA | 95442 | |
| 6144476 | AUDUBON CANYON RANCH INC | Address on file | | | | | | | |
| 6140470 | AUDUBON CANYON RANCH INC | Address on file | | | | | | | |
| 6144479 | AUDUBON CANYON RANCH INC | Address on file | | | | | | | |
| 4964795 | Auer, Sheldon Thomas | Address on file | | | | | | | |
| 6140653 | AUERBACH PETER P & LORRAINE P | Address on file | | | | | | | |
| 4986995 | Auerbach, Carlos | Address on file | | | | | | | |
| 5001028 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC | Attorneys at Law | 12 Journey, Suite 255 | | Aliso Viejo | CA | 92656 | |
| 5001027 | Auerbach, Peter | Hatton, Petrie & Stackler APC | Attorneys at Law | 12 Journey, Suite 255 | | Aliso Viejo | CA | 92656 | |
| 4914822 | Auerbach, Wolfgang Michael | Address on file | | | | | | | |
| 6169792 | Augmon, Jovanna | Address on file | | | | | | | |
| 6143803 | AUGSBURGER MARIE T TR | Address on file | | | | | | | |
| 7762318 | AUGUST ANEMA & BONNIE B POTTER | TR UA APR 11 08 THE ANEMA  POTTER | FAMILY TRUST | 8600 HASTINGS LN | | AUBURN | CA | 95602-7907 | |
| 4916475 | AUGUST GOERS | 222 RICHLAND AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 6132905 | AUGUST GROUP LLC | Address on file | | | | | | | |
| 6132896 | AUGUST GROUP LLC | Address on file | | | | | | | |
| 7787315 | AUGUST LOUIS SOUCIE & VIRGINIA | MARIE SOUCIE TR AUGUST L & | VIRGINIA M SOUCIE FAMILY TRUST UA JUN 5 95 | 460 26TH AVE | | SAN MATEO | CA | 94403-2306 | |
| 6063854 | August, Aaron | Address on file | | | | | | | |
| 6122355 | August, Aaron | Address on file | | | | | | | |
| 4939186 | AUGUST, DONNIKA PRAYAUSHA | 594 ROCKY HILL RD APT D, | | | | VACAVILLE | CA | 95688 | |
| 4934701 | August, Lana | 257 Gardenside Avenue | | | | South San Francisco | CA | 94080 | |
| 4962937 | Augustin III, Mark Steven | Address on file | | | | | | | |
| 4913277 | Augustin III, Mark Steven | Address on file | | | | | | | |
| 4993091 | Augustin, Mark | Address on file | | | | | | | |
| 4959122 | Augustin, Mark Steven | Address on file | | | | | | | |
| 4985507 | Augustin, Roger | Address on file | | | | | | | |
| 6140172 | AUGUSTINE HELEN I | Address on file | | | | | | | |
| 7775041 | AUGUSTINE J SOLANO SR | C/O KAHN STERN ET-AL | 5959 W CENTURY BLVD STE 777 | | | LOS ANGELES | CA | 90045-6543 | |
| 6132216 | AUGUSTINE JOHN W JR | Address on file | | | | | | | |
| 4971968 | Augustine, Andrew | Address on file | | | | | | | |
| 7483903 | Augusto, Maureen T. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936081 | Auguston, Stacey | PO BOX 10735 | | | | Bakersfield | CA | 93389 | |
| 7772300 | AUGUSTUS OEMLER JR CUST | WILLIAM C OEMLER | UNIF GIFT MIN ACT CT | 43 TRADD ST | | CHARLESTON | SC | 29401-2539 | |
| 7767945 | AUGUSTUS TAGLIAFERRI TR UA | DEC 31 81 THE HERITAGE TRUST | 79 E DAILY DR # 277 | | | CAMARILLO | CA | 93010-5807 | |
| 5007433 | Auken, Charles Van | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4951864 | Aulakh, Harinderpal Singh | Address on file | | | | | | | |
| 7141858 | Auld Family Trust | Address on file | | | | | | | |
| 6140001 | AULD RICHARD M JR TR & AULD MARION M TR | Address on file | | | | | | | |
| 5902560 | Auld, Alice | Address on file | | | | | | | |
| 4942675 | AULDSUSOTT, EVAN | 5485 BUTLER RD | | | | PENRYN | CA | 95663 | |
| 6139276 | AULT LAWRENCE G & RONDA K | Address on file | | | | | | | |
| 4990764 | Ault, Joyce | Address on file | | | | | | | |
| 4964616 | Ault, Timothy J | Address on file | | | | | | | |
| 7304634 | Aung, Charles | Address on file | | | | | | | |
| 7196929 | Aura Mazariegos | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196929 | Aura Mazariegos | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4996344 | Auradou, Steven | Address on file | | | | | | | |
| 4911739 | Auradou, Steven M | Address on file | | | | | | | |
| 4950870 | Aure, Michael Henry | Address on file | | | | | | | |
| 7762612 | AURELIA P BAMBA | 1 DELANO AVE | | | | SAN FRANCISCO | CA | 94112-2519 | |
| 7784878 | AURELIA WOODARD & | OLGA DENEGRI & | LENA HUMPHREY TEN COM | 117 BEAUMONT ST | | SAN FRANCISCO | CA | 94118-4208 | |
| 5905394 | Aureliano Reynoso | Address on file | | | | | | | |
| 5952155 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952154 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952152 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952151 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4978566 | Aurelio, Fred | Address on file | | | | | | | |
| 7786670 | AURORA BUSTIN | 4630 LANAI CT | | | | RIVERSIDE | CA | 92505-2855 | |
| 7187800 | Aurora Chapman (Karen Neel, Parent) | Address on file | | | | | | | |
| 7786774 | AURORA GIBSON & | JESSICA E MASON JT TEN | P O BOX 85 | | | VIBURNUM | MO | 65566-0085 | |
| 7142055 | Aurora Larue Presley | Address on file | | | | | | | |
| 5915538 | Aurora Lorraine Ludlow | Address on file | | | | | | | |
| 5915540 | Aurora Lorraine Ludlow | Address on file | | | | | | | |
| 5915537 | Aurora Lorraine Ludlow | Address on file | | | | | | | |
| 5915539 | Aurora Lorraine Ludlow | Address on file | | | | | | | |
| 7762866 | AURORA P BEHRMANN | 27 GEDNEY RD | | | | LAWRENCEVILLE | NJ | 08648-3918 | |
| 7768791 | AURZELEAN JOHNSON | 2430 GONZAGA ST | | | | EAST PALO ALTO | CA | 94303-1218 | |
| 6134702 | AUSMC CO | Address on file | | | | | | | |
| 4936136 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway | | | | Castroville | CA | 95012 | |
| 5905263 | Austen M. Peterson | Address on file | | | | | | | |
| 4916476 | AUSTERMAN INC | 1960 CHANNEL DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 7189497 | Austin Alexander Alvarez | Address on file | | | | | | | |
| 7187801 | Austin Alvarez | Address on file | | | | | | | |
| 7189498 | Austin Borck | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175012 | Austin D Aiken | Address on file | | | | | | | |
| 7175012 | Austin D Aiken | Address on file | | | | | | | |
| 7169416 | Austin D. Kiraly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5953781 | Austin Elkins | Address on file | | | | | | | |
| 5953783 | Austin Elkins | Address on file | | | | | | | |
| 5953782 | Austin Elkins | Address on file | | | | | | | |
| 7197169 | Austin Family Trust 111704 | Address on file | | | | | | | |
| 7197169 | Austin Family Trust 111704 | Address on file | | | | | | | |
| 7169031 | Austin Foster | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770879 | AUSTIN G MARTINSON | 2355 E TONTO PL | | | | CHANDLER | AZ | 85249-2937 | |
| 7187802 | Austin Gabb | Address on file | | | | | | | |
| 7199139 | Austin Garber | Address on file | | | | | | | |
| 7785513 | AUSTIN HOWARD GIBBON | 400 REED COURT | | | | BENICIA | CA | 94510-1446 | |
| 4962991 | Austin III, James Murphy | Address on file | | | | | | | |
| 4916478 | AUSTIN INTERNATIONAL INC | ATTN: ACCTS REC | 7 ROSS CANNON ST | | | YORK | SC | 29745 | |
| 7678362 | AUSTIN J BERGSTEDT & | Address on file | | | | | | | |
| 7783944 | AUSTIN J KNECHT | 2259 CALLE BELLOTA | | | | CAMARILLO | CA | 93010-2319 | |
| 5904738 | Austin James Saffold | Address on file | | | | | | | |
| 5908347 | Austin James Saffold | Address on file | | | | | | | |
| 5911777 | Austin James Saffold | Address on file | | | | | | | |
| 7198013 | AUSTIN JAY VANKEUREN | Address on file | | | | | | | |
| 5945151 | Austin Kelsey | Address on file | | | | | | | |
| 5902920 | Austin Kelsey | Address on file | | | | | | | |
| 5948432 | Austin Kelsey | Address on file | | | | | | | |
| 7763549 | AUSTIN L BROCK | 21365 EVERGREEN WAY | | | | SONORA | CA | 95370-9154 | |
| 7196014 | Austin Lely | Address on file | | | | | | | |
| 6131950 | AUSTIN MARY ANN TRUSTEE | Address on file | | | | | | | |
| 5910768 | Austin Merritt | Address on file | | | | | | | |
| 5950034 | Austin Merritt | Address on file | | | | | | | |
| 5904867 | Austin Merritt | Address on file | | | | | | | |
| 5908438 | Austin Merritt | Address on file | | | | | | | |
| 5912420 | Austin Merritt | Address on file | | | | | | | |
| 7163281 | AUSTIN OTTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5905222 | Austin Pardini | Address on file | | | | | | | |
| 7189499 | Austin Patrick Rhodes | Address on file | | | | | | | |
| 7187803 | Austin Paul Beaver | Address on file | | | | | | | |
| 5908901 | Austin Richter | Address on file | | | | | | | |
| 5910944 | Austin Richter | Address on file | | | | | | | |
| 5905416 | Austin Richter | Address on file | | | | | | | |
| 5953787 | Austin Riley | Address on file | | | | | | | |
| 5953788 | Austin Riley | Address on file | | | | | | | |
| 5953785 | Austin Riley | Address on file | | | | | | | |
| 7194296 | AUSTIN RILEY | Address on file | | | | | | | |
| 5953786 | Austin Riley | Address on file | | | | | | | |
| 6142385 | AUSTIN ROBERT ROY TR & JENNIFER TR | Address on file | | | | | | | |
| 4960344 | Austin Sr., Nathan Leon | Address on file | | | | | | | |
| 5909829 | Austin Sullins | Address on file | | | | | | | |
| 5902496 | Austin Sullins | Address on file | | | | | | | |
| 5906495 | Austin Sullins | Address on file | | | | | | | |
| 7678363 | AUSTIN TRAVAUX | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194787 | Austin Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194787 | Austin Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7074661 | Austin, Angello | Address on file | | | | | | | |
| 4994289 | Austin, Barbara | Address on file | | | | | | | |
| 4979809 | Austin, Billye | Address on file | | | | | | | |
| 4964209 | Austin, Brad Lee | Address on file | | | | | | | |
| 4936411 | Austin, Carl | pobox 536 | | | | Garden valley | CA | 95633 | |
| 4989958 | Austin, Charles | Address on file | | | | | | | |
| 7175855 | AUSTIN, FRANK BRETT | Address on file | | | | | | | |
| 4998033 | Austin, James | Address on file | | | | | | | |
| 4914710 | Austin, James Dennis | Address on file | | | | | | | |
| 7182905 | Austin, Jamie Michelle | Address on file | | | | | | | |
| 4937033 | Austin, Jan | 700 Briggs Ave #14 | | | | Pacific Grove | CA | 93950 | |
| 4961501 | Austin, Jeff | Address on file | | | | | | | |
| 7197067 | AUSTIN, JENNIFER | Address on file | | | | | | | |
| 7197067 | AUSTIN, JENNIFER | Address on file | | | | | | | |
| 4995733 | Austin, Johnny | Address on file | | | | | | | |
| 7235247 | Austin, Karen | Address on file | | | | | | | |
| 7286807 | Austin, Karen | Address on file | | | | | | | |
| 7286807 | Austin, Karen | Address on file | | | | | | | |
| 5902033 | AUSTIN, KAREN A | Address on file | | | | | | | |
| 4933373 | Austin, Karen A. | Address on file | | | | | | | |
| 4987261 | Austin, Kenneth | Address on file | | | | | | | |
| 4967369 | Austin, Kerstin | Address on file | | | | | | | |
| 4959242 | Austin, Kimberly | Address on file | | | | | | | |
| 7197295 | AUSTIN, LINCOLN ROBERT | Address on file | | | | | | | |
| 7182906 | Austin, Linda | Address on file | | | | | | | |
| 4989419 | Austin, Lori | Address on file | | | | | | | |
| 4964902 | Austin, Mitchell W | Address on file | | | | | | | |
| 4995769 | Austin, Neil | Address on file | | | | | | | |
| 7154838 | Austin, Neil Steven | Address on file | | | | | | | |
| 4944261 | Austin, Nicole | 3763 E Robinson Ave | | | | Fresno | CA | 93726 | |
| 7319442 | Austin, Pete | Address on file | | | | | | | |
| 7197063 | AUSTIN, ROBERT | Address on file | | | | | | | |
| 7197063 | AUSTIN, ROBERT | Address on file | | | | | | | |
| 4986868 | Austin, Rose | Address on file | | | | | | | |
| 7307254 | Austin, SaraLyn B | Address on file | | | | | | | |
| 4935682 | Austin, Shelly | 16115 Joe dog lane | | | | cottonwood | CA | 96022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159306 | AUSTIN, SHILOH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185837 | AUSTIN, SHILOH NICOLE | Address on file | | | | | | | |
| 4993422 | Austin, Steve | Address on file | | | | | | | |
| 4966033 | Austin, Steve E | Address on file | | | | | | | |
| 7141935 | Austreberta Cendejas De Rivas | Address on file | | | | | | | |
| 4953558 | Authier, Ricky Joe | Address on file | | | | | | | |
| 6063858 | AUTHOR IT SOFTWARE CORPORATION | 1109 FIRST AVE 5TH FL STE 500 | | | | SEATTLE | WA | 98101 | |
| 4916480 | AUTHOR-IT SOFTWARE CORPORATION | 3031 TISCH WAY STE 510 | | | | SAN JOSE | CA | 95128 | |
| 7460994 | Authorized Officer of Lessor | c/o Paramount Group, Inc. | Attn: Bernard A. Marasco | 1633 Broadway Suite 1801 | | New York | NY | 10019 | |
| 7770568 | AUTHUR H MACK JR | 225 RUNNING WOLF CT | | | | ROSEVILLE | CA | 95747-7105 | |
| 7823716 | AUTIO, KEVIN | Address on file | | | | | | | |
| 7823716 | AUTIO, KEVIN | Address on file | | | | | | | |
| 7204413 | AUTIO, KEVIN | Address on file | | | | | | | |
| 4937306 | Auto Clean, Inc.-Lam, Alfred | 215 El Camino Real | | | | Redwod City | CA | 94062 | |
| 7211151 | Auto Owners Insurance Company | Equian | PO Box 36220 | | | Louisville | KY | 40233 | |
| 6063859 | AUTOCOM IGNITE, LLC - 1152 MARINA BLVD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6063860 | AUTOCOM IGNITE, LLC - 2085 WAYNE AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916481 | AUTODESK | 111 MCINNIS PKWY | | | | SAN RAFAEL | CA | 94903 | |
| 4916482 | AUTODESK INC | DEPARTMENT 4229 | | | | LOS ANGELES | CA | 90096-4229 | |
| 6063865 | Autodesk, Inc. | 111 McInnis Parkway | | | | San Rafael | CA | 94903 | |
| 6063868 | Autodesk, Inc. | Attn: General Counsel | 111 McInnis Parkway | | | San Rafael | CA | 94903 | |
| 4916483 | AUTOGRID SYSTEMS INC | 255 SHORELINE DR STE 350 | | | | REDWOOD CITY | CA | 94065 | |
| 4916484 | AUTOHAUS AUTOMOTIVE INC | 21650 MISSION BLVD | | | | HAYWARD | CA | 94541 | |
| 4916485 | AUTOMATAK LLC | 400 W NORTH ST STE 1010 | | | | RALEIGH | NC | 27603 | |
| 4916486 | AUTOMATED PRECISION INC | 15000 JOHNS HOPKINS DR | | | | ROCKVILLE | MD | 20850 | |
| 4916487 | AUTOMATIC LEASING INC | ALCO SERVICES | 223 FULTON ST | | | FRESNO | CA | 93721 | |
| 4916488 | AUTOMATION ANYWHERE INC | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| 4916489 | AUTOMATION SERVICE | PO Box 790100 | | | | ST LOUIS | MO | 63146 | |
| 6063871 | AUTOMATION SOLUTIONS INC AUTOSOL | 16055 SPACE CTR BLVD STE 450 | | | | HOUSTON | TX | 77062 | |
| 4916491 | AUTOMATIONDIRECT COM INC | 3505 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| 4916492 | AUTOMOTIVE RESOURCES INC | DBA ARI-HETRA | 12775 RANDOLPH RIDGE LN | | | MANASSAS | VA | 20109-5207 | |
| 4916493 | AUTOZONE PARTS INC | PO Box 2198 | | | | MEMPHIS | TN | 38101 | |
| 4994429 | Autry, Marilyn | Address on file | | | | | | | |
| 7187804 | Autumn Cassidy spoolman | Address on file | | | | | | | |
| 7152901 | Autumn Cotton-Wray | Address on file | | | | | | | |
| 7152901 | Autumn Cotton-Wray | Address on file | | | | | | | |
| 7143634 | Autumn LeeAnn Eddy | Address on file | | | | | | | |
| 7197850 | AUTUMN MARIE JOHNSON | Address on file | | | | | | | |
| 5953791 | Autumn Rios | Address on file | | | | | | | |
| 5953792 | Autumn Rios | Address on file | | | | | | | |
| 5953789 | Autumn Rios | Address on file | | | | | | | |
| 5953790 | Autumn Rios | Address on file | | | | | | | |
| 5915554 | Autumn Vogelbacher | Address on file | | | | | | | |
| 5915553 | Autumn Vogelbacher | Address on file | | | | | | | |
| 5915556 | Autumn Vogelbacher | Address on file | | | | | | | |
| 5915555 | Autumn Vogelbacher | Address on file | | | | | | | |
| 7187805 | Autumn Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | | | | |
| 5953802 | Auturo Cesena | Address on file | | | | | | | |
| 5953801 | Auturo Cesena | Address on file | | | | | | | |
| 5953800 | Auturo Cesena | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953803 | Auturo Cesena | Address on file | | | | | | | |
| 4950486 | Auville, Nathan | Address on file | | | | | | | |
| 4951937 | Au-Yeung, Frankie Kwok-Shing | Address on file | | | | | | | |
| 4983656 | Auyong, Timmy | Address on file | | | | | | | |
| 4938642 | AuzCo Management Inc.-Riekki, Sunday | 835 Aerovista Place Ste 230 | | | | San Luis Obispo | CA | 93401 | |
| 4964199 | Auzenne, Georgianna | Address on file | | | | | | | |
| 5915567 | Av A Deckman | Address on file | | | | | | | |
| 5915566 | Av A Deckman | Address on file | | | | | | | |
| 5915568 | Av A Deckman | Address on file | | | | | | | |
| 5915565 | Av A Deckman | Address on file | | | | | | | |
| 4916494 | AV CONFERENCING LLC | PO Box 21606 | | | | CONCORD | CA | 94521 | |
| 4916495 | AV SOLAR RANCH 1 LLC | | 49701 170TH STREET WEST | | | LANCASTER | CA | 93536-9041 | |
| 6011935 | AV SOLAR RANCH 1 LLC | 4601 WESTOWN PARKWAY STE 300 | | | | WEST DES MOINES | IA | 50266 | |
| 5839373 | AV Solar Ranch 1, LLC | Richard W. Esterkin | 300 South Grand Ave., 22nd Floor | | | Los Angeles | CA | 90071-3132 | |
| 5807493 | AV SOLAR RANCH ONE | Attn: James McNulty | AV Solar Ranch 1, LLC | 300 Exelon Way, Suite 310 | | Kennett Square | PA | 19348 | |
| 5807736 | AV SOLAR RANCH ONE | c/o NextLight Renewable Power, LLC | 300 Exelon Way, Suite 310 | | | Kennett Square | PA | 19348 | |
| 4932508 | AV Solar Ranch One, LLC | 300 Exelon Way, Suite 310 | | | | Kennett Square | PA | 19348 | |
| 6118686 | AV Solar Ranch One, LLC | AV Solar Ranch 1 - PPA Notice | NextLight Renewable Power, LLC | 353 Sacramento Street, Suite 2100 | | San Francisco | CA | 94111 | |
| 6063872 | AV Solar Ranch One, LLC | AV Solar Ranch 1, LLC | 300 Exelon Way, Suite 310 | | | Kennett Square | PA | 19348 | |
| 7189500 | Ava Anne Whitehouse | Address on file | | | | | | | |
| 7763818 | AVA BUTTERS | 1876 BONNEVIEW DR | | | | BOUNTIFUL | UT | 84010-4160 | |
| 4916496 | AVA ELIZABETH ANDERSON 2008 REVOCABLE TRUST | 35244 OIL CITY RD | | | | COALINGA | CA | 93210 | |
| 7187806 | Ava Ryan Hutts (Ryan Hutts, Parent) | Address on file | | | | | | | |
| 5953810 | Ava Schnurr | Address on file | | | | | | | |
| 5953812 | Ava Schnurr | Address on file | | | | | | | |
| 5953809 | Ava Schnurr | Address on file | | | | | | | |
| 5953811 | Ava Schnurr | Address on file | | | | | | | |
| 7187807 | Ava Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | | | | |
| 7184478 | Ava Wilson (Kayla Wilson, Parent) | Address on file | | | | | | | |
| 4972981 | Avadesian, Anneta | Address on file | | | | | | | |
| 7823093 | Avakian, Gail | Address on file | | | | | | | |
| 7462328 | Avakian, Gail | Address on file | | | | | | | |
| 4972907 | Avala, Aparna | Address on file | | | | | | | |
| 4914973 | Avala, Naveen Kumar | Address on file | | | | | | | |
| 4957311 | Avalo, Jorge E | Address on file | | | | | | | |
| 7184354 | Avalon Eleanor Putney | Address on file | | | | | | | |
| 4916497 | AVALON HEALTH CARE- HEARTHSTONE LLC | HEARTHSTONE NURSING & REHAB CTR | 2901 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| 4998993 | Avalon Jeffers, Laycee Kae | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998992 | Avalon Jeffers, Laycee Kae | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008595 | Avalon Jeffers, Laycee Kae | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6041360 | AVALON OWNERS ASSOCIATION | 48592 Avalon Heights Ter | | | | Fremont | CA | 94539 | |
| 6011349 | AVALON STAFFING LLC | 550 HARVEST PARK DR STE B | | | | BRENTWOOD | CA | 94513 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6063876 | AVALON STAFFING LLC, IT AVALON | 550 HARVEST PARK DR STE B | | | | BRENTWOOD | CA | 94513 | |
| 6116271 | AVALONBAY COMMUNITIES, INC | 6 Locksley Ave | | | | San Francisco | CA | 94122 | |
| 6143066 | AVALOS LEO & AVALOS SYLVIA | Address on file | | | | | | | |
| 7298998 | Avalos, Andrew Leo | Address on file | | | | | | | |
| 4955299 | Avalos, Christine | Address on file | | | | | | | |
| 4955015 | Avalos, Deena A | Address on file | | | | | | | |
| 4965300 | Avalos, Giovanni Alexander | Address on file | | | | | | | |
| 4935276 | AVALOS, GUILLERMO | 4848 GRIFFITH AVE | | | | LIVINGSTON | CA | 95334 | |
| 4954852 | Avalos, Joann | Address on file | | | | | | | |
| 4965850 | Avalos, Jonathan Steve | Address on file | | | | | | | |
| 6124610 | Avalos, Jose | Address on file | | | | | | | |
| 6124616 | Avalos, Jose | Address on file | | | | | | | |
| 6124625 | Avalos, Jose | Address on file | | | | | | | |
| 6124635 | Avalos, Jose | Address on file | | | | | | | |
| 4972493 | Avalos, Kevin | Address on file | | | | | | | |
| 4955264 | Avalos, Maryellen P | Address on file | | | | | | | |
| 4945233 | Avalos, Miguel | 2363 e Taylor st | | | | Stockton | CA | 95205 | |
| 4945010 | Avalos, Monique | 220 california st #14 | | | | Woodland | CA | 95695 | |
| 4997865 | Avalos, Sheila | Address on file | | | | | | | |
| 4943414 | Avalos, Silvia | 26174 Magnolia Ave | | | | Escalon | CA | 95320 | |
| 4997818 | Avancena, Judy | Address on file | | | | | | | |
| 4914501 | Avancena, Judy Brooks | Address on file | | | | | | | |
| 6012058 | AVANGRID RENEWABLES INC | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 5803383 | AVANGRID RENEWABLES INC | POWER SETTLEMENTS ACCOUNT | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 4932509 | Avangrid Renewables, LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 6118671 | Avangrid Renewables, LLC | Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 6063877 | Avangrid Renewables, LLC | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| 4916499 | AVANGUARD SURGERY CENTER LLC | 5620 WILBUR AVE #207 | | | | TARZANA | CA | 91356 | |
| 4941565 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave | | | | Pacifica | CA | 94044 | |
| 4952959 | Avanov, Paul | Address on file | | | | | | | |
| 4979094 | Avansino, Raymond | Address on file | | | | | | | |
| 6063878 | AVANTECH INC | 2050 AMERCAN ITALIAN WAY | | | | COLUMBIA | SC | 29209 | |
| 6063881 | Avantech, Inc | 2050 American Italian Way | | | | Columbia | SC | 29209 | |
| 4967116 | Avanzato, Nora Louise | Address on file | | | | | | | |
| 4985686 | Avanzino, Darlene Lynn | Address on file | | | | | | | |
| 4983505 | Avara, Gladys | Address on file | | | | | | | |
| 4941916 | AVD Management-Silva, Collyne | 1801 7th Street | | | | Sacramento | CA | 95811 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 282 of 5610

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955976 | Avedesian, Michael G | Address on file | | | | | | | |
| 4939041 | AVEDISSIAN, ANNIE | 3127 TEXAS ST | | | | OAKLAND | CA | 94602 | |
| 4916118 | AVEGGIO, ANTHONY | 125 CEDAR ST | | | | SAN CARLOS | CA | 94070 | |
| 4936382 | Avelar, Michael | 1057 Imeson Road | | | | McKinleyville | CA | 95519 | |
| 4955318 | Avelar-Nelson, Sylvia | Address on file | | | | | | | |
| 7766901 | AVELINO F GIL & | CARMELINA J GIL JT TEN | 47 SANTA ANA AVE | | | DALY CITY | CA | 94015-4253 | |
| 4997560 | Avella, Michael | Address on file | | | | | | | |
| 4914132 | Avella, Michael Joseph | Address on file | | | | | | | |
| 4991818 | Aveller, Gregory | Address on file | | | | | | | |
| 4981181 | Avellina, Mary | Address on file | | | | | | | |
| 4939540 | Avenal Landfill, George Anderson | 1201 Skyline Blvd | | | | Avenal | CA | 93204 | |
| 6063882 | AVENAL PARK (AVENAL SOLAR PROJECT) SA 67 | 36th Avenue | | | | Avenal | CA | 93204 | |
| 6063883 | Avenal Park LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Paul Zarnowiecki, Esq. | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 6118711 | Avenal Park LLC | Satoshi Takahata | Eurus Energy America | 9255 Towne Centre Drive, Suite 840 | | San Diego | CA | 92121 | |
| 4916501 | AVENAL SOLAR HOLDINGS LLC | 33883 Avenue 36 | | | | Avenal | CA | 93204 | |
| 6012408 | AVENAL SOLAR HOLDINGS LLC | 4660 LA JOLLA VILLAGE DRIVE ST | | | | SAN DIEGO | CA | 92122 | |
| 6063884 | Avenal Solar Holdings LLC (Avenal Solar Holdings LLC) | 4660 LA JOLLA VILLAGE DR., STE 400 | | | | SAN DIEGO | CA | 92122 | |
| 5807491 | Avenal Solar Project A | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803384 | Avenal Solar Project A | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5807492 | Avenal Solar Project B | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803385 | Avenal Solar Project B | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 6116272 | Avenal State Prison | 1 Kings Way | | | | Avenal | CA | 93204 | |
| 4916502 | AVENALES CATTLE COMPANY | PO Box 115 | | | | SHANDON | CA | 93461 | |
| 4973368 | Avendano Cecena, Alejandro | Address on file | | | | | | | |
| 4996339 | Avendano, Nelia | Address on file | | | | | | | |
| 4911708 | Avendano, Nelia C | Address on file | | | | | | | |
| 6131190 | AVENIR RESTAURANTS INC | Address on file | | | | | | | |
| 6063900 | AVENUE CODE LLC | 150 SUTTER ST #598 | | | | SAN FRANCISCO | CA | 94109 | |
| 6063901 | AVEPOINT INC | 525 WASHINGTON BLVD STE 1400 | | | | JERSEY CITY | NJ | 07310 | |
| 6144332 | AVERILL MICHAEL O & SHELLY J | Address on file | | | | | | | |
| 7763068 | AVERROY BIANCHI CUST | DANIELLE T BIANCHI | UNIF GIFT MIN ACT CA | 210 BRIGHTON LN | | REDWOOD CITY | CA | 94061-3676 | |
| 7763069 | AVERROY BIANCHI CUST | LESLIE M BIANCHI | UNIF GIFT MIN ACT CA | 1168 ESCALERO AVE | | PACIFICA | CA | 94044-3437 | |
| 4976087 | Avery | 0107 LAKE ALMANOR WEST DR | 8880 Marketta Ct | | | ElkGrove | CA | 95624 | |
| 4942451 | AVERY FOOD CORPORATION-SELF, SCOTT | PO box 6195 | | | | Arnold | CA | 95223 | |
| 5915574 | Avery Garcia | Address on file | | | | | | | |
| 5915573 | Avery Garcia | Address on file | | | | | | | |
| 5915575 | Avery Garcia | Address on file | | | | | | | |
| 5915576 | Avery Garcia | Address on file | | | | | | | |
| 6145947 | AVERY JEFFREY C TR & AVERY ANGELA TR | Address on file | | | | | | | |
| 5953818 | Avery Page | Address on file | | | | | | | |
| 5953817 | Avery Page | Address on file | | | | | | | |
| 5953819 | Avery Page | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953820 | Avery Page | Address on file | | | | | | | |
| 7187808 | Avery Sutter (Baylee Sutter, Parent) | Address on file | | | | | | | |
| 6132825 | AVERY WILLIAM K | Address on file | | | | | | | |
| 6132742 | AVERY WILLIAM K | Address on file | | | | | | | |
| 4938023 | Avery, Anthony | 19145 Mallory Cyn Rd | | | | Salinas | CA | 93907 | |
| 4951152 | Avery, Bruce D | Address on file | | | | | | | |
| 6085513 | Avery, Cory | Address on file | | | | | | | |
| 4961069 | Avery, Desiree Lavern | Address on file | | | | | | | |
| 4987021 | Avery, Geoffrey | Address on file | | | | | | | |
| 4953498 | Avery, Paula | Address on file | | | | | | | |
| 4951348 | Avery, Scott Keith | Address on file | | | | | | | |
| 4977195 | Avery, Sheridan | Address on file | | | | | | | |
| 6146384 | AVES SHONA L TR | Address on file | | | | | | | |
| 6142810 | AVES SHONA TR | Address on file | | | | | | | |
| 6063907 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | | | | LAKE FOREST | CA | 92630 | |
| 7148176 | AVEVA Software, LLC | AVEVA Inc. | Kristilyn Rehmann, Esq. | 10350 Richmond Avenue, Suite 400 | | Houston | TX | 77042 | |
| 7148176 | AVEVA Software, LLC | Holland & Knight LLP | c/o Lynne B. Xerras, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| 7148176 | AVEVA Software, LLC | James W. Griffith | VP Finance | 26561 Rancho Parkway South | | Lake Forest | CA | 92630 | |
| 7189501 | Avi Michelle Mellars Halstead | Address on file | | | | | | | |
| 4961038 | Aviani, Patrick Alan | Address on file | | | | | | | |
| 6063908 | Aviat | 860 N. McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 6011267 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | | | | MILPITAS | CA | 95035 | |
| 6063933 | AVIATION CONSULTANTS INC ACIJET | 945 AIRPORT DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5865247 | AVIATION CONSULTANTS INC. | | | | | | | | |
| 4916507 | Aviation Consultants, Inc. | ACI JET | Attn: Nathan Ross | 945 Airport Dr | | San Luis Obispo | CA | 93401 | |
| 6063934 | Aviation Consultants, Inc. | AVIATION CONSULTANTS INC ACIJET | 945 AIRPORT DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 5865351 | Aviation Consultants, Inc. | Address on file | | | | | | | |
| 4916508 | AVIATION SYSTEMS INC | 2510 W 235TH ST STE 210 | | | | TORRANCE | CA | 90501 | |
| 7763753 | AVIE ADLER BURK | 113 BEAUMONT AVE | | | | SAN FRANCISCO | CA | 94118-4208 | |
| 6063936 | AVILA BAY CLUB - 6699 BAY LAUREL DR | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916509 | AVILA BEACH CIVIC ASSOCIATION | 191 SAN MIGUEL | | | | AVILA BEACH | CA | 93424 | |
| 4916510 | AVILA BEACH COMMUNITY FOUNDATION | 191 SAN MIGUEL ST | | | | AVILA BEACH | CA | 93424 | |
| 6141113 | AVILA JOSE LUIS GUZMAN & DEGUZMAN ARACELI DOLORES | Address on file | | | | | | | |
| 6145248 | AVILA THOMAS R TR & AVILA PATRICIA L TR | Address on file | | | | | | | |
| 4912932 | Avila, Adriana M | Address on file | | | | | | | |
| 4999271 | Avila, Amanda Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999270 | Avila, Amanda Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174245 | AVILA, AMANDA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008756 | Avila, Amanda Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4988301 | Avila, Angela | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990445 | Avila, Arthur | Address on file | | | | | | | |
| 4955191 | Avila, Cynthia Louise | Address on file | | | | | | | |
| 4976677 | Avila, Daniel | Address on file | | | | | | | |
| 4915117 | Avila, Daniel | Address on file | | | | | | | |
| 4964195 | Avila, David A | Address on file | | | | | | | |
| 4999275 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999274 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008758 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957157 | Avila, Francisco I | Address on file | | | | | | | |
| 4995641 | Avila, Frank | Address on file | | | | | | | |
| 4990079 | Avila, John | Address on file | | | | | | | |
| 4999277 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999276 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008759 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4993059 | Avila, M. | Address on file | | | | | | | |
| 4999273 | Avila, Marc Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999272 | Avila, Marc Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174248 | AVILA, MARC RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008757 | Avila, Marc Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4935233 | AVILA, MAYRA | PO BOX 1423 | | | | YUBA CITY | CA | 95992 | |
| 6063935 | Avila, Merle | Address on file | | | | | | | |
| 4939670 | Avila, Michael | 2221 Cedarwood Cir | | | | Riverbank | CA | 95367 | |
| 4986198 | Avila, Milvia | Address on file | | | | | | | |
| 7320825 | Avila, Monique Eunise Ann | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4972563 | Avila, Nkiruka Ifunanya | Address on file | | | | | | | |
| 7165645 | AVILA, PATRICIA LYNETTE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4964231 | Avila, Patrick | Address on file | | | | | | | |
| 4955833 | Avila, Ramon Christopher | Address on file | | | | | | | |
| 4953672 | Avila, Rex | Address on file | | | | | | | |
| 4980222 | Avila, Richard | Address on file | | | | | | | |
| 4939690 | Avila, Rolando | 1219 kaufman rd | | | | Oakdale | CA | 95361 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938206 | AVILA, RUTH | P.O. BOX 1292 | | | | CARMEL VALLEY | CA | 93924 | |
| 4990540 | Avila, Sabina | Address on file | | | | | | | |
| 7183349 | Avila, Sabrina Marie | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7310198 | Avila, Shawn David | Address on file | | | | | | | |
| 4999279 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999278 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008760 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4955593 | Avila, Steven F | Address on file | | | | | | | |
| 4938704 | Avila, Teresina | 1672 Berrywood Drive | | | | San Jose | CA | 95133 | |
| 7165644 | AVILA, THOMAS RAYMOND | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4937843 | Avila, Travis | 1229 Corberosa Dr | | | | Arroyo Grande | CA | 93420 | |
| 6063937 | AVILA,SALOMON | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 4943285 | Aviles Garcia, Giabir | 2526 S Dickenson Ave | | | | fresno | CA | 93706 | |
| 6145865 | AVILES RALPH M & LORELEI S | Address on file | | | | | | | |
| 7159307 | AVILES, ADAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144980 | Aviles, Andrew Ralph | Address on file | | | | | | | |
| 7159310 | AVILES, CARLOS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993308 | Aviles, Carmen | Address on file | | | | | | | |
| 7159311 | AVILES, JUSTIN ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952299 | Aviles, Norman Ernesto | Address on file | | | | | | | |
| 7189153 | Aviles, Tammy Waller | Address on file | | | | | | | |
| 7183855 | Avilez, Emma | Address on file | | | | | | | |
| 7183858 | Avilez, Martin | Address on file | | | | | | | |
| 7183858 | Avilez, Martin | Address on file | | | | | | | |
| 7287794 | Avilez, Martin | c/o James P. Frantz at Frantz Law Group APLC | 402 West Broadway, Ste. 860 | | | San Diego | CA | 92101 | |
| 6142694 | AVILLA JOHN A TR | Address on file | | | | | | | |
| 6131297 | AVILLA MARK | Address on file | | | | | | | |
| 4994406 | Avilla, Barney | Address on file | | | | | | | |
| 7315826 | Avilla, Delline Sue | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4988993 | Avilla, Louis | Address on file | | | | | | | |
| 4997145 | Avilla, Nancy | Address on file | | | | | | | |
| 4913489 | Avilla, Nancy S | Address on file | | | | | | | |
| 6131479 | AVINA BLANCA ESTELA MUNIZ | Address on file | | | | | | | |
| 6063938 | Avina, Faith | Address on file | | | | | | | |
| 4962767 | Avina, Isiah Matthew | Address on file | | | | | | | |
| 4961806 | Avina, John Michael | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960334 | Avina, Juan | Address on file | | | | | | | |
| 4983172 | Avina, Steve | Address on file | | | | | | | |
| 4916511 | AVINEON INC | 1430 SPRING HILL RD STE 300 | | | | MCLEAN | VA | 22102 | |
| 4953895 | Avirah, Jaison | Address on file | | | | | | | |
| 7765871 | AVIS B ELLIOTT | 580 DAIRY RD | | | | AUBURN | CA | 95603-6402 | |
| 7775734 | AVIS PAULINE MALOS TR UA | APR 22 91 THEODORE W & | AVIS PAULINE MALOS REVOCABLE LIVING TRUST | 410 CHURCH RD UNIT 51 | | OJAI | CA | 93023-3153 | |
| 7774376 | AVIS T SCHMUL & CAROL S STANLEY | TR UA JUN 26 96 THE SCHMUL TRUST | 1420 SANTO DOMINGO AVE | | | DUARTE | CA | 91010-2632 | |
| 6130993 | AVISON WILLIAM R & MCDONALD JULIA A | Address on file | | | | | | | |
| 6116273 | Avista | Attn: Heather Rosentrater, VP of Energy Delivery Russ Feist | 1411 East Mission Avenue | | | Spokane | WA | 99220-3727 | |
| 6116274 | Avista Corporation | Attn: Heather Rosentrater, VP of Energy Delivery Dave Labau | 1411 East Mission Avenue | | | Spokane | WA | 99202 | |
| 6063940 | AVISTA CORPORATION, DBA AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99202 | |
| 6063941 | Avista Utilities | 1411 East Mission, MSC-7 | | | | Spokane | WA | 99220 | |
| 6116275 | Avista Utilities | Attn: Heather Rosetrater, Vice President, Energy Delivery Dennis Vermillion | 1411 E. Mission Avenue | | | Spokane | WA | 99220 | |
| 4991277 | Avitua, Carey | Address on file | | | | | | | |
| 6143438 | AVLAKEOTES BRET & AVLAKEOTES EVE | Address on file | | | | | | | |
| 4916513 | AVNET INC | 2211 SOUTH 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 4916514 | AVO MULTI AMP CORP | STATES DIVISION OF MEGGER | 4271 BRONZE WY | | | DALLAS | TX | 75237 | |
| 6011652 | AVO MULTIAMP CORP | 4271 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| 6063951 | AVO MULTIAMP CORP, MEGGER | 4271 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| 4916516 | AVO-MULTI AMP | DBA MEGGER | PO Box 841400 | | | DALLAS | TX | 75284-1400 | |
| 4987897 | Avraham, Kathleen Susan | Address on file | | | | | | | |
| 7160412 | AVRAM-SKAHILL, MILO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6064013 | Avtech Construction, Inc. | 1393 Shore Rd | | | | Hollister | CA | 95023 | |
| 5016497 | Avtech Contruction Inc. | 1393 Shore Road | | | | Hollister | CA | 95023 | |
| 4953701 | Aw, Eng Sew | Address on file | | | | | | | |
| 4935008 | Awad, Kama | 1299 S Winchester Blvd | | | | San Jose | CA | 95128 | |
| 5902953 | Awalt, Meagan | Address on file | | | | | | | |
| 4987631 | Awalt, Richard | Address on file | | | | | | | |
| 7186997 | Awanya | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4978955 | Awayan, Dionisio | Address on file | | | | | | | |
| 4978956 | Awayan, Estrella | Address on file | | | | | | | |
| 4981028 | Awayan, Magdalena | Address on file | | | | | | | |
| 7321506 | Awe Family Trust dated 4/12/1989 | Address on file | | | | | | | |
| 5006335 | AWE Trust | Hartman, Jeff & Laurie | 1355 WATERLOO DR | | | Reno | NV | 89509 | |
| 4914891 | Aweh, Amanda Sarah | Address on file | | | | | | | |
| 4916519 | AWR LAND PARTNERSHIPS | PO Box 486 | | | | KNIGHTS LANDING | CA | 95645 | |
| 6010631 | AWS TECHNOLOGIES INC | 7040 AVENIDA ENCINAS STE 104 | | | | CARLSBAD | CA | 92011 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6064015 | AWS TECHNOLOGIES INC WESTERN CHEROKEE WIRELESS | 7040 AVENIDA ENCINAS STE 104 | | | | CARLSBAD | CA | 92011 | |
| 6132324 | AWTREY DORRIS TTEE | Address on file | | | | | | | |
| 6122004 | Awtrey-Reynolds, Shannon Nicolle | Address on file | | | | | | | |
| 6064016 | Awtrey-Reynolds, Shannon Nicolle | Address on file | | | | | | | |
| 6140226 | AXBERG TODD W | Address on file | | | | | | | |
| 5003298 | Axberg, April | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003297 | Axberg, April | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4979593 | Axberg, Robert | Address on file | | | | | | | |
| 5003295 | Axberg, Todd | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003294 | Axberg, Todd | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 7771406 | AXEL MEYER | 97 MADRONE AVE | | | | LARKSPUR | CA | 94939-2190 | |
| 4991884 | Axel, William | Address on file | | | | | | | |
| 4935323 | Axell, Luann & Albert | 18719 Meadowlark Court | | | | Penn Valley | CA | 95946 | |
| 4944497 | Axelson, Ernest | 17531 Rocker Cedar Circle Way | | | | Brownsville | CA | 95919 | |
| 7293201 | Axelsson, Henar | Address on file | | | | | | | |
| 7307077 | Axelsson, Sawyer | Address on file | | | | | | | |
| 6141681 | AXIA LLC | Address on file | | | | | | | |
| 4916521 | AXIOM PROJECT INC | PO BOX 626 | | | | OROVILLE | CA | 95965 | |
| 6064017 | AXIOM SERVICES INC AXIOM INTERNATIONAL | 1805 DREW ST | | | | CLEARWATER | FL | 33765 | |
| 6064019 | AXIS Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| 6064020 | Axis Specialty Insurance Co. Ltd. | 11680 Great Oaks Way | | | | Alpharetta | GA | 30022 | |
| 6064022 | Axis Specialty Ltd. | 92 Pitts Bay Road | | | | Pembroke | | | Bermuda |
| 4916523 | AXNER EXCAVATING INC | 2900 OLD OREGON TRAIL | | | | REDDING | CA | 96003 | |
| 4988440 | Axnick, Margaret | Address on file | | | | | | | |
| 5915582 | Axton Bartow | Address on file | | | | | | | |
| 5915581 | Axton Bartow | Address on file | | | | | | | |
| 5915583 | Axton Bartow | Address on file | | | | | | | |
| 5915584 | Axton Bartow | Address on file | | | | | | | |
| 6064024 | AXWAY INC | 6811 E MAYO BLVD STE 400 | | | | PHOENIX | AZ | 85054 | |
| 4914659 | Ayach, May Atef | Address on file | | | | | | | |
| 4936525 | AYAG, LORNA | 10 Longview Drive | | | | Daly City | CA | 94015 | |
| 4959688 | Ayala, Antonio | Address on file | | | | | | | |
| 4972123 | Ayala, Dirk | Address on file | | | | | | | |
| 4934199 | AYALA, EDUARDO | 74 Hollis Lane | | | | Gridley | CA | 95948 | |
| 4943901 | Ayala, Erica | 7474 N WOODROW AVE | | | | FRESNO | CA | 93720 | |
| 4971171 | Ayala, Esmeralda | Address on file | | | | | | | |
| 4944146 | AYALA, ESPERANZA | 35 Elaine Avenue | | | | San Francisco | CA | 94941 | |
| 4980371 | Ayala, Francisco | Address on file | | | | | | | |
| 4934231 | Ayala, Francisco and Connie | 3785 Wilbur Avenue | | | | San Jose | CA | 95127 | |
| 7462091 | Ayala, Gena | Address on file | | | | | | | |
| 4936301 | Ayala, Juan & Elizabeth | 2506 Mist Trail Court | | | | Stockton | CA | 95206 | |
| 4982121 | Ayala, Louis | Address on file | | | | | | | |
| 4945158 | AYALA, LOURDES | p.O BOX 1334 | | | | GONZLAES | CA | 93926 | |
| 4986240 | Ayala, Luis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961173 | Ayala, Luis Scott | Address on file | | | | | | | |
| 4952673 | Ayala, Melquiades Torres | Address on file | | | | | | | |
| 4936133 | AYALA, NELSON | 1719 15th Street | | | | Oakland | CA | 94607 | |
| 4962088 | Ayala, Oscar | Address on file | | | | | | | |
| 4968996 | Ayala, Raul | Address on file | | | | | | | |
| 4952417 | Ayala, Rick Duane | Address on file | | | | | | | |
| 4938819 | Ayala-Espinoza, Ines | 2469 N Bendel Ave | | | | Fresno | CA | 93722 | |
| 4944096 | Ayarzagoitia, Israel | 2128 Alton st | | | | Selma | CA | 93662 | |
| 6064025 | AYCO | PO Box 347139 | | | | Pittsburgh | PA | 15251 | |
| 4916525 | AYCO | PO BOX 347139 | | | | PITTSBURGH | PA | 15251-4139 | |
| 4950119 | Aycock, Jonathan Dale | Address on file | | | | | | | |
| 5953825 | Ayden Evans (Minor) | Address on file | | | | | | | |
| 5953829 | Ayden Evans (Minor) | Address on file | | | | | | | |
| 5953827 | Ayden Evans (Minor) | Address on file | | | | | | | |
| 4987982 | Aydlett, Loretta | Address on file | | | | | | | |
| 4981054 | Ayer, James | Address on file | | | | | | | |
| 6064026 | AYERS BOTANICAL INC | 325 Court St | | | | Jackson | CA | 95642 | |
| 6139347 | AYERS EDWIN R | Address on file | | | | | | | |
| 6134446 | AYERS JASON A & BETH ANN | Address on file | | | | | | | |
| 4995977 | Ayers, David | Address on file | | | | | | | |
| 4911685 | Ayers, David L | Address on file | | | | | | | |
| 4992957 | Ayers, Diane | Address on file | | | | | | | |
| 4938113 | Ayers, Leslie | 1600 WayJac Lane | | | | Watsonville | CA | 95076 | |
| 4963943 | Ayers, Lisa Robin | Address on file | | | | | | | |
| 4984819 | Ayers, Lynn | Address on file | | | | | | | |
| 4996824 | Ayers, Marian | Address on file | | | | | | | |
| 4927032 | AYERS, PHILLIP G | 6820 LINDA ROAD | | | | EUREKA | CA | 95503 | |
| 4970007 | Ayers, Reynold A | Address on file | | | | | | | |
| 7159314 | AYERS, RONALD BRUCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189176 | Ayers, Theresa | Address on file | | | | | | | |
| 4950976 | Ayers, Xavier-Rey Joseph | Address on file | | | | | | | |
| 4914582 | Ayeta, Jairus Maasa | Address on file | | | | | | | |
| 7152940 | Ayla Raion Smith | Address on file | | | | | | | |
| 7152940 | Ayla Raion Smith | Address on file | | | | | | | |
| 7194367 | AYLA SMITH | Address on file | | | | | | | |
| 7205935 | AYLAN M LEE | Address on file | | | | | | | |
| 7183595 | Ayleen  Rincon (Lilliana Rincon, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176845 | Ayleen  Rincon (Lilliana Rincon, Parent) | Address on file | | | | | | | |
| 5937440 | AYLOR, RICHARD | Address on file | | | | | | | |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195395 | Aylssa Rose Edington | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6132724 | AYOTTE LINDA VEDYNE & WILLIAM | Address on file | | | | | | | |
| 6146783 | AYOTTE SHANE & AYOTTE RACHEL | Address on file | | | | | | | |
| 7197544 | Ayoub Lachgar | Address on file | | | | | | | |
| 7197544 | Ayoub Lachgar | Address on file | | | | | | | |
| 6141769 | AYQUIPA MONICA | Address on file | | | | | | | |
| 7167791 | AYQUIPA, MONICA K | Address on file | | | | | | | |
| 4995425 | Ayran, Efren | Address on file | | | | | | | |
| 6141076 | AYRES BRENDA L TR & AYRES STEWART J TR | Address on file | | | | | | | |
| 6143519 | AYRES DON R & AYRES MAYLENE CHAN | Address on file | | | | | | | |
| 7140319 | AYRES, BRENDA LOUISE | Address on file | | | | | | | |
| 7140319 | AYRES, BRENDA LOUISE | Address on file | | | | | | | |
| 7461985 | Ayres, Don Ray | Address on file | | | | | | | |
| 4937357 | Ayres, George | HC 69 Box 3081 | | | | Santa Margarita | CA | 93453 | |
| 6121660 | Ayres, Martin Christopher | Address on file | | | | | | | |
| 6064027 | Ayres, Martin Christopher | Address on file | | | | | | | |
| 7461986 | Ayres, Maylene | Address on file | | | | | | | |
| 7767794 | AYSA HAZAK | 10 STATION SQ APT R42 | | | | FOREST HILLS | NY | 11375-8953 | |
| 4950090 | Ayun, Nisim | Address on file | | | | | | | |
| 4939557 | AYYAD, MURAD | 174 RIO DEL PAJARO | | | | WATSONVILLE | CA | 95076 | |
| 4965788 | Ayyad, Ramy F | Address on file | | | | | | | |
| 4972729 | Ayyalasomayajula, Kiran Kumar | Address on file | | | | | | | |
| 4972490 | Ayyaluru, Sravani | Address on file | | | | | | | |
| 4944269 | AYYOUB, BATOOL BATOOL-AYYOUB | 115 E DORSET DR | | | | DIXON | CA | 95620 | |
| 7784717 | AZADOUHI PRICE | P O BOX 982 | | | | LAKEPORT | CA | 95453-0982 | |
| 7183637 | Azalea  Morninglight (Tucker Morninglight, Parent) | Address on file | | | | | | | |
| 7164593 | AZARA MOVASSAGHI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4937194 | Azarani, Arezou | 732 Villa Centre Way | | | | San Jose | CA | 94025 | |
| 7471118 | Azari, Ali | Address on file | | | | | | | |
| 7170225 | AZARIAN, THE ESTATE OF MICHEL | Address on file | | | | | | | |
| 6134868 | AZARNOFF DANIEL L AND JOANNE TRUSTEES | Address on file | | | | | | | |
| 6132727 | AZARNOFF KATHLEEN F TTEE | Address on file | | | | | | | |
| 4984751 | Azary-Thomas, April | Address on file | | | | | | | |
| 7158760 | AZBILL, PATRICIA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7192556 | AZEB TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4991521 | Azera, George | Address on file | | | | | | | |
| 7307448 | Azevedo , Debra  Ann | Address on file | | | | | | | |
| 4916526 | AZEVEDO FAMILY RANCH | 1394 JAMESON CANYON RD | | | | VALLEJO | CA | 94503 | |
| 6131158 | AZEVEDO KEITH D & MICHELLE D JT | Address on file | | | | | | | |
| 6146140 | AZEVEDO LOIS A TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142455 | AZEVEDO MARIO TR & AZEVEDO LANNIE TR | Address on file | | | | | | | |
| 4993511 | Azevedo, Anthony | Address on file | | | | | | | |
| 4989709 | Azevedo, Carl | Address on file | | | | | | | |
| 4982044 | Azevedo, Daniel | Address on file | | | | | | | |
| 4965396 | Azevedo, Daniel B. | Address on file | | | | | | | |
| 4954970 | Azevedo, Delbert Cipriano | Address on file | | | | | | | |
| 4923390 | AZEVEDO, JOHN M | 20017 FOWLER AVE | | | | TURLOCK | CA | 95380 | |
| 4989542 | Azevedo, Josephine | Address on file | | | | | | | |
| 4972402 | Azevedo, Karen Lynn | Address on file | | | | | | | |
| 4990103 | Azevedo, Martha | Address on file | | | | | | | |
| 7159315 | AZEVEDO, MITCHELL EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986497 | Azevedo, Paul | Address on file | | | | | | | |
| 4936727 | Azevedo, Reed | 7200 Veritas Road | | | | Manteca | CA | 95337 | |
| 7159319 | AZEVEDO, RONALD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7163534 | AZEVEDO, STEVE ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7159320 | AZEVEDO, SUSAN ELAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6064028 | AZFAL,MUHAMMAD - 561 5TH ST | 820 BRIDGESTONE DR. | | | | LINCOLN | CA | 95648 | |
| 7142067 | Azhar Ayub Khan | Address on file | | | | | | | |
| 4970790 | Azhar, Sajjad | Address on file | | | | | | | |
| 4978337 | Aznoe, David | Address on file | | | | | | | |
| 4941422 | Azov, Oleg | 349 KIELY BLVD | | | | SAN JOSE | CA | 95129 | |
| 6064030 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | | LEAWOOD | KS | 66211 | |
| 7767464 | AZRIEL HAIMOWITZ | 440 E 57TH ST | | | | NEW YORK | NY | 10022-3045 | |
| 5915592 | Azriel McCluskey | Address on file | | | | | | | |
| 5915593 | Azriel McCluskey | Address on file | | | | | | | |
| 5915590 | Azriel McCluskey | Address on file | | | | | | | |
| 5915594 | Azriel McCluskey | Address on file | | | | | | | |
| 5915591 | Azriel McCluskey | Address on file | | | | | | | |
| 7184743 | Azriel O. McCluskey | Address on file | | | | | | | |
| 4916528 | AZTEC BEARING | JIM HALL | 1406 S MAIN | | | LAS VEGAS | NV | 89104 | |
| 4916529 | AZTEC TECHNOLOGY CORPORATION | 2550 S SANTA FE AVE | | | | VISTA | CA | 92084 | |
| 6116276 | Azteca Milling L.P. dba Valley Grain | 23865 Avenue 18 | | | | Madera | CA | 93637 | |
| 6064220 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | | | | PETALUMA | CA | 94952 | |
| 4991921 | Azuar, Georgina | Address on file | | | | | | | |
| 4916531 | AZUL WORKS INC | 1555 YOSEMITE AVE STE 2 | | | | SAN FRANCISCO | CA | 94124 | |
| 7192646 | AZURE CATRAMBONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116277 | Azusa Light & Water | Attn: Federico Langit Jr., Assistant Director of Electric Operations; Dan Kjar | 729 N. Azusa Avenue - P.O. Box 9500 | | | Azusa | CA | 91702 | |
| 6064223 | AZZ WSI LLC | 3100 W 7TH ST 500 | | | | FORT WORTH | TX | 76107 | |
| 5841673 | AZZ WSI LLC | 560 Horizon Drive | | | | Suwanee | GA | 30024 | |
| 5841673 | AZZ WSI LLC | PO Box 843771 | | | | Dallas | TX | 75284-3771 | |
| 7480887 | Azzam, Kandi | Address on file | | | | | | | |
| 7466724 | Azzam, Kandi Lee | Address on file | | | | | | | |
| 4952796 | Azzinaro, Justin R. | Address on file | | | | | | | |
| 4950096 | Azzolino, Teresa Maria | Address on file | | | | | | | |
| 6064224 | B & B LOCATING INC | 4535 MISSOURI FLAT RD STE 2C | | | | PLACERVILLE | CA | 95667 | |
| 4916534 | B & B STEEL & SUPPLY OF SANTA MARIA | PO Box 1665 | | | | BAKERSFIELD | CA | 93302 | |
| 4934514 | B & D FARMS-MCKINSEY, GARY | 3400 HIGHWAY 1 | | | | SANTA MARIA | CA | 93455 | |
| 6064225 | B & H ENGINEERING CO INC - 1735 OLD COUNTY RD BLDG | 2108 Manassas Court | | | | San Jose | CA | 95116 | |
| 4916535 | B & K ELECTRIC WHOLESALE | 1225 S JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4916536 | B & R SUPPLY INC | DBA B & R TOOL & SUPPLY CO | 1711 CALLENS RD | | | VENTURA | CA | 93003 | |
| 4916537 | B & T SPRAY EQUIPMENT INC | 45 ELMIRA ST | | | | SAN FRANCISCO | CA | 94124 | |
| 6064235 | B & W DISTRIBUTORS INC | 2702 N. Ogden Rd #107 | | | | Mesa | AZ | 85215 | |
| 4916538 | B & W DISTRIBUTORS INC | PO Box 21960 | | | | Mesa | AZ | 85217-1960 | |
| 7772165 | B A NOLES | 9118 DEVONCROFT DR | | | | HOUSTON | TX | 77031-3403 | |
| 4933601 | B and D Properties-Baker, Chris | 65 Arbor Drive | | | | Piedmont | CA | 94610 | |
| 6064236 | B B CITC LLC, BIRDBUFFER | 1420 80TH ST SW # D | | | | EVERETT | WA | 98203 | |
| 6012448 | B DON RUSSELL CONSULTING | 3903 CEDAR RIDGE DR | | | | COLLEGE STATION | TX | 77845 | |
| 4916540 | B DON RUSSELL CONSULTING | ENGINEER LLC | 3903 CEDAR RIDGE DR | | | COLLEGE STATION | TX | 77845 | |
| 6064237 | B E Giovannetti & Sons | 5272 Clark Rd | | | | Live Oak | CA | 95953 | |
| 4916541 | B E WALLACE PRODUCTS CORP | DBA WALLACE CRANES | 71 N BACTON HILL RD | | | MALVERN | PA | 19355 | |
| 7678391 | B GRANT GUDMUNDSON & | Address on file | | | | | | | |
| 4916542 | B I G ENTERPRISES INC | 9702 EAST RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 7764226 | B J CHAPMAN & | BETTY J CHAPMAN JT TEN | 348 BUTTE AVE | | | YUBA CITY | CA | 95993-9368 | |
| 7779125 | B L HONEYCUTT | 507 DARTMOOR DR | | | | CELINA | TX | 75009-4647 | |
| 7768202 | B L HONEYCUTT & | VERA M HONEYCUTT TEN COM | 507 DARTMOOR DR | | | CELINA | TX | 75009-4647 | |
| 7773523 | B LEE RENO | 331 DICE DR APT B | | | | WASHINGTON COURT HOUSE | OH | 43160-2179 | |
| 7784505 | B LYNN HERRINGTON CUST | AARON S HERRINGTON KS | UNIF TRANSFERS MIN ACT | 11243 VALLEY HI DR | | WICHITA | KS | 67209-1055 | |
| 7784096 | B LYNN HERRINGTON CUST | AARON S HERRINGTON KS | UNIF TRANSFERS MIN ACT | 11243 W VALLEY HI DR | | WICHITA | KS | 67209-1055 | |
| 7784506 | B LYNN HERRINGTON CUST | MATTHEW W HERRINGTON KS | UNIF TRANSFERS MIN ACT | 11243 VALLEY HI DR | | WICHITA | KS | 67209-1055 | |
| 7784097 | B LYNN HERRINGTON CUST | MATTHEW W HERRINGTON KS | UNIF TRANSFERS MIN ACT | 11243 W VALLEY HI DR | | WICHITA | KS | 67209-1055 | |
| 7768694 | B LYNN JEPPSON | 1055 9TH AVE APT 1109 | | | | SAN DIEGO | CA | 92101-5536 | |
| 7786646 | B M & M INVESTMENTS | ATTN MIKE STITUM | PO BOX 732 | | | JACKSON | KY | 41339-0732 | |
| 7170698 | B Quick Logistics, Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7170698 | B Quick Logistics, Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7771056 | B RILEY MC CLELLAND & | PATRICIA T MC CLELLAND JT TEN | PO BOX 366 | | | WEST GLACIER | MT | 59936-0366 | |
| 4916543 | B S & B SAFETY SYSTEMS INC | BELILOVE CO | 21060 CORSAIR BLVD | | | HAYWARD | CA | 94545 | |
| 7786160 | B SHELDON MILLER | 10207 BLUME NE | | | | ALBUQUERQUE | NM | 87112-1539 | |
| 7778510 | B SUZANNE CHRISTIANSON TTEE | BONNIE C STACK DECEDENTS TRUST | U/A DTD 08/12/2004 | 11710 PULVER RD | | BURLINGTON | WA | 98233-9425 | |
| 7778511 | B SUZANNE CHRISTIANSON TTEE | JAMES F STACK SURVIVORS TRUST | U/A DTD 08/12/2004 | 11710 PULVER RD | | BURLINGTON | WA | 98233-9425 | |
| 7779515 | B SUZANNE CHRISTIANSON TTEE | THE STACK FAM IRREV TR | UA DTD 10 08 2001 AMENDED 08 12 2004 | 11710 PULVER RD | | BURLINGTON | WA | 98233-9425 | |
| 4916544 | B&B ELECTRONICS MFG CO | 707 E DAYTON RD | | | | OTTAWA | IL | 61350 | |
| 6015389 | B&B Plumbing & Construction Inc | P.O. Box 394 | | | | Atwater | CA | 95301 | |
| 6064250 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | | | | ATWATER | CA | 95301 | |
| 6013986 | B&B PORTABLE TOILETS LLC | 150 TAYLOR WAY | | | | BLUE LAKE | CA | 95525 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175947 | B&G Group, Inc. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road Suite 200 | | | Santa Rosa | CA | 95401 | |
| 4916546 | B&H FOTO & ELECTRONICS CORP | B&H PHOTO-VIDEO INC | 420 9TH AVE | | | NEW YORK | NY | 10001 | |
| 7199750 | B&K ENTERPRISES | Address on file | | | | | | | |
| 4916547 | B&K VALVES & EQUIPMENT INC | 913 SANTO WAY | | | | CARDIFF | CA | 92007 | |
| 4916548 | B&L EQUIPMENT RENTALS INC | PO Box 22260 | | | | BAKERSFIELD | CA | 93390 | |
| 7195017 | B&N Appraisals | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195017 | B&N Appraisals | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6064251 | B&T Service Station | 630 S. Frontage Rd | | | | Nipomo | CA | 93444 | |
| 7165705 | B. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165675 | B. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185466 | B. B., minor child | Address on file | | | | | | | |
| 7190091 | B. B., minor child | Address on file | | | | | | | |
| 7164586 | B. C. (Dan Condiotti, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7788839 | B. C. G. Von Stockhausen, a minor (Samantha Ott, parent) | Address on file | | | | | | | |
| 7185573 | B. C., minor child | Address on file | | | | | | | |
| 7190080 | B. C., minor child | Address on file | | | | | | | |
| 7164055 | B. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7182471 | B. D., minor child | Address on file | | | | | | | |
| 7170781 | B. D., minor child | Address on file | | | | | | | |
| 6153253 | B. Don Russell, Consulting Engineer, LLC, a Texas limited liability company | B. Don Russell, PhD, PE | 3903 Cedar Ridge Drive | | | College Station | TX | 77845 | |
| 7160811 | B. ELLIS PARROTT DDS INC. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7181748 | B. F., minor child | Address on file | | | | | | | |
| 7182531 | B. F., minor child | Address on file | | | | | | | |
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7163837 | B. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163890 | B. G. (Nick Grudzien, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7170249 | B. G. (Sanna Hyvarinen, Parent) | Address on file | | | | | | | |
| 7185585 | B. G., minor child | Address on file | | | | | | | |
| 7190085 | B. G., minor child | Address on file | | | | | | | |
| 7206142 | B. G., minor child | Address on file | | | | | | | |
| 7462714 | B. G., minor child (Douglas J. Goebel) | Address on file | | | | | | | |
| 7462730 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Address on file | | | | | | | |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7164065 | B. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7165740 | B. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165086 | B. H. (Kristin Holden, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182995 | B. H., minor child | Address on file | | | | | | | |
| 7170737 | B. I., minor child | Address on file | | | | | | | |
| 7170737 | B. I., minor child | Address on file | | | | | | | |
| 7190089 | B. J., minor child | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197882 | B. Jagged Concept | Address on file | | | | | | | |
| 7163809 | B. L. (Corinne Labat, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164558 | B. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165851 | B. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7325337 | B. M. minor child (James Molina, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462516 | B. M., minor child | Address on file | | | | | | | |
| 7190961 | B. M., minor child (Erica Hail, Parent) | Address on file | | | | | | | |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7176180 | B. M., minor child (Pamela Martin, parent) | Address on file | | | | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Address on file | | | | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Address on file | | | | | | | |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | Address on file | | | | | | | |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | Address on file | | | | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Address on file | | | | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Address on file | | | | | | | |
| 7593652 | B. P., minor child (Sherry Parker, parent) | Address on file | | | | | | | |
| 7166202 | B. R., minor child | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189310 | B. R., minor child | Address on file | | | | | | | |
| 7190655 | B. R., minor child (Dawn Russell, parent) | Address on file | | | | | | | |
| 7164010 | B. S. (Cathleen Stafford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7176167 | B. S., minor child | Address on file | | | | | | | |
| 7186841 | B. S., minor child | Address on file | | | | | | | |
| 7190612 | B. S., minor child | Address on file | | | | | | | |
| 7486948 | B. S., minor child (Kevin Scott, parent) | Address on file | | | | | | | |
| 7190087 | B. T., minor child | Address on file | | | | | | | |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | Address on file | | | | | | | |
| 7190833 | B. W., minor child (Suzanne White, parent) | Address on file | | | | | | | |
| 7163260 | B. Z. (Denise & Scott Zaleski, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190081 | B. Z., minor child | Address on file | | | | | | | |
| 7196031 | B.A., a minor child (YOVAN AVILA, guardian) | Address on file | | | | | | | |
| 7160899 | B.A.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160166 | B.A.H-Q., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160941 | B.A.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161280 | B.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159953 | B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197131 | B.B., a minor child ( , parent) | Address on file | | | | | | | |
| 7462541 | B.B., a minor child ( , parent) | Address on file | | | | | | | |
| 7823212 | B.B., a minor child (Alexis Ariel Ann Stoffer, parent) | Address on file | | | | | | | |
| 7823212 | B.B., a minor child (Alexis Ariel Ann Stoffer, parent) | Address on file | | | | | | | |
| 7144945 | B.B., a minor child (Ashley Brannon, parent) | Address on file | | | | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | | | | |
| 7194210 | B.B., a minor child (KELLY ANN OLSEN, guardian) | Address on file | | | | | | | |
| 7194507 | B.B., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7196027 | B.B., a minor child (MARK BREINING, guardian) | Address on file | | | | | | | |
| 7144056 | B.B., a minor child (Mary Banks, parent) | Address on file | | | | | | | |
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199848 | B.B., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | | | | |
| 7193564 | B.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | | | | |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | Address on file | | | | | | | |
| 7184282 | B.C. Strickland | Address on file | | | | | | | |
| 7174258 | B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7194020 | B.C., a minor child (LINK COLVARD, guardian) | Address on file | | | | | | | |
| 7193591 | B.C., a minor child (RYAN JAMES CASHMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200162 | B.C., a minor child (TYLER COOMES, guardian) | Address on file | | | | | | | |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | Address on file | | | | | | | |
| 7583816 | B.D., a minor child (Carmela Farris, parent) | Address on file | | | | | | | |
| 7199894 | B.D., a minor child (Barbara and Shane Dishon, guardians) | Address on file | | | | | | | |
| 7193681 | B.D., a minor child (BRANDON DAY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | | | | |
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | | | | |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | Address on file | | | | | | | |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | Address on file | | | | | | | |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | Address on file | | | | | | | |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | Address on file | | | | | | | |
| 7486903 | B.D., a minor child (Stephen Decker, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7159381 | B.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7206212 | B.E. Carlson Family Trust | Address on file | | | | | | | |
| 7206212 | B.E. Carlson Family Trust | Address on file | | | | | | | |
| 7141662 | B.E., a minor child (Angela England, parent) | Address on file | | | | | | | |
| 7199889 | B.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | | | | |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | | | | |
| 7160548 | B.E.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159771 | B.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144917 | B.E.W., minor child (Miriah Williams, parent) | Address on file | | | | | | | |
| 7167900 | B.F. (Monica Ruiz) | Address on file | | | | | | | |
| 7159769 | B.F.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170037 | B.G. (Katherine See-Gordon) | Address on file | | | | | | | |
| 7170361 | B.G. (Kathleen Glattfelder) | Address on file | | | | | | | |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | Address on file | | | | | | | |
| 7200067 | B.G., a minor child (BRIEN GREGG, guardian) | Address on file | | | | | | | |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | Address on file | | | | | | | |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | | | | |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | Address on file | | | | | | | |
| 7193258 | B.H., a minor child (ERIK M HOUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193249 | B.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7462807 | B.H., a minor child (Michael Hovey, parent) | Address on file | | | | | | | |
| 7199832 | B.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Address on file | | | | | | | |
| 7159770 | B.I.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159266 | B.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167677 | B.J.P. (Crystal Pankey) | Address on file | | | | | | | |
| 7161091 | B.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Address on file | | | | | | | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Address on file | | | | | | | |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | | | | |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | Address on file | | | | | | | |
| 7194384 | B.K., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7170147 | B.L. (Gary LeKander) | Address on file | | | | | | | |
| 7160523 | B.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199924 | B.L., a minor child (BARON L LONG, guardian) | Address on file | | | | | | | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193715 | B.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174127 | B.L.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160912 | B.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159722 | B.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153543 | B.M., a minor child (Ashley Mitchell, parent) | Address on file | | | | | | | |
| 7153543 | B.M., a minor child (Ashley Mitchell, parent) | Address on file | | | | | | | |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200221 | B.M., a minor child (DESTINY MALONE, guardian) | Address on file | | | | | | | |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | Address on file | | | | | | | |
| 7206004 | B.M., a minor child (JUDY LALONDE, guardian) | Address on file | | | | | | | |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | Address on file | | | | | | | |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | Address on file | | | | | | | |
| 7145162 | B.M., a minor child (Russell Moore, parent) | Address on file | | | | | | | |
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | Address on file | | | | | | | |
| 7325726 | B.M., minor child (James Molina, parent) | Address on file | | | | | | | |
| 7593559 | B.M., minor child (Pamela Martin, parent) | Address on file | | | | | | | |
| 7475660 | B.M., minor child (Sheila Moran, parent) | Address on file | | | | | | | |
| 7160244 | B.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168700 | B.M.R. (Abraham Munoz Gonzalez) | Address on file | | | | | | | |
| 7160944 | B.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160499 | B.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174526 | B.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | Address on file | | | | | | | |
| 7200109 | B.N., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | | | | |
| 7205936 | B.N., a minor child (LAWRENCE NORCIA, guardian) | Address on file | | | | | | | |
| 7159742 | B.N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | Address on file | | | | | | | |
| 7199919 | B.O., a minor child (HAILEY A OLHISER, guardian) | Address on file | | | | | | | |
| 7161137 | B.O.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159346 | B.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | Address on file | | | | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | | | | |
| 7196024 | B.P., a minor child (MATTHEW PERAZZO, guardian) | Address on file | | | | | | | |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170085 | B.R. (JONATHAN RAMOS) | Address on file | | | | | | | |
| 7176142 | B.R. (Nick Reed) | Address on file | | | | | | | |
| 7173959 | B.R., a minor child (Amy Rohrer, Parent) | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | Address on file | | | | | | | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | | | | |
| 7170488 | B.R., a minor child (Maria Resendiz, parent) | Address on file | | | | | | | |
| 7206253 | B.R., a minor child (OSWALDO RIVERA, guardian) | Address on file | | | | | | | |
| 7200233 | B.R., a minor child (RYAN RIVERA, guardian) | Address on file | | | | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Address on file | | | | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Address on file | | | | | | | |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | Address on file | | | | | | | |
| 7174353 | B.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159892 | B.R.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160628 | B.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174716 | B.S., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Address on file | | | | | | | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Address on file | | | | | | | |
| 7199886 | B.S., a minor child (BEATRICE KAHOONEI, guardian) | Address on file | | | | | | | |
| 7200188 | B.S., a minor child (BRUCE MERADITH CRITSER, guardian) | Address on file | | | | | | | |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | Address on file | | | | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Address on file | | | | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Address on file | | | | | | | |
| 7209931 | B.S., a minor child (Kanani Kahoonei, guardian) | Address on file | | | | | | | |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | Address on file | | | | | | | |
| 7145120 | B.S., a minor child (Megan Duchi, parent) | Address on file | | | | | | | |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | Address on file | | | | | | | |
| 7199830 | B.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | | | | |
| 7200134 | B.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | | | | |
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Address on file | | | | | | | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | | | | |
| 7325774 | B.S., minor child (Donald Steggal) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7174146 | B.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7194410 | B.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7159285 | B.T.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159543 | B.T.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170060 | B.V. (Christopher Vivan) | | | | | | | | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199950 | B.W., a minor child (BRANDT TYLOR WILSON, guardian) | Address on file | | | | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Address on file | | | | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Address on file | | | | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Address on file | | | | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Address on file | | | | | | | |
| 7141251 | B.W., a minor child (Ronald Ward, parent) | Address on file | | | | | | | |
| 7145634 | B.W., a minor child (William Wegener, parent) | Address on file | | | | | | | |
| 7160942 | B.W.F.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6064253 | B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| 7187400 | B2HN doing business as Crazy Horse Saloon | Adler Law Group, APLC | Elliot Adler | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 4916550 | B6 DAIRLY LP | 5297 KELLEY RD | | | | HILMAN | CA | 95324 | |
| 4976523 | Ba, Daouda | Address on file | | | | | | | |
| 4969935 | Baack, James H. | Address on file | | | | | | | |
| 4983426 | Baack, Lawrence | Address on file | | | | | | | |
| 4976404 | BAAQMD | 939 Ellis St | | | | San Francisco | CA | 94109 | |
| 4983219 | Baarts, Bryan | Address on file | | | | | | | |
| 4982632 | Baarts, Carol | | | | | | | | |
| 5975786 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975785 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975784 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998290 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008187 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6142268 | BABAJANIAN MASIS & HAMBARDZUMYAN ANNA | Address on file | | | | | | | |
| 6142230 | BABAJANIAN MASIS ET AL | Address on file | | | | | | | |
| 4941539 | Babakhani, Ardalan | 538 E. Driftwood Dr | | | | Fresno | CA | 93730 | |
| 4968137 | Babar, Adeel | Address on file | | | | | | | |
| 4954250 | Babasa, Patrick Jay | Address on file | | | | | | | |
| 4986613 | Babb, Frank | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942140 | Babb, Kristi | 549 Haddon Road | | | | Oakland | CA | 94606 | |
| 4939088 | Babb, Spring | 237 Bluebonnet Lane | | | | Scotts Valley | CA | 95066 | |
| 4957564 | Babbitt, Glenda Rae | Address on file | | | | | | | |
| 4985762 | Babbitt, Kathryn Elaine | Address on file | | | | | | | |
| 4976868 | Babbitt, Milton | Address on file | | | | | | | |
| 4916551 | BABCOCK & BROWN WIND PORTFOLIO HOLD | 1 LLC | 6688 N CENTRAL EXPWY STE 500 | | | DALLAS | TX | 75206 | |
| 4916552 | BABCOCK & WILCOX CONSTRUCTION CO | LLC | 710 AIRPARK RD | | | NAPA | CA | 94558-7516 | |
| 6064257 | Babcock & Wilcox Construction Co., LLC | 710 Airpark Road | | | | Napa | CA | 94558 | |
| 6184543 | BABCOCK & WILCOX CONSTRUCTION INC | PO BOX 643957 | | | | PITTSBURGH | PA | 15264-3957 | |
| 6184543 | BABCOCK & WILCOX CONSTRUCTION INC | THE BABCOCK & WILCOX COMPANY | RONALD SHABAYA | 20 SOUTH VAN BUREN AVE. | | BARBERTON | OH | 44203 | |
| 6142271 | BABCOCK JAMES H TR & BABCOCK ELAINE M TR | Address on file | | | | | | | |
| 6132586 | BABCOCK JON E TTEE | Address on file | | | | | | | |
| 6064258 | Babcock Services, Inc | 8113 W. Quinault Ave., Suite 201 | | | | Kennewick | WA | 99336 | |
| 7583864 | Babcock, Angela | Address on file | | | | | | | |
| 7583864 | Babcock, Angela | Address on file | | | | | | | |
| 7583900 | Babcock, David | Address on file | | | | | | | |
| 7583900 | Babcock, David | Address on file | | | | | | | |
| 7186648 | Babcock, David Antonio | Address on file | | | | | | | |
| 4991885 | Babcock, Dewey | Address on file | | | | | | | |
| 4982029 | Babcock, Doyal | Address on file | | | | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | | | | |
| 4986231 | Babcock, Geraldine | Address on file | | | | | | | |
| 7583890 | Babcock, Hunter | Address on file | | | | | | | |
| 7583890 | Babcock, Hunter | Address on file | | | | | | | |
| 7187642 | BABCOCK, JILL CHRISTINE | Address on file | | | | | | | |
| 4957732 | Babcock, John A | Address on file | | | | | | | |
| 4976202 | Baber III, William | 14 Foss Ave | | | | San Anselmo | CA | 94960 | |
| 6105996 | Baber, III, William | Address on file | | | | | | | |
| 7177084 | Babette  Allcock | Address on file | | | | | | | |
| 7770506 | BABETTE YVONNE LYNCH | 227 CANDLELIGHT DR | | | | SANTA ROSA | CA | 95403-1314 | |
| 5903012 | BABIN, MARGARET R | Address on file | | | | | | | |
| 4985067 | Babin, Norman F | Address on file | | | | | | | |
| 4995327 | Babineau, Michael | Address on file | | | | | | | |
| 4913716 | Babineau, Michael D. | Address on file | | | | | | | |
| 7163907 | BABU, NINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4934290 | Babwin, Edward | 1960 Brook Mar Drive | | | | El Dorado Hills | CA | 95762 | |
| 4943315 | Baby Yale Academy Inc-Reeves, Lita | 5521 Lone Tree Way Ste 100 | | | | Brentwood | CA | 94513 | |
| 4953398 | Baca Saldana, Fernando | Address on file | | | | | | | |
| 4992226 | Baca, Johnny | Address on file | | | | | | | |
| 4943764 | Baca, Lori and Daniel | 5910 Grove St | | | | Lucerne | CA | 95458 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958741 | Baca, Richard A | Address on file | | | | | | | |
| 4997390 | Baca, Robert | Address on file | | | | | | | |
| 4913995 | Baca, Robert A | Address on file | | | | | | | |
| 4987804 | Baca, Vivian | Address on file | | | | | | | |
| 4988759 | Bacal, Victor | Address on file | | | | | | | |
| 4971175 | Bacaltos, Byron Joseph Arriola | Address on file | | | | | | | |
| 4971258 | Baccari, Ashley Victoria | Address on file | | | | | | | |
| 4997465 | Baccash, Judith | Address on file | | | | | | | |
| 4935861 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road | | | | Tracy | CA | 95304 | |
| 4981394 | Bacchetto, Darlene | Address on file | | | | | | | |
| 4985956 | Bacchetto, Joseph | Address on file | | | | | | | |
| 6134936 | BACCHI RAY M TRUSTEE | Address on file | | | | | | | |
| 4916555 | BACCHI VALLEY INDUSTRIES | 6801 BACCHI RD | | | | LOTUS | CA | 95651 | |
| 4941026 | Bacchini, Tino | 1901 Concord Ave. | | | | Brentwood | CA | 94513 | |
| 6146417 | BACCI HEATHER ANNE | Address on file | | | | | | | |
| 6130626 | BACCI ROLAND A AND BEVERLY A TR | Address on file | | | | | | | |
| 4986526 | Bacci, Joan | Address on file | | | | | | | |
| 6134499 | BACH ALLEN D AND CARRIE L | Address on file | | | | | | | |
| 6134691 | BACH CARRIE L SUCCESSOR TRUSTEE | Address on file | | | | | | | |
| 6134260 | BACH RANDAL J AND LAURA E | Address on file | | | | | | | |
| 7766714 | BACH YEN T GARNER & | ALAN S GARNER | TR UA JAN 1 61 FBO ALAN S GARNER | 22 QUAKER LN | | GREENWICH | CT | 06831-2910 | |
| 4920098 | BACH, DYLAN | BACH MEDICAL GRP/ BACH DIAGNOSTICS | 1401 N TUSTIN AVE STE 310 | | | SANTA ANA | CA | 92705-8699 | |
| 7327912 | Bach, Nichole | Address on file | | | | | | | |
| 7318914 | Bach, Nicole | Address on file | | | | | | | |
| 4914591 | Bach, Sara Jones | Address on file | | | | | | | |
| 4939400 | Bachar, Lisa & Hicham | 2373 Grafton Way | | | | Brentwood | CA | 94513 | |
| 4916556 | BACHARACH INC | 621 HUNT VALLEY CIRCLE | | | | NEW KENSINGTON | PA | 15068-7074 | |
| 6134189 | BACHELDER WILLIAM H | Address on file | | | | | | | |
| 6133871 | BACHELDER WILLIAM H ETAL | Address on file | | | | | | | |
| 6134182 | BACHELDER WILLIAM H ETAL | Address on file | | | | | | | |
| 6133874 | BACHELDER WILLIAM H TRUSTEE | Address on file | | | | | | | |
| 4972875 | Bachhuber, Jeffrey Lee | Address on file | | | | | | | |
| 4952189 | Bachiller, Michael | Address on file | | | | | | | |
| 6149436 | BACHINSKY, RUSLAN | Address on file | | | | | | | |
| 4980254 | Bachle, Anthony | Address on file | | | | | | | |
| 6145450 | BACHMAN MELINDA TR | Address on file | | | | | | | |
| 7182328 | Bachman, Alyisha | Address on file | | | | | | | |
| 7182329 | Bachman, Donald Gene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971275 | Bachman, Eric | Address on file | | | | | | | |
| 5005025 | Bachman, Melinda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181567 | Bachman, Melinda | Address on file | | | | | | | |
| 4973250 | Bachus, David | Address on file | | | | | | | |
| 4980865 | Baciarelli, Renato | Address on file | | | | | | | |
| 6134491 | BACIGALUPI MARTIN WAYNE COTR ETAL | Address on file | | | | | | | |
| 4961888 | Bacigalupi, Brandon Keith | Address on file | | | | | | | |
| 4951721 | Bacigalupi, Dan M | Address on file | | | | | | | |
| 4990493 | Bacigalupi, Joyce | Address on file | | | | | | | |
| 4940735 | Bacigalupi, Virginia | 95 Welcome Ave | | | | Concord | CA | 94518 | |
| 4942596 | Bacinett, Felina | 1099 Mitchell Way | | | | El Sobrante | CA | 94803 | |
| 5937669 | Bacinett, Robert | Address on file | | | | | | | |
| 4916557 | BACK TO GOLF PERFORMANCE AND | FITNESS INC | PO Box 10 | | | WINDSOR | CA | 95492 | |
| 6122338 | Back, Eric | Address on file | | | | | | | |
| 6064260 | Back, Eric | Address on file | | | | | | | |
| 7154858 | Back, Eric Wayne | Address on file | | | | | | | |
| 4969469 | Back, Eric Wayne | Address on file | | | | | | | |
| 4987691 | Back, Teresa | Address on file | | | | | | | |
| 6162400 | Backaitis, A. | Address on file | | | | | | | |
| 4991603 | Backens, Gregory | Address on file | | | | | | | |
| 4985438 | Backens, Imogene | Address on file | | | | | | | |
| 4963249 | Backens, Nicholas | Address on file | | | | | | | |
| 6140331 | BACKMAN SUSAN TR ET AL | Address on file | | | | | | | |
| 4998174 | Backman, Debra | Address on file | | | | | | | |
| 4998058 | Backman, Timothy | Address on file | | | | | | | |
| 4914868 | Backman, Timothy Dennis | Address on file | | | | | | | |
| 4936475 | Backus, Joe | PO Box 3182 | | | | San Rafael | CA | 94912 | |
| 4911872 | Backus, Jonathan Duane | Address on file | | | | | | | |
| 4937465 | Baclig, Connie | PO Box 99 | | | | Chualar | CA | 93925 | |
| 4968513 | Bacolini, Lynette | Address on file | | | | | | | |
| 4951203 | Bacom, Courtney Dean | Address on file | | | | | | | |
| 6141537 | BACON VANESSA & ELHADIDI KAREEM | Address on file | | | | | | | |
| 7182330 | Bacon, Brandon J. | Address on file | | | | | | | |
| 7477912 | Bacon, Dylan | Address on file | | | | | | | |
| 4966923 | Bacon, Elizabeth Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963857 | Bacon, Jonathan R | Address on file | | | | | | | |
| 7182331 | Bacon, Lisa Marie | Address on file | | | | | | | |
| 4978027 | Bacon, Lucille | Address on file | | | | | | | |
| 4989057 | Bacon, Michael | Address on file | | | | | | | |
| 4957199 | Bacon, Suzanne | Address on file | | | | | | | |
| 4979244 | Bacsafra, Luzviminda | Address on file | | | | | | | |
| 4982800 | Bacsafra, Marcelino | Address on file | | | | | | | |
| 4912728 | Bacskai, Audrey Jean | Address on file | | | | | | | |
| 4972338 | Baculpo, Jordan | Address on file | | | | | | | |
| 7185546 | BACUS, JUDY | Address on file | | | | | | | |
| 4989832 | Baczkowski, Gerard | Address on file | | | | | | | |
| 7235771 | Bad Bunny Farm | Address on file | | | | | | | |
| 4976982 | Badaglia, Peter | Address on file | | | | | | | |
| 4972165 | Badalyan, Albert | Address on file | | | | | | | |
| 4975236 | BADARACCO, ADRIENNE A | 2412 ALMANOR DRIVE WEST | 9310 E Coopers Hawk Dr | | | SunLakes | AZ | 85248 | |
| 6075392 | BADARACCO, ADRIENNE a. | Address on file | | | | | | | |
| 7163508 | BADARACCO, FOREST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163510 | BADARACCO, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4991522 | Badarello, Gary | Address on file | | | | | | | |
| 4980723 | Badasov, Gennadi | Address on file | | | | | | | |
| 4992770 | BADASOW, MARJORIE | Address on file | | | | | | | |
| 7187643 | BADDELL, MALLORY | Address on file | | | | | | | |
| 7678403 | BADEIA A MORSY TOD | Address on file | | | | | | | |
| 4943511 | Badeker, Kelly | 8422 Shoemaker Way | | | | Citrus Heights | CA | 95610 | |
| 4944360 | Badelita, Daniel | 1536 barcelona dr | | | | el dorado hills | CA | 95762 | |
| 4966953 | Badella, Albert M | Address on file | | | | | | | |
| 6143571 | BADEN PROPERTIES LLC | Address on file | | | | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | | | | |
| 4975657 | Bader | 0839 LASSEN VIEW DR | 25 Adeline Dr | | | Walnut Creek | CA | 94596 | |
| 6132345 | BADER BLAKE & KATIE | Address on file | | | | | | | |
| 6146030 | BADER JULIE TR & STARR GEORGE A TR | Address on file | | | | | | | |
| 4983666 | Bader, Byron | Address on file | | | | | | | |
| 7190854 | BADER, ELAINA RENEE | Address on file | | | | | | | |
| 4945212 | Bader, Saeed | 203 Carmelo ln | | | | South San Francisco | CA | 94080 | |
| 4982174 | Badet, Louis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967712 | Badet, Michael L | Address on file | | | | | | | |
| 6139869 | BADGER CHARLES EDWARD TR | Address on file | | | | | | | |
| 6064262 | Badger Creek Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6118595 | Badger Creek Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6116278 | BADGER CREEK LIMITED | Section 23-28S-27E | | | | Bakersfield | CA | 93308 | |
| 5807494 | BADGER CREEK LIMITED CHP RFO-2 | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4916558 | BADGER CREEK LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 6064263 | BADGER DAYLIGHTING CORP | 8930 Motorsports Way | | | | Brownsburg | IN | 46112 | |
| 6064275 | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WY | | | | BROWNSBURG | IN | 46112 | |
| 6064277 | Badger Daylighting Corp dba Nevada Badger Daylighting Corp | 8930 Motorsports Way | | | | Brownsburg | IN | 46112 | |
| 6041169 | Badger Daylighting Corp. | Darren Yaworsky | Atco II, Level 4, 919 11th Ave SW | | | Calgary | AB | T2R 1P3 | Canada |
| 6041169 | Badger Daylighting Corp. | Bose McKinney & Evans LLP | James P. Moloy | 111 Monument Circle, Suite 2700 | | Indianapolis | IN | 46204 | |
| 6146608 | BADGER SUSAN D | Address on file | | | | | | | |
| 6139868 | BADGER TIM | Address on file | | | | | | | |
| 7325787 | BADGER WALLACE LLC | SANTINO DEROSE, MANAGING | 466 GREEN STREET SUITE 203 | | | SAN FRANCISCO | CA | 94133 | |
| 7183350 | Badger, Arnold Anthony | Address on file | | | | | | | |
| 7167088 | Badgett, Justin | Address on file | | | | | | | |
| 6143722 | BADGLEY KEVIN B TR & JUDITH Y TR | Address on file | | | | | | | |
| 6143581 | BADGLEY RAYMOND O TR | Address on file | | | | | | | |
| 4940384 | Badgley, Ellen | 5347 Vista Grande Drive | | | | Santa Rosa | CA | 95403 | |
| 4951740 | Badgley, Larry D | Address on file | | | | | | | |
| 7327229 | Badiali , Steve | Address on file | | | | | | | |
| 7469899 | Badiali, Marco R. | Address on file | | | | | | | |
| 7259664 | Badiali, Nicholas Gian | Address on file | | | | | | | |
| 7259284 | Badiali, Vincent | Address on file | | | | | | | |
| 4916562 | BADIE, BAHRAM | PO Box 661471 | | | | SACRAMENTO | CA | 95866 | |
| 4959120 | Badilla, Oswaldo | Address on file | | | | | | | |
| 4937484 | Badillo Vera, Elizabeth | 1230 E Ausal St #D48 | | | | Salinas | CA | 93905 | |
| 4944527 | Bado, Paul | 5080 Sagebrush Road | | | | Garden Valley | CA | 95633 | |
| 4992694 | Badorine, Larry | Address on file | | | | | | | |
| 7317976 | Badour, Lorrie Bee | Address on file | | | | | | | |
| 7198167 | BADROL JOOYANDEH | Address on file | | | | | | | |
| 7782006 | BAEDETTE L MARCELO-JAMESON TR | UA 09 05 13 | BAYANI OCAMPO MARCELO REV TRUST | 9163 LARIAT CT | | FAIR OAKS | CA | 95628-4113 | |
| 4983881 | Baek, Maria Lee | Address on file | | | | | | | |
| 4937138 | Baek, Nam Kyu | 5625 Omni Drive | | | | Sacramento | CA | 95841 | |
| 4951981 | Baeli, Martha | Address on file | | | | | | | |
| 6141599 | BAER ROSALINDA LASIAN TR | Address on file | | | | | | | |
| 4941744 | Baer Treger LLP, Susie Stone | 1999 Avenue of the Stars, Suite 1100 | | | | Los Angeles | CA | 90067 | |
| 4992433 | Baer, David | Address on file | | | | | | | |
| 4952200 | Baer, Frank | Address on file | | | | | | | |
| 4941516 | Baer, Harold | 2210 Ribble Valley Dr | | | | Bakersfield | CA | 93311 | |
| 7148612 | Baer, Robert Don | Address on file | | | | | | | |
| 7208689 | Baer, Tammy Elaine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953278 | Baerthel, Siegfried Max | Address on file | | | | | | | |
| 6132298 | BAESKENS ALBERT FRANK & MARY | Address on file | | | | | | | |
| 4956875 | Baez, David Moises | Address on file | | | | | | | |
| 4951971 | Baez, Ivan | Address on file | | | | | | | |
| 4936095 | Baeza Carrillo, Ramon | 700 Hardy Drive | | | | West Sacramento | CA | 95605 | |
| 4939083 | Baeza, Aimee | 3293 E Clay Ave, Apt 101 | | | | Fresno | CA | 93702 | |
| 4962874 | Bagala, Anthony Michael | Address on file | | | | | | | |
| 4962414 | Bagala, Gino Michael | Address on file | | | | | | | |
| 4989630 | Bagalayos, Jesse | Address on file | | | | | | | |
| 4955610 | Bagalayos, Pete | Address on file | | | | | | | |
| 4955713 | Bagalayos, Terry Rene | Address on file | | | | | | | |
| 4984826 | Bagar, Donna | Address on file | | | | | | | |
| 4956599 | Bagaygay, Elizabeth Espinosa | Address on file | | | | | | | |
| 4972002 | Bagby, Hannah | Address on file | | | | | | | |
| 4934027 | Bagdasarian, Deborah | 1464 W Moraga Rd. | | | | Fresno | CA | 93430 | |
| 4998219 | Bagdasarian, Rita | Address on file | | | | | | | |
| 4965369 | Bagdazian, Kevin Charles | Address on file | | | | | | | |
| 4964023 | Bagg, Jared S | Address on file | | | | | | | |
| 7145928 | BAGGA, SHALU | Address on file | | | | | | | |
| 7145928 | BAGGA, SHALU | Address on file | | | | | | | |
| 6142998 | BAGGETT ROD LEE ET AL | Address on file | | | | | | | |
| 6140246 | BAGGETT ROD LEE ET AL | Address on file | | | | | | | |
| 7173924 | BAGGETT, ENID E. | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173924 | BAGGETT, ENID E. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle, suite 100 | | | Chico | CA | 95973 | |
| 7164744 | BAGGETT, ENID E. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7169563 | BAGGETT, JOSEPH W. | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7169563 | BAGGETT, JOSEPH W. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4934759 | Baggett, Phillip | 1316 Bolton Drive | | | | Morro Bay | CA | 93442 | |
| 7788753 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | Address on file | | | | | | | |
| 7823256 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | Address on file | | | | | | | |
| 4941077 | Baggetta, Richard | 1929 arbor ave | | | | Belmont | CA | 94002 | |
| 4980268 | Baggiani, Raymond | Address on file | | | | | | | |
| 4944090 | bagheri, siamak | 6 sheila ct | | | | pleasant hill | CA | 94523 | |
| 6144174 | BAGHESTANIAN MARYAM TR & SHAFAEE NAVID TR | Address on file | | | | | | | |
| 4942452 | Bagley for PORTER, Charmagne for JIM | 4052 HESSEL RD | | | | SEBASTOPOLL | CA | 95472 | |
| 6130861 | BAGLEY MARK H & NORIKO K | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972401 | Bagley, Allison Marie | Address on file | | | | | | | |
| 4972174 | Bagley, Justin Daniel | Address on file | | | | | | | |
| 7185944 | BAGLEY, KAREN | Address on file | | | | | | | |
| 6122257 | Bagley, Kevin B | Address on file | | | | | | | |
| 6064278 | Bagley, Kevin B | Address on file | | | | | | | |
| 4976790 | Bagley, Louella | Address on file | | | | | | | |
| 7146635 | Bagley, Sheri L | Address on file | | | | | | | |
| 7146635 | Bagley, Sheri L | Address on file | | | | | | | |
| 4952046 | Bagnall, Melanie | Address on file | | | | | | | |
| 4971694 | Bagnani, Lydia Marie | Address on file | | | | | | | |
| 4954669 | Bagnasco, Josephine B | Address on file | | | | | | | |
| 4966756 | Bagnasco, Thomas C | Address on file | | | | | | | |
| 4934819 | Bagnato, John / Cynthia | 5854 Pentz Road | | | | Paradise | CA | 95969 | |
| 4912905 | Bago, Randy Ramos | Address on file | | | | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | Address on file | | | | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | Address on file | | | | | | | |
| 4914524 | Bagri, Sarbjit | Address on file | | | | | | | |
| 4916560 | BAGS OF HOPE STOCKTON FOUNDATION | 2621 PLANTATION PL | | | | STOCKTON | CA | 95209 | |
| 7190934 | BAGUIO, NEDJULA PAULINE | Address on file | | | | | | | |
| 6183548 | Baha Zawaideh | Address on file | | | | | | | |
| 4916561 | BAHAMAS SURGERY CENTER LLC | 6815 NOBLE AVE | | | | VAN NUYS | CA | 91405 | |
| 4962255 | Bahamondes, Anton | Address on file | | | | | | | |
| 4935939 | Bahia, Jarjeet | 672 Spruce Avenue | | | | South San Francisco | CA | 94080 | |
| 4927618 | BAHIA, RAJWINDER S | MD | 2660 CRIMSON CANYON DR STE 130 | | | LAS VEGAS | NV | 89128-0846 | |
| 4958999 | Bahlke Jr., Josef John | Address on file | | | | | | | |
| 6041362 | BAHME,RICHARD B,KNUDSEN,STEWART R | 3 Fleetwood Ct | | | | Orinda | CA | 94563 | |
| 4997573 | Bahner, David | Address on file | | | | | | | |
| 4914157 | Bahner, David I | Address on file | | | | | | | |
| 4994490 | Bahou, Maurice | Address on file | | | | | | | |
| 4996177 | Bahowick, Sally | Address on file | | | | | | | |
| 4977968 | Bahr, Donald | Address on file | | | | | | | |
| 4989123 | Bahr, Rosemarie | Address on file | | | | | | | |
| 5834858 | Bahr, Stacey | Address on file | | | | | | | |
| 4916563 | BAIBAS SAFETY SERVICE INC | BAIBA PADILLA | PO Box 2828 | | | ATASCADERO | CA | 93423-2828 | |
| 6132987 | BAIER JEFFERY J & HOLLY B TR | Address on file | | | | | | | |
| 6145562 | BAIER KENDALL R TR & BAIER VANESSA L TR | Address on file | | | | | | | |
| 4920243 | BAIER, EDMOND E | 30050 DITTMAN RD | | | | MONTGOMERY CREEK | CA | 96065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163554 | BAIER, KENDALL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4935498 | Baier, Shelley | 2105 Vine Street | | | | Paso Robles | CA | 93447 | |
| 4938768 | Baig, Mariam | 38800 Hastings St. | | | | Fremont | CA | 94536 | |
| 4984530 | Baikie, Helen | Address on file | | | | | | | |
| 6145097 | BAIL RICHARD A TR & GATTEYS-BAIL BENNYE L TR | Address on file | | | | | | | |
| 7189502 | Bailee Brown | Address on file | | | | | | | |
| 7181485 | Bailee Mae Arya White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 7176769 | Bailee Mae Arya White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 5903192 | Bailee White | Address on file | | | | | | | |
| 7325459 | Bailes, Brenda Chole | Address on file | | | | | | | |
| 7198619 | Bailey Anderson | Address on file | | | | | | | |
| 7197838 | BAILEY BARBARA-JOAN GROVER | Address on file | | | | | | | |
| 7144000 | Bailey Belle Ross | Address on file | | | | | | | |
| 6139751 | BAILEY BETTY L TR | Address on file | | | | | | | |
| 5947851 | Bailey Carr | Address on file | | | | | | | |
| 5902187 | Bailey Carr | Address on file | | | | | | | |
| 5906207 | Bailey Carr | Address on file | | | | | | | |
| 6139369 | BAILEY CHRISTOPHER L & JUDITH | Address on file | | | | | | | |
| 6130686 | BAILEY DAVID G TR | Address on file | | | | | | | |
| 6146893 | BAILEY DAVID J TR & HUSAR BAILEY JULIE A TR | Address on file | | | | | | | |
| 6141601 | BAILEY DAVID L ET AL | Address on file | | | | | | | |
| 6140028 | BAILEY KENNETH E | Address on file | | | | | | | |
| 6130453 | BAILEY LARRY V & KARLA R TR | Address on file | | | | | | | |
| 6131211 | BAILEY PENNY L | Address on file | | | | | | | |
| 7152738 | Bailey Pew | Address on file | | | | | | | |
| 7152738 | Bailey Pew | Address on file | | | | | | | |
| 7187809 | Bailey Ramey (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 6139666 | BAILEY REBECCA F TR ET AL | Address on file | | | | | | | |
| 6146949 | BAILEY RICHARD H TR | Address on file | | | | | | | |
| 6131897 | BAILEY ROBERT O | Address on file | | | | | | | |
| 6141675 | BAILEY ROBIN L | Address on file | | | | | | | |
| 5915599 | Bailey Salez | Address on file | | | | | | | |
| 5915598 | Bailey Salez | Address on file | | | | | | | |
| 5915595 | Bailey Salez | Address on file | | | | | | | |
| 5915597 | Bailey Salez | Address on file | | | | | | | |
| 5915596 | Bailey Salez | Address on file | | | | | | | |
| 7161019 | BAILEY SALEZ TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7184162 | Bailey Samson-Smets (Jeremiah Samson, Parent) | Address on file | | | | | | | |
| 6146851 | BAILEY STEPHEN W TR & VICKIE L TR | Address on file | | | | | | | |
| 4911469 | Bailey, Aimee Gotway | Address on file | | | | | | | |
| 4978163 | Bailey, Alfred | Address on file | | | | | | | |
| 4950489 | Bailey, April | Address on file | | | | | | | |
| 4990806 | Bailey, Barbara | Address on file | | | | | | | |
| 7159321 | BAILEY, BRAD ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954175 | Bailey, Bret | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961267 | Bailey, Brian S. | Address on file | | | | | | | |
| 7281474 | Bailey, Charles Arthur | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4936305 | Bailey, Christine | 38839 Stillwater Common | | | | Fremont | CA | 94536 | |
| 4971856 | Bailey, Christine | Address on file | | | | | | | |
| 4992028 | Bailey, Craig | Address on file | | | | | | | |
| 6179282 | Bailey, Daniel | Address on file | | | | | | | |
| 4958474 | Bailey, Daniel Patrick | Address on file | | | | | | | |
| 4995325 | Bailey, David | Address on file | | | | | | | |
| 4913771 | Bailey, David Reeve | Address on file | | | | | | | |
| 4993672 | Bailey, Deborah | Address on file | | | | | | | |
| 7160897 | BAILEY, DIANA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7475238 | Bailey, Frangee M | Address on file | | | | | | | |
| 4993126 | Bailey, Gary | Address on file | | | | | | | |
| 4944544 | BAILEY, GREG | 361 RABB ST | | | | SUTTER CREEK | CA | 95685 | |
| 7159322 | BAILEY, JAMES DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7321137 | Bailey, James Earl | Address on file | | | | | | | |
| 7321610 | Bailey, James Earl | Address on file | | | | | | | |
| 4957619 | Bailey, James Norris | Address on file | | | | | | | |
| 6121081 | Bailey, Janis L | Address on file | | | | | | | |
| 6064279 | Bailey, Janis L | Address on file | | | | | | | |
| 4970625 | Bailey, Jeffrey R | Address on file | | | | | | | |
| 4996578 | Bailey, John | Address on file | | | | | | | |
| 4964765 | Bailey, Justin | Address on file | | | | | | | |
| 7185574 | BAILEY, JUSTIN | Address on file | | | | | | | |
| 4994635 | Bailey, Lavonda | Address on file | | | | | | | |
| 7159324 | BAILEY, LEETTA MAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938227 | Bailey, Marian | 411 Grand Ave | | | | San Luis Obispo | CA | 93405 | |
| 4977826 | Bailey, Marjorie | Address on file | | | | | | | |
| 4950089 | Bailey, Mark Joseph | Address on file | | | | | | | |
| 4977537 | Bailey, Melvin | Address on file | | | | | | | |
| 4958824 | Bailey, Michael L | Address on file | | | | | | | |
| 4964784 | Bailey, Michael W. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911754 | Bailey, Quiana Lee | Address on file | | | | | | | |
| 4939927 | Bailey, Raymond | 18225 Barry Lane | | | | Sonora | CA | 95370 | |
| 4936930 | Bailey, Rebecca | 239 Vega Ave | | | | Lompoc | CA | 93436 | |
| 7145940 | BAILEY, REBECCA | Address on file | | | | | | | |
| 4927971 | BAILEY, RICHARD | PO Box 2422 | | | | APTOS | CA | 95001 | |
| 4993573 | Bailey, Robert | Address on file | | | | | | | |
| 7182299 | BAILEY, ROBIN | Address on file | | | | | | | |
| 4990087 | Bailey, Ruth | Address on file | | | | | | | |
| 4963536 | Bailey, Samuel Joe | Address on file | | | | | | | |
| 7074353 | Bailey, Scott | Address on file | | | | | | | |
| 4965389 | Bailey, Shane | Address on file | | | | | | | |
| 4937106 | Bailey, Stacy | 638 California St | | | | W Sacramento | CA | 95605 | |
| 4936056 | Bailey, Steven | 2080 East Avenue | | | | Hayward | CA | 94541 | |
| 4954366 | Bailey, Thomas John | Address on file | | | | | | | |
| 6117818 | Bailey, Tommy | Address on file | | | | | | | |
| 4997205 | Bailey, Tommy | Address on file | | | | | | | |
| 4964509 | Bailey, Tyler | Address on file | | | | | | | |
| 7159325 | BAILEY, WAYNE VERNON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959684 | Bailey, Weston | Address on file | | | | | | | |
| 4939876 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE | | | | WOODLAND | CA | 95776 | |
| 7181568 | Bailie IV, Gilbert Hunt | Address on file | | | | | | | |
| 5003008 | Bailie, Gilbert | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181572 | Bailie, Yunuenn Hidalgo | Address on file | | | | | | | |
| 4944121 | Baillif, Robyn | 625 Manzanita Ave | | | | Boulder Creek | CA | 95006 | |
| 4987736 | Bailon, Charlie | Address on file | | | | | | | |
| 4996176 | Bailon, Genevieve | Address on file | | | | | | | |
| 4911759 | Bailon, Genevieve Ranin | Address on file | | | | | | | |
| 4972132 | Bails, Jessica | | | | | | | | |
| 4940697 | BAIM, BREVEN | 1750 EL CAMINO REAL STE D | | | | GROVER BEACH | CA | 93433 | |
| 6064282 | BAIN & COMPANY INC | 131 DARTMOUTH ST | | | | BOSTON | MA | 02116 | |
| 6142213 | BAIN KATHY TR ET AL | Address on file | | | | | | | |
| 4994309 | Bain, Barbara | Address on file | | | | | | | |
| 4951038 | Bain, Whitney | Address on file | | | | | | | |
| 4998292 | Bainard, Jamie D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998291 | Bainard, Jamie D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174352 | BAINARD, JAMIE D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008188 | Bainard, Jamie D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937412 | Bainard, Jamie D. | Address on file | | | | | | | |
| 5937414 | Bainard, Jamie D. | Address on file | | | | | | | |
| 5937413 | Bainard, Jamie D. | Address on file | | | | | | | |
| 4961000 | Bainbridge, Patrick Michael | Address on file | | | | | | | |
| 4934371 | Baines, Glen | 1567 Willowside Rd. | | | | Santa Rosa | CA | 95401 | |
| 4912107 | Baines, Larry G | Address on file | | | | | | | |
| 6146349 | BAINS JATINDERJIT S TR & BAINS KULBINDER TR | Address on file | | | | | | | |
| 4916565 | BAINS PROPERTIES LP | 1880 LORRAINE WAY | | | | YUBA CITY | CA | 95993 | |
| 4915634 | BAINS, AJIT S | 813 SANBORN RD | | | | YUBA CITY | CA | 95993 | |
| 4953914 | Bains, Kiranjeet Kaur | Address on file | | | | | | | |
| 4969254 | Bains, Parmjit S. | Address on file | | | | | | | |
| 4973419 | Bains, Reema | Address on file | | | | | | | |
| 4967400 | Bains, Sanjeet | Address on file | | | | | | | |
| 6064283 | Bains, Shah | Address on file | | | | | | | |
| 6064284 | BAINS-SOHAL, RAJ | Address on file | | | | | | | |
| 4943869 | Baiocchi, Joel | PO Box 347 | | | | Dutch Flat | CA | 95714 | |
| 4981058 | Bair Jr., Eaby | Address on file | | | | | | | |
| 4923495 | BAIR, JOSEPH | 3505 CAMPBELL CIRCLE | | | | RESCUE | CA | 95672 | |
| 4928297 | BAIR, RONALD E | 9496 WYATT LANE | | | | ORANGEVALE | CA | 95662 | |
| 6134512 | BAIRD HOPE SATOW | Address on file | | | | | | | |
| 7167769 | BAIRD, BARBARA | Address on file | | | | | | | |
| 4959776 | Baird, David | Address on file | | | | | | | |
| 4976739 | Baird, Kenneth | Address on file | | | | | | | |
| 5801154 | Baird, Lindsay | Address on file | | | | | | | |
| 4967701 | Baird, Marlene A | Address on file | | | | | | | |
| 4926677 | BAIRD, PAMELA W | 124 SAMANTHA WAY | | | | GRASS VALLEY | CA | 95945-9766 | |
| 6121614 | Baird, Richard | Address on file | | | | | | | |
| 6064285 | Baird, Richard | Address on file | | | | | | | |
| 4957211 | Baird, Robert A | Address on file | | | | | | | |
| 4999187 | Baird-Martin, Shannon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999186 | Baird-Martin, Shannon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174301 | BAIRD-MARTIN, SHANNON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008712 | Baird-Martin, Shannon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4950979 | Baires, Andres Jesus | Address on file | | | | | | | |
| 4965858 | baires, isaac | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939168 | BAISA, DENN | 155 CINEMA STREET | | | | SACRAMENTO | CA | 95823 | |
| 4998007 | Baishiki, Katherine | Address on file | | | | | | | |
| 4986598 | Baiz, Merry Gale | Address on file | | | | | | | |
| 7189151 | Baiz, Tamera Mae | Address on file | | | | | | | |
| 6064286 | BAJA CARPORTS | 223 Foster Street | | | | Martinez | CA | 94553 | |
| 4933914 | Bajari, James | 2 Shepherds Pl | | | | Monterey | CA | 93940 | |
| 6132135 | BAJUNIEMI RONALD L & KAREN E TRUSTEE | Address on file | | | | | | | |
| 4975394 | Baker | 1225 DRIFTWOOD COVE ROAD | 1065 Washington Street | | | Willows | CA | 95988 | |
| 4975944 | Baker | 7061 HIGHWAY 147 | 2987 RUBICON WAY | | | West Sacramento | CA | 95691 | |
| 7181576 | Baker - Kang, Noah | Address on file | | | | | | | |
| 7178950 | Baker , John R. | Address on file | | | | | | | |
| 7178950 | Baker , John R. | Address on file | | | | | | | |
| 6132035 | BAKER ADELIA V TRUSTEE | Address on file | | | | | | | |
| 4933904 | Baker and Associates Property Management-Mackinnon, Matt | 2247 Knolls Hill Circle | | | | Santa Rosa | CA | 95405 | |
| 4932967 | Baker Botts LLP | 910 Louisiana Street | | | | Houston | TX | 77002 | |
| 6145155 | BAKER BRADLEY E | Address on file | | | | | | | |
| 4916566 | BAKER CADENCE SOLUTIONS LLC | 1000 PAULLUS DR | | | | HOLLISTER | CA | 95023-6480 | |
| 6130085 | BAKER CASSEDAY D & MARISA | Address on file | | | | | | | |
| 6116279 | BAKER COMMODITIES, INC. | 16801 W. Jensen Ave. | | | | Kerman | CA | 93630 | |
| 5807495 | BAKER CREEK HYDROELECTRIC PROJECT | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 6146458 | BAKER DANIEL C & CAROL A TR | Address on file | | | | | | | |
| 6146787 | BAKER DANIEL C TR & BAKER CAROL A TR ET AL | Address on file | | | | | | | |
| 6139643 | BAKER DEBORAH TR | Address on file | | | | | | | |
| 6064292 | BAKER ELECTRICAL INSTRUMENTS CO, A UNIT OF SKF USA INC | 4812 MCMURRAY AVE | | | | FORT COLLINS | CO | 80525 | |
| 4916568 | BAKER FARMING COMPANY LLC | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 6133134 | BAKER GLENN G & KAREN LOUISE TR | Address on file | | | | | | | |
| 6133061 | BAKER GLENN G & KAREN LOUISE TR | Address on file | | | | | | | |
| 4943358 | Baker Goff, Tammie | 626 Lucard St. #2 | | | | Taft | CA | 93268 | |
| 4916570 | BAKER HUGHES | DRESSER LLC | 1250 HALL CT | | | DEER PARK | TX | 77536 | |
| 4916569 | BAKER HUGHES | DRESSER LLC | 12970 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 | |
| 6064293 | BAKER HUGHES OILFIELD OPERATIONS IN, DBA BAKER OIL TOOLS | 4230 FOSTER AVE | | | | BAKERSFIELD | CA | 93308 | |
| 6064297 | BAKER HUGHES OILFIELD OPERATIONS, LLC | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| 4916573 | BAKER HUGHES PROCESS AND PIPELINE | SERVICES LLC | 2929 ALLEN PKWY STE 2100 | | | HOUSTON | TX | 77019 | |
| 4916574 | BAKER INSTRUMENT COMPANY | a unit of SKF USA INC | PO Box 7247 | | | PHILADELPHIA | PA | 19170-7703 | |
| 6142604 | BAKER JEFFREY C ET AL | Address on file | | | | | | | |
| 6143342 | BAKER MICHAEL A & BAKER ZOE F | Address on file | | | | | | | |
| 6145242 | BAKER RICHARD R | Address on file | | | | | | | |
| 4947063 | Baker Stark, Marlyn Jenvey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947061 | Baker Stark, Marlyn Jenvey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5803386 | BAKER STATION ASSOCIATES LP | 7829 CENTER BLVD SE 100 | | | | SNOQUALMIE | WA | 98065 | |
| 5803386 | BAKER STATION ASSOCIATES LP | Dell Keehn | President of GP | Baker Station Associates, LP | 11225 Se 6th Street 100 | Bellevue | WA | 98004 | |
| 6118826 | Baker Station Associates, L.P. | Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 6064298 | Baker Station Associates, L.P. | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | Snoqualmie | WA | 98065 | |
| 6064299 | Baker Station Associates, LP (Baker Station Hydro) | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 6145138 | BAKER STEVEN M TR ET AL | Address on file | | | | | | | |
| 6144331 | BAKER TINA L | Address on file | | | | | | | |
| 4975520 | Baker Trust | 0718 PENINSULA DR | 6368 S Township Rd. | | | Yuba City | CA | 95993 | |
| 6075548 | Baker Trust | 6368 S Township Rd. | | | | Yuba City | CA | 95993 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970170 | Baker, Alexandria | Address on file | | | | | | | |
| 4985583 | Baker, Allen | Address on file | | | | | | | |
| 4916037 | BAKER, ANDREA | THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | | | BOSTON | MA | 02128 | |
| 7462507 | BAKER, ANNA NICOLE | Address on file | | | | | | | |
| 5998242 | Baker, Benjamin | Address on file | | | | | | | |
| 4980426 | Baker, Bert | Address on file | | | | | | | |
| 4966825 | Baker, Blake H | Address on file | | | | | | | |
| 5858255 | Baker, Brenda | Address on file | | | | | | | |
| 4962503 | Baker, Brian Michael | Address on file | | | | | | | |
| 4952666 | Baker, Britany | Address on file | | | | | | | |
| 4962671 | Baker, Brody Thomas jerald | Address on file | | | | | | | |
| 4965706 | Baker, Bryce A. | Address on file | | | | | | | |
| 7823789 | BAKER, CAROL | Address on file | | | | | | | |
| 7823789 | BAKER, CAROL | Address on file | | | | | | | |
| 4937928 | Baker, Catalina | 3257 Fitzgerald Circle | | | | Marina | CA | 93933 | |
| 4977339 | Baker, Catherine | Address on file | | | | | | | |
| 4934982 | Baker, charles | 4586 hwy 20 | | | | marysville | CA | 95901 | |
| 4994839 | Baker, Charles | Address on file | | | | | | | |
| 7252860 | BAKER, CHRIS | Address on file | | | | | | | |
| 7252860 | BAKER, CHRIS | Address on file | | | | | | | |
| 4965425 | Baker, Colton Duane | Address on file | | | | | | | |
| 4944221 | Baker, Dan | P.O. Box 793 | | | | Ross | CA | 94957 | |
| 4967725 | Baker, Daniel Anthony | Address on file | | | | | | | |
| 4993726 | Baker, Darlene | Address on file | | | | | | | |
| 7309285 | Baker, Dave | Address on file | | | | | | | |
| 4994331 | Baker, David | Address on file | | | | | | | |
| 4991606 | Baker, David | Address on file | | | | | | | |
| 4945031 | Baker, Debra | 145 Vick Drive | | | | Santa Cruz | CA | 95060 | |
| 6121390 | Baker, Dennis | Address on file | | | | | | | |
| 6064288 | Baker, Dennis | Address on file | | | | | | | |
| 7274650 | Baker, Dennis Howard | Address on file | | | | | | | |
| 7325400 | Baker, Devina Acevedo | Address on file | | | | | | | |
| 4982068 | Baker, Donald | Address on file | | | | | | | |
| 4965163 | Baker, Dustin Kevin | Address on file | | | | | | | |
| 4979118 | Baker, Frank | Address on file | | | | | | | |
| 4956385 | Baker, Gabrielle | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986684 | Baker, Gene | Address on file | | | | | | | |
| 7477220 | Baker, Genesis Melissa | Address on file | | | | | | | |
| 4988854 | Baker, George | Address on file | | | | | | | |
| 7256338 | Baker, Glenn Gary | Address on file | | | | | | | |
| 4986862 | Baker, Gloria | Address on file | | | | | | | |
| 4938237 | Baker, Gwen | 25503 South Ave | | | | Corning | CA | 96021 | |
| 7338568 | Baker, Gwendolyn Carole | Address on file | | | | | | | |
| 4977640 | Baker, Howard | Address on file | | | | | | | |
| 4972054 | Baker, Iain Alastair | Address on file | | | | | | | |
| 4987839 | Baker, Ivy | Address on file | | | | | | | |
| 4954838 | Baker, Ivy Jean | Address on file | | | | | | | |
| 4987582 | Baker, Jackie | Address on file | | | | | | | |
| 7159326 | BAKER, JAE PAULINE D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7073745 | Baker, Janet | Address on file | | | | | | | |
| 7073745 | Baker, Janet | Address on file | | | | | | | |
| 4912526 | Baker, Jason Lee | Address on file | | | | | | | |
| 4913349 | Baker, Jebadiah Brent | Address on file | | | | | | | |
| 4963395 | Baker, Jeffrey Michael | Address on file | | | | | | | |
| 4963163 | Baker, Jermard | Address on file | | | | | | | |
| 4960836 | Baker, Jesse Cruz | Address on file | | | | | | | |
| 4982275 | Baker, JL | Address on file | | | | | | | |
| 4989010 | Baker, Joan | Address on file | | | | | | | |
| 4940329 | Baker, Joanne | 25 Rialto Dr | | | | Watsonville | CA | 95076 | |
| 4934206 | Baker, John | 2671 Shirland Treat Road | | | | Auburn | CA | 95603 | |
| 4981084 | Baker, John | Address on file | | | | | | | |
| 4972193 | Baker, John M | Address on file | | | | | | | |
| 7074366 | Baker, John R. | Address on file | | | | | | | |
| 7074366 | Baker, John R. | Address on file | | | | | | | |
| 4941381 | BAKER, JOSEPH | 45 HIDE A WAY RD | | | | OROVILLE | CA | 95966 | |
| 7159327 | BAKER, JOSHUA LAWRENCE | Gerald Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7159327 | BAKER, JOSHUA LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street | | | San Diego | CA | 92101 | |
| 7190130 | Baker, Joshua Lawrence | Address on file | | | | | | | |
| 5903422 | Baker, Justin | Address on file | | | | | | | |
| 6074989 | Baker, Justin and Thea | Address on file | | | | | | | |
| 4961551 | Baker, Keith | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937029 | Baker, Kelley | 121 dean lane | | | | Kneeland | CA | 95549 | |
| 7225365 | Baker, Kelly Wayne | Address on file | | | | | | | |
| 4956613 | Baker, Kimberly | Address on file | | | | | | | |
| 4956551 | Baker, Kristi Lynn | Address on file | | | | | | | |
| 4965510 | Baker, Kyle Mitchell | Address on file | | | | | | | |
| 4997996 | Baker, Laura | Address on file | | | | | | | |
| 7182335 | Baker, Laura | Address on file | | | | | | | |
| 4912951 | Baker, Lauren | Address on file | | | | | | | |
| 4924191 | BAKER, LAWRENCE EDWARD | 2280 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4966826 | Baker, Leigh Allen | Address on file | | | | | | | |
| 4934755 | Baker, Leo | P.O. Box 154 | | | | Petrolia | CA | 95558-0154 | |
| 4943658 | Baker, Lidia & Chris | 606 Kenwood Dr. | | | | Brentwood | CA | 94513 | |
| 4960512 | Baker, Lynedra | Address on file | | | | | | | |
| 6115920 | Baker, Marc L | Address on file | | | | | | | |
| 4987943 | Baker, Marjorie | Address on file | | | | | | | |
| 6169345 | Baker, Mark | Address on file | | | | | | | |
| 6121449 | Baker, Mark | Address on file | | | | | | | |
| 6064289 | Baker, Mark | Address on file | | | | | | | |
| 4983754 | Baker, Mary | Address on file | | | | | | | |
| 4913331 | Baker, Matthew | Address on file | | | | | | | |
| 4912993 | Baker, Matthew | Address on file | | | | | | | |
| 4958155 | Baker, Matthew John | Address on file | | | | | | | |
| 4963084 | BAKER, MICHAEL JOHN LEROY | Address on file | | | | | | | |
| 7187357 | BAKER, MICHAEL VINCENT | Address on file | | | | | | | |
| 4992452 | Baker, Patricia | Address on file | | | | | | | |
| 4981876 | Baker, Patricia | Address on file | | | | | | | |
| 7159328 | BAKER, PAUL ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6122380 | Baker, Peter | Address on file | | | | | | | |
| 6058690 | Baker, Peter | Address on file | | | | | | | |
| 4958641 | Baker, Philip Brian | Address on file | | | | | | | |
| 4927030 | BAKER, PHILLIP C | P & J JANITORIAL SERVICE | 2004 FLORA VISTA | | | NEEDLES | CA | 92363 | |
| 6064291 | BAKER, PHILLIP C | Address on file | | | | | | | |
| 7170044 | BAKER, RACHEL | Address on file | | | | | | | |
| 4943739 | Baker, Regina | Po box 607 | | | | Upper lake | CA | 95485 | |
| 4936518 | Baker, Robert | PO Box 2338 | | | | Redway | CA | 95560 | |
| 5003140 | Baker, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983390 | Baker, Robert | Address on file | | | | | | | |
| 7181573 | Baker, Robert Wesley | Address on file | | | | | | | |
| 4997188 | Baker, Ronald | Address on file | | | | | | | |
| 4979645 | Baker, Ronald | Address on file | | | | | | | |
| 4913454 | Baker, Ronald Andrew | Address on file | | | | | | | |
| 6179284 | Baker, Ronald D | Address on file | | | | | | | |
| 7189334 | BAKER, RYAN | Address on file | | | | | | | |
| 4992497 | Baker, Sandra | Address on file | | | | | | | |
| 6122113 | Baker, Sean | Address on file | | | | | | | |
| 6064290 | Baker, Sean | Address on file | | | | | | | |
| 4944783 | Baker, Shyenne | P.O. Box 127 | | | | Magalia | CA | 95954 | |
| 7159329 | BAKER, SHYENNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994117 | Baker, Stephen | Address on file | | | | | | | |
| 5005028 | Baker, Steve | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4996340 | Baker, Steven | Address on file | | | | | | | |
| 4911740 | Baker, Steven Lee | Address on file | | | | | | | |
| 7181574 | Baker, Steven Michael | Address on file | | | | | | | |
| 7189138 | Baker, Summer | Address on file | | | | | | | |
| 4947984 | Baker, Teela | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947982 | Baker, Teela | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4971141 | Baker, Terrie Lynn | Address on file | | | | | | | |
| 7182334 | Baker, Timothy Keith | Address on file | | | | | | | |
| 4966439 | Baker, Tom B | Address on file | | | | | | | |
| 7225620 | Baker, Tracielee | Address on file | | | | | | | |
| 4972100 | Baker, Victor George | Address on file | | | | | | | |
| 7297726 | Baker, Wayne | Address on file | | | | | | | |
| 4933445 | Baker, William | 549 Brock Road | | | | Nevada City | CA | 95959 | |
| 4986809 | Baker, William | Address on file | | | | | | | |
| 4916575 | BAKERCORP | 3020 OLD RANCH PKWY #220 | | | | SEAL BEACH | CA | 90740-2751 | |
| 4950205 | Baker-Dermond, Tana R | Address on file | | | | | | | |
| 4972432 | Bakerian, Richard | Address on file | | | | | | | |
| 7326407 | Baker-Kang , Adrian | Address on file | | | | | | | |
| 7181575 | Baker-Kang, Laural | Address on file | | | | | | | |
| 6013413 | BAKERSFIELD 111 LLC | 12 S FIRST ST STE 616 | | | | SAN JOSE | CA | 95113 | |
| 6064302 | Bakersfield 111 LLC | 4900 Hopyard Road | Suite 310 | | | Pleasanton | CA | 94588 | |
| 6118810 | Bakersfield 111 LLC | Yuejin Shen | 4900 Hopyard Road | Suite 310 | | Pleasanton | CA | 94588 | |
| 6064303 | BAKERSFIELD ARC INC | 2240 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4916578 | BAKERSFIELD ART FOUNDATION | 1930 R ST | | | | BAKERSFIELD | CA | 93301 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 314 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916579 | BAKERSFIELD CHRISTMAS PARADE | COMMITTEE | P.O. BOX | | | BAKERSFIELD | CA | 93390 | |
| 6064304 | Bakersfield City School District | 1300 Baker Street | | | | Bakersfield | CA | 93305 | |
| 6064305 | Bakersfield City School District | 777 S. Highway 101 Suite 203 | | | | Bakersfield | CA | 92075 | |
| 4916580 | BAKERSFIELD CITY SCHOOL DISTRICT | EDUCATIONAL FOUNDATION | 1300 BAKER ST | | | BAKERSFIELD | CA | 93305-4399 | |
| 6064306 | BAKERSFIELD CITY SCHOOL DISTRICT - 1015 NOBLE AVE | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6064307 | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4916582 | BAKERSFIELD FIREFIGHTERS BURN | FOUNDATION | PO Box 2393 | | | BAKERSFIELD | CA | 93303 | |
| 4916581 | BAKERSFIELD FIREFIGHTERS HISTORICAL SOCIETY | 8200 STOCKDALE HWY #M10-295 | | | | BAKERSFIELD | CA | 93311 | |
| 4916583 | BAKERSFIELD FOOT & ANKLE SURGEONS | A PODIATRY GROUP INC | 3008 SILLECT AVE STE 120 | | | BAKERSFIELD | CA | 93308 | |
| 5807497 | Bakersfield Industrial 1 | Attn: Nick McKee | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 5803387 | BAKERSFIELD INDUSTRIAL 1 | BAKERSFIELD INDUSTRIAL PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6064309 | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6118855 | Bakersfield Industrial PV 1, LLC | Nick McKee | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6064310 | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | Golden Empire Transit district | 1830 Golden State Avenue | | | Bakersfield | CA | 93301 | |
| 6064311 | BAKERSFIELD MACHINE CO | 1187 N Willow Ave., Ste #103, PMB #40 | | | | Clovis | CA | 93611 | |
| 6116280 | BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH Street | | | | Bakersfield | CA | 93301 | |
| 4916584 | BAKERSFIELD MEMORIAL HOSPITAL | PO Box 55653 | | | | LOS ANGELES | CA | 90074-5653 | |
| 4916585 | BAKERSFIELD PAIN MANAGEMENT INC | KEVIN D TRINH MD / JOHN L BRAZIL MD | 2323 16TH ST STE 504 | | | BAKERSFIELD | CA | 93301 | |
| 4916586 | BAKERSFIELD PATHOLOGY MEDICAL | GROUP | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 4916587 | BAKERSFIELD PHYSICIANS PLAZA | SURGICAL CENTER LP | 6000 PHYSICIANS BLVD | | | BAKERSFIELD | CA | 93301 | |
| 6064317 | BAKERSFIELD PIPE & SUPPLY INC | PO Box 639 | | | | BAKERSFIELD | CA | 93302 | |
| 4916589 | BAKERSFIELD POLICE ACTIVITIES | LEAGUE | 301 E 4TH ST | | | BAKERSFIELD | CA | 93307 | |
| 5807498 | Bakersfield PV 1 | Attn: Nick McKee | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 5803388 | Bakersfield PV 1 | BAKERSFIELD PV I LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6064318 | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6118849 | Bakersfield PV 1, LLC | Andrew Brentan | AES Distributed Energy | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6064319 | Bakersfield PV 1, LLC | Jonathan Rappe | 83 E. Shaw Ave., Suite 200 | | | Fresno | CA | 93710 | |
| 4916590 | BAKERSFIELD RESCUE MISSION | 816 E 21ST ST | | | | BAKERSFIELD | CA | 93305 | |
| 4916591 | Bakersfield Service Center | Pacific Gas & Electric Company | 4101 Wible Road | | | Bakersfield | CA | 93313-2621 | |
| 4916592 | BAKERSFIELD UPRIGHT MRI | 9802 STOCKDALE HWY STE 106A | | | | BAKERSFIELD | CA | 93311 | |
| 6041364 | BAKERSFIELD, CITY OF | 1600 TRUXTUN AVENUE | | | | Bakersfield | CA | 93301 | |
| 6064320 | Bakersfield, City of | CITY OF BAKERSFIELD, TREASURY DEPARTMENT | 1715 CHESTER AVE | | | BAKERSFIELD | CA | 93303 | |
| 6064321 | Bakersfiled 111 | 1217 E White Lane | | | | Bakersfield | CA | 93307 | |
| 6131244 | BAKES KEN | Address on file | | | | | | | |
| 4983628 | Bakes, Erich | Address on file | | | | | | | |
| 4971010 | Bakhshandeh, Shahin | Address on file | | | | | | | |
| 6130601 | BAKICH MATTHEW J & MARY L | Address on file | | | | | | | |
| 7172048 | Bakich, Matthew J & Mary I | Address on file | | | | | | | |
| 4968678 | Bakker, Adam | Address on file | | | | | | | |
| 4976527 | Bakker, Maria | Address on file | | | | | | | |
| 4973148 | Bakousseva, Renata | Address on file | | | | | | | |
| 4993596 | Baksheeff, Svetlana | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 315 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936425 | Bal, Gurpal | PO BOX 1056 | | | | KINGSBURG | CA | 93631 | |
| 6064322 | BAL,JASWINDER dba DUNNIGAN GENERAL STORE | 27611 La Paz Rd. | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 5903859 | Bala Iyer | Address on file | | | | | | | |
| 4976727 | Balaban, Beatrice | Address on file | | | | | | | |
| 4983136 | Baladad, Anita | Address on file | | | | | | | |
| 4912915 | Baladad, Anita G | Address on file | | | | | | | |
| 4966006 | Baladakis, Kostantinas Notis | Address on file | | | | | | | |
| 4952239 | Balagtas, Edsel | Address on file | | | | | | | |
| 4971288 | Balagtas, Elsa Felipe | Address on file | | | | | | | |
| 6143685 | BALAJADIA JEAN-PAUL TR & BALAJADIA ANN C TR | Address on file | | | | | | | |
| 4951699 | Balajadia, Honorato C | Address on file | | | | | | | |
| 4971672 | Balaji, Pradeep | Address on file | | | | | | | |
| 4956803 | Balal, Siqa | Address on file | | | | | | | |
| 4916595 | BALANCE POINT WELLNESS PC | 309 E LOGAN | | | | CALDWELL | ID | 83605 | |
| 6131767 | BALANCE STAR LLC | Address on file | | | | | | | |
| 4936711 | Balance the Books Inc, Jeff Forestier | 340 White Cottage Rd South | | | | Angwin | CA | 94508 | |
| 4916596 | BALANCED IT SERVICES PTY LTD | 188 VICTORIA RD | | | | ROZELLE | NSW | 02039 | AUSTRALIA |
| 7299992 | Balanesi, Gary M. | Address on file | | | | | | | |
| 4997261 | Balanesi, Norma | Address on file | | | | | | | |
| 6121931 | Balanzategui, Jason | Address on file | | | | | | | |
| 6064323 | Balanzategui, Jason | Address on file | | | | | | | |
| 4943187 | Balas, Paul | 998 Ohara Lane | | | | Lincoln | CA | 95648 | |
| 4937335 | Balasek, Jerome | 6639 View Acres Drive | | | | Paradise | CA | 95969 | |
| 4996694 | Balasis, Michael | Address on file | | | | | | | |
| 7181175 | Balasubramanian V Iyer | Address on file | | | | | | | |
| 7176457 | Balasubramanian V Iyer | Address on file | | | | | | | |
| 6146235 | BALATTI PAUL J & BALATTI JANET K | Address on file | | | | | | | |
| 7166118 | BALATTI, JANET | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7166119 | BALATTI, PAUL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4967838 | Balay, Joey | Address on file | | | | | | | |
| 7169972 | Balazs, Nicholas James | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 4968281 | Balboni, Bradley | Address on file | | | | | | | |
| 4988933 | Balbuena, Vilma | Address on file | | | | | | | |
| 4942138 | Balcaceres, Ashley | 200 E Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 4962081 | Balcazar Jr., Dagoberto George | Address on file | | | | | | | |
| 4956638 | Balcazar, Brenda Michelle | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958686 | Balcazar, Dagoberto G | Address on file | | | | | | | |
| 4990143 | Balcazar, Frank | Address on file | | | | | | | |
| 4987585 | Balcazar, Frank | Address on file | | | | | | | |
| 4916597 | Balch Power House | Pacific Gas & Electric Company | 36000 E Trimmer Springs Road | | | Sanger | CA | 93657 | |
| 4954695 | Balch, Danilo | Address on file | | | | | | | |
| 4912774 | Balch, Julia | Address on file | | | | | | | |
| 7175821 | BALCH, STEVEN EUGENE | Address on file | | | | | | | |
| 7823236 | Balch, Steven Eugene | Address on file | | | | | | | |
| 4950753 | Balcom, Jamie | Address on file | | | | | | | |
| 4963950 | Balcom, Lester | Address on file | | | | | | | |
| 6133135 | BALD MOUNTAIN RANCH LLC | Address on file | | | | | | | |
| 6142474 | BALD MOUNTAIN RANCH LLC | Address on file | | | | | | | |
| 4913549 | Baldal, Ronald | Address on file | | | | | | | |
| 4939425 | Baldanzi, Douglas and Debra | 2432 Kenwood Avenue | | | | Mi Wuk Villege | CA | 95346 | |
| 4997229 | Baldasano, Robert | Address on file | | | | | | | |
| 4913477 | Baldasano, Robert Joseph | Address on file | | | | | | | |
| 4987053 | Baldasano, Rose | Address on file | | | | | | | |
| 4983946 | Baldasano, Susan | Address on file | | | | | | | |
| 4988994 | Baldassarre, Assunta | Address on file | | | | | | | |
| 4983126 | Baldassarre, Sebastian | Address on file | | | | | | | |
| 4991102 | Baldazo, Christina | Address on file | | | | | | | |
| 7139633 | Baldemar Alvarez | Address on file | | | | | | | |
| 7163304 | BALDEMAR, ALVAREZ | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| 7197047 | Balder Krishan Vohra | Address on file | | | | | | | |
| 7197047 | Balder Krishan Vohra | Address on file | | | | | | | |
| 4953175 | Balderas, Tomas | Address on file | | | | | | | |
| 4963860 | Balderson, Robert D | Address on file | | | | | | | |
| 4963209 | Baldespinosa, Daniel | Address on file | | | | | | | |
| 4940189 | Baldina, Sofia | 2047 21st Avenue | | | | San Francisco | CA | 94116 | |
| 4942732 | Balding, Teresa | 1601 41st Ave, Ste P | | | | Capitola | CA | 95010 | |
| 4943544 | Baldinger, Beverly | 6341 Hironymous Way, Lot #2931 | | | | Valley Springs | CA | 95252 | |
| 4953256 | Baldizon, Fernando Antonio | Address on file | | | | | | | |
| 4915729 | BALDOCCHI, ALFRED | PO Box 336 | | | | JUNCTION CITY | CA | 96048 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991524 | Baldonado, Gladys | Address on file | | | | | | | |
| 4962459 | Baldonado, Jerome | Address on file | | | | | | | |
| 4984876 | Baldosano, Alfredo | Address on file | | | | | | | |
| 4996748 | Baldovino, George | Address on file | | | | | | | |
| 4912829 | Baldovino, George Paul | Address on file | | | | | | | |
| 6007732 | Baldovinos, Eraclio; Galvan, Carlota; Baldovinos, Alejandro; Baldovinos, Juan; Baldovinos, Yesenia; Baldonivos, Saul; Baldovinos, Isabel; Trujillo, Refugia Iasabel; Sanchez, Andrea | Corral, Antonio; Corral, Victor; Flores, Emilio; Flores, Aunsencia Guzman | Carlson & Johnson | 472 S. Glassell Street | | Orange | CA | 92866 | |
| 4992966 | Baldridge, Elizabeth | Address on file | | | | | | | |
| 4992344 | Baldridge, Willis | Address on file | | | | | | | |
| 4964342 | Baldrige, Christopher Raymond | Address on file | | | | | | | |
| 4976860 | Baldry, Sandra | Address on file | | | | | | | |
| 6064327 | BALDWIN AVIATION INC | PO Box 21312 | | | | Hilton Head Island | SC | 29925 | |
| 6116281 | BALDWIN CONTRACTING COMPANY, INC. | 6415 Road 7 | | | | Orland | CA | 95963 | |
| 6142632 | BALDWIN GERALD TR & BALDWIN JANE A TR | Address on file | | | | | | | |
| 6142634 | BALDWIN JANE TR & BALDWIN GERALD TR | Address on file | | | | | | | |
| 6139970 | BALDWIN KENNETH FREDERICK | Address on file | | | | | | | |
| 6135336 | BALDWIN LESTER W AND PATRICIA A | Address on file | | | | | | | |
| 4923733 | BALDWIN MD, KENNETH L | 1304 ELLA ST STE B-1 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6133718 | BALDWIN RICK H ETAL | Address on file | | | | | | | |
| 4977502 | Baldwin, Alfo | Address on file | | | | | | | |
| 4967755 | Baldwin, Beulah Doren | Address on file | | | | | | | |
| 4967057 | Baldwin, Brenda Lynn | Address on file | | | | | | | |
| 4980055 | Baldwin, Cathy | Address on file | | | | | | | |
| 4959546 | Baldwin, Chad | Address on file | | | | | | | |
| 4964318 | Baldwin, Cory Clint | Address on file | | | | | | | |
| 4990183 | Baldwin, Dale | Address on file | | | | | | | |
| 4965102 | Baldwin, Daniel | Address on file | | | | | | | |
| 4986920 | Baldwin, David | Address on file | | | | | | | |
| 6121994 | Baldwin, Jack Ernest | Address on file | | | | | | | |
| 6064325 | Baldwin, Jack Ernest | Address on file | | | | | | | |
| 4983651 | Baldwin, Joyce | Address on file | | | | | | | |
| 4996575 | Baldwin, Laura | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977575 | Baldwin, Lauren | Address on file | | | | | | | |
| 4984117 | Baldwin, Linda | Address on file | | | | | | | |
| 4915169 | Baldwin, Mariette | Address on file | | | | | | | |
| 4995404 | Baldwin, Mariette | Address on file | | | | | | | |
| 4978968 | Baldwin, Robert | Address on file | | | | | | | |
| 4988687 | Baldwin, Roger | Address on file | | | | | | | |
| 4935654 | Baldwin, Sally & Mark | 5125 Clayton Road | | | | Fairfield | CA | 94534 | |
| 4961599 | Baldwin, Shad Theodore | Address on file | | | | | | | |
| 7160462 | BALDWIN, SHIRLEY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190121 | Baldwin, Suzannah | Address on file | | | | | | | |
| 6009806 | Baldwin, Suzette | Address on file | | | | | | | |
| 6009805 | Baldwin, Suzette | Address on file | | | | | | | |
| 6009804 | Baldwin, Suzette | Address on file | | | | | | | |
| 4912221 | Baldwin, Thomas Patrick | Address on file | | | | | | | |
| 6121184 | Baldwin, Thomas R | Address on file | | | | | | | |
| 6064324 | Baldwin, Thomas R | Address on file | | | | | | | |
| 7265881 | Baldwin, Thomas Richard | Address on file | | | | | | | |
| 4970303 | Baldwin, Timothy | Address on file | | | | | | | |
| 4987056 | Baldwin, Verlene Anne | Address on file | | | | | | | |
| 4935811 | Baldyga, Rillann | 261 Capricorn Ave | | | | Oakland | CA | 94611 | |
| 6144724 | BALE EDWIN DON | Address on file | | | | | | | |
| 6064329 | BALEFIRE SAFETY SYSTEMS INC | 661 SEAWARD AVE | | | | CARLSBAD | CA | 92011 | |
| 7317943 | Balen, Mark Lane | Address on file | | | | | | | |
| 6131925 | BALENTINE III JOHN L & BALENTINE JOHN L & JENNIE L | Address on file | | | | | | | |
| 4967390 | Bales, David Eugene | Address on file | | | | | | | |
| 7463816 | Bales, Robert D. | Address on file | | | | | | | |
| 7468338 | Bales, Sam Emilio | Address on file | | | | | | | |
| 4965313 | Balestrieri, Kyle David | Address on file | | | | | | | |
| 4916600 | BALFOUR BEATTY INFRASTRUCTURE INC | 999 PEACHTREE ST NE STE 200 | | | | ATLANTA | GA | 30309 | |
| 4977927 | Balgeman, David | Address on file | | | | | | | |
| 7860984 | Balholm, Neil R | Address on file | | | | | | | |
| 4944166 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave | | | | San Jose | CA | 95124 | |
| 4988997 | Balicki, Daniel | Address on file | | | | | | | |
| 6134303 | BALIEL DAVID | Address on file | | | | | | | |
| 4912181 | Balinton Sr., Marlon Dontae | Address on file | | | | | | | |
| 4961054 | Balistreri, Amanda Rosemary | Address on file | | | | | | | |
| 4965292 | Balistreri, Anthony James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998114 | Balistreri, Frank | Address on file | | | | | | | |
| 4961162 | Balistreri, Jesse | Address on file | | | | | | | |
| 4960004 | Balistreri, Roberto N | Address on file | | | | | | | |
| 4967328 | Balistrieri, Phillip G | Address on file | | | | | | | |
| 4963615 | Balitsky V, Peter | Address on file | | | | | | | |
| 4969069 | Balitsky, Nikolai Petrovich | Address on file | | | | | | | |
| 4961768 | Baliu, Damien | Address on file | | | | | | | |
| 7175158 | Baljit S Heer | Address on file | | | | | | | |
| 7175158 | Baljit S Heer | Address on file | | | | | | | |
| 6064330 | Baljit Singh dba AUBURN BEACON | 13400 BOWMAN RD | | | | AUBURN | CA | 95603 | |
| 7301678 | Balka , Erin | Address on file | | | | | | | |
| 7141657 | Balkar Singh | Address on file | | | | | | | |
| 4975579 | Balkow, Robert | 0548 PENINSULA DR | 2806 Wrendale Way | | | Sacramento | CA | 95821 | |
| 6087335 | Balkow, Robert | Address on file | | | | | | | |
| 6116282 | BALL CORPORATION, METAL CONTAINER DIVISION | 2400 Huntington Drive | | | | Fairfield | CA | 94533 | |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Address on file | | | | | | | |
| 6146559 | BALL KAREN LEIGH | Address on file | | | | | | | |
| 4922314 | BALL MD, HIEU T | CALIFORNIA COMPREHENSIVE SPINE INST | 100 PARK PLACE SUITE 140 | | | SAN RAMON | CA | 94853 | |
| 6116283 | BALL METAL FOOD CONTAINER, LLC | 300 Greger Rd | | | | Oakdale | CA | 95361 | |
| 6140931 | BALL MONTGOMERY C | Address on file | | | | | | | |
| 6131285 | BALL ROBERT L | Address on file | | | | | | | |
| 4993043 | Ball, Barbara | Address on file | | | | | | | |
| 4979387 | Ball, Charles | Address on file | | | | | | | |
| 4977607 | Ball, Donell | Address on file | | | | | | | |
| 4995216 | Ball, Gloria | Address on file | | | | | | | |
| 4996464 | Ball, Jocelyn | Address on file | | | | | | | |
| 4979107 | Ball, Karen | Address on file | | | | | | | |
| 4992025 | Ball, Katherine | Address on file | | | | | | | |
| 4968089 | Ball, Kelly L | Address on file | | | | | | | |
| 4948922 | Ball, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948920 | Ball, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948925 | Ball, Matthew | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948923 | Ball, Matthew | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977362 | Ball, Peggy | Address on file | | | | | | | |
| 7473517 | Ball, Peter J. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944373 | Ball, Randy | 2041 walnut street | | | | sutter | CA | 95982 | |
| 4985346 | Ball, Terry | Address on file | | | | | | | |
| 4934391 | BALL, THOMAS | 3935 CAMDEN AVE | | | | SAN JOSE | CA | 95124 | |
| 4939159 | balladares, belinda | 12533 georgia circle, Apt B | | | | madera | CA | 93637 | |
| 7328356 | Ballance, Jeffrey V. | Address on file | | | | | | | |
| 7181577 | Ballantine, Dolores Alice | Address on file | | | | | | | |
| 7181578 | Ballantine-Elliott, Jillian Marie | Address on file | | | | | | | |
| 6134698 | BALLARD BRIAN D AND STELLA M | Address on file | | | | | | | |
| 6134619 | BALLARD FRED G | Address on file | | | | | | | |
| 6140699 | BALLARD JAMES E TR | Address on file | | | | | | | |
| 6144565 | BALLARD L GREGORY | Address on file | | | | | | | |
| 6070797 | Ballard Lowery | 121 Acacia Drive | | | | Arcata | CA | 95525 | |
| 6064339 | Ballard Marine Construction, Inc. | 727 S. 27th Street | | | | Washougal | WA | 98671 | |
| 5862884 | BALLARD MARINE CONTRUCTION, INC. | 727 S 27TH ST | | | | WASHOUGAL | WA | 98671 | |
| 4916602 | BALLARD SPAHR | 1735 MARKET ST 51ST FL | | | | PHILADELPHIA | PA | 19103-7599 | |
| 4989020 | Ballard, Alyssa | Address on file | | | | | | | |
| 4959976 | Ballard, Brent D | Address on file | | | | | | | |
| 4944691 | Ballard, Brian | P.O. Box 224 | | | | Glencoe | CA | 95232 | |
| 4997658 | Ballard, David | Address on file | | | | | | | |
| 4914272 | Ballard, David Keith | Address on file | | | | | | | |
| 7325285 | Ballard, Diane Rae | Address on file | | | | | | | |
| 4993982 | Ballard, Gary | Address on file | | | | | | | |
| 4998294 | Ballard, Gina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998293 | Ballard, Gina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174763 | BALLARD, GINA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008189 | Ballard, Gina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937416 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937417 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937415 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998296 | Ballard, Jeff | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998295 | Ballard, Jeff | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174764 | BALLARD, JEFF | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008190 | Ballard, Jeff | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6121361 | Ballard, Jerry E | Address on file | | | | | | | |
| 6064333 | Ballard, Jerry E | Address on file | | | | | | | |
| 4987339 | Ballard, Katrina | Address on file | | | | | | | |
| 4996735 | Ballard, Kevin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912791 | Ballard, Kevin James | Address on file | | | | | | | |
| 4952080 | Ballard, Michael | Address on file | | | | | | | |
| 4940656 | Ballard, Nicole | 901 Russell Ave | | | | Santa Rosa | CA | 95403 | |
| 4951070 | Ballard, Nikki Marie | Address on file | | | | | | | |
| 4977180 | Ballard, Willie | Address on file | | | | | | | |
| 4938894 | Ballecer, Francis | 1141 Martin Luther King Drive | | | | Hayward | CA | 94541 | |
| 5007742 | Ballejos, Naomi | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4916603 | BALLENGEE BROS FARMS | 17679 JUMPER AVE | | | | SHAFTER | CA | 93263 | |
| 6143015 | BALLENGER LANCE E TR & BALLENGER ANGELA S TR | Address on file | | | | | | | |
| 4983968 | Ballentine, Annette | Address on file | | | | | | | |
| 7145152 | Baller, Sheila  M. | Address on file | | | | | | | |
| 4985299 | Ballerini, Patti | Address on file | | | | | | | |
| 7159331 | BALLESTAD, NEAL BRADLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6135227 | BALLESTEROS AMELIA | Address on file | | | | | | | |
| 6135230 | BALLESTEROS JOAQUIN L AND AMELIA A | Address on file | | | | | | | |
| 6133362 | BALLESTEROS JOHN | Address on file | | | | | | | |
| 6145077 | BALLESTEROS JOSE V & MARIA E | Address on file | | | | | | | |
| 4965116 | Ballesteros Jr., Aaron Harry | Address on file | | | | | | | |
| 4969424 | Ballesteros, Aristotle | Address on file | | | | | | | |
| 4952584 | Ballesteros, Jairo Jason | Address on file | | | | | | | |
| 5003394 | Ballesteros, Jose | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181579 | Ballesteros, Jose V. | Address on file | | | | | | | |
| 4937963 | Ballesteros, Judith | 93 castro st | | | | Salinas | CA | 93906 | |
| 5003397 | Ballesteros, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181580 | Ballesteros, Maria E. | Address on file | | | | | | | |
| 4956698 | Ballesteros, Maria Magdalena | Address on file | | | | | | | |
| 4953876 | Ballesteros, Reginald Scott | Address on file | | | | | | | |
| 4968732 | Ballesteros, Roger M | Address on file | | | | | | | |
| 4936961 | Balletti, Doreen | PO BOX 217 | | | | ESPARTO | CA | 95627 | |
| 6141569 | BALLETTO JOHN G TR & BALLETTO TERESA M TR | Address on file | | | | | | | |
| 4980928 | Ballew, Barry | Address on file | | | | | | | |
| 4962078 | Ballew, Nicholas R. | Address on file | | | | | | | |
| 4967324 | Ballew, Robert Lee | Address on file | | | | | | | |
| 4978560 | Balleza, Faye | Address on file | | | | | | | |
| 7273138 | Balliet, Simonetta | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979846 | Ballinger, Bradlee | Address on file | | | | | | | |
| 4976774 | Ballinger, Charlene | Address on file | | | | | | | |
| 7158473 | Ballinger, Pamela | Pedro Peter de la Cerda, Attorney, Matthews & Associates | 250 Vallombrosa Ave, Suite 266 | | | Chico | | 95926 | |
| 4993597 | Ballinger, Robert | Address on file | | | | | | | |
| 4957279 | Ballinger, Stephen C | Address on file | | | | | | | |
| 4960914 | Ballou, Ashley Hilde | Address on file | | | | | | | |
| 7145131 | Ballou, Bruce Daniel | Address on file | | | | | | | |
| 7176071 | BALLOU, JESSE MATTHEW | Address on file | | | | | | | |
| 7823060 | Ballou, Kathleen Anderson | Address on file | | | | | | | |
| 7462293 | Ballou, Kathleen Anderson | Address on file | | | | | | | |
| 7159333 | BALLOU, QUINN A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987221 | Ballou, Ruth | Address on file | | | | | | | |
| 5994664 | BALMAIN, GARY C | Address on file | | | | | | | |
| 4951282 | Balmy, Michael J | Address on file | | | | | | | |
| 4961995 | Balon, Zachary Ryan | Address on file | | | | | | | |
| 6010493 | Balos, Karen | Address on file | | | | | | | |
| 7278676 | Balos, Karen | Address on file | | | | | | | |
| 6131568 | BALOVICH JOHN J & FRANCES E JT | Address on file | | | | | | | |
| 4948801 | Balowin, Erick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4943077 | Balowski, Carol Balowski | PO Box 454 | | | | Sutter Creek | CA | 95685 | |
| 6143905 | BALSDON SHAWN & BRODIE KIMMEE | Address on file | | | | | | | |
| 4996013 | Balsley, Robert | Address on file | | | | | | | |
| 4911983 | Balsley, Robert R | Address on file | | | | | | | |
| 4996014 | Balsley, Susan | Address on file | | | | | | | |
| 4911984 | Balsley, Susan I | Address on file | | | | | | | |
| 4983534 | Balsley, William | Address on file | | | | | | | |
| 4980588 | Balster, John | Address on file | | | | | | | |
| 5902432 | Baltazar Javier Cruz | Address on file | | | | | | | |
| 5948036 | Baltazar Javier Cruz | Address on file | | | | | | | |
| 5906439 | Baltazar Javier Cruz | Address on file | | | | | | | |
| 7152364 | Baltazar Javier Cruz | Address on file | | | | | | | |
| 6121952 | Baltazar, Christopher | Address on file | | | | | | | |
| 6064340 | Baltazar, Christopher | Address on file | | | | | | | |
| 4994361 | Baltezore, Melanie | Address on file | | | | | | | |
| 4916604 | BALTIMORE AIRCOIL | JOSEPH H SCHAUF CO | PO Box 110069 | | | CAMPBELL | CA | 95011-0069 | |
| 4912539 | Baltimore, Janee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915712 | BALTINS, ALDIS | MENDOCINO ORTHO MEDICAL CLINIC | 1252 AIRPORT PARK BLVD STE C7 | | | UKIAH | CA | 95482 | |
| 4969098 | Balu, Sasikala | Address on file | | | | | | | |
| 4939224 | Balucas, Makynzee | PO Box 624 | | | | Del Rey | CA | 93616 | |
| 4970567 | Balugo, Darlene B. | Address on file | | | | | | | |
| 4943319 | Baluk, Audrey | 2185 Gentry Way | | | | Red Bluff | CA | 96080 | |
| 4942636 | Balunda, John | 4830 Silverado Street | | | | Fair Oaks | CA | 95628 | |
| 4913129 | Baluyot Jr., Rodrigo DeLeon | Address on file | | | | | | | |
| 4973534 | Baluyut, Ilene Joy | Address on file | | | | | | | |
| 4985428 | Baly, Joanne | Address on file | | | | | | | |
| 4997897 | Bambas, James | Address on file | | | | | | | |
| 4958929 | Bambas, James Thomas | Address on file | | | | | | | |
| 6135101 | BAMBERY RICHARD J | Address on file | | | | | | | |
| 5915602 | Bambi Knapp Ruud | Address on file | | | | | | | |
| 5915603 | Bambi Knapp Ruud | Address on file | | | | | | | |
| 5915600 | Bambi Knapp Ruud | Address on file | | | | | | | |
| 5915601 | Bambi Knapp Ruud | Address on file | | | | | | | |
| 7187645 | Bamboo Boutique | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4935852 | Bamboo Depot, Chan Warren | 441 Industrial Way | | | | Benicia | CA | 94510 | |
| 4994811 | Bamford, Norberta | Address on file | | | | | | | |
| 4936665 | BAMORADI, SUSAN | 17763 STATE HIGHWAY 20 | | | | NEVADA CITY | CA | 95959 | |
| 4943848 | Ban, Henry | 5580 Fleming Road | | | | Atwater | CA | 95301 | |
| 7159335 | BAN, JULIUS JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159334 | BAN, TAMRA PAULETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993027 | Banach, Leslie | Address on file | | | | | | | |
| 4991223 | Banaga Sr., Robert | Address on file | | | | | | | |
| 4959507 | Banares, Jose | Address on file | | | | | | | |
| 6029358 | Banash, Darlene | Address on file | | | | | | | |
| 6029288 | Banash, Darlene | Address on file | | | | | | | |
| 4988444 | BANBURY, RICHARD | Address on file | | | | | | | |
| 7216610 | Banc of America Credit Products, Inc. | Seth Denson | 1133 Ave of the Americas | | | New York | NY | 10036 | |
| 7245600 | Banc of America Credit Products, Inc. c/o Bank of America Merrill Lynch | Katten Muchin Rosenman LLP | Attn: Amanda J. Segal, Esq. | 575 Madison Avenue | | New York | NY | 10022-2585 | |
| 4915209 | Banc of America Securities LLC | One Bryant Park | | | | New York | NY | 10036 | |
| 4916605 | BANC ONE CAPITAL MARKETS, INC. | 8th Floor, Suite IL-2-0595 | 1 Bank One Plaza | | | Chicago | IL | 60670 | |
| 4959368 | Banchio, Anthony | | | | | | | | |
| 4960070 | Banchio, Brandon C | Address on file | | | | | | | |
| 7271757 | Bancroft Somerby, Randall | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159336 | BANCROFT, GORDON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988690 | Banda, Arthur | Address on file | | | | | | | |
| 6121913 | Banda, Francisco David | Address on file | | | | | | | |
| 6064341 | Banda, Francisco David | Address on file | | | | | | | |
| 4969419 | Banda, Mark A. | Address on file | | | | | | | |
| 4988581 | Banda, Raul | Address on file | | | | | | | |
| 6146126 | BANDAR EHAB & HAKEEM RAWAN | Address on file | | | | | | | |
| 4950660 | Banderas, Gabriella Valencia | Address on file | | | | | | | |
| 4952143 | Banderas, Malachi | Address on file | | | | | | | |
| 4961719 | Banderas, Micah | Address on file | | | | | | | |
| 7196016 | BANDI MAXWELL | Address on file | | | | | | | |
| 4912390 | Bandi, Chandrasekhar | Address on file | | | | | | | |
| 4916606 | BANDONI INC | 1550 E CARDELLA | | | | MERCED | CA | 95340 | |
| 4966368 | Bandoni, David Alan | | | | | | | | |
| 4953556 | Bandoni, Matthew Joseph | Address on file | | | | | | | |
| 4936271 | Bandrapalli, Samuel | 1524 Meadow Lane | | | | Burlingame | CA | 94010 | |
| 6131625 | BANDUCCI ANTHONY P & BRENDA S TRUSTEES | Address on file | | | | | | | |
| 4980183 | Banducci, Ernest | Address on file | | | | | | | |
| 4969805 | Banducci, Michael J. | Address on file | | | | | | | |
| 4964018 | Bandy, Danny | Address on file | | | | | | | |
| 4933718 | Bandy, Peggy | 11005 W Kearney Boulevard | | | | Fresno | CA | 93706 | |
| 4933517 | BANE, ERIN | 40 VERDOSO AVE | | | | WATSONVILLE | CA | 95076 | |
| 4914213 | Banes, Christopher | Address on file | | | | | | | |
| 4955431 | Banes, Tanya M | Address on file | | | | | | | |
| 6146780 | BANEY GLEN C TR | Address on file | | | | | | | |
| 4960174 | Banfield, Joshua A | Address on file | | | | | | | |
| 6134136 | BANG NIEL AND PATRICIA A | Address on file | | | | | | | |
| 6146915 | BANGERT STEVEN N TR & BANGERT BETH TR | Address on file | | | | | | | |
| 4943010 | Bangert, Bruce | 2501 Paul Minnie Ave | | | | Santa Cruz | CA | 95062 | |
| 4985318 | Bangs, Agnes M | Address on file | | | | | | | |
| 6142868 | BANGSBERG BERT C TR & BANGSBERG VERA Y TR | Address on file | | | | | | | |
| 4980537 | Bangsund, Clark | Address on file | | | | | | | |
| 6167102 | Banhagel, Matthew K | Address on file | | | | | | | |
| 7331818 | Baniewski, Charles A. | Address on file | | | | | | | |
| 4960532 | Banish, David | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991729 | Banish, Dennis | Address on file | | | | | | | |
| 4993254 | Banish, William | Address on file | | | | | | | |
| 4916607 | BANISTER CERTIFIED HAND THERAPY INC | 190 FIRST ST | | | | GILROY | CA | 95020 | |
| 4916608 | BANISTER ELECTRICAL INC | 2532 VERNE ROBERTS CIRCLE | | | | ANTIOCH | CA | 94509 | |
| 4951936 | Banister, Kevin R | Address on file | | | | | | | |
| 6064342 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064345 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064346 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064351 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064362 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064365 | BANK NEW YORK TRUST COMPANY N A ,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064370 | Bank of America | 100 North Tryon St | | | | Charlotte | NC | 28255 | |
| 4916610 | BANK OF AMERICA | ACCOUNT ANALYSIS | ATTN: PATRICK BOULTINGHOUSE | | | LOS ANGELES | CA | 90074-2327 | |
| 4916609 | BANK OF AMERICA | ACCOUNT ANALYSIS | ATTN: PATRICK BOULTINGHOUSE | | | SAN FRANCISCO | CA | 94161-9880 | |
| 6012645 | BANK OF AMERICA | P.O. BOX 61000 | | | | SAN FRANCISCO | CA | 94161-9880 | |
| 5866620 | BANK OF AMERICA CORP. | Address on file | | | | | | | |
| 7167192 | Bank of America N.A., as former administrative agent | Attn: John McCusker | One Bryant Park | | | New York | NY | 10036 | |
| 7167192 | Bank of America N.A., as former administrative agent | c/o Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | 31 West 52nd Street | | New York | NY | 10019 | |
| 4916611 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 150 N COLLEGE ST NC1-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 7779247 | BANK OF AMERICA NA EXECUTOR | ESTATE OF M HELEN ATTRIDE | C/O US TRUST ATTN BETH GDANSKI | 5200 TOWN CENTER CIR STE 500 | | BOCA RATON | FL | 33486-1018 | |
| 6010342 | BANK OF AMERICA, N.A. | ATTN: PATRICK BOULTINGHOUSE | 401 N TRYON ST | | | CHARLOTTE | NC | 28255 | |
| 6064372 | Bank of Marin | 1450 Grant Ave | | | | Novato | CA | 94945 | |
| 5006227 | Bank of Marin | Attn: President/General Counsel | 504 Redwood Boulevard, Suite 100 | | | Novato | CA | 94947 | |
| 5807800 | BANK OF MO | Attn: Regulatory, MIS Reporting and Controls | 100 King St | 24th FL | | Toronto | ON | M5X 1A1 | Canada |
| 6064373 | BANK OF MONTREAL | 100 King St | 24th FL | | | Toronto | ON | M5X 1A9 | Canada |
| 6064383 | Bank of New York Mellon | 240 Greenwich St | | | | New York | NY | 10007 | |
| 4916613 | Bank of New York Mellon | Attn: Nader Souri | 240 Greenwich Street | | | New York | NY | 10286 | |
| 4974195 | Bank of New York Mellon | Attn: Timothy J. Marchando | 500 Grant Street, BNY Mellon Center, Suite 410 | | | Pittsburgh | PA | 15258-0001 | |
| 7787148 | BANK OF OKLAHOMA NA | FBO ST OF OK UNCLAIMED PROP ACCOUNT | ACCT 71-8140-01-5 ATT:TRUST SECURITIES | 6242 EAST 41ST ST, BTC-2W | | TULSA | OK | 74135 | |
| 7785804 | BANK OF OKLAHOMA NA | FBO STATE OF OK UNCLAIMED PROPERTY | ACCOUNT 71-8140-01-5 ATTN TRUST SECURITIES | 6242 E 41ST ST # BTC-2W | | TULSA | OK | 74135-6118 | |
| 6064384 | Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Manager | P.O. Box 1030 | | | Aptos | CA | 95001 | |
| 6064385 | BANK PROPERTIES LP - 1120 NYE ST STE 400 | 1120 NYE STREET STE 400 | | | | SAN RAFAEL | CA | 94901 | |
| 6146017 | BANKE BARBARA R TR | Address on file | | | | | | | |
| 6135239 | BANKE JEFFREY B & SUSAN M | Address on file | | | | | | | |
| 6118319 | Bankers Standard Insurance Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913588 | Bankers Standard Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912991 | Bankers Standard Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5915605 | Bankers Standard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5975794 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua | Howard D. Maycon | COZEN O'CONNOR | 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 6009618 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua | HOWARD D. MAYCON | 601 S FIGUEROA STREET | SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 6009617 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua | KEVIN D. BUSH | 501 WEST BROADWAY | SUITE 1610 | SAN DIEGO | CA | 92101 | |
| 5937418 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London | Peerless Insurance Company; Metropolitan Property and Casua | Kevin D. Bush | Cozen O'Connor | 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4916614 | BANKERS TRUST CO | c/o ADP PAYROLL DEPOSIT CUSTODIAL | 1 BANKERS TRUST PLAZA | | | NEW YORK | NY | 10005-0192 | |
| 6041365 | BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | 1223 Cavanaugh Way | | | | Sacramento | CA | 95822 | |
| 6041366 | BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | 1223 Cavanaugh Way | | | | Sacramento | CA | 95822 | |
| 6141930 | BANKS CHARLES G & BANKS HEIDI ANN | Address on file | | | | | | | |
| 4971859 | Banks, Doug | Address on file | | | | | | | |
| 4981411 | Banks, James | Address on file | | | | | | | |
| 4997655 | Banks, Janet | Address on file | | | | | | | |
| 7190332 | Banks, Laurie Wynn | Address on file | | | | | | | |
| 4983469 | Banks, Leslie | Address on file | | | | | | | |
| 4986003 | Banks, Linda | Address on file | | | | | | | |
| 4944750 | BANKS, LYDIA | 184 E 2ND AVENUE | | | | CHICO | CA | 95926 | |
| 7324478 | Banks, Mary | Address on file | | | | | | | |
| 4956464 | Banks, Miko | Address on file | | | | | | | |
| 4963429 | Banks, Norman Edward | Address on file | | | | | | | |
| 4988701 | Banks, Thomas | Address on file | | | | | | | |
| 7073632 | Banks, Will Otis | Address on file | | | | | | | |
| 7073632 | Banks, Will Otis | Address on file | | | | | | | |
| 7190333 | Banks, William Edward | Address on file | | | | | | | |
| 4944830 | Banks, Yolanda | 12500 Pattison Rd | | | | Burson | CA | 95252 | |
| 6146823 | BANKSON JAMES N TR & BANKSON MARTHA A TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990005 | Bankson, Susan | Address on file | | | | | | | |
| 4944737 | Bankston, Ernest | 1699 Primavera Lane | | | | Nipomo | CA | 93444 | |
| 4979323 | Bankston, Helen H | Address on file | | | | | | | |
| 4916615 | BANNER LASSEN MEDICAL CENTER | PO Box 29693 | | | | PHOENIX | AZ | 85038 | |
| 4916616 | BANNER UNION HILLS SURGERY CTR LLC | PO Box 2926 | | | | PHOENIX | AZ | 85062-2926 | |
| 6133176 | BANNERMAN RONALD M AND JULIE B H/W | Address on file | | | | | | | |
| 7175994 | BANNISTER, BARBARA JEAN | Address on file | | | | | | | |
| 6135072 | BANNON JAMIE | Address on file | | | | | | | |
| 6135113 | BANO FIORELLA | Address on file | | | | | | | |
| 6145269 | BANOVICH JOSEPH THOMAS TR | Address on file | | | | | | | |
| 6140683 | BANSAL SANJAY & SWATI | Address on file | | | | | | | |
| 4912417 | Bansal, Jaya | Address on file | | | | | | | |
| 7163970 | BANSAL, SANJAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7142435 | Banschri Digvijay Patel | Address on file | | | | | | | |
| 7189205 | Banstra, Trenton Tyler | Address on file | | | | | | | |
| 4975261 | Banta | 1439 PENINSULA DR | Po Box 660 | | | Chico | CA | 95927 | |
| 6105027 | Banta | Address on file | | | | | | | |
| 7326991 | Banta , Diane L | Address on file | | | | | | | |
| 6064387 | BANTA CARBONA IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6064389 | BANTA CARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | | | | Tracy | CA | 95304 | |
| 6064390 | BANTA CARBONA IRRIGATION DISTRICT,BANTACARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | | | | Tracy | CA | 95304 | |
| 4960102 | Banta, Eric | Address on file | | | | | | | |
| 4964987 | Banta, Ilorlina T | Address on file | | | | | | | |
| 4978326 | Banta, Leslie | Address on file | | | | | | | |
| 4978398 | Banta, Stanley | Address on file | | | | | | | |
| 4992490 | Banta, Steven | Address on file | | | | | | | |
| 4971270 | Bantique, Eric | Address on file | | | | | | | |
| 6122092 | Banton, Michael | Address on file | | | | | | | |
| 6064391 | Banton, Michael | Address on file | | | | | | | |
| 7174131 | BANTTARI TRUST DATED JANUARY 28, 2004 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998300 | Banttari, Joel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998299 | Banttari, Joel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174132 | BANTTARI, JOEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008192 | Banttari, Joel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937421 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937420 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937422 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174133 | BANTTARI, MONICA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998302 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998301 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008193 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4976568 | Bantum, John | Address on file | | | | | | | |
| 7195964 | BANTUM, JUDY | Address on file | | | | | | | |
| 7341006 | Bantum, Ronald & Camilla | Address on file | | | | | | | |
| 4973163 | Bantz, Nicholas Eugene | Address on file | | | | | | | |
| 4984858 | Banuelos, Ardith | Address on file | | | | | | | |
| 4937715 | banuelos, carrissa | 1253 los olivos dr | | | | salinas | CA | 93901 | |
| 7158685 | BANUELOS, CHARLOTTE MARIE | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4988934 | Banuelos, Craig | Address on file | | | | | | | |
| 4914608 | Banuelos, Cristian | Address on file | | | | | | | |
| 7158688 | BANUELOS, DANIEL | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158689 | BANUELOS, DANIEL | Mary E. Alexander, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158684 | BANUELOS, DANIEL JACOB | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4990506 | Banuelos, John | Address on file | | | | | | | |
| 7182337 | Banuelos, John Daniel | Address on file | | | | | | | |
| 4954776 | Banuelos, Michelle Renae | Address on file | | | | | | | |
| 4957603 | Banuelos, Pascual S | Address on file | | | | | | | |
| 4970545 | Banuelos, Terentius | Address on file | | | | | | | |
| 4960044 | Banuelos, Trinidad J | Address on file | | | | | | | |
| 7482267 | Banuet, Tina | Address on file | | | | | | | |
| 4962232 | Banwarth, Kelly | Address on file | | | | | | | |
| 4986712 | Banyasz, Craig | Address on file | | | | | | | |
| 4985569 | Banzet, Gerald | Address on file | | | | | | | |
| 4997951 | Banzon, Belen | Address on file | | | | | | | |
| 4914365 | Banzon, Kristopher Jay | Address on file | | | | | | | |
| 4973156 | Bao, Laura-Roselia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914105 | Bao, Tingwen | Address on file | | | | | | | |
| 6145353 | BAPAT ASHOK R & BAPAT SHAILA A | Address on file | | | | | | | |
| 4997433 | Baptist, Dale | Address on file | | | | | | | |
| 7216356 | Baptist, Sr., Leon | Address on file | | | | | | | |
| 4951361 | Baptista, Albert Butardo | Address on file | | | | | | | |
| 4953180 | Baptista, Donald | Address on file | | | | | | | |
| 4997272 | Baptista, Eusebio | Address on file | | | | | | | |
| 4913524 | Baptista, Eusebio Butardo | Address on file | | | | | | | |
| 7159337 | BAPTISTA, KELLY KIMMEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961082 | Baptista, Shannon | Address on file | | | | | | | |
| 4979319 | Baptiste, Dale | Address on file | | | | | | | |
| 7182338 | Baptiste, Leslie Adrian | Address on file | | | | | | | |
| 7182339 | Baptiste, Melanie Sue | Address on file | | | | | | | |
| 6064392 | Bar 20 Dairy LLC | PO Box 1231 | | | | Fresno | CA | 93715 | |
| 6064393 | Bar 20 Dairy, LLC | Stephen J. Shehadey | 24387 West Whitesbridge Avenue | | | Kerman | CA | 93630 | |
| 4933953 | BAR ALE, INC. | P. O. BOX 699 | | | | WILLIAMS | CA | 95987 | |
| 6064394 | BAR E DAIRY - SW SE SW 15 17 22 | 6970 CORONA AVE | | | | KINGSBURG | CA | 93631 | |
| 4972443 | Bara, Ernesto | Address on file | | | | | | | |
| 4965924 | Baraan, Gibran Karl Fontelera | Address on file | | | | | | | |
| 4959906 | Barabad, Jonathan | Address on file | | | | | | | |
| 6144654 | BARACO CONRAD | Address on file | | | | | | | |
| 4983537 | Baracosa, Kasmer | Address on file | | | | | | | |
| 4929998 | BARAD, STEVEN J | 8120 TIMBERLAKE WAY STE 112 | | | | SACRAMENTO | CA | 95823 | |
| 6064395 | Baradaran, Rasool | Address on file | | | | | | | |
| 6121889 | Baradaran, Rasool | Address on file | | | | | | | |
| 4916618 | BARADAT & PABOOJIAN | TRUST ACCOUNT | 720 W ALLUVIAL AVE | | | FRESNO | CA | 93711 | |
| 4954702 | Barairo, Sandra Silva | Address on file | | | | | | | |
| 7186781 | Barajaf, Nyah | Address on file | | | | | | | |
| 4954123 | Barajas Jr., Ricardo | Address on file | | | | | | | |
| 4962411 | Barajas Ochoa, Cesar | Address on file | | | | | | | |
| 4942128 | Barajas Rodriguez, Filiberto | 615 E. Sunset Ave | | | | Santa Maria | CA | 93454 | |
| 6144134 | BARAJAS SERGIO OCHOA & OCHOA ESPERANZA | Address on file | | | | | | | |
| 6132410 | BARAJAS TAMMIE | Address on file | | | | | | | |
| 4915039 | Barajas, Carlos Jesus | Address on file | | | | | | | |
| 4959315 | Barajas, Celia | Address on file | | | | | | | |
| 4941779 | Barajas, David | 14662 7th Ave. | | | | Hanford | CA | 95963 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968751 | Barajas, Erica Marie | Address on file | | | | | | | |
| 7170496 | BARAJAS, HERLINDA | Address on file | | | | | | | |
| 4937630 | BARAJAS, JOAQUIN | 16820 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4963893 | Barajas, Jorge A | Address on file | | | | | | | |
| 4912362 | Barajas, Luz Elena | Address on file | | | | | | | |
| 7181581 | Barajas, Magdalena | Address on file | | | | | | | |
| 4964545 | Barajas, Rafael | Address on file | | | | | | | |
| 4952131 | Barajas, Rosa Maria | Address on file | | | | | | | |
| 4969690 | Barajas, Stephanie | Address on file | | | | | | | |
| 4969043 | Barajas-Ramos, Xochitl | Address on file | | | | | | | |
| 6064399 | BARAKAT CONSULTING INC | 696 SAN RAMON VALLEY BLVD #265 | | | | DANVILLE | CA | 94526 | |
| 4976167 | Barakat, Geroge | 0195 LAKE ALMANOR WEST DR | 695-825 Gold Run Road | | | Susanville | CA | 96130 | |
| 6082165 | Barakat, George | Address on file | | | | | | | |
| 4935848 | Baral, Himanshu | 1941 Jackson Court | | | | Fremont | CA | 94539 | |
| 4935987 | Baranco-Smith (Atty Repd), Lisa | 1970 Broadway, Ste. 750 | | | | Oakland | CA | 94612 | |
| 4936165 | Baranik Guitars-Baranik, Michael | 3850 Ramada Drive, Suite B1 | | | | Paso Robles | CA | 93446 | |
| 6133813 | BARANKIN JOSEPH PAUL AND CATHERINE MARIE | Address on file | | | | | | | |
| 7186814 | Baranov, Christine K | Address on file | | | | | | | |
| 4913963 | Baranowski, Phil E | Address on file | | | | | | | |
| 6141813 | BARANZINI JUDITH | Address on file | | | | | | | |
| 4937170 | Baraona, James | 20714 Muheli Rd | | | | Mi Wuk Village | CA | 95346 | |
| 6144795 | BARASCH PAUL W & MC LERRAN CAREN | Address on file | | | | | | | |
| 4924514 | BARASSI, LUIGI A | 1714 CLAY ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4958044 | Baraty, Dennis P | Address on file | | | | | | | |
| 4956626 | Barawed, Vanessa Marie | Address on file | | | | | | | |
| 4950982 | Barazi, Mohammad Ali | Address on file | | | | | | | |
| 4950906 | Barazoto, Pamela L | Address on file | | | | | | | |
| 6141049 | BARBA PEDRO | Address on file | | | | | | | |
| 4996837 | Barba, Alberto | Address on file | | | | | | | |
| 4959554 | Barba, Alejandro | Address on file | | | | | | | |
| 4914379 | BARBA, Juliet J | Address on file | | | | | | | |
| 4939877 | Barba, Kelsey | 620 32nd Street | | | | Paso Robles | CA | 93445 | |
| 4979337 | Barba, Leo | Address on file | | | | | | | |
| 4996178 | Barba, Myrna | Address on file | | | | | | | |
| 4911728 | Barba, Myrna Jacinto | Address on file | | | | | | | |
| 4961677 | Barba, Rocio | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954930 | Barba, Rosa Marie | Address on file | | | | | | | |
| 4924250 | BARBACCIA, LENA M | 165 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | |
| 7177289 | Barbara  Belletto | Address on file | | | | | | | |
| 7181076 | Barbara  Duchon | Address on file | | | | | | | |
| 7176356 | Barbara  Duchon | Address on file | | | | | | | |
| 7153713 | Barbara  L Reber | Address on file | | | | | | | |
| 7153713 | Barbara  L Reber | Address on file | | | | | | | |
| 7196500 | Barbara  Mae Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196500 | Barbara  Mae Menefee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181362 | Barbara  Rael | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7183819 | Barbara  Smoak | Address on file | | | | | | | |
| 7177069 | Barbara  Smoak | Address on file | | | | | | | |
| 7177040 | Barbara  Weare | Address on file | | | | | | | |
| 7175270 | Barbara  West | Address on file | | | | | | | |
| 7175270 | Barbara  West | Address on file | | | | | | | |
| 7183631 | Barbara  Winestock | Address on file | | | | | | | |
| 7190595 | Barbara & Cal Richardson Trust | Address on file | | | | | | | |
| 7781232 | BARBARA A ABFALTER TR | UA 01 08 01 | ABFALTER FAMILY TRUST | 1775 HILLVIEW DR | | SAN LEANDRO | CA | 94577-6303 | |
| 7780940 | BARBARA A ALBRIGHT TR | UA 07 07 94 | ALBRIGHT FAMILY TRUST | 1010 2ND ST APT 317 | | LAFAYETTE | CA | 94549-4167 | |
| 7785938 | BARBARA A BAXTER | 460 N WINCHESTER BLVD APT 6 | | | | SANTA CLARA | CA | 95050-5782 | |
| 7195396 | Barbara A Blair | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195396 | Barbara A Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195396 | Barbara A Blair | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764000 | BARBARA A CARMICHAEL CUST | SARA ELIZABETH CARMICHAEL | CA UNIF TRANSFERS MIN ACT | 3031 BRACHETTO LOOP | | SPARKS | NV | 89434-7307 | |
| 7787049 | BARBARA A CARRE | 409 CENTRAL AVE | | | | HANFORD | CA | 93230-4412 | |
| 7784022 | BARBARA A DELANEY TR | UA 06 18 91 | GORDON & VERNA VAN VLECK FAMILY REVOCABLE TRUST | 8749 PEDRICK RD | | DIXON | CA | 95620-9604 | |
| 7765564 | BARBARA A DOUGHERY | 19713 MAYCREST WAY | | | | GERMANTOWN | MD | 20876-6340 | |
| 7305865 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | Address on file | | | | | | | |
| 7782302 | BARBARA A FULLWOOD | 9322 WIND TALKER | | | | SAN ANTONIO | TX | 78251-4977 | |
| 7762642 | BARBARA A GESSNER | TR UA SEP 19 01 | BARBARA A GESSNER TRUST | 36783 REYNOLDS DR | | FREMONT | CA | 94536-2506 | |
| 7766931 | BARBARA A GILMORE TR GILMORE | FAMILY | LIVING TRUST UA DEC 17 91 | 4059 RIDGE ST | | FAIR OAKS | CA | 95628-7134 | |
| 7678443 | BARBARA A HAGADORN | Address on file | | | | | | | |
| 7767736 | BARBARA A HASLER | 419 ABRAMSON RD | | | | TEMPLETON | CA | 93465-5407 | |
| 7767737 | BARBARA A HASLER & | WILLIAM S HASLER JT TEN | 419 ABRAMSON RD | | | TEMPLETON | CA | 93465-5407 | |
| 7768144 | BARBARA A HERMANN & JOEL E METTLER | JT TEN | 433 SILVER SHADOW DR | | | SAN MARCOS | CA | 92078-4457 | |
| 7763784 | BARBARA A HUCKINS & BRENDA J | CRAIN TR UA OCT 03 96 THE BURRELL | FAMILY BYPASS TRUST | 4680 HOLM RD | | PLACERVILLE | CA | 95667-7816 | |
| 7766534 | BARBARA A JOHNSON TOD | ROBIN BLAKE CUST AUTUMN RAE FRIEDL UNDER MN UNIF TRANSFERS | TO MINORS ACT SUBJECT TO STA TOD RULES | 28560 STATE HIGHWAY 25 | | BELLE PLAINE | MN | 56011-5063 | |
| 7769138 | BARBARA A KELLER | 23905 BUTTEVILLE RD NE | | | | AURORA | OR | 97002-9671 | |
| 7783371 | BARBARA A MEINTS CUST | LAURA M MEINTS | CA UNIF TRANSFERS MIN ACT | 1219 GERRY WAY | | ROSEVILLE | CA | 95661-3428 | |
| 7771463 | BARBARA A MILBURN | 5211 SHAWNEE LN | | | | OGDEN | UT | 84403-4630 | |
| 7772167 | BARBARA A NOLLER | 8600 SKYLINE DR OFC C | | | | DALLAS | TX | 75243-4198 | |
| 7773580 | BARBARA A RICE | 46 HARWOOD LN | | | | EAST ROCHESTER | NY | 14445-1914 | |
| 5953849 | Barbara A Robinson | Address on file | | | | | | | |
| 5953848 | Barbara A Robinson | Address on file | | | | | | | |
| 5953845 | Barbara A Robinson | Address on file | | | | | | | |
| 5953847 | Barbara A Robinson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953846 | Barbara A Robinson | Address on file | | | | | | | |
| 7773978 | BARBARA A ROWE | 507 BRISTOL CT | | | | BENICIA | CA | 94510-1311 | |
| 7143318 | Barbara A Sams | Address on file | | | | | | | |
| 7774420 | BARBARA A SCHULTHEIS | 8792 GRAPE WAGON CIR | | | | SAN JOSE | CA | 95135-2160 | |
| 7762643 | BARBARA A SCHULTHEIS TR UA APR | 17 99 THE BARBARA A SCHULTHEIS | REVOCABLE LIVING TRUST | 8792 GRAPE WAGON CIR | | SAN JOSE | CA | 95135-2160 | |
| 7778714 | BARBARA A SCOBLE | PO BOX 249 | | | | NEVADA CITY | CA | 95959-0249 | |
| 7780748 | BARBARA A SMALLEY & | ADELLA C DANIELS JT TEN | 5290 BURKS MOUNTAIN RD | | | APPLING | GA | 30802-3307 | |
| 7774941 | BARBARA A SMITH | 112 COPPERS TRL | | | | WILMINGTON | NC | 28411-6813 | |
| 7182211 | Barbara A Spengler Trust | Address on file | | | | | | | |
| 7786993 | BARBARA A STEWART | 18114 N SAN SALVADOR CT | | | | SURPRISE | AZ | 85374 | |
| 7786619 | BARBARA A STEWART | 18114 N SAN SALVADOR CT | | | | SURPRISE | AZ | 85374-8504 | |
| 7762644 | BARBARA A STEWART TR UA NOV 19 03 | THE BARBARA A STEWART TRUST | 18114 N SAN SALVADOR CT | | | SURPRISE | AZ | 85374-8504 | |
| 7779738 | BARBARA A THOMAS | 3939 LEE CIR | | | | WHEAT RIDGE | CO | 80033-4070 | |
| 7780452 | BARBARA A VERBOORT | 23905 BUTTEVILLE RD NE | | | | AURORA | OR | 97002-9671 | |
| 7780066 | BARBARA A WHEELER EX | EST LOUIS R CAPELLO | 34 ISELIN LN | | | OCEANPORT | NJ | 07757-1191 | |
| 7776814 | BARBARA A WILKINSON & | GEORGIA R WILKINSON & | BARBARA J ZULIANI JT TEN | 1203 S WYCLIFF AVE | | SAN PEDRO | CA | 90732-3947 | |
| 7175454 | Barbara A. Davis | Address on file | | | | | | | |
| 7175454 | Barbara A. Davis | Address on file | | | | | | | |
| 5906132 | Barbara Abbott | Address on file | | | | | | | |
| 5911359 | Barbara Abbott | Address on file | | | | | | | |
| 5909520 | Barbara Abbott | Address on file | | | | | | | |
| 5902110 | Barbara Abbott | Address on file | | | | | | | |
| 7762252 | BARBARA ALLEY CUST | MICHAEL B ANAGNOS | UNIF GIFT MIN ACT CA | 2244 YOSEMITE DR | | LODI | CA | 95242-2254 | |
| 7762264 | BARBARA ANDERSON | 1882 TAYLOR RD | PO BOX 1959 | | | BETHEL ISLAND | CA | 94511-1959 | |
| 7196499 | Barbara Ann Beers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196499 | Barbara Ann Beers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199025 | Barbara Ann Bradley | Address on file | | | | | | | |
| 7763972 | BARBARA ANN CAREY | 34 HARDWOOD RD | | | | PALMYRA | VA | 22963-2229 | |
| 7764443 | BARBARA ANN CAREY & | BARBARA L CLAREY & | SUSAN E CLAREY JT TEN | 190 RIVERTON DR | | SAN FRANCISCO | CA | 94132-1431 | |
| 7764807 | BARBARA ANN COX | 445 SACRAMENTO ST | | | | RIO VISTA | CA | 94571-1600 | |
| 7197155 | Barbara Ann Johnson | Address on file | | | | | | | |
| 7462546 | Barbara Ann Johnson | Address on file | | | | | | | |
| 7198100 | BARBARA ANN JONES | Address on file | | | | | | | |
| 7152732 | Barbara Ann Juede-Santos | Address on file | | | | | | | |
| 7152732 | Barbara Ann Juede-Santos | Address on file | | | | | | | |
| 7142375 | Barbara Ann King | Address on file | | | | | | | |
| 7770204 | BARBARA ANN LINDLEY | 838 LONG HILL RD | | | | GILLETTE | NJ | 07933-1324 | |
| 7339127 | Barbara Ann Llamas Revocable Living Trust | Address on file | | | | | | | |
| 7198166 | BARBARA ANN MILLER | Address on file | | | | | | | |
| 7783472 | BARBARA ANN PARKER & | ROBERT G PARKER JT TEN | 1733 GOLDDUST DR | | | SPARKS | NV | 89436-9306 | |
| 7786934 | BARBARA ANN PHILLIPS | 2771 CEDAR ST | | | | SUTTER | CA | 95982-2164 | |
| 7786595 | BARBARA ANN PHILLIPS | PO BOX 102 | | | | SUTTER | CA | 95982-0102 | |
| 7184192 | Barbara Ann Ramsey | Address on file | | | | | | | |
| 7775127 | BARBARA ANN SPENCER | 1296 PLATA CANADA DR | | | | CANTONMENT | FL | 32533-6319 | |
| 7198386 | BARBARA ANNETTE WILSON NICHOLS | Address on file | | | | | | | |
| 7169458 | Barbara Avis Beals | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767797 | BARBARA B HEACOX & BURGESS W | HEACOX TR | HEACOX LIVING TRUST UA AUG 26 91 | 3770 19TH ST | | SACRAMENTO | CA | 95818-4157 | |
| 7784577 | BARBARA B LANCASTER | 408 RIDGE CIRCLE | | | | WAYNESBORO | VA | 22980-5430 | |
| 7781579 | BARBARA B PEPELKO & | WILLIAM E PEPELKO JT TEN | 1013 WILHELM DR | | | GREAT FALLS | VA | 22066-2524 | |
| 7774263 | BARBARA B SAUNDERS & | NANCY L TURNER JT TEN | 4133 ARCHCREEK WAY | | | BUFORD | GA | 30519-8432 | |
| 7769145 | BARBARA BAILEY KELLEY CUST | COLLEEN BAILEY KELLEY UNIF | GIFT MIN ACT CA | 1772 FROBISHER WAY | | SAN JOSE | CA | 95124-1723 | |
| 7762653 | BARBARA BARBARIA | 2994 19TH AVE | | | | SAN FRANCISCO | CA | 94132-1604 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782716 | BARBARA BAWDEN & LEANNE | BARNHURST JT TEN | 3093 MILLERAMA AVE | | | WEST VALLEY CITY | UT | 84119 | |
| 7143923 | Barbara Beaver | Address on file | | | | | | | |
| 7772524 | BARBARA BELCHER PANELLI | 2303 CORY AVE | | | | SAN JOSE | CA | 95128-1308 | |
| 7187416 | Barbara Belletto | Address on file | | | | | | | |
| 7193494 | BARBARA BENAVIDEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763016 | BARBARA BERRYHILL | PO BOX 1757 | | | | NASHVILLE | IN | 47448-1757 | |
| 7763037 | BARBARA BETHEL & | BENNIE BETHEL JT TEN | 17205 S DEL REY AVE | | | KINGSBURG | CA | 93631-9526 | |
| 5902883 | Barbara Bevier | Address on file | | | | | | | |
| 5948410 | Barbara Bevier | Address on file | | | | | | | |
| 5945120 | Barbara Bevier | Address on file | | | | | | | |
| 5910998 | Barbara Bjornstad | Address on file | | | | | | | |
| 5905575 | Barbara Bjornstad | Address on file | | | | | | | |
| 5912463 | Barbara Bjornstad | Address on file | | | | | | | |
| 5909034 | Barbara Bjornstad | Address on file | | | | | | | |
| 5911876 | Barbara Bjornstad | Address on file | | | | | | | |
| 7770776 | BARBARA BLAKE TR UA JUN 12 06 | MARILYN E BLAKE TRUST | 63 PINE AVE | | | SAN CARLOS | CA | 94070-2934 | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | | | | |
| 7462569 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | | | | |
| 7763255 | BARBARA BOJOVIC | HEIMGARTEN 64 | | | | DUSSELDORF | | 40231 | GERMANY |
| 5953853 | Barbara Bowen | Address on file | | | | | | | |
| 5953850 | Barbara Bowen | Address on file | | | | | | | |
| 5953854 | Barbara Bowen | Address on file | | | | | | | |
| 5953852 | Barbara Bowen | Address on file | | | | | | | |
| 7193176 | BARBARA BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784338 | BARBARA BYRD | PO BOX 5396 | | | | WALNUT CREEK | CA | 94596 | |
| 7786655 | BARBARA C BERGSTRAND | 4804 W ST JOE HWY | | | | LANSING | MI | 48917-4015 | |
| 7784311 | BARBARA C BONACCI | 11 ALEXANDER AVE | | | | DANBURY | CT | 06810-4101 | |
| 7782828 | BARBARA C LA BARBARA TR UA | DEC 29 94 THE CLAIRE DOROTHY | ROGERS REVOCABLE LIVING TRUST | 101 JACKSON DR | | NOVATO | CA | 94947 | |
| 7782441 | BARBARA C LA BARBARA TR UA | DEC 29 94 THE CLAIRE DOROTHY | ROGERS REVOCABLE LIVING TRUST | 101 JACKSON DR | | NOVATO | CA | 94947-4477 | |
| 7780671 | BARBARA C MEYERS TR | UA 06 25 91 | ALVIE C SANDEBERG IRREVOCABLE TRUST | 4407 KERTH MANOR DR | | SAINT LOUIS | MO | 63128-3156 | |
| 7771477 | BARBARA C MILLER TR | BARBARA C MILLER REVOCABLE TRUST | UA JUL 9 97 | 129 HOLWORTHY ST | | CAMBRIDGE | MA | 02138-4575 | |
| 7772609 | BARBARA C PASTORE | 139 W SURREY AVE | | | | PHOENIX | AZ | 85029-1823 | |
| 7784753 | BARBARA C RUSSELL | 455 WAGNON RD | | | | SEBASTOPOL | CA | 95472-9203 | |
| 7774131 | BARBARA C SAKATA | 10321 ATLANTA DR | | | | LAREDO | TX | 78045-4134 | |
| 7777314 | BARBARA C ZAPPITELLI | 651 WRIGHTS AVE | | | | CONNEAUT | OH | 44030-1666 | |
| 7184543 | Barbara Cardin | Address on file | | | | | | | |
| 7187810 | Barbara Caridad Ely | Address on file | | | | | | | |
| 7187811 | Barbara Caridad Ely as a trustee for the Ely family Trust | Address on file | | | | | | | |
| 7193554 | BARBARA CARLTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5915617 | Barbara Carlton | Address on file | | | | | | | |
| 5915620 | Barbara Carlton | Address on file | | | | | | | |
| 5915616 | Barbara Carlton | Address on file | | | | | | | |
| 5915618 | Barbara Carlton | Address on file | | | | | | | |
| 7785162 | BARBARA CARROLL MATHENEY | 135 GAYWOOD RD | | | | ALAMO | CA | 94507-1811 | |
| 7764079 | BARBARA CASEY | 810 OLIVE ST | | | | ROEBLING | NJ | 08554-1938 | |
| 7678557 | BARBARA CHESER | Address on file | | | | | | | |
| 7678558 | BARBARA CHESHER | Address on file | | | | | | | |
| 7780176 | BARBARA CHORZEWSKI | 81 ISELIN DR | | | | NEW ROCHELLE | NY | 10804-1032 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777759 | BARBARA CLARK | 20862 RYAN RD | | | | MEADVILLE | PA | 16335-5372 | |
| 7764524 | BARBARA COBEAN | PO BOX 168 | | | | VAUGHN | WA | 98394-0168 | |
| 7836119 | Barbara Coghill Trust | Address on file | | | | | | | |
| 5906140 | Barbara Colleen Cotton | Address on file | | | | | | | |
| 5947785 | Barbara Colleen Cotton | Address on file | | | | | | | |
| 5902118 | Barbara Colleen Cotton | Address on file | | | | | | | |
| 7770707 | BARBARA COLLEEN MANOR | PO BOX 671 | | | | WILLIAMS | CA | 95987-0671 | |
| 7770706 | BARBARA COLLEEN MANOR TR | UW L G MANOR | PO BOX 671 | | | WILLIAMS | CA | 95987-0671 | |
| 7193187 | BARBARA COREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903194 | Barbara Coverse | Address on file | | | | | | | |
| 5953862 | Barbara Crisp | Address on file | | | | | | | |
| 5953861 | Barbara Crisp | Address on file | | | | | | | |
| 5953863 | Barbara Crisp | Address on file | | | | | | | |
| 5953864 | Barbara Crisp | Address on file | | | | | | | |
| 5953860 | Barbara Crisp | Address on file | | | | | | | |
| 7199058 | Barbara Crouse | Address on file | | | | | | | |
| 5915629 | Barbara Cruise | Address on file | | | | | | | |
| 5915627 | Barbara Cruise | Address on file | | | | | | | |
| 5915626 | Barbara Cruise | Address on file | | | | | | | |
| 7777744 | BARBARA D ARMSTRONG | T O D STEVEN D ARMSTRONG | SUBJECT TO STA TOD RULES | 5809 BRIARWOOD AVE | | SARASOTA | FL | 34231-3101 | |
| 7153237 | Barbara Deal Russell | Address on file | | | | | | | |
| 7153237 | Barbara Deal Russell | Address on file | | | | | | | |
| 7765156 | BARBARA DECHIEF | 46734 PORTAGE AVE | | | | CHILLIWACK | BC | V2P 6S4 | CANADA |
| 7187812 | Barbara Decker | Address on file | | | | | | | |
| 7782887 | BARBARA DEL DOTTO | 2280 HAMILTON AVENUE | | | | SAN BRUNO | CA | 94066-2812 | |
| 7201029 | Barbara Dishon | Address on file | | | | | | | |
| 7779602 | BARBARA DOLDER & | BARRY SMITH TTEES | SMITH FAMILY TRUST C UA DTD 05 14 1997 | 2321 REBECCA CT | | ROCKLIN | CA | 95765-4629 | |
| 5946508 | Barbara Duchon | Address on file | | | | | | | |
| 5904562 | Barbara Duchon | Address on file | | | | | | | |
| 7193708 | BARBARA DUFFY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198879 | Barbara Dunivan-Elder | Address on file | | | | | | | |
| 7762255 | BARBARA E ANDERSON KREISS | TR UA JAN 11 06 THE ANDERSON | FAMILY TRUST | 18615 RAINBOW LN | | PINE GROVE | CA | 95665-9486 | |
| 7763342 | BARBARA E BOTELHO & | JOSEPH BOTELHO JT TEN | 770 DEL MAR AVE | | | LIVERMORE | CA | 94550-5360 | |
| 7767654 | BARBARA E HARPS | MUENCHENERSTR 26 | | | | WEILHEIM | | 82362 | GERMANY |
| 7784502 | BARBARA E HENNESSY | 12 WOOD DR | | | | MENDON | MA | 01756-1251 | |
| 7781272 | BARBARA E LEE TR | UA 02 04 88 LELAND & HELEN | BELL FAMILY 1988 REV TRUST | 4141 GREENBRAE RD | | ROCKLIN | CA | 95677-3222 | |
| 7771328 | BARBARA E MELLO TR | BARBARA E MELLO TRUST | UA APR 24 97 | 680 CALLE DE LA MESA | | NOVATO | CA | 94949-5953 | |
| 7678595 | BARBARA E RHODES TOD | Address on file | | | | | | | |
| 7140430 | Barbara E. Bevier | Address on file | | | | | | | |
| 7152708 | Barbara Ellen Matthews | Address on file | | | | | | | |
| 7152708 | Barbara Ellen Matthews | Address on file | | | | | | | |
| 7762646 | BARBARA ELLEN REID TR UA DEC 20 | 04 THE BARBARA ELLEN REID TRUST | PO BOX 228 | | | WELLINGTON | NV | 89444-0228 | |
| 7144497 | Barbara Ellen Wert | Address on file | | | | | | | |
| 7784735 | BARBARA F RICHARDSON | 629 NICKLAUS ST | | | | PASO ROBLES | CA | 93446-4849 | |
| 7778109 | BARBARA FARBER | 25 BERTHA BLVD | | | | BEACON | NY | 12508-1003 | |
| 7782962 | BARBARA FAULKNER | 1210 33RD AVE | | | | SAN FRANCISCO | CA | 94122-1303 | |
| 7772229 | BARBARA FILIPPI NUNES | 6370 COTTONWOOD CT | | | | CUPERTINO | CA | 95014-4620 | |
| 7762874 | BARBARA FREED BELL | 3023 HILLTOP CT | | | | PROSPECT | KY | 40059-8101 | |
| 7782272 | BARBARA G CORZINE TR | UA 03 15 06 | GAYLE CORZINE GST EXEMPT TRUST | 1875 CAMINO DE LOS ROBLES | | MENLO PARK | CA | 94025-5912 | |
| 7785458 | BARBARA G CROSS & CHARLES G | CROSS JT TEN | 2773 BETLEN COURT | | | CASTRO VALLEY | CA | 94546 | |
| 7785314 | BARBARA G CROSS & CHARLES G | CROSS JT TEN | 2773 BETLEN CT | | | CASTRO VALLEY | CA | 94546-6501 | |
| 7766838 | BARBARA G GERBER | C/O STARRY KECK | 295 SERRES DR | | | SONOMA | CA | 95476-3148 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7678629 | BARBARA G WILSON TTEE | Address on file | | | | | | | |
| 7142973 | Barbara G. Bates | Address on file | | | | | | | |
| 7326214 | Barbara Gale Baxter | Address on file | | | | | | | |
| 7198501 | Barbara Gallagher | Address on file | | | | | | | |
| 7200037 | Barbara Gallagher, individually and on behalf of the Robert S. Gallagher and Barbara D. Gallagher Trust dated 12/17/2013 | Address on file | | | | | | | |
| 7678631 | BARBARA GARFATH | Address on file | | | | | | | |
| 5909827 | Barbara Garibaldi | Address on file | | | | | | | |
| 5902494 | Barbara Garibaldi | Address on file | | | | | | | |
| 5906493 | Barbara Garibaldi | Address on file | | | | | | | |
| 7678636 | BARBARA GLEASON ROBERTS TOD | Address on file | | | | | | | |
| 7783408 | BARBARA GORMLEY MORGAN TR | BARBARA GORMLEY SEPARATE PROPERTY | TRUST UA JUN 25 96 | 2779 14TH ST | | SACRAMENTO | CA | 95818-2935 | |
| 7769315 | BARBARA GRIFFITH CUST | MICHAEL KINNIE | UNIF GIFT MIN ACT INDIANA | 2040 BORDEAUX LN | | HALF MOON BAY | CA | 94019-1453 | |
| 7767370 | BARBARA GUISTO | 6035 SOUTHERNESS DR | | | | EL DORADO HILLS | CA | 95762-7690 | |
| 5953873 | Barbara Gyles | Address on file | | | | | | | |
| 5953870 | Barbara Gyles | Address on file | | | | | | | |
| 5953874 | Barbara Gyles | Address on file | | | | | | | |
| 5953871 | Barbara Gyles | Address on file | | | | | | | |
| 7770814 | BARBARA H MARRAN TR BARBARA H | MARRAN TRUST UA APR 2 9S | 711 OAK ST APT 402 | | | WINNETKA | IL | 60093-2549 | |
| 7774614 | BARBARA H SHANNON CUST | BRENT A SHANNON | UNIF GIFT MIN ACT CALIFORNIA | 644 BRIAR CLIFF RD | | THOUSAND OAKS | CA | 91360-5101 | |
| 7775847 | BARBARA H TILLEY | 1111 MORSE AVE SPC 45 | | | | SUNNYVALE | CA | 94089-1612 | |
| 5915638 | Barbara Haddox | Address on file | | | | | | | |
| 5915636 | Barbara Haddox | Address on file | | | | | | | |
| 5915639 | Barbara Haddox | Address on file | | | | | | | |
| 5915637 | Barbara Haddox | Address on file | | | | | | | |
| 7678647 | BARBARA HAEUSSLER | Address on file | | | | | | | |
| 7771695 | BARBARA HALEY MORAN | 1188 14TH AVE | | | | SACRAMENTO | CA | 95822-1108 | |
| 7144559 | Barbara Hayes | Address on file | | | | | | | |
| 7184573 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Address on file | | | | | | | |
| 7766242 | BARBARA HELENA FISK & | HELENA P PELHAM JT TEN | 6101 CROSSWOODS CIR | | | CITRUS HEIGHTS | CA | 95621-4364 | |
| 5902303 | Barbara Henderson | Address on file | | | | | | | |
| 5906314 | Barbara Henderson | Address on file | | | | | | | |
| 7169160 | BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | Bill Robins III, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7786806 | BARBARA HENRETTY | 692 I ST | | | | BENICIA | CA | 94510-3035 | |
| 7767936 | BARBARA HERBERT | 2805 YOSEMITE AVE | | | | ALAMEDA | CA | 94501-1666 | |
| 7783130 | BARBARA HOLLAND TOD | CYNTHIA L KINMAN | SUBJECT TO STA TOD RULES | 8816 S COUNTRY CLUB DR | | OKLAHOMA CITY | OK | 73159-6123 | |
| 7768214 | BARBARA HOOKER | 6468 WASHINGTON ST SPC 234 | | | | YOUNTVILLE | CA | 94599-1328 | |
| 7768234 | BARBARA HORIKOSHI CUST | KEVIN HORIKOSHI | CA UNIF GIFT MIN ACT | 2705 ASCOT DR | | SAN RAMON | CA | 94583-2503 | |
| 7783528 | BARBARA HULL | TR UA JUL 29 10 | 2010 RALPH T HILL REVOCABLE TRUST | 1317 MONTAGUE-GRENADA RD | | MONTAGUE | CA | 96064-9582 | |
| 7786314 | BARBARA I LOUGHRIDGE | 1924 LE MAY AVE | | | | BAKERSFIELD | CA | 93304 | |
| 7785879 | BARBARA I LOUGHRIDGE | 1924 LE MAY AVE | | | | BAKERSFIELD | CA | 93304-5033 | |
| 7154317 | Barbara J  Kirby-Rosamond | Address on file | | | | | | | |
| 7154317 | Barbara J  Kirby-Rosamond | Address on file | | | | | | | |
| 7144472 | Barbara J Adams | Address on file | | | | | | | |
| 7762188 | BARBARA J ALLARD | 111 W 68TH ST APT 1B | | | | NEW YORK | NY | 10023-5175 | |
| 7779890 | BARBARA J ARATA TOD | JAMES D MALATO | SUBJECT TO STA TOD RULES | 2150 ALMADEN RD SPC 241 | | SAN JOSE | CA | 95125-2163 | |
| 7678663 | BARBARA J BARTH TR UA MAY 7 97 | Address on file | | | | | | | |
| 7763191 | BARBARA J BLEGEN TOD | STEVEN STEAM | SUBJECT TO STA TOD RULES | 749 NEWPORT CIR | | REDWOOD CITY | CA | 94065-1912 | |
| 7763387 | BARBARA J BOYNTON | 35696 WELLS RD | | | | COARSEGOLD | CA | 93614-9516 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763651 | BARBARA J BRUGGE | 1322 E 38TH ST | | | | OAKLAND | CA | 94602-1123 | |
| 7678666 | BARBARA J BRUGGE TR | Address on file | | | | | | | |
| 7785449 | BARBARA J CHURCH | 280 49TH STREET | | | | DES MOINES | IA | 50312 | |
| 7764505 | BARBARA J CLIPPER | 2397 RAINWOOD LN | | | | OAKDALE | CA | 95361-8242 | |
| 7764790 | BARBARA J COWAN TOD | JANE COWAN | SUBJECT TO STA TOD RULES | 9101 SHORE RD APT 516 | | BROOKLYN | NY | 11209-6174 | |
| 7764789 | BARBARA J COWAN TOD | MICHAEL COWAN | SUBJECT TO STA TOD RULES | 9101 SHORE RD APT 516 | | BROOKLYN | NY | 11209-6174 | |
| 7765044 | BARBARA J DARCEY | 106 RHEEM BLVD | | | | ORINDA | CA | 94563-3621 | |
| 7785468 | BARBARA J DESCHLER & JAMES | WILLIAM DESCHLER JT TEN | 431 EVERGREEN DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7780235 | BARBARA J DONAHUE TR | UA 07 21 16 | CHESLIE E DONAHUE REVOCABLE TRUST | 1088 S A ST | | SANTA ROSA | CA | 95404-5406 | |
| 7779972 | BARBARA J DOWN | 482 GALLERY CLOSE | | | | QUALICUM BEACH | BC | V9K 1C9 | CANADA |
| 7779620 | BARBARA J ELLIS | 235 WAGONTIRE DR | | | | MYRTLE CREEK | OR | 97457-9742 | |
| 7766670 | BARBARA J GALT | 705 S BURKHARDT RD | | | | EVANSVILLE | IN | 47715-4221 | |
| 7766676 | BARBARA J GAMBERG TR | UA DEC 21 99 | 1119 PLYMOUTH DR | | | SUNNYVALE | CA | 94087-1743 | |
| 7762647 | BARBARA J GAMBERG TR UA DEC 21 99 | THE BARBARA J GAMBERG 1999 | REVOCABLE TRUST | 1119 PLYMOUTH DR | | SUNNYVALE | CA | 94087-1743 | |
| 7766939 | BARBARA J GINLEY | 605 FORTRESS ISLE | | | | ALAMEDA | CA | 94501-5667 | |
| 7175455 | Barbara J Gleason | Address on file | | | | | | | |
| 7175455 | Barbara J Gleason | Address on file | | | | | | | |
| 7767022 | BARBARA J GOGAN EX UW THOMAS F | GOGAN | 237 N MAIN ST APT 223 | | | SOUTH YARMOUTH | MA | 02664-2079 | |
| 7767240 | BARBARA J GREENBERG | 328 WATSON HOLLOW DR | | | | RIO VISTA | CA | 94571-1299 | |
| 7767361 | BARBARA J GUEVARA TR UA MAR 14 90 | GUEVARA FAMILY TRUST | PO BOX 2829 | | | ARNOLD | CA | 95223-2829 | |
| 7780248 | BARBARA J HALE & HERBERT L HALE JR TR | UA 11 04 08 THE BUTCH AND BARBARA HALE FAMILY TRUST | 16991 BUTTE MOUNTAIN RD | | | JACKSON | CA | 95642-9619 | |
| 7767822 | BARBARA J HEDRICK | 254 VALLEJO ST | PO BOX 1508 | | | EL GRANADA | CA | 94018-1508 | |
| 7784503 | BARBARA J HENNESSY & | PETER A HENNESSY JT TEN | 12 WOOD DR | | | MENDON | MA | 01756-1251 | |
| 7782148 | BARBARA J KAHNBERG & CHRISTINE EIDE TR | UA 06 22 99 | THE KAHNBERG TRUST | 12909 FEATHERSTONE | | NAMPA | ID | 83686-5381 | |
| 7778972 | BARBARA J KAISER | 14 SHAMROCK CT | | | | HUNTINGTON | IN | 46750-3947 | |
| 7783229 | BARBARA J KROGER | 3400 WAGNER HEIGHTS RD APT 127 | | | | STOCKTON | CA | 95209-4872 | |
| 7770004 | BARBARA J LEGNITTO CUST | JOHN ALBERT LEGNITTO U/T | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 20 BOTHIN RD | | FAIRFAX | CA | 94930-1403 | |
| 7770847 | BARBARA J MARTIN & | WILLIAM MARTIN JT TEN | 3258 450TH ST | | | RICEVILLE | IA | 50466-8115 | |
| 7771097 | BARBARA J MCCUNE CUST | JEFFREY D MCCUNE | UNIF GIFT MIN ACT UT | 1454 W STONE MEADOW DR | | WEST JORDAN | UT | 84088-4008 | |
| 7771625 | BARBARA J MOLLER | 3 SHAWN CT | | | | MIDDLETOWN | NJ | 07748-3350 | |
| 7196017 | Barbara J Robertson Revocable Trust | Address on file | | | | | | | |
| 7783834 | BARBARA J ROBINSON & | PENNY LYNN ROBINSON TTEES | ROBINSON BYPASS TRUST U/A DTD 07/20/01 | 9375 SO US HWY 89 | | JACKSON | WY | 83001 | |
| 7774578 | BARBARA J SERVICE | 4172 KEANU ST APT 4 | | | | HONOLULU | HI | 96816-5522 | |
| 7774714 | BARBARA J SHOEMAKER | PO BOX 7615 | | | | AUBURN | CA | 95604-7615 | |
| 7775007 | BARBARA J SMITHSON | 312 FIRTREE CT | | | | ENCINITAS | CA | 92024-4126 | |
| 7775704 | BARBARA J TENNISON | 14452 EVANS LN | | | | SARATOGA | CA | 95070-5602 | |
| 7175413 | Barbara J Thomas | Address on file | | | | | | | |
| 7175413 | Barbara J Thomas | Address on file | | | | | | | |
| 7678728 | BARBARA J THOMPSON | Address on file | | | | | | | |
| 7776289 | BARBARA J VILLALTA & | JOSE D VILLALTA JT TEN | 4455 AUDREE LN NE | | | BREMERTON | WA | 98310-9703 | |
| 7780953 | BARBARA J WALL TR | STEPHEN M WALL TR | UA 04 29 92 ROBERT & BARBARA WALL SURVIVORS TRUST | 5346 ZARA AVE | | RICHMOND | CA | 94805-2414 | |
| 7773716 | BARBARA J WALL TR UA APR 29 92 | THE ROBERT AND BARBARA WALL | SURVIVORS TRUST | 5346 ZARA AVE | | RICHMOND | CA | 94805 | |
| 7787023 | BARBARA J WIGTON TR UA DEC 18 00 | THE WIGTON RESIDUARY TRUST | 3418 RAMBOW DR | | | PALO ALTO | CA | 94306-3638 | |
| 7767327 | BARBARA J WOLFE GROSKY | 6960 HIGHWAY 9 | | | | FELTON | CA | 95018-9759 | |
| 7786295 | BARBARA J WORTHINGTON & | EUGENE B WORTHINGTON JT TEN | 2125 N OLIVE AVE RM 538 | | | TURLOCK | CA | 95382-1958 | |
| 7145519 | Barbara J. Kolle | Address on file | | | | | | | |
| 7165389 | BARBARA J. SCIAMBRA, TRUSTEE OF THE CARL SCIAMBRA AND BARBARA J. SCIAMBRA FAMILY TRUST, DATED JUNE 30, 1993 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915643 | Barbara J. Wright | Address on file | | | | | | | |
| 5915640 | Barbara J. Wright | Address on file | | | | | | | |
| 5915642 | Barbara J. Wright | Address on file | | | | | | | |
| 5915641 | Barbara J. Wright | Address on file | | | | | | | |
| 7143542 | Barbara Jane Brown | Address on file | | | | | | | |
| 7767441 | BARBARA JANE HACKNEY | 8228 BONITO CIR | | | | ELK GROVE | CA | 95757-6273 | |
| 7143804 | Barbara Jane Krupocki | Address on file | | | | | | | |
| 7183997 | Barbara Jean Abbott | Address on file | | | | | | | |
| 7177249 | Barbara Jean Abbott | Address on file | | | | | | | |
| 7143505 | Barbara Jean Burton | Address on file | | | | | | | |
| 7154059 | Barbara Jean Crisp | Address on file | | | | | | | |
| 7154059 | Barbara Jean Crisp | Address on file | | | | | | | |
| 5905176 | Barbara Jean Cunningham | Address on file | | | | | | | |
| 5947000 | Barbara Jean Cunningham | Address on file | | | | | | | |
| 7140498 | Barbara Jean Cunningham | Address on file | | | | | | | |
| 7194393 | BARBARA JEAN HEYWOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7197156 | Barbara Jean Johnson | Address on file | | | | | | | |
| 7197156 | Barbara Jean Johnson | Address on file | | | | | | | |
| 7194853 | Barbara Jean Lund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462214 | Barbara Jean Lund | Address on file | | | | | | | |
| 7783312 | BARBARA JEAN MANDLER | 466 COUNTRY CLUB DR | | | | SAN FRANCISCO | CA | 94132-1112 | |
| 7770924 | BARBARA JEAN MASTERSON PERSONAL | REPRESENTATIVE EST | GENEVIEVE COURTNEY MASTERSON | PO BOX 410 | | ARKOMA | OK | 74901-0410 | |
| 7785166 | BARBARA JEAN MC CONNELL | 1441 1ST AVE | | | | OAKLAND | CA | 94606-1615 | |
| 7771127 | BARBARA JEAN MC ELHINNEY | 110 BROCK DR | | | | WHEATLAND | CA | 95692-9501 | |
| 7154229 | Barbara Jean Robertson | Address on file | | | | | | | |
| 7154229 | Barbara Jean Robertson | Address on file | | | | | | | |
| 7779287 | BARBARA JEAN WILKINSON | 514 SPRINGFIELD AVE | | | | OCEANSIDE | CA | 92057-4680 | |
| 7194776 | Barbara Jewel Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462161 | Barbara Jewel Sullivan | Address on file | | | | | | | |
| 7141746 | Barbara Jo Ann Locke | Address on file | | | | | | | |
| 7777671 | BARBARA JOAN JOHNSON TTEE | BARBARA JOAN JOHNSON REV TR | UA DTD 08 27 2013 | 7759 DEERWOOD POINT PL | | JACKSONVILLE | FL | 32256-2829 | |
| 7140750 | Barbara Joan Nowacki | Address on file | | | | | | | |
| 7184571 | Barbara Joanne Haynes | Address on file | | | | | | | |
| 7767226 | BARBARA JOY GREEN | 5126 MEADOWLARK LN | | | | KATY | TX | 77493-2124 | |
| 7154240 | Barbara Joy Martin | Address on file | | | | | | | |
| 7154240 | Barbara Joy Martin | Address on file | | | | | | | |
| 7782822 | BARBARA JUNE CHEIM | 3214 BRACCIANO CT | | | | SAN JOSE | CA | 95135 | |
| 7782439 | BARBARA JUNE CHEIM | 3214 BRACCIANO CT | | | | SAN JOSE | CA | 95135-1402 | |
| 7770886 | BARBARA JUNE MARVIN | 2100 B WHITTIER DRIVE APT 504 | | | | FREDERICK | MD | 21702-3194 | |
| 7194549 | Barbara K Lannom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194549 | Barbara K Lannom | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780819 | BARBARA K NITZBERG TR | UA 11 15 11 | BARBARA MCPHEETERS KINCHEN REV TRUST | 45 RIVOLI ST | | SAN FRANCISCO | CA | 94117-4306 | |
| 7781860 | BARBARA K WACH | 15 MATEO ST | | | | SAN FRANCISCO | CA | 94131-3041 | |
| 5915646 | Barbara K. Lannom | Address on file | | | | | | | |
| 5915647 | Barbara K. Lannom | Address on file | | | | | | | |
| 5915644 | Barbara K. Lannom | Address on file | | | | | | | |
| 5915645 | Barbara K. Lannom | Address on file | | | | | | | |
| 7145232 | Barbara Kay Doty | Address on file | | | | | | | |
| 7154053 | Barbara Kay Persinger | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154053 | Barbara Kay Persinger | Address on file | | | | | | | |
| 7192507 | BARBARA KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778296 | BARBARA KENNEY TTEE | THE BARBARA KENNEY TR | UA DTD 10 21 2014 | 45339 W LURAY RD | | WICKENBURG | AZ | 85390-4347 | |
| 6174027 | Barbara King | Address on file | | | | | | | |
| 7462648 | BARBARA KING LAWLER | Address on file | | | | | | | |
| 5906007 | Barbara Klementz | Address on file | | | | | | | |
| 5915650 | Barbara Kramer | Address on file | | | | | | | |
| 5915651 | Barbara Kramer | Address on file | | | | | | | |
| 5915652 | Barbara Kramer | Address on file | | | | | | | |
| 5953892 | Barbara Krumins | Address on file | | | | | | | |
| 7769626 | BARBARA KUPPERBERG | 11314 72ND RD | | | | FOREST HILLS | NY | 11375-4657 | |
| 7779933 | BARBARA L AUSTIN & | JEFFREY A AUSTIN EXECS | ESTATE OF WILLIAM S LINTON | 693 JEAN ST | | OAKLAND | CA | 94610-1421 | |
| 7784047 | BARBARA L BERGEN TR | UA 01 20 99 | THE BERGEN FAMILY TRUST | 6632 E YOSEMITE AVE | | ORANGE | CA | 92867-2477 | |
| 7763243 | BARBARA L BOERNER | 3121 ROBINSON DR | | | | OAKLAND | CA | 94602-4131 | |
| 5915658 | Barbara L Brazzi | Address on file | | | | | | | |
| 5915657 | Barbara L Brazzi | Address on file | | | | | | | |
| 5915654 | Barbara L Brazzi | Address on file | | | | | | | |
| 5915656 | Barbara L Brazzi | Address on file | | | | | | | |
| 5915655 | Barbara L Brazzi | Address on file | | | | | | | |
| 7763879 | BARBARA L CALVERT & LAWRENCE | E CALVERT JT TEN | 1623 W TENAYA WAY | | | FRESNO | CA | 93711-1970 | |
| 7785459 | BARBARA L CURTIS | 711 ESTES AVE | | | | CORCORAN | CA | 93212-1713 | |
| 7780547 | BARBARA L DOLDER | 2007 PARKHILL DR | | | | ROSEVILLE | CA | 95661-5136 | |
| 7766083 | BARBARA L FARR | 46-106 WAIAPE PLACE | | | | KANEOHE | HI | 96744 | |
| 7768048 | BARBARA L HILLMAN | 1170 HOLMAN WAY | | | | FORTUNA | CA | 95540-1423 | |
| 7768495 | BARBARA L ISLES | 9212 S EDENBROOK WAY | | | | WEST JORDAN | UT | 84088-8745 | |
| 7785599 | BARBARA L MATTICE | 1011 E PECAN AVE | | | | MADERA | CA | 93637-6166 | |
| 7785349 | BARBARA L MATTICE | PO BOX 561 | | | | MADERA | CA | 93639-0561 | |
| 7772671 | BARBARA L PAVLICH CUST | ANTHONY M PAVLICH | UNIF GIFT MIN ACT AZ | 6211 N MONTEBELLA RD | | TUCSON | AZ | 85704-1068 | |
| 7774054 | BARBARA L R RUSSELL CUST | JOHN ROBERT RUSSELL | CA UNIF TRANSFERS MIN ACT | 45 GARDEN VIEW LN | | PLEASANT HILL | CA | 94523-1079 | |
| 7773330 | BARBARA L RAMBO | 5078 37TH ST N | | | | ARLINGTON | VA | 22207-1823 | |
| 7773464 | BARBARA L REEVES | 6768 S 1600 W | | | | WEST JORDAN | UT | 84084-2436 | |
| 7785657 | BARBARA L RENNINGER | 104 CUMBRIAN CT | | | | WEST CHESTER | PA | 19382-7969 | |
| 7780979 | BARBARA L ROBINSON | 4 OAK RD | | | | HINGHAM | MA | 02043-1429 | |
| 7193368 | BARBARA L SHENEFIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776447 | BARBARA L WALLACE | 663 ANDREWS RD | | | | CAMBRIDGE | VT | 05444-4437 | |
| 7782613 | BARBARA L WEISENFELDER | 2209 PHILLIPS RD | | | | LEBANON | OH | 45036-9648 | |
| 7783766 | BARBARA L WEISENFELDER | 2255 PHILLIPS RD | | | | LEBANON | OH | 45036-9648 | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | | | | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | | | | |
| 7782185 | BARBARA LAMPROS TR | UA 07 23 13 | MORGAN R FIZELL LIVING TRUST | 2472 SHADOW BERRY DR | | MANTECA | CA | 95336-5132 | |
| 7769775 | BARBARA LANOY | 724 ROWLAND BLVD | | | | NOVATO | CA | 94947-4623 | |
| 5902292 | Barbara Lassa | Address on file | | | | | | | |
| 5906304 | Barbara Lassa | Address on file | | | | | | | |
| 7781087 | BARBARA LAWLEY | 6414 N 4TH ST | | | | FRESNO | CA | 93710-4107 | |
| 7153898 | Barbara Lee Gregory | Address on file | | | | | | | |
| 7153898 | Barbara Lee Gregory | Address on file | | | | | | | |
| 7143602 | Barbara Lee Hartman | Address on file | | | | | | | |
| 7776678 | BARBARA LEE WERNER & | DEBRA M WHENNER JT TEN | 2501 RED BUD LN APT B13 | | | ANDERSON | CA | 96007-9312 | |
| 7175264 | Barbara Lee Williams | Address on file | | | | | | | |
| 7175264 | Barbara Lee Williams | Address on file | | | | | | | |
| 7784591 | BARBARA LIGHTFOOT TR BARBARA | LIGHTFOOT | TRUST UA JAN 17 91 | 11878 SPROUL ST | | NORWALK | CA | 90650-2918 | |
| 7784204 | BARBARA LIGHTFOOT TR BARBARA | LIGHTFOOT | TRUST UA JAN 17 91 | 1318 W PARK LN | | SANTA ANA | CA | 92706-1441 | |
| 5915661 | Barbara Lindsay | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915662 | Barbara Lindsay | Address on file | | | | | | | |
| 5915659 | Barbara Lindsay | Address on file | | | | | | | |
| 5915660 | Barbara Lindsay | Address on file | | | | | | | |
| 7764733 | BARBARA LOZE CORSI CUST | ELIZABETH A CORSI | UNIF GIFT MIN ACT CA | 69 LEEDS CT E | | DANVILLE | CA | 94526-4350 | |
| 7783244 | BARBARA LUELLA LASHER TR BARBARA | LUELLA LASHER TRUST 1 | UA MAR 18 92 | PO BOX 235 | | CHIMACUM | WA | 98325-0235 | |
| 7779098 | BARBARA LUTZ TTEE | L ELLEN HARRIS LIVING TRUST | U/A DTD 05/24/1994 | 15420 OLDE HIGHWAY 80 SPC 45 | | EL CAJON | CA | 92021-2414 | |
| 7764444 | BARBARA LYNN CLAREY | 190 RIVERTON DR | | | | SAN FRANCISCO | CA | 94132-1431 | |
| 7782391 | BARBARA LYNN EMERSON & | STEVEN LEE EMERSON JT TEN WROS | 5924 SARAH LAKE DR | | | SYLVANIA | OH | 43560-9203 | |
| 7777831 | BARBARA LYNN ROBBINS & | MARK EDWARD ROBBINS TTEES | ROBBINS MARITAL TRUST U/A DTD 11/30/2011 | 157 CASTLE CT | | LAFAYETTE | CA | 94549-5703 | |
| 7776585 | BARBARA LYNN WEBER | 2030 N PINETREE DR | | | | ARLINGTON HEIGHTS | IL | 60004-3234 | |
| 5953903 | Barbara Lynne Battaglia | Address on file | | | | | | | |
| 5953902 | Barbara Lynne Battaglia | Address on file | | | | | | | |
| 5953904 | Barbara Lynne Battaglia | Address on file | | | | | | | |
| 5953905 | Barbara Lynne Battaglia | Address on file | | | | | | | |
| 7764363 | BARBARA M CHOY CUST | KEVIN PAUL CHOY | CA UNIF TRANSFERS MIN ACT | 2565 LEXINGTON WAY | | SAN BRUNO | CA | 94066-2816 | |
| 7779026 | BARBARA M CORDILL & | CRYSTAL L LEGGAT JT TEN | 1807 W CHANTICLEER RD | | | ANAHEIM | CA | 92804-5519 | |
| 7781708 | BARBARA M D'ANNEO TR | UA 12 12 02 THE PAUL F & | BARBARA M D'ANNEO 2002 REV TRUST | 1721 ANDORRA DR | | CARSON CITY | NV | 89703-2310 | |
| 7766849 | BARBARA M GERNANDT | 2559 BOWMAN RD | | | | REEDSPORT | OR | 97467-1871 | |
| 7767197 | BARBARA M GRAVES | 15 SAWMILL BROOK RD | | | | WINCHESTER | MA | 01890-1027 | |
| 7770210 | BARBARA M JORRIS TR UA SEP 22 98 | LINDSEY V JORRIS & | BARBARA M JORRIS INTERVIVOS TRUST | 23799 MONTEREY SALINAS HWY APT 6 | | SALINAS | CA | 93908-9327 | |
| 7769552 | BARBARA M KREIDLER | 380 CEDAR RIDGE DR | | | | GLASTONBURY | CT | 06033-1818 | |
| 7786877 | BARBARA M MATHENEY & | JAMES H MATHENEY JT TEN | 135 GAYWOOD RD | | | ALAMO | CA | 94507-1811 | |
| 7784655 | BARBARA M MICHAEL | PO BOX 2178 | | | | GRANITE BAY | CA | 95746 | |
| 7773077 | BARBARA M POPE | 12545 QUAIL MEADOW DR | | | | AUBURN | CA | 95603-3678 | |
| 7773085 | BARBARA M PORTA & | ALISA PORTA JT TEN | JOSEPH PORTA JT TEN | 1512 EDGEWORTH AVE | | DALY CITY | CA | 94015-1930 | |
| 7786634 | BARBARA M RICHARDSON TR | UA 05 08 97 | LUCILLE M AZEVEDO TRUST | 29307 MELODY LN | | GOLD BEACH | OR | 97444-7730 | |
| 7785678 | BARBARA M SCHUTTER | 1141 N LOOP 1604 E # 105-220 | | | | SAN ANTONIO | TX | 78232-1339 | |
| 7777544 | BARBARA M TREVASKIS | 3652 MONA WAY | | | | SAN JOSE | CA | 95130-1333 | |
| 7787333 | BARBARA M VEERKAMP | 2832 NORTHRIDGE DR | | | | PLACERVILLE | CA | 95667-3420 | |
| 7787358 | BARBARA M VEERKAMP TR | UA 06 28 17 | BARBARA M VEERKAMP TRUST | 2832 NORTHRIDGE DR | | PLACERVILLE | CA | 95667-3420 | |
| 7780498 | BARBARA MACLEAN & | JAMES MACLEAN JT TEN | 19 CRAIG AVE | | | PIEDMONT | CA | 94611-3701 | |
| 7783824 | BARBARA MAE ZARLEY | 9318 NE 132ND PL | | | | KIRKLAND | WA | 98034-2635 | |
| 5904720 | Barbara Malone | Address on file | | | | | | | |
| 7141169 | Barbara Martha Daly | Address on file | | | | | | | |
| 7206027 | Barbara Maypark | Address on file | | | | | | | |
| 7194138 | BARBARA MCKAMPSON | Address on file | | | | | | | |
| 7762649 | BARBARA MCPHEETERS KINCHEN TR UA | NOV 15 11 THE BARBARA MCPHEETERS | KINCHEN REVOCABLE TRUST | 45 RIVOLI ST | | SAN FRANCISCO | CA | 94117-4306 | |
| 7164354 | BARBARA MERCURIO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5915667 | Barbara Morris | Address on file | | | | | | | |
| 7784664 | BARBARA MORRIS & | DENNIS MORRIS JT TEN | 2647 17TH AVE | | | SAN FRANCISCO | CA | 94116-3004 | |
| 5953908 | Barbara Murray | Address on file | | | | | | | |
| 5953907 | Barbara Murray | Address on file | | | | | | | |
| 5953909 | Barbara Murray | Address on file | | | | | | | |
| 5953910 | Barbara Murray | Address on file | | | | | | | |
| 4975845 | BARBARA NEUMANN/EMERY DAILY | 3210 BIG SPRINGS ROAD | 4451 N Bank Rd | | | Crescent City | CA | 95531 | |
| 6081870 | BARBARA NEUMANN/EMERY DAILY | Address on file | | | | | | | |
| 7772101 | BARBARA NICHOLLS | 2127 REDWOOD RD | | | | NAPA | CA | 94558-3272 | |
| 7143255 | Barbara Nielsen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7678868 | BARBARA NOLTE CUST | Address on file | | | | | | | |
| 7462815 | Barbara Norene Pew | Address on file | | | | | | | |
| 5902979 | Barbara Nowacki | Address on file | | | | | | | |
| 5910204 | Barbara Nowacki | Address on file | | | | | | | |
| 5906933 | Barbara Nowacki | Address on file | | | | | | | |
| 7786405 | BARBARA O EVERETT & | BARBARA O KELLER JT TEN | 21521 POWDERHORN DR | | | BEND | OR | 97701-9554 | |
| 7781911 | BARBARA OPPIO TR | UA 10 27 04 | RICHARD SANTINO OPPIO 2004 TRUST | 3691 GLEN ECHO CT | | RENO | NV | 89509-7446 | |
| 7762899 | BARBARA P BELT | C/O NORTHERN TRUST BANK | ATTN MICHAEL D WEINER VICE PRESIDENT | 355 S GRAND AVE STE 2600 | | LOS ANGELES | CA | 90071-1505 | |
| 7780903 | BARBARA P FOIGHT | 400 RED FOX RD SE | | | | CEDAR RAPIDS | IA | 52403-2050 | |
| 7762651 | BARBARA PAULA RENARD TR UA MAY 26 | 06 THE BARBARA PAULA RENARD | LIVING TRUST | 11820 SW REID CT | | BEAVERTON | OR | 97008-7343 | |
| 7198450 | BARBARA PHYLLIS BENNETT | Address on file | | | | | | | |
| 7763507 | BARBARA P BRIGGS | 5950 PACHECO HIGHWAY | | | | HOLLISTER | CA | 95023-9519 | |
| 7200925 | BARBARA R IRELAND | Address on file | | | | | | | |
| 7785631 | BARBARA R OSORIO | 1101 GRAND ST | | | | ALAMEDA | CA | 94501-4026 | |
| 7772798 | BARBARA R PETERS TR BARBARA R | PETERS | TRUST UA JUN 14 89 | PO BOX 456 | | SUTTER CREEK | CA | 95685-0456 | |
| 7782188 | BARBARA R WILEY | PO BOX 2422 | | | | CERES | CA | 95307-8922 | |
| 7787067 | BARBARA R WOOD TTEE | MARIA J BROWN TRUST | DTD 12/14/1992 | 2112 UPPER ELGIN RIVER RD | | ELGIN | TX | 78621-5732 | |
| 5946785 | Barbara Rael | Address on file | | | | | | | |
| 5904961 | Barbara Rael | Address on file | | | | | | | |
| 7176644 | Barbara Rael | Address on file | | | | | | | |
| 7773519 | BARBARA REMINGTON | 2130 DEL LAGO CIR NW | | | | KENNESAW | GA | 30152-3286 | |
| 7773648 | BARBARA RIETZKE | 1318 VIENTO LN | | | | WOODLAND | CA | 95695-4858 | |
| 7223045 | Barbara Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | | |
| 5824129 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust | Address on file | | | | | | | |
| 7225822 | Barbara Rippy, Individually | John Miller | 875 Embarcadero Drive, Ste 2 | | | El Dorado Hills | CA | 95762 | |
| 5824372 | Barbara Rippy, Individually | Address on file | | | | | | | |
| 5915673 | Barbara Robinson | Address on file | | | | | | | |
| 5915672 | Barbara Robinson | Address on file | | | | | | | |
| 5915674 | Barbara Robinson | Address on file | | | | | | | |
| 5915675 | Barbara Robinson | Address on file | | | | | | | |
| 5946817 | Barbara Roman-Montgomery | Address on file | | | | | | | |
| 5904996 | Barbara Roman-Montgomery | Address on file | | | | | | | |
| 7768527 | BARBARA ROUNDS TR UA MAR 18 96 | THE JACK AND BARBARA ROUNDS | TRUST | 5139 ROYAL PALM DR | | FREMONT | CA | 94538-1041 | |
| 7773620 | BARBARA RUTH RICHMAN | 92 CADY AVE | | | | WARWICK | RI | 02889-4800 | |
| 5915676 | Barbara Ryan | Address on file | | | | | | | |
| 5915679 | Barbara Ryan | Address on file | | | | | | | |
| 7762210 | BARBARA S ALLGOOD TR BARBARA S | ALLGOOD | TRUST UA JAN 21 92 | 651 SINEX AVE APT C110 | | PACIFIC GROVE | CA | 93950-4247 | |
| 7780811 | BARBARA S BAILEY EX | EST TED WILLIAM ISLES | 9212 S EDENBROOK WAY | | | WEST JORDAN | UT | 84088-8745 | |
| 7780802 | BARBARA S LEONHARDT | 2644 IMPALA DR | | | | CINCINNATI | OH | 45231-1618 | |
| 7774942 | BARBARA S SMITH | 5 HILLSIDE PL | | | | CHAPPAQUA | NY | 10514-3701 | |
| 7787014 | BARBARA S WADE | 29 HARMONY RIDGE | APT 134 | | | ENDWELL | NY | 13760-1084 | |
| 7777875 | BARBARA SANTOS | 1421 HOPYARD RD | | | | PLEASANTON | CA | 94566-5946 | |
| 7144402 | Barbara Sawyer | Address on file | | | | | | | |
| 6123211 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Associated Insulation of California, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123208 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123206 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123213 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123204 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Oscar E. Erickson Company | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123203 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123202 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Schaffer, Barbara; Reid, William; Guzman, Carla; Reid, Jeffrey; Reid, Debra Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123210 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123201 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123205 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123214 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Southern California Edison Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123207 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 7192886 | BARBARA SCHULZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5947274 | Barbara Sigismund | Address on file | | | | | | | |
| 5905544 | Barbara Sigismund | Address on file | | | | | | | |
| 5915683 | Barbara Smiley | Address on file | | | | | | | |
| 5915681 | Barbara Smiley | Address on file | | | | | | | |
| 5915680 | Barbara Smiley | Address on file | | | | | | | |
| 5915682 | Barbara Smiley | Address on file | | | | | | | |
| 6123248 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123261 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123249 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Calaveras Asbestos Ltd. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123254 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | CBS Corporation | Kevin Jamison Law | 14726 Ramona Avenue, Suite 108 | | Chino | CA | 91710 | |
| 6123247 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123260 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Darcoid Company of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123251 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Eaton Corporation | Howard Rome Martin & Ridley, LLp | 1900 O'Farrell Street, Suite 280 | | San Mateo | CA | 94403 | |
| 6123259 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Fireman's Fund Insurance Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123246 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation | CMBG3 Law LLC | 505 Montgomery Street, Suite 1045 | | San Francisco | CA | 94111 | |
| 6123252 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123264 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123256 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Graybar Electric Company, Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123250 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | GTE Products of Connecticut Corporation | Hassard Bonnington LLP | 275 Battery Street, Suite 1600 | | San Francisco | CA | 94111 | |
| 6123257 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Hays, Mildred; Hays, Kenneth; Furtado, Marilyn; Smith, Barbara | Maune Raichle Hartley French & Mudd, LLC | 2000 POWELL ST # 400 | | EMERYVILLE | CA | 94608 | |
| 6123258 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Honeywell International | Onagaro PC | 50 California Street, Suite 3325 | | San Francisco | CA | 94111 | |
| 6123245 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123263 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Rockwell Automation Inc. | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123253 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Schneider Electric Square D | K&L Gates LLP | 4 Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111-5994 | |
| 6123262 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Standard Motor Products, Inc. | Semper Law Group | 330 N. Brand Blvd., Suite 670 | | Glendale | CA | 91203-2383 | |
| 6123255 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Union Carbide Corporation | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 5905814 | Barbara Spangler | Address on file | | | | | | | |
| 5947531 | Barbara Spangler | Address on file | | | | | | | |
| 5950363 | Barbara Spangler | Address on file | | | | | | | |
| 7197833 | BARBARA SUE BRUNO | Address on file | | | | | | | |
| 7765880 | BARBARA SUE ELLIS | 2219 STARBOARD | | | | WINTER HAVEN | FL | 33881-1357 | |
| 7168923 | Barbara Sullivan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777442 | Barbara SUSAN LUNZ | 2020 PHLOX AVE | | | | ROSAMOND | CA | 93560-6048 | |
| 7762648 | BARBARA SUTTON TR UA OCT 02 01 | THE BARBARA M SUTTON LIVING | TRUST | PO BOX 456 | | WALLACE | CA | 95254-0456 | |
| 7141951 | Barbara Suzanne Barling | Address on file | | | | | | | |
| 7771797 | BARBARA T MOTSCH | 4334 45TH ST | | | | SUNNYSIDE | NY | 11104-2302 | |
| 7678920 | BARBARA TAYLOR DAVIS | Address on file | | | | | | | |
| 7775703 | BARBARA TENNISON | 14452 EVANS LN | | | | SARATOGA | CA | 95070-5602 | |
| 5911318 | Barbara Thompson | Address on file | | | | | | | |
| 5905939 | Barbara Thompson | Address on file | | | | | | | |
| 5909375 | Barbara Thompson | Address on file | | | | | | | |
| 7164407 | BARBARA TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783733 | BARBARA TURNER & | DAVID TURNER JT TEN | 7 CORTE BOMBERO | | | ORINDA | CA | 94563-3526 | |
| 5953926 | Barbara Uradzionek | Address on file | | | | | | | |
| 5953925 | Barbara Uradzionek | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953927 | Barbara Uradzionek | Address on file | | | | | | | |
| 5953924 | Barbara Uradzionek | Address on file | | | | | | | |
| 7766683 | BARBARA V GANNON | 7 SLEEPY HOLLOW RD | | | | ESSEX JUNCTION | VT | 05452-2721 | |
| 7773945 | BARBARA V ROSSI & | LAWRENCE A ROSSI JT TEN | C/O TIMONTY ROSSI EX | 935A SANCHEZ ST | | SAN FRANCISCO | CA | 94114-3322 | |
| 5915692 | Barbara Van Deutekom | Address on file | | | | | | | |
| 5915689 | Barbara Van Deutekom | Address on file | | | | | | | |
| 5915690 | Barbara Van Deutekom | Address on file | | | | | | | |
| 5915691 | Barbara Van Deutekom | Address on file | | | | | | | |
| 7187813 | Barbara Vlamis | Address on file | | | | | | | |
| 7145257 | Barbara Vrooman | Address on file | | | | | | | |
| 7763588 | BARBARA W BROWN TR | BROWN TRUST UA MAY 4 95 | 4152 LINCOLN AVE | | | HEMET | CA | 92544-3331 | |
| 7782878 | BARBARA W DEAGUIN | 336 HATFIELD ST | APT 3 | | | NORTHHAMPTION | MA | 01060-1544 | |
| 7767109 | BARBARA W GORSKY CUST | SARA L GORSKY | UNIF TRANSFERS MIN ACT | 194 S GRACE AVE | | ELMHURST | IL | 60126-3238 | |
| 7785642 | BARBARA W PEDDICORD | 2653 SAND CREEK RD | | | | GRANTS PASS | OR | 97527-9199 | |
| 7774303 | BARBARA W SCHAEFER | 5431 ROSALIND AVE | | | | EL CERRITO | CA | 94530-1453 | |
| 7194798 | Barbara Wallin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194798 | Barbara Wallin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906028 | Barbara Weinberg | Address on file | | | | | | | |
| 5915694 | Barbara West | Address on file | | | | | | | |
| 5915693 | Barbara West | Address on file | | | | | | | |
| 5915695 | Barbara West | Address on file | | | | | | | |
| 5915696 | Barbara West | Address on file | | | | | | | |
| 7786458 | BARBARA WESTERFIELD | 280 SHORELINE CIRCLE | | | | NEWNAN | GA | 30263 | |
| 5953936 | Barbara Wieland | Address on file | | | | | | | |
| 7787337 | BARBARA WILLS | 415 PALO ALTO AVE | | | | MOUNTAIN VIEW | CA | 94041-1821 | |
| 7198391 | Barbara Wilson and Curtis Nichols Trust | | | | | | | | |
| 7768567 | BARBARA X JAEGER TR | UA JUL 31 91 BARBARA X | JAEGER REVOCABLE INTER VIVOS TRUST | 936 SONOMA GLEN CIR | | GLEN ELLEN | CA | 95442-9428 | |
| 7771928 | BARBARA Y OKUMURA EX UW RICHARD | T NAKAMURA | 400 AVENUE F APT A | | | REDONDO BEACH | CA | 90277-5148 | |
| 7328079 | Barbara Yore Nichols | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772331 | BARBARA YOSHIE OKUMURA | 400 AVENUE F # A | | | | REDONDO BEACH | CA | 90277-5148 | |
| 7783823 | BARBARA YOUNG | 1429 STEEN CIR | | | | VISTA | CA | 92083-7125 | |
| 7785260 | BARBARA ZANETICH | 255 GOLDEN HIND PASSAGE | | | | CORTE MADERA | CA | 94925 | |
| 5906128 | Barbara Zoellner | Address on file | | | | | | | |
| 5909518 | Barbara Zoellner | Address on file | | | | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | | | | |
| 6131983 | BARBARIA VINCENT D & PAOLI CHRISTOPHER P | Address on file | | | | | | | |
| 4976147 | Barbarick | 0131 KOKANEE LANE | 603 California Blvd | | | Napa | CA | 94559 | |
| 6067682 | Barbarick | 603 California Blvd | | | | Napa | CA | 94559 | |
| 4983524 | Barbarick, Henry | Address on file | | | | | | | |
| 4969952 | Barbarino, Kathleen | Address on file | | | | | | | |
| 5005031 | Barbata, Joseph | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181582 | Barbata, Joseph | Address on file | | | | | | | |
| 4971634 | Barbato, Vincenza Louise | Address on file | | | | | | | |
| 4975919 | Barber | 7541 HIGHWAY 147 | P. O. Box 11100 | | | Reno | NV | 89510 | |
| 6080878 | Barber | P. O. Box 11100 | | | | Reno | CA | 89510 | |
| 6147101 | BARBER GARY L & BARBER RUBY S | Address on file | | | | | | | |
| 6139879 | BARBER J PAUL TR & BARBER CHRISTINA M P TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982524 | Barber Jr., Warren | Address on file | | | | | | | |
| 6130354 | BARBER RICHARD E & DENISE A TR | Address on file | | | | | | | |
| 6130473 | BARBER STEPHEN P & TIFFANY W | Address on file | | | | | | | |
| 6131754 | BARBER TONY W ETAL | Address on file | | | | | | | |
| 4943074 | Barber, Anna | 721 Mulholand Drive | | | | Ripon | CA | 95366 | |
| 4944010 | Barber, Brittany | 5050 Baggins Hill Road | | | | Templeton | CA | 93465 | |
| 4935983 | Barber, Bryan | 26 Rancheria Road | | | | Kentfield | CA | 94904 | |
| 4990722 | Barber, Charles | Address on file | | | | | | | |
| 4984891 | Barber, Daniel | Address on file | | | | | | | |
| 4960387 | Barber, Danny Michael | Address on file | | | | | | | |
| 5903623 | Barber, Dora | Address on file | | | | | | | |
| 4961114 | Barber, Glenn Vincent | Address on file | | | | | | | |
| 4940198 | Barber, Gregory | 53 Merlot Ct | | | | Oakley | CA | 94561 | |
| 4955129 | Barber, Holly M | Address on file | | | | | | | |
| 4965619 | Barber, Jacob William | Address on file | | | | | | | |
| 4962123 | Barber, John Randall | Address on file | | | | | | | |
| 7484521 | Barber, Lori R. | Address on file | | | | | | | |
| 4993926 | Barber, Margaret | Address on file | | | | | | | |
| 4993170 | Barber, Mary | Address on file | | | | | | | |
| 6121364 | Barber, Nathan Ross | Address on file | | | | | | | |
| 6064403 | Barber, Nathan Ross | Address on file | | | | | | | |
| 5006479 | Barber, Pamela | 7541 HIGHWAY 147 | P. O. Box 1568 | | | Windsor | CA | 95492 | |
| 4926670 | BARBER, PAMELA | PO Box 1568 | | | | WINDSOR | CA | 95492 | |
| 7183752 | Barber, Richard | Address on file | | | | | | | |
| 4940690 | Barber, Rob | 144 Clearwater Lane | | | | Nipomo | CA | 93444 | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | | | | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | | | | |
| 4942022 | Barber, Steve | 430 Fairway Dr | | | | Half Moon Bay | CA | 94019 | |
| 4972913 | Barbera, Harmony | Address on file | | | | | | | |
| 4965201 | Barberena, Jacob | Address on file | | | | | | | |
| 7216076 | Barbican Managing Agency Limited | James Roberts, Head of Operations | 33 Gracechurch St., 3rd Floor | | | London | | EC3V 0BT | United Kingdom |
| 4965331 | Barbier, Brian | Address on file | | | | | | | |
| 6139749 | BARBIERI FRANK TR & IBOSHI TRICIA TR | Address on file | | | | | | | |
| 5903662 | Barbieri, Dawn | Address on file | | | | | | | |
| 4925987 | BARBIERI, NICK | 3600 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 5937346 | Barbieri, Peter | Address on file | | | | | | | |
| 7202224 | Barbone, Anthony Felix | Address on file | | | | | | | |
| 6146479 | BARBOSA ARNOLD P & MARIA E TR | Address on file | | | | | | | |
| 6132177 | BARBOSA TONY H & MAGDALENA J - TRUSTEES | Address on file | | | | | | | |
| 4942745 | Barbosa, Gina | 916 Turnberry Ct | | | | Windsor | CA | 95492 | |
| 6121735 | Barbosa, Julio | Address on file | | | | | | | |
| 6064404 | Barbosa, Julio | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953928 | Barbosa, Leonardo | Address on file | | | | | | | |
| 4964651 | Barbosa, Marcus | Address on file | | | | | | | |
| 4939443 | BARBOSA, MARIA | 13335 S WILLOW AVE | | | | SELMA | CA | 93662 | |
| 4955876 | Barbosa, Veronica Cristina | Address on file | | | | | | | |
| 6145429 | BARBOUR CHARLES D & ANNE M | Address on file | | | | | | | |
| 4934767 | BARBOUR, BRYCE | 4713 SCHOOL HOUSE RD | | | | CATHEYS VALLEY | CA | 95306 | |
| 4973026 | Barbour, Michael C. | Address on file | | | | | | | |
| 6130401 | BARBOZA DOROTHY F TR ETAL | Address on file | | | | | | | |
| 4982687 | Barboza, Daniel | Address on file | | | | | | | |
| 4959924 | Barboza, Javier | Address on file | | | | | | | |
| 4966038 | Barboza, Linda C | Address on file | | | | | | | |
| 7142799 | Barbra Maguire | Address on file | | | | | | | |
| 5903702 | Barbulesco, Noel | Address on file | | | | | | | |
| 4950699 | Barcala, Nancy Gabriela | Address on file | | | | | | | |
| 4965083 | Barcala-Felix, John Anthony | Address on file | | | | | | | |
| 4962781 | Barcellona, Jordan Marie | Address on file | | | | | | | |
| 4963602 | Barcellos, Richard Anthony | Address on file | | | | | | | |
| 6142245 | BARCELONA HOLDINGS LLC | Address on file | | | | | | | |
| 6142303 | BARCELONA HOLDINGS LLC | Address on file | | | | | | | |
| 4965273 | Barcelos, Jordan Baxter | Address on file | | | | | | | |
| 6145992 | BARCENAS DANIEL | Address on file | | | | | | | |
| 6133068 | BARCHUK PAUL | Address on file | | | | | | | |
| 4938846 | Barcklay, Carolyn | 849 Navaronne Way | | | | Concord | CA | 94518 | |
| 6132705 | BARCLAY ARTHUR D & DENISE B | Address on file | | | | | | | |
| 5944946 | Barclay Beattie | Address on file | | | | | | | |
| 5902688 | Barclay Beattie | Address on file | | | | | | | |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | Address on file | | | | | | | |
| 7476739 | Barclay, Casey D. | Address on file | | | | | | | |
| 4944043 | Barclay, Chris | 4507 Heron Ct | | | | Rohnert Park | CA | 94928 | |
| 7315960 | Barclay, Jamis | Address on file | | | | | | | |
| 6041367 | Barclays Bank PLC | 9th Floor, 5 The North Colonnade | Canary Wharf | | | London | | E14 4BB | United Kingdom |
| 6064405 | BARCLAYS BANK PLC | 9th Floor, 5 The North Colonnade | Canary Wharf | | | London | | | United Kingdom |
| 4933202 | BARCLAYS BANK PLC | Attn: John Plaster | 9th Floor, 5 The North Colonnade | | | Canary Wharf, London | | E14 4BB | United Kingdom |
| 4916625 | Barclays Capital Inc. | 200 Park Avenue | | | | New York | NY | 10166 | |
| 4916626 | Barclays Capital Inc. | Attention: Syndicate Registratio | 745 Seventh Avenue | | | New York | NY | 10019 | |
| 6175162 | Barcon, Barbara L | Address on file | | | | | | | |
| 7462713 | BARCUS, SHANE | Address on file | | | | | | | |
| 6140084 | BARD SHARON R TR | Address on file | | | | | | | |
| 4977484 | Bard, James | Address on file | | | | | | | |
| 4936215 | Bard, Lori | 30 Knightwood Lane | | | | Hillsborough | CA | 94010 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934611 | Bard, Thomas | 178 Gerald Drive | | | | Danville | CA | 94526 | |
| 4994926 | Bardella, Barbara | Address on file | | | | | | | |
| 6146331 | BARDIS LOUIS CARLOS TR & MATHENY BARDIS NICOLE LYN | Address on file | | | | | | | |
| 4979665 | Bardon, Jean | Address on file | | | | | | | |
| 7186839 | Bardone, David Lorence | Address on file | | | | | | | |
| 6146599 | BARE JOHN & BARE DIANE | Address on file | | | | | | | |
| 6087026 | Bare Jr.,Bruce | Address on file | | | | | | | |
| 4978781 | Bare, Don | Address on file | | | | | | | |
| 4914077 | Bare, Nathan | Address on file | | | | | | | |
| 4981580 | Bare, Teddy | Address on file | | | | | | | |
| 4962431 | Barefield Jr., Jerry Martin | Address on file | | | | | | | |
| 7159759 | BAREFIELD, DANNETTE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7766344 | BAREN FONG CUST | JONATHAN JUN NUNG FONG | UNIF GIFT MIN ACT CA | 10975 GAELIC HILLS DR | | LAS VEGAS | NV | 89141-4392 | |
| 6142661 | BAREUTHER JAMES L TR & BAREUTHER CHRISTINA TR | Address on file | | | | | | | |
| 4913128 | Barfield, Barbara Jean | Address on file | | | | | | | |
| 4956633 | Barfield, Barbara Jean | Address on file | | | | | | | |
| 4944353 | Barfield, Darren | 1560 Youd Rd | | | | Winton | CA | 95388 | |
| 4956900 | Barfield, JoAnn | Address on file | | | | | | | |
| 4914968 | Barfield, Rita J | Address on file | | | | | | | |
| 4965130 | Barfield, Rita J | Address on file | | | | | | | |
| 4987314 | Barfuss, Patricia | Address on file | | | | | | | |
| 4932968 | Barg Coffin Lewis & Trapp, LLP | 600 Montgomery Street Suite 525 | | | | San Francisco | CA | 94111 | |
| 4981564 | Bargas, Gregory | Address on file | | | | | | | |
| 4958848 | Bargas, Gregory R | Address on file | | | | | | | |
| 4982229 | Bargas, Louis | Address on file | | | | | | | |
| 6121904 | Barger, Eric Michael | Address on file | | | | | | | |
| 6064407 | Barger, Eric Michael | Address on file | | | | | | | |
| 4989712 | Barger, Freida | Address on file | | | | | | | |
| 6146347 | BARGETZI PAUL A TR & BARGETZI GWEN E TR | Address on file | | | | | | | |
| 7163886 | BARGETZI, GWEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163885 | BARGETZI, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4971757 | Bargiela, Jennifer | Address on file | | | | | | | |
| 6146845 | BARHAM JOHN L TR | Address on file | | | | | | | |
| 6144956 | BARHAM JOHN L TR & BARHAM MARY C TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981595 | Barham, Burton | Address on file | | | | | | | |
| 4919988 | BARHAM, DOUGLAS R | 11755 N CAMINO DE OESTE | | | | TUCSON | AZ | 85742 | |
| 4977237 | Barham, Helen | Address on file | | | | | | | |
| 4978681 | Barham, Michael | Address on file | | | | | | | |
| 5006301 | Barhardt, John | John Barhardt | 25961 Sylvan Road | | | Piionear Road | CA | 95666 | |
| 7199395 | BARI M HOLLAND | Address on file | | | | | | | |
| 4967386 | Barich, James Patrick | Address on file | | | | | | | |
| 6139370 | BARICKMAN LIVING TRUST | Address on file | | | | | | | |
| 4936128 | Baricza, John & Brenda | 2300 Alturas Road | | | | Atascadero | CA | 93422 | |
| 4941474 | BARILE, KATJA | 1007 N VAN NESS AVE | | | | FRESNO | CA | 93728 | |
| 6121865 | Barilone, Daniel | Address on file | | | | | | | |
| 6064408 | Barilone, Daniel | Address on file | | | | | | | |
| 6140352 | BARKELA JOSEPH TR & BARKELA CORALEE TR | Address on file | | | | | | | |
| 4975591 | Barker | 0566 PENINSULA DR | 539 Riverside Dr. | | | Reno | NV | 89503 | |
| 6074760 | Barker | 539 Riverside Dr. | | | | Reno | CA | 89503 | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 5006480 | Barker Family Trust | Barker, Brett & Deborah | 0568 PENINSULA DR | 539 Riverside Dr. | | Reno | NV | 89503 | |
| 4981177 | Barker Jr., Lester | Address on file | | | | | | | |
| 6064411 | BARKER MECHANICAL SERVICES INC | 6773 SIERRA CT STE E | | | | DUBLIN | CA | 94568 | |
| 6144957 | BARKER MICHAEL T | Address on file | | | | | | | |
| 6142398 | BARKER WILLIAM J & CAROL L | Address on file | | | | | | | |
| 7462375 | Barker, Amy Marie | Address on file | | | | | | | |
| 7158695 | BARKER, ASHLEY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7159340 | BARKER, ASHLEY RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975587 | BARKER, BRETT | 0568 PENINSULA DR | 11440 Dixon Lane | | | Reno | NV | 89511 | |
| 6113675 | BARKER, BRETT | Address on file | | | | | | | |
| 4963727 | Barker, Casey Thomas | Address on file | | | | | | | |
| 4950433 | Barker, Charles Thomas | Address on file | | | | | | | |
| 7200804 | BARKER, CURTIS | Address on file | | | | | | | |
| 4960354 | Barker, Don Douglas | Address on file | | | | | | | |
| 4967652 | Barker, Donald J | Address on file | | | | | | | |
| 7185982 | BARKER, HEATHER | Address on file | | | | | | | |
| 7185921 | BARKER, HOLLY JAYNA | Address on file | | | | | | | |
| 4979411 | Barker, James | Address on file | | | | | | | |
| 7185935 | BARKER, JEREMY | Address on file | | | | | | | |
| 4957036 | Barker, John D | Address on file | | | | | | | |
| 4964763 | Barker, John Daniel | Address on file | | | | | | | |
| 6117827 | Barker, Jordan Nicole | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950930 | Barker, Jordan Nicole | Address on file | | | | | | | |
| 4912773 | Barker, Jordan Nicole | Address on file | | | | | | | |
| 6142175 | BARKER, JUDITH ANN | Address on file | | | | | | | |
| 7185923 | BARKER, KENNETH | Address on file | | | | | | | |
| 7822948 | Barker, Michael Dewey | Address on file | | | | | | | |
| 7822948 | Barker, Michael Dewey | Address on file | | | | | | | |
| 4992322 | Barker, Patrick | Address on file | | | | | | | |
| 4991912 | Barker, Robin | Address on file | | | | | | | |
| 4914970 | Barker, Rochelle Shauntae | Address on file | | | | | | | |
| 4996296 | Barker, Ruth | Address on file | | | | | | | |
| 4960278 | Barker, Shawn T | Address on file | | | | | | | |
| 4964830 | Barker, Shay | Address on file | | | | | | | |
| 4994230 | Barker, Sheri | Address on file | | | | | | | |
| 4985455 | Barker, Thomas | Address on file | | | | | | | |
| 7252835 | Barker, Timothy | Address on file | | | | | | | |
| 4964601 | Barker, Todd | Address on file | | | | | | | |
| 4945087 | Barker, Tracy | 9950 Hwy 20 | | | | Clear Oaks | CA | 95423 | |
| 7822875 | Barker, Travis Lee | Address on file | | | | | | | |
| 7822875 | Barker, Travis Lee | Address on file | | | | | | | |
| 4980961 | Barker, William | Address on file | | | | | | | |
| 4957747 | Barker, William P | Address on file | | | | | | | |
| 4961401 | Barkey, Amy | Address on file | | | | | | | |
| 7213023 | Barkey, Robert Joseph | Address on file | | | | | | | |
| 4937110 | Barkhoff, Jody | 27648 Ashland Drive | | | | Pioneer | CA | 95666 | |
| 4982919 | Barkhuff, William | Address on file | | | | | | | |
| 4991749 | Barkhurst, Charlene | Address on file | | | | | | | |
| 4982817 | Barkhurst, Donald | Address on file | | | | | | | |
| 4986810 | Barkhurst, James | Address on file | | | | | | | |
| 4985860 | Barkley, Betty | Address on file | | | | | | | |
| 4962704 | Barkley, Bryon S | Address on file | | | | | | | |
| 4970819 | Barkley, Cheri | Address on file | | | | | | | |
| 4977292 | Barkley, Danny | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914054 | Barkley, Traci Denise | Address on file | | | | | | | |
| 4976549 | Barks, Mitzi | Address on file | | | | | | | |
| 4969715 | Barksdale, Norabelita J. | Address on file | | | | | | | |
| 4985747 | Barlas, Helen | Address on file | | | | | | | |
| 6140694 | BARLESI BARBARA KATHRYN TR | Address on file | | | | | | | |
| 4978555 | Barlesi, George | Address on file | | | | | | | |
| 4940377 | Barlett, Mandy | 5509 El Encanto Dr. | | | | Santa Rosa | CA | 95409 | |
| 6116284 | BARLETTA DEHYDRATOR, INC | 4101 County Road S | | | | Orland | CA | 95963 | |
| 6131038 | BARLETTA JOSEPH F & KAREN J TR | Address on file | | | | | | | |
| 4916629 | BARLETTS HEARING AID CENTER | 2201 PILLSBURY RD STE 194 | | | | CHICO | CA | 95926 | |
| 7157744 | Bar-Lev, Joshua | Address on file | | | | | | | |
| 7157744 | Bar-Lev, Joshua | Address on file | | | | | | | |
| 4950862 | Barley, Amanda Robin | Address on file | | | | | | | |
| 4991373 | Barlick, Carol | Address on file | | | | | | | |
| 4942993 | Barlome, Arlette | 10357 E. Lime Kiln Rd | | | | Grass Valley | CA | 95949 | |
| 6134228 | BARLOW DENNIS GENE ETAL | Address on file | | | | | | | |
| 6141095 | BARLOW MATTHEW L TR & PERKINS CRISTAL V TR | Address on file | | | | | | | |
| 7181583 | Barlow, Carleone | Address on file | | | | | | | |
| 4914809 | Barlow, Dejeunne Leerine | Address on file | | | | | | | |
| 4950314 | Barlow, Joseph | Address on file | | | | | | | |
| 4936482 | Barlow, Melinda | PO Box 134 | | | | Clipper Mills | CA | 95930 | |
| 4914493 | Barlow, Michele | Address on file | | | | | | | |
| 4971560 | Barman, Tapasi | Address on file | | | | | | | |
| 4961527 | Barmby, Kyle Glenn | Address on file | | | | | | | |
| 4977465 | Barnabo, Curtis | Address on file | | | | | | | |
| 4959680 | Barnachia, John | Address on file | | | | | | | |
| 4973241 | Barnachia, Lindsey Leeann | Address on file | | | | | | | |
| 6064412 | BARNARD CONSTRUCTION CO INC | 701 Gold Avenue | | | | Bozeman | MT | 59715 | |
| 6064413 | Barnard Construction Company, Inc. | 701 Gold Avenue | | | | Bozeman | MT | 59715 | |
| 6064480 | Barnard Pipeline, Inc. | 701 Gold Avenue | | | | Bozeman | MT | 59715 | |
| 6126418 | Barnard Pipeline, Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, L.L.P. | Attn: Jane G. Kearl, Colin C. Holley | 4 Park Plaza, Suite 1000 | | Irvine | CA | 92614 | |
| 7152326 | Barnard Trust | Address on file | | | | | | | |
| 7152326 | Barnard Trust | Address on file | | | | | | | |
| 4954425 | Barnard, Dylan Thomas | Address on file | | | | | | | |
| 4932163 | BARNARD, WILLIAM W | 5934 State Highway 147 | | | | WestWood | CA | 96137 | |
| 4971720 | Barnash, Joseph Alexander | Address on file | | | | | | | |
| 6121657 | Barnby, Monica Michelle | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6064481 | Barnby, Monica Michelle | Address on file | | | | | | | |
| 5953937 | Barndee Gail Goodrich | Address on file | | | | | | | |
| 4975628 | Barnes | 0941 LASSEN VIEW DR | 1689 Calle Santiago | | | Pleasanton | CA | 94566 | |
| 6069124 | Barnes | 1689 Calle Santiago | | | | Pleasanton | CA | 94566 | |
| 6132306 | BARNES CLINTON CHARLES & CONSU | Address on file | | | | | | | |
| 6134622 | BARNES DAVID AND REBECCA A | Address on file | | | | | | | |
| 6145078 | BARNES DAVID W & BARNES CARRIE L | Address on file | | | | | | | |
| 6064484 | Barnes Design Inc | 81 CORONA RD | | | | CARMEL | CA | 93923 | |
| 6116090 | BARNES DESIGN, INC | PO BOX 223605 | | | | CARMEL | CA | 93922 | |
| 6140381 | BARNES J MARK & BONNIE B TR | Address on file | | | | | | | |
| 6142749 | BARNES JAMES J & CLAUDETTE E TR | Address on file | | | | | | | |
| 6143432 | BARNES JOYCE A TR | Address on file | | | | | | | |
| 4978224 | Barnes Jr., Jesse | Address on file | | | | | | | |
| 6141595 | BARNES ROAD LLC | Address on file | | | | | | | |
| 6134374 | BARNES ROBERT C AND PATRICIA TRUSTEES | Address on file | | | | | | | |
| 6140673 | BARNES TODD W & BARNES PENELOPE A | Address on file | | | | | | | |
| 6130046 | BARNES WALTER A TR ETAL | Address on file | | | | | | | |
| 5898802 | Barnes, Bennie B. | Address on file | | | | | | | |
| 4995441 | Barnes, Bonnie | Address on file | | | | | | | |
| 4961203 | Barnes, Brian | Address on file | | | | | | | |
| 4933997 | Barnes, C. Linda | 5635 Chaney Lane | | | | Paradise | CA | 95969 | |
| 4956371 | Barnes, Carol Ann | Address on file | | | | | | | |
| 4964172 | Barnes, Craig A | Address on file | | | | | | | |
| 4983146 | Barnes, Garland | Address on file | | | | | | | |
| 4988177 | Barnes, Gary | Address on file | | | | | | | |
| 7185267 | BARNES, GEORGE R.  AND COTT, JEANETTE | Address on file | | | | | | | |
| 7185267 | BARNES, GEORGE R.  AND COTT, JEANETTE | Address on file | | | | | | | |
| 4967596 | Barnes, Gigie Kelika | Address on file | | | | | | | |
| 4978780 | Barnes, Glen | Address on file | | | | | | | |
| 4964610 | Barnes, Glen Earl | Address on file | | | | | | | |
| 4964704 | Barnes, Harold Douglas | Address on file | | | | | | | |
| 4957642 | Barnes, I Dean | Address on file | | | | | | | |
| 4965676 | Barnes, Jacob Quinn | Address on file | | | | | | | |
| 4997992 | Barnes, James | Address on file | | | | | | | |
| 7185554 | BARNES, JAMES COLLINS | Address on file | | | | | | | |
| 4914759 | Barnes, James D | Address on file | | | | | | | |
| 4980378 | Barnes, John | Address on file | | | | | | | |
| 4978680 | Barnes, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913804 | Barnes, John Lee | Address on file | | | | | | | |
| 7158696 | BARNES, JOSEPH | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7160987 | BARNES, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121547 | Barnes, Joshua | Address on file | | | | | | | |
| 6064483 | Barnes, Joshua | Address on file | | | | | | | |
| 7259343 | Barnes, Jr., James Albert | Address on file | | | | | | | |
| 4962451 | Barnes, Kenneth | Address on file | | | | | | | |
| 7324633 | Barnes, Kerry | Address on file | | | | | | | |
| 4939308 | BARNES, LANITA | 13007 KING PALM CT | | | | BAKERSFIELD | CA | 93314 | |
| 4984306 | Barnes, Leona | Address on file | | | | | | | |
| 4983409 | Barnes, Lynn | Address on file | | | | | | | |
| 4962038 | Barnes, Lynnard | Address on file | | | | | | | |
| 4933954 | Barnes, Marjorie | 3740 Via Verde | | | | Richmond | CA | 94803 | |
| 5006481 | Barnes, Michael Lee Jr. & Cecilia Marie | 0941 LASSEN VIEW DR | 142545 Calle de Vis | | | Valley Center | CA | 92082 | |
| 7477658 | Barnes, Nancy  Marie | Address on file | | | | | | | |
| 4989700 | Barnes, Patty | Address on file | | | | | | | |
| 4983083 | Barnes, Paul | Address on file | | | | | | | |
| 4979589 | Barnes, Robert | Address on file | | | | | | | |
| 4990411 | Barnes, Roger | Address on file | | | | | | | |
| 4928253 | BARNES, ROGER FRANCIS | 2780 LA PANZA RD | | | | CRESTON | CA | 93432 | |
| 4958018 | Barnes, Scott Anthony | Address on file | | | | | | | |
| 4949880 | Barnes, Sheila | 25004 Main St #9 | | | | Barstow | CA | 92311 | |
| 4954036 | Barnes, Stephanie | Address on file | | | | | | | |
| 4992135 | Barnes, Stephen | Address on file | | | | | | | |
| 4991986 | Barnes, Stephen | Address on file | | | | | | | |
| 4986204 | Barnes, Steven | Address on file | | | | | | | |
| 4966246 | Barnes, Steven Kent | Address on file | | | | | | | |
| 4997956 | Barnes, Susan | Address on file | | | | | | | |
| 4914748 | Barnes, Susan P | Address on file | | | | | | | |
| 4950313 | Barnes, Suzy | Address on file | | | | | | | |
| 7182980 | Barnes, Travis Vaughn | Address on file | | | | | | | |
| 4987525 | Barnes, Valerie | Address on file | | | | | | | |
| 4981633 | Barnes, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916633 | BARNETT COX & ASSOCIATES | 711 TANK FARM RD #210 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7187336 | BARNETT, ANGELA LEIGH | Address on file | | | | | | | |
| 4982233 | Barnett, Billy | Address on file | | | | | | | |
| 4936632 | barnett, brad | 6990 long valley spur | | | | castroville | CA | 95012 | |
| 4995239 | Barnett, David | Address on file | | | | | | | |
| 7159342 | BARNETT, DEBRA S. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159343 | BARNETT, DEREK J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4922990 | BARNETT, JAMES | MD | 1524 MCHENRY AVE STE 500 | | | MODESTO | CA | 95350 | |
| 7159344 | BARNETT, JAMES ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4953691 | Barnett, John Brandon | Address on file | | | | | | | |
| 7189345 | BARNETT, JOSEPH TERRY | Address on file | | | | | | | |
| 4998304 | Barnett, Joshua | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998303 | Barnett, Joshua | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174452 | BARNETT, JOSHUA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008194 | Barnett, Joshua | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975799 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975800 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975801 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4962623 | Barnett, Justin E | Address on file | | | | | | | |
| 7145180 | Barnett, Kaitlin  Briana | Address on file | | | | | | | |
| 7159341 | BARNETT, LAKEISHA WANDA AMBER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159345 | BARNETT, LOIS MAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966790 | Barnett, Michael J | Address on file | | | | | | | |
| 7472456 | Barnett, Patti Susan | Address on file | | | | | | | |
| 7166236 | BARNETT, RICHARD EVAN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4995240 | Barnett, Ronald | Address on file | | | | | | | |
| 4948928 | Barnett, Ryan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948926 | Barnett, Ryan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988064 | Barnett, William | Address on file | | | | | | | |
| 4994830 | Barnette, Jeanette | Address on file | | | | | | | |
| 6134449 | BARNEY CHARLES EDWARD & DORINDA K TRUSTEE | Address on file | | | | | | | |
| 6139394 | BARNEY DOUGLAS R & DOARTHY C | Address on file | | | | | | | |
| 7774076 | BARNEY JOSEPH RUTHERFORD & | ANNELIESE E RUTHERFORD | JT TEN | 10712 RAINIER AVE SW | | LAKEWOOD | WA | 98499-4781 | |
| 7141316 | Barney Oldfield Waters | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780800 | BARNEY STEIN TR | UA 02 22 85 | STEIN FAMILY TRUST | 612 SE 16TH AVE | | PORTLAND | OR | 97214-2094 | |
| 7199775 | BARNEY WATERS | Address on file | | | | | | | |
| 4938552 | Barney, Kenneth | 985 Fickle Hill Road | | | | Arcata | CA | 95521 | |
| 4985986 | Barney, Kevin | Address on file | | | | | | | |
| 4978387 | Barney, Louise | Address on file | | | | | | | |
| 4991166 | Barney, Robert | Address on file | | | | | | | |
| 6143428 | BARNHART NORMAN L & BARNHART GINA | Address on file | | | | | | | |
| 4970325 | Barnhart, John Richard | Address on file | | | | | | | |
| 7486923 | Barnhart, Joy Summers | Address on file | | | | | | | |
| 6146013 | BARNHISEL THOMAS S & LINDA C | Address on file | | | | | | | |
| 4985304 | Barni, Lawrence | Address on file | | | | | | | |
| 4984628 | Barni, Mary | Address on file | | | | | | | |
| 6139606 | BARNIER WILLIAM TR | Address on file | | | | | | | |
| 7327381 | Barns, Michael | Gerald Singleton, Attorney, Singleton Law Firm, APC | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 4938788 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 6144587 | BARNUM ROBERT CLAYTON & WALKER DAVID EDWARD | Address on file | | | | | | | |
| 4996782 | Barnum, Barbara | Address on file | | | | | | | |
| 4957515 | Barnum, James S | Address on file | | | | | | | |
| 4914082 | Barnum, Michael | Address on file | | | | | | | |
| 4937342 | Barnwood Arms-Mangelos, Joseph | 120 E Main St | | | | Ripon | CA | 95366 | |
| 4944132 | BARO, APOLONIO | 477 EL CAJON DR | | | | SAN JOSE | CA | 95111 | |
| 4916634 | BARON AND ASSOCIATES INC | 207 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| 7199658 | BARON L LONG | Address on file | | | | | | | |
| 4914958 | Baron, Ananda Lila | Address on file | | | | | | | |
| 7140181 | Baron, Elise | Address on file | | | | | | | |
| 7140181 | Baron, Elise | Address on file | | | | | | | |
| 7180879 | Baron, Evan | Address on file | | | | | | | |
| 7180879 | Baron, Evan | Address on file | | | | | | | |
| 5937898 | Baron, Janet | Address on file | | | | | | | |
| 4984860 | Baron, Karen | Address on file | | | | | | | |
| 4991324 | Barone, Larry | Address on file | | | | | | | |
| 4964839 | Barone, Shannon Scott | Address on file | | | | | | | |
| 4989099 | Barone, Sheila | Address on file | | | | | | | |
| 4992335 | Barone, William | Address on file | | | | | | | |
| 4945169 | BARONI, MARCIA | 18838 SANDY RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4964124 | Baros, Manuel Jimenez | Address on file | | | | | | | |
| 7143019 | Barouir Avakian | Address on file | | | | | | | |
| 6143301 | BARQUERO RICHARD G & BARQUERO MARIA A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143023 | BARR RICHARD R TR & BARR SHIRLEY A TR | Address on file | | | | | | | |
| 4971614 | Barr, Amy | Address on file | | | | | | | |
| 6064485 | Barr, Brian | Address on file | | | | | | | |
| 4968790 | Barr, Bryan | Address on file | | | | | | | |
| 6064486 | Barr, Charles Joseph | Address on file | | | | | | | |
| 6121638 | Barr, Charles Joseph | Address on file | | | | | | | |
| 4957155 | Barr, Fritz R | Address on file | | | | | | | |
| 4974279 | Barr, Gennie | Operations Manager | | | | | | | |
| 4997822 | Barr, Jack | Address on file | | | | | | | |
| 4980325 | Barr, Jim | Address on file | | | | | | | |
| 4983810 | Barr, Joyce | Address on file | | | | | | | |
| 4936707 | Barr, Robert | 9733 Kelly Lane | | | | Penngrove | CA | 94951 | |
| 4935370 | Barr, Tony | 1168 Riviera Dr | | | | Redding | CA | 96001 | |
| 4934129 | Barr, Trace | 42363 Auberry Road | | | | Auberry | CA | 93602 | |
| 6132580 | BARRA CHARLES L & MARTHA E TTE | Address on file | | | | | | | |
| 6132541 | BARRA CHARLES L & MARTHA E TTE | Address on file | | | | | | | |
| 4978244 | Barrackman, Wayne | Address on file | | | | | | | |
| 4916635 | BARRAGAN ET AL V PACIFIC GAS AND | ELECTRIC COMPPANY | 3194-C AIRPORT LOOP DR | | | COSTA MESA | CA | 92626 | |
| 6141050 | BARRAGAN OMAR BARAJAS & BARAJAS MARIA DE CARMEN PA | Address on file | | | | | | | |
| 4980364 | Barragan, Breda | Address on file | | | | | | | |
| 4971778 | Barragan, Cesar | Address on file | | | | | | | |
| 4950112 | Barragan, Denise Ann | Address on file | | | | | | | |
| 7170559 | BARRAGAN, FELIPE ANTONIO | Address on file | | | | | | | |
| 6123454 | Barragan, Homero | Address on file | | | | | | | |
| 6123457 | Barragan, Homero | Address on file | | | | | | | |
| 6123451 | Barragan, Homero | Address on file | | | | | | | |
| 6123453 | Barragan, Homero | Address on file | | | | | | | |
| 6123455 | Barragan, Homero | Address on file | | | | | | | |
| 6123458 | Barragan, Homero | Address on file | | | | | | | |
| 4973612 | Barragan, Homero J | Address on file | | | | | | | |
| 4959210 | Barragan, Joey | Address on file | | | | | | | |
| 4955803 | Barragan, Katie | Address on file | | | | | | | |
| 4940106 | Barragan, Lorena | 1908 Osage ave | | | | Hayward | CA | 94545 | |
| 4957943 | Barrameda, Cecil Esparas | Address on file | | | | | | | |
| 4963046 | Barrameda, Ryan Angelo Armenta | Address on file | | | | | | | |
| 6064487 | Barraque, Stacy | Address on file | | | | | | | |
| 6064488 | Barratt Edwards International | 15015 Mair Street, Suite 200 | | | | Bellevue | WA | 98007 | |
| 6064489 | BARRATT EDWARDS INTERNATIONAL CORP, ULTRABAC SOFTWARE INC | 15015 MAIN ST #200 | | | | BELLEVUE | WA | 98007 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993909 | Barratt, Margaret | Address on file | | | | | | | |
| 4915730 | BARRAZA, ALFREDO | AGUSTINA BARRAZA | AGUSTINA BARRAZA | PO Box 64 | | WESTLEY | CA | 95387 | |
| 4978543 | Barraza, Daniel | Address on file | | | | | | | |
| 7166231 | Barraza, Federico | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 4955705 | Barraza, Felina | Address on file | | | | | | | |
| 4912358 | Barraza, Meredith Leinaala | Address on file | | | | | | | |
| 4982071 | Barraza, Reyes | Address on file | | | | | | | |
| 4964106 | Barraza, Samuel | Address on file | | | | | | | |
| 4996723 | Barraza, Vivian | Address on file | | | | | | | |
| 4912809 | Barraza, Vivian | Address on file | | | | | | | |
| 4984403 | Barre, Linda | Address on file | | | | | | | |
| 4977005 | Barre, Robert | Address on file | | | | | | | |
| 4963092 | Barreiro Jr., Jerry | Address on file | | | | | | | |
| 4970411 | Barreno, Clensi | Address on file | | | | | | | |
| 4977438 | Barrera Jr., Joseph | Address on file | | | | | | | |
| 7186883 | Barrera Rosiles Mota, Marco Antonio | Address on file | | | | | | | |
| 5903796 | Barrera, Alejandro | Address on file | | | | | | | |
| 4915715 | BARRERA, ALEJANDRO ADMAN | 1027 OLIVE DR #22 | | | | DAVIS | CA | 95616 | |
| 4991020 | Barrera, Carmen | | | | | | | | |
| 4970481 | Barrera, Colleen Spiers | Address on file | | | | | | | |
| 4938211 | Barrera, Erws | Po box 9231 | | | | Salinas | CA | 93915 | |
| 7200351 | BARRERA, JAMES | Address on file | | | | | | | |
| 4969846 | Barrera, Joel M. | Address on file | | | | | | | |
| 4975836 | Barrera, Kendall Stratford | 3104 BIG SPRINGS ROAD | 189 Almendral Ave | | | Atherton | CA | 94027-3916 | |
| 4935663 | BARRERA, RACHEL | 2200 96TH AVE | | | | OAKLAND | CA | 94603 | |
| 5804628 | BARRERA, RAYMUND C | 660 Platte River Court | | | | SAN JOSE | CA | 95111 | |
| 4943149 | BARRERA, SERGIO | 1439 1/2 S. Broadway | | | | Santa Maria | CA | 93454 | |
| 7200348 | BARRERA, VICKIE GAIL | Address on file | | | | | | | |
| 4939994 | Barrera, Virginia | 1103 Dillon dr | | | | Napa | CA | 94558 | |
| 7164540 | BARRERAS, BRUNO | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7185579 | BARRERAS, CELSO | Address on file | | | | | | | |
| 7170741 | BARRETO, DANIEL SANTIAGO | Address on file | | | | | | | |
| 7190894 | BARRETO, KIMBERLY | Address on file | | | | | | | |
| 7190894 | BARRETO, KIMBERLY | Address on file | | | | | | | |
| 7170742 | BARRETO, TRICIA KELSEY | Address on file | | | | | | | |
| 7287039 | Barrett , Falecia | Address on file | | | | | | | |
| 6142670 | BARRETT BRADLEY L TR & BARRETT MINDY Y TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933779 | Barrett Business Services Inc., Sergey Labutin | P.O. Box 277550 | | | | Sacramento | CA | 95827 | |
| 7768677 | BARRETT C JENNINGS & DOROTHY E | JENNINGS TR UA DEC 11 01 | JENNINGS LIVING TRUST | 2330 VENEZIA DR | | SPARKS | NV | 89434-2003 | |
| 4916637 | BARRETT FIREARMS MANUFACTURING INC | 526 MILLER LN | | | | CHRISTIANA | TN | 37037 | |
| 6141477 | BARRETT GREGORY | Address on file | | | | | | | |
| 6141443 | BARRETT JAMES P & BARRETT HEIDI P | Address on file | | | | | | | |
| 4991224 | Barrett Jr., John | Address on file | | | | | | | |
| 6146170 | BARRETT ROBERT G TR | Address on file | | | | | | | |
| 6139835 | BARRETT RYAN TR & BARRETT GINA TR | Address on file | | | | | | | |
| 5003989 | Barrett, Aaron | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4962861 | Barrett, Alessandra | Address on file | | | | | | | |
| 4979501 | Barrett, Barbara | Address on file | | | | | | | |
| 5003991 | Barrett, Bella | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4984702 | Barrett, Clara | Address on file | | | | | | | |
| 5003990 | Barrett, Damien | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4989918 | Barrett, David | Address on file | | | | | | | |
| 4983538 | Barrett, David | Address on file | | | | | | | |
| 4935205 | BARRETT, EDIE | 250 TEMELEC CIR | | | | SONOMA | CA | 95476 | |
| 5003988 | Barrett, Falecia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4951924 | Barrett, Jason | Address on file | | | | | | | |
| 7272990 | Barrett, Jessica Evelyn | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7187226 | BARRETT, JOSHUA | Address on file | | | | | | | |
| 7835984 | BARRETT, KEVIN J | Address on file | | | | | | | |
| 4934758 | Barrett, Mark | 18498 Wildwood Drive | | | | Twain Harte | CA | 95383 | |
| 6007450 | Barrett, Michael | Address on file | | | | | | | |
| 7307631 | Barrett, Mindy Y. | Address on file | | | | | | | |
| 4979417 | Barrett, Patricia | Address on file | | | | | | | |
| 5003992 | Barrett, Pennie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991775 | Barrett, Rebecca | Address on file | | | | | | | |
| 4935515 | Barrett, Robert | 4861 Racetrack Circle | | | | Rocklin | CA | 95677 | |
| 4963850 | Barrett, Robert Allan | Address on file | | | | | | | |
| 6121781 | Barrett, Russell G. | Address on file | | | | | | | |
| 6064490 | Barrett, Russell G. | Address on file | | | | | | | |
| 4945989 | Barrett, Tommy D. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945987 | Barrett, Tommy D. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7273525 | Barrett, Vicky Ann | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4931872 | BARRETT, WAYNE | PO Box 28505 | | | | FRESNO | CA | 93727 | |
| 4973010 | Barretta, Miles Joseph | Address on file | | | | | | | |
| 6145539 | BARRETTO NICHOLAS J ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008198 | Barretto, Lawrence S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008199 | Barretto, Lawrence S. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937426 | Barretto, Lawrence S. & Lydia I. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937427 | Barretto, Lawrence S. & Lydia I. | Address on file | | | | | | | |
| 5008200 | Barretto, Lydia I. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008201 | Barretto, Lydia I. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6145944 | BARRI SUSAN S TR | Address on file | | | | | | | |
| 4960735 | Barrick, Kenneth Donald | | | | | | | | |
| 4958054 | Barrick, Randall L | | | | | | | | |
| 7777456 | BARRIE K MILLER | 6057 BAYOU BLACK DR | | | | GIBSON | LA | 70356-3509 | |
| 4959232 | Barrie, Jesse L | Address on file | | | | | | | |
| 4982668 | Barrie, Paul | Address on file | | | | | | | |
| 4987031 | Barriente-Kreick, Linda | Address on file | | | | | | | |
| 6145389 | BARRIENTOS APOLONIA & TEJADA FELICIANO A | Address on file | | | | | | | |
| 6144529 | BARRIENTOS RICARDO A ET AL | Address on file | | | | | | | |
| 4986891 | Barrientos, Angelina | Address on file | | | | | | | |
| 4982138 | Barrientos, David | Address on file | | | | | | | |
| 7185772 | BARRIENTOS, DAVID ESPARZA | Address on file | | | | | | | |
| 7159348 | BARRIENTOS, NORMA JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185773 | BARRIENTOS, PATRICIA RENAE | Address on file | | | | | | | |
| 4972254 | Barrientos, Perla | Address on file | | | | | | | |
| 4959902 | Barrientos, Tito J | Address on file | | | | | | | |
| 4916638 | BARRIER ISLAND CONSULTING LLC | 7324 S BOWMAN LN | | | | IDAHO FALLS | ID | 83406 | |
| 6064491 | BARRIER1 SYSTEMS INC | 8015 THORNDIKE RD | | | | GREENSBORO | NC | 27409 | |
| 4959655 | Barriga, Armando | Address on file | | | | | | | |
| 4936490 | Barringer, Jennifer | 6694 Crow Canyon Rd | | | | Castro Valley | CA | 94552 | |
| 4916640 | BARRINGTON CONSULTANTS INC | 2239 VALDES CT | | | | SANTA ROSA | CA | 95403 | |
| 4983986 | Barrington, Laurel | Address on file | | | | | | | |
| 4967296 | Barrington, Matthew Hall | Address on file | | | | | | | |
| 4994419 | Barrington, Sharon | Address on file | | | | | | | |
| 4959401 | Barrington, Sorrel | Address on file | | | | | | | |
| 4938074 | Barrios Bearden, Virginia | 110 Lindo Ln | | | | Morgan Hill | CA | 95037 | |
| 4934174 | Barrios Farms, David Long | P.O Box 173 | | | | Zamora | CA | 95698 | |
| 6134321 | BARRIOS STEVEN LUKE & MELISSA M ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952397 | Barrios, David L | Address on file | | | | | | | |
| 4962210 | Barrios, Edward Neil | Address on file | | | | | | | |
| 6121164 | Barrios, Fidela I | Address on file | | | | | | | |
| 6064492 | Barrios, Fidela I | Address on file | | | | | | | |
| 4986088 | Barrios, Joseph | Address on file | | | | | | | |
| 4940858 | BARRIOS, YERANIA | 1500 Poplar Ave, Apt 7D | | | | Wasco | CA | 93280 | |
| 6146272 | BARRISFORD GLEN WILLIAM & BARRISFORD CATHERINE MAR | Address on file | | | | | | | |
| 7183560 | BARRISFORD, GLENN | Address on file | | | | | | | |
| 7340256 | Barrisford, Kalen | Address on file | | | | | | | |
| 7340255 | Barrisford, Kyle | Address on file | | | | | | | |
| 7340257 | Barrisford, Owen | Address on file | | | | | | | |
| 4916641 | BARRISTERS REPORTING SERVICE | FORREST L DRAIN | 133 HENNA CT | | | SANDPOINT | ID | 83864 | |
| 4969549 | Barritt, Charles G. | Address on file | | | | | | | |
| 6132438 | BARRON JACOB F | Address on file | | | | | | | |
| 4994966 | Barron Jr., Juan | Address on file | | | | | | | |
| 6142106 | BARRON PEGGY J TR | Address on file | | | | | | | |
| 4963166 | Barron, Adolfo | Address on file | | | | | | | |
| 4991305 | Barron, Bonnie | Address on file | | | | | | | |
| 4986691 | Barron, Charles | Address on file | | | | | | | |
| 4992723 | Barron, Eric | Address on file | | | | | | | |
| 4955896 | Barron, Erika Elizabeth | Address on file | | | | | | | |
| 4940126 | BARRON, GERARDO | 1531 GILBERT LN | | | | CHICO | CA | 95926 | |
| 7139933 | Barron, Greg | Address on file | | | | | | | |
| 7139933 | Barron, Greg | Address on file | | | | | | | |
| 6064493 | Barron, III, Henry | Address on file | | | | | | | |
| 6170911 | Barron, Kathy | Address on file | | | | | | | |
| 7318081 | Barron, Linda | Address on file | | | | | | | |
| 4958416 | Barron, Martin Fernando | Address on file | | | | | | | |
| 4990415 | Barron, Matilda | Address on file | | | | | | | |
| 4994728 | Barron, Raul | Address on file | | | | | | | |
| 4952312 | Barron, Raul Angelo | Address on file | | | | | | | |
| 4911474 | Barron, Raul Edward | Address on file | | | | | | | |
| 4963754 | Barron, Sandra J | Address on file | | | | | | | |
| 4970229 | Barron, Theodore P. | Address on file | | | | | | | |
| 4950834 | Barron, Todd James | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973578 | Barros, Jacob | Address on file | | | | | | | |
| 4966702 | Barros, Stephen Anthony | Address on file | | | | | | | |
| 4961304 | Barrote, Colby A. | Address on file | | | | | | | |
| 6141915 | BARROW JOHN ROBERT TR | Address on file | | | | | | | |
| 7200064 | BARROW JUDGE & BONNIE LIVING TRUST | Address on file | | | | | | | |
| 4937197 | Barrow Reales, Alma | 3021 Huff Ave. | | | | San Jose | CA | 95128 | |
| 7164791 | BARROW, BARBARA J | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185071 | BARROW, BARBARA J | Address on file | | | | | | | |
| 4942054 | BARROW, EUGENE | 458 BROWN AVE | | | | YUBA CITY | CA | 95991 | |
| 7176141 | BARROW, KALEY MICHELLE | Address on file | | | | | | | |
| 4928118 | BARROW, ROBERT | DBA BR SERVICES | 297 ACKERMAN LN | | | CARLOTTA | CA | 95528 | |
| 4994967 | Barrow, Russell | Address on file | | | | | | | |
| 7176147 | BARROW, SPENCER CHRISTOPHER | Address on file | | | | | | | |
| 4951456 | Barrow, Steve | Address on file | | | | | | | |
| 6064496 | BARROWS LANDSCAPING INC | 764 WINSHIP RD | | | | YUBA CITY | CA | 95991 | |
| 5896730 | Barrows, Susan | Address on file | | | | | | | |
| 6131678 | BARROZO FRANK JR | Address on file | | | | | | | |
| 4951765 | Barrun, Roy W | Address on file | | | | | | | |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | Address on file | | | | | | | |
| 7325943 | Barry , Stephen | Address on file | | | | | | | |
| 7764693 | BARRY A COOPER | 1718 BIDWELL PL | | | | WOODLAND | CA | 95695-5610 | |
| 7762723 | BARRY A COOPER & CARLYNN K TOWNSWICK TR UDT NOV 30 04 | BARRY A COOPER & CARLYNN K TOWNSWICK REVOCABLE TRUST | 1718 BIDWELL PL | | | WOODLAND | CA | 95695-5610 | |
| 7764736 | BARRY A CORTEN | 4902 WAUKESHA ST | | | | MADISON | WI | 53705-4847 | |
| 7769889 | BARRY A LE BEL | 1560 14TH ST | | | | LOS OSOS | CA | 93402-1804 | |
| 7175245 | Barry A.  Nelson | Address on file | | | | | | | |
| 7175245 | Barry A.  Nelson | Address on file | | | | | | | |
| 7777789 | BARRY B MCKENNA | 1200 POST OAK BLVD APT 613 | | | | HOUSTON | TX | 77056-3176 | |
| 5906821 | Barry Ben-Zion | Address on file | | | | | | | |
| 5911478 | Barry Ben-Zion | Address on file | | | | | | | |
| 5910120 | Barry Ben-Zion | Address on file | | | | | | | |
| 5902840 | Barry Ben-Zion | Address on file | | | | | | | |
| 7143065 | Barry Berryhill | Address on file | | | | | | | |
| 7175131 | Barry C Knowles | Address on file | | | | | | | |
| 7175131 | Barry C Knowles | Address on file | | | | | | | |
| 6011338 | BARRY C WESTREICH | Address on file | | | | | | | |
| 6064499 | BARRY C WESTREICH, WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | | | | GERMANTOWN | MD | 20876 | |
| 7168977 | Barry David Kibler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773954 | BARRY ELLIOT ROTH | 5808 STILL FOREST DR | | | | DALLAS | TX | 75252-4915 | |
| 7142982 | Barry Guy Hollenbeck | Address on file | | | | | | | |
| 7768075 | BARRY HIRSCH CUST | JENA HIRSCH | CA UNIF TRANSFERS MIN ACT UNTIL AGE 18 | PO BOX 81 | | ELDRIDGE | CA | 95431-0081 | |
| 7765457 | BARRY IVAN DOLAN & YVONNE G DOLAN | TR BARRY & | YVONNE DOLAN REVOCABLE TRUST UA MAR 1 93 | 3818 CHERRY HILL RD | | SANTA MARIA | CA | 93455-3427 | |
| 7775721 | BARRY J THALER & | ELLEN S THALER JT TEN | 78 COUNTRY CLUB DR | | | MONROE TOWNSHIP | NJ | 08831-8810 | |
| 6146393 | BARRY JOHN P & LOREEN C TR | Address on file | | | | | | | |
| 4963262 | Barry Jr., Charles Thomas | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 360 of 5610

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959893 | Barry Jr., James | Address on file | | | | | | | |
| 4916645 | BARRY K WILSON MD INC | PO BOX 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 7193866 | BARRY L HARPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780546 | BARRY L SMITH | 4204 BROOKLINE DR | | | | SMYRNA | TN | 37167-8419 | |
| 7776832 | BARRY LAWSON WILLIAMS | 719 VINE ST | | | | MENLO PARK | CA | 94025-6153 | |
| 7141469 | Barry Layne Wagner | Address on file | | | | | | | |
| 7153323 | Barry Lee Bunte | Address on file | | | | | | | |
| 7153323 | Barry Lee Bunte | Address on file | | | | | | | |
| 7195106 | Barry Lee Mack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195106 | Barry Lee Mack | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782133 | BARRY LEWIS TR | UA 11 06 91 | NORMA M LEWIS REVOCABLE TRUST | 76917 INCA DR | | INDIAN WELLS | CA | 92210-8998 | |
| 7679000 | BARRY LIPPMAN | Address on file | | | | | | | |
| 6133478 | BARRY LONNIE T | Address on file | | | | | | | |
| 6134551 | BARRY LONNIE T ETAL | Address on file | | | | | | | |
| 7187536 | Barry M Hong | Address on file | | | | | | | |
| 7273329 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7187537 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | | | | |
| 7165751 | Barry M. Southard and Roshni R. Southard as Trustees of The Southard Revocable Trust initially created on March 9, 2015. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5905015 | Barry Morris | Address on file | | | | | | | |
| 5946834 | Barry Morris | Address on file | | | | | | | |
| 5949065 | Barry Morris | Address on file | | | | | | | |
| 4916647 | BARRY N GARDINER MD INC | 2301 CAMINO RAMON STE 215 | | | | SAN RAMON | CA | 94583 | |
| 5908783 | Barry Pierce | Address on file | | | | | | | |
| 5911815 | Barry Pierce | Address on file | | | | | | | |
| 5910850 | Barry Pierce | Address on file | | | | | | | |
| 5905272 | Barry Pierce | Address on file | | | | | | | |
| 7153441 | Barry Pratt | Address on file | | | | | | | |
| 7153441 | Barry Pratt | Address on file | | | | | | | |
| 7200772 | BARRY ROBERT SMITH | Address on file | | | | | | | |
| 5953940 | Barry Rosengrant | Address on file | | | | | | | |
| 5953941 | Barry Rosengrant | Address on file | | | | | | | |
| 5953938 | Barry Rosengrant | Address on file | | | | | | | |
| 5953939 | Barry Rosengrant | Address on file | | | | | | | |
| 7768667 | BARRY S JELLISON & ROSE A | JELLISON TR | JELLISON TRUST UA JUN 5 87 | 3564 STREAMSIDE CIR | | PLEASANTON | CA | 94588-4175 | |
| 7144275 | Barry Scott Cunningham | Address on file | | | | | | | |
| 7194631 | Barry Scougale | Address on file | | | | | | | |
| 7462082 | Barry Scougale | Address on file | | | | | | | |
| 7200771 | BARRY SMITH | Address on file | | | | | | | |
| 7200156 | BARRY SMITH, doing business as BARRET AND SONS POOL SERVICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7162899 | BARRY SOUTHARD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6140174 | BARRY WALTER A JR TR ET AL | Address on file | | | | | | | |
| 5915705 | Barry Wenner | Address on file | | | | | | | |
| 5915703 | Barry Wenner | Address on file | | | | | | | |
| 5915706 | Barry Wenner | Address on file | | | | | | | |
| 5915704 | Barry Wenner | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987544 | Barry, Bill | Address on file | | | | | | | |
| 4966279 | Barry, Donna Louise | Address on file | | | | | | | |
| 4920254 | BARRY, EDWARD B | 1175 SHAW #104 PMB 309 | | | | CLOVIS | CA | 93612 | |
| 6121198 | Barry, Gayle Ann | Address on file | | | | | | | |
| 6064497 | Barry, Gayle Ann | Address on file | | | | | | | |
| 4962212 | Barry, Jeffrey | Address on file | | | | | | | |
| 7275222 | Barry, Jerelynn | Address on file | | | | | | | |
| 4938008 | Barry, Kathy | 24645 Foothill Dr | | | | Salinas | CA | 93908 | |
| 4988745 | Barry, Lonnie | Address on file | | | | | | | |
| 4958326 | Barry, Mark Webb | Address on file | | | | | | | |
| 4925306 | BARRY, MICHAEL ZANE | 10825 OLD REDWOOD HWY | | | | WINDSOR | CA | 95492 | |
| 4963400 | barry, robert lewis | Address on file | | | | | | | |
| 4974322 | Barry, Sean | CEO | | | | | | | |
| 4970065 | Barry, Sean M | Address on file | | | | | | | |
| 4964778 | Barry, Stephen Blake | Address on file | | | | | | | |
| 4943663 | Barry, William | 101 SHALE CLIFF CT | | | | CLAYTON | CA | 94517 | |
| 7286074 | Barry-Federman, Ernie | Address on file | | | | | | | |
| 6064508 | Barry-Wehmiller Design Group, Inc. | 8020 Forsyth Blvd | | | | St. Louis | MO | 63105 | |
| 6131120 | BARSANTI ROY J TRUSTEE | Address on file | | | | | | | |
| 4938897 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #125 | | | | San Francisco | CA | 94131 | |
| 4913327 | Barsnick, Amy L. | Address on file | | | | | | | |
| 4972965 | Barsnick, Mark | Address on file | | | | | | | |
| 4987591 | Barson, Robert | Address on file | | | | | | | |
| 4990864 | Barsotti, Dianna | Address on file | | | | | | | |
| 7318773 | Barsotti, Elaine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4921696 | BARSOTTI, GINA G | A PROFESSIONAL LAW CORP | 600 W SHAW AVE STE 400 | | | FRESNO | CA | 93704 | |
| 4934889 | Barsotti, Julie | 4717 Dry Creek Rd. | | | | Healdsburg | CA | 95448 | |
| 4955069 | Barstad, Daniel C | Address on file | | | | | | | |
| 4916649 | BARSTOW AREA CHAMBER OF COMMERCE | 681 N FIRST AVE | | | | BARSTOW | CA | 92312 | |
| 4916650 | BARSTOW UNIFIED SCHOOL DISTRICT | 551 SOUTH AVE H | | | | BARSTOW | CA | 92311 | |
| 6064509 | BARSTOW UNIFIED SCHOOL DISTRICT | 37600 Hinkley Rd. | | | | Hinkley | CA | 92347 | |
| 4977043 | Barstow, Clifford | Address on file | | | | | | | |
| 6147066 | BARSUGLIA STEVEN | Address on file | | | | | | | |
| 7763134 | BART BISIO CUST | PAMELA TRUE BISIO | UNIF GIFT MIN ACT CALIFORNIA | PO BOX 29966 | | PHOENIX | AZ | 85038-0966 | |
| 7763135 | BART BISIO CUST | PATRICK BISIO | UNIF GIFT MIN ACT CALIFORNIA | 2027 MOHAWK DR | | PLEASANT HILL | CA | 94523-3127 | |
| 5953950 | Bart G. Bubeck | Address on file | | | | | | | |
| 5953951 | Bart G. Bubeck | Address on file | | | | | | | |
| 5953948 | Bart G. Bubeck | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953949 | Bart G. Bubeck | Address on file | | | | | | | |
| 5953947 | Bart G. Bubeck | Address on file | | | | | | | |
| 7778577 | BART GIAMONA EXEC | ESTATE OF FRANCESCA GIAMONA | 1914 HOMEWOOD LN | | | LINCOLN | CA | 95648-8739 | |
| 6064510 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. Box 12688 | | | | Oakland | CA | 94604 | |
| 6121059 | Barta, Alan Glen | Address on file | | | | | | | |
| 6064511 | Barta, Alan Glen | Address on file | | | | | | | |
| 4935365 | Bartal, John | 4171 Whispering Pines Dr. | | | | Santa Maria | CA | 93455 | |
| 6130598 | BARTALOTTI MARISA L | Address on file | | | | | | | |
| 4970844 | Bartchy, Christopher Walker | Address on file | | | | | | | |
| 4916652 | BARTEC US CORPORATION | 600 CENTURY PLAZA DR STE C160 | | | | HOUSTON | TX | 77073 | |
| 4960466 | Bartee, Jeremy M | Address on file | | | | | | | |
| 4978688 | Bartee, William | Address on file | | | | | | | |
| 7326129 | Bartek, Susan E. | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 959698 | |
| 7326129 | Bartek, Susan E. | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4945174 | Bartel, Richard | 132 Pax Pl Ct | | | | Aptos | CA | 95003 | |
| 4982653 | Bartell, Marvin | Address on file | | | | | | | |
| 6145976 | BARTELS RONALD M & BEVERLY J | Address on file | | | | | | | |
| 4919656 | BARTELS, DENNIS | 19267 SPRING GULCH RD | | | | ANDERSON | CA | 96007 | |
| 7762731 | BARTELS, HEIDI A | Address on file | | | | | | | |
| 7762732 | BARTELS, JOHN C | Address on file | | | | | | | |
| 4992227 | Bartels, Mary | Address on file | | | | | | | |
| 6140135 | BARTH CINDY L ET AL | Address on file | | | | | | | |
| 6142754 | BARTH JAMES OTTO & BARTH PAMELA ANN | Address on file | | | | | | | |
| 4981947 | Barth Sr., John | Address on file | | | | | | | |
| 4994499 | Barth, Esther | Address on file | | | | | | | |
| 7274343 | Barth, Kevin Henry | Address on file | | | | | | | |
| 4976108 | Barth, Stanley | 0145 LAKE ALMANOR WEST DR | P.O.Box 508 | | | Esparto | CA | 95627 | |
| 6084826 | Barth, Stanley | Address on file | | | | | | | |
| 4996840 | Barthell, Frederick | Address on file | | | | | | | |
| 4912966 | Barthell, Frederick Thomas | Address on file | | | | | | | |
| 4994384 | Barthelmess, Scott | Address on file | | | | | | | |
| 4961049 | Barthman, Brian J. | Address on file | | | | | | | |
| 4938191 | Bartholdi, Cheryl | 6380 Tustin Rd | | | | Prunedsle | CA | 93907 | |
| 4976006 | BARTHOLF | 3895 HIGHWAY 147 | 2750 Sierra Sunrise Terrace Ap | | | Chico | CA | 95928 | |
| 7272627 | Bartholomew , David | Frantz Law Group, APLC | James P. Frantz | 402 W. Broadway, Ste. 860 | | San Diego | CA | 92101 | |
| 6064514 | Bartholomew Associates, Inc. | 1033 Columbia Place | | | | Davis | CA | 95616 | |
| 6140828 | BARTHOLOMEW DAVID L TR & TORREYE TR | Address on file | | | | | | | |
| 6129991 | BARTHOLOMEW SHERYL D TR | Address on file | | | | | | | |
| 4943562 | Bartholomew, Eldon | 3190 E Westfall Road | | | | Mariposa | CA | 95338 | |
| 7190141 | Bartholomew, Michelle Danielle | Address on file | | | | | | | |
| 7183351 | Bartholow, Calvin Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183352 | Bartholow, Robin Michelle | Address on file | | | | | | | |
| 7183353 | Bartholow, Samantha Jane | Address on file | | | | | | | |
| 7183354 | Bartholow, Wesley Paul | Address on file | | | | | | | |
| 4954960 | Bartlebaugh, Adrienne Marie | Address on file | | | | | | | |
| 6132301 | BARTLESON CHARLES A & VIRGINIA | Address on file | | | | | | | |
| 6133503 | BARTLETT ELDIE FRANK AND PEGGY ANN | Address on file | | | | | | | |
| 6145459 | BARTLETT JOANNE TR & BARTLETT BYRON E TR | Address on file | | | | | | | |
| 4977658 | Bartlett Jr., Chester | Address on file | | | | | | | |
| 6146461 | BARTLETT WILLIAM H TR & BARTLETT STEPHANIE A TR | Address on file | | | | | | | |
| 4975959 | Bartlett, Carl | 6799 HIGHWAY 147 | 2222 Archer Ave | | | Live Oak | CA | 95953 | |
| 6079034 | Bartlett, Carl | Address on file | | | | | | | |
| 4981168 | Bartlett, Clifford | Address on file | | | | | | | |
| 7285056 | Bartlett, Elizabeth Jane | Address on file | | | | | | | |
| 4953430 | Bartlett, Jeremy J. | Address on file | | | | | | | |
| 4978487 | Bartlett, Jonathan | Address on file | | | | | | | |
| 7173984 | BARTLETT, JOSHUA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 6064516 | Bartlett, Kathy Lorraine | Address on file | | | | | | | |
| 6122079 | Bartlett, Kathy Lorraine | Address on file | | | | | | | |
| 4959328 | Bartlett, Neil | Address on file | | | | | | | |
| 4982712 | Bartlett, Paula | Address on file | | | | | | | |
| 4992029 | Bartlett, Roger | Address on file | | | | | | | |
| 7764600 | BARTLEY A ORSI CUST | RYAN ANDREW COLLINS | CA UNIF TRANSFERS MIN ACT | 16 HONEY HILL RD | | ORINDA | CA | 94563-1512 | |
| 6080127 | Bartley, Jack | Address on file | | | | | | | |
| 4989954 | Bartley, Louis | Address on file | | | | | | | |
| 4967897 | Bartley, Rudolph J | Address on file | | | | | | | |
| 4970575 | Bartman, Emily | Address on file | | | | | | | |
| 7282369 | Barto, Jennifer | Address on file | | | | | | | |
| 4943519 | Barto, Joseph | 709 St Andrews Way | | | | Lompoc | CA | 93436 | |
| 5915715 | Bartok Louis | Address on file | | | | | | | |
| 5915713 | Bartok Louis | Address on file | | | | | | | |
| 5915712 | Bartok Louis | Address on file | | | | | | | |
| 4978478 | Bartole, John | Address on file | | | | | | | |
| 4934464 | Bartoletti, Melanie | 2065 San Ramon Valley Blvd | | | | San Ramon | CA | 94583 | |
| 6134935 | BARTOLOME WINNIE | | | | | | | | |
| 4978905 | Bartolome, Arthur | Address on file | | | | | | | |
| 4959233 | Bartolome, Logan A | Address on file | | | | | | | |
| 6132295 | BARTOLOMEI LEO JAMES | Address on file | | | | | | | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4988306 | Bartolotta, Victor | Address on file | | | | | | | |
| 6141124 | BARTOLOTTI GARY SAMUEL TR | Address on file | | | | | | | |
| 4916038 | BARTOLUCCI, ANDREA | 5400 OLD SONOMA RD | | | | NAPA | CA | 94559 | |
| 6132859 | BARTON ALFRED P JR & C DENISE TR | Address on file | | | | | | | |
| 6130659 | BARTON GWENDOLYN P TR | Address on file | | | | | | | |
| 4916654 | BARTON HEALTHCARE SYSTEM | BARTON MEMORIAL HOSPITAL | 2170 SOUTH AVE | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 5949373 | Barton Kaplan | Address on file | | | | | | | |
| 5905684 | Barton Kaplan | Address on file | | | | | | | |
| 5950813 | Barton Kaplan | Address on file | | | | | | | |
| 5947408 | Barton Kaplan | Address on file | | | | | | | |
| 5950232 | Barton Kaplan | Address on file | | | | | | | |
| 7768258 | BARTON L HOSMAN & | MARILYN J HOSMAN JT TEN | 3097 DIABLO VIEW RD | | | LAFAYETTE | CA | 94549-2257 | |
| 7786073 | BARTON P HAUETER & | MARY ANN HAUETER TEN ENT | 10521 SE 282ND AVE | | | BORING | OR | 97009-8420 | |
| 7774468 | BARTON P SCOTT & | RAMONA F SCOTT JT TEN | 9065 CHANTAL WAY | | | SACRAMENTO | CA | 95829-1719 | |
| 6140701 | BARTON STEVEN A ET AL | Address on file | | | | | | | |
| 6134928 | BARTON TIMOTHY T AND PAULA KAE | Address on file | | | | | | | |
| 4998316 | Barton, Amber C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998315 | Barton, Amber C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174022 | BARTON, AMBER C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008204 | Barton, Amber C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4987841 | Barton, Bonnie | Address on file | | | | | | | |
| 5936842 | Barton, Carolyn | Address on file | | | | | | | |
| 6007384 | Barton, Carrie | Address on file | | | | | | | |
| 7481296 | Barton, David | Address on file | | | | | | | |
| 4955295 | Barton, David Brent | Address on file | | | | | | | |
| 4936059 | Barton, Debra | 3026 Del Paso Blvd | | | | Sacramento | CA | 95815 | |
| 4964034 | Barton, Eugene | Address on file | | | | | | | |
| 4978046 | Barton, Gary | Address on file | | | | | | | |
| 4915013 | Barton, Jeffrey | Address on file | | | | | | | |
| 4983807 | Barton, Joann | Address on file | | | | | | | |
| 4982502 | Barton, John | Address on file | | | | | | | |
| 4951798 | Barton, John Beryl | Address on file | | | | | | | |
| 4968651 | Barton, Larry Buck | Address on file | | | | | | | |
| 4935295 | Barton, Lenore | 19798 Highway 26 | | | | West Point | CA | 95255 | |
| 7073933 | Barton, Linda Jean | Address on file | | | | | | | |
| 7073933 | Barton, Linda Jean | Address on file | | | | | | | |
| 7073933 | Barton, Linda Jean | Address on file | | | | | | | |
| 7327287 | Barton, Lucretia | Address on file | | | | | | | |
| 4989379 | Barton, Margaret | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121394 | Barton, Mark | Address on file | | | | | | | |
| 6064518 | Barton, Mark | Address on file | | | | | | | |
| 4998314 | Barton, Paula K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998313 | Barton, Paula K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174023 | BARTON, PAULA K. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008203 | Barton, Paula K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4942687 | BARTON, ROBERT | 2290 REDWOOD WAY | | | | FORTUNA | CA | 95540 | |
| 4993008 | Barton, Sherri | Address on file | | | | | | | |
| 4961356 | Barton, Thomas | Address on file | | | | | | | |
| 7861057 | Barton, Thomas K. | Address on file | | | | | | | |
| 4998312 | Barton, Timothy T. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998311 | Barton, Timothy T. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174024 | BARTON, TIMOTHY T. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008202 | Barton, Timothy T. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937430 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937429 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937428 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7468442 | Barton, Trevor | Address on file | | | | | | | |
| 7322197 | Barton, Valerie | Address on file | | | | | | | |
| 4932136 | BARTON, WILLIAM G | WILLIAM G BARTON PHD | 2166 HAYES ST STE 203 | | | SAN FRANCISCO | | 94117 | |
| 7212743 | BARTOS, TODD | Address on file | | | | | | | |
| 4953404 | Bartosch, Kyle Douglas | Address on file | | | | | | | |
| 4960374 | Bartosz, John H | Address on file | | | | | | | |
| 4947102 | Bartow, Adia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947100 | Bartow, Adia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947105 | Bartow, Asa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947103 | Bartow, Asa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947108 | Bartow, Axton | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947106 | Bartow, Axton | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947096 | Bartow, Deidre | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947094 | Bartow, Deidre | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947099 | Bartow, Luke | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947097 | Bartow, Luke | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963691 | Bartram, Donald Lee | Address on file | | | | | | | |
| 4983944 | Bartschi, Rachel | Address on file | | | | | | | |
| 4988013 | Bartscht, Aileen | Address on file | | | | | | | |
| 4978481 | Bartucco, Eugene | Address on file | | | | | | | |
| 4977093 | Bartus, Sally | Address on file | | | | | | | |
| 4992492 | Barulich, Kenneth | Address on file | | | | | | | |
| 6133044 | BARUSH SUE ANN & ROY ALLEN TR | Address on file | | | | | | | |
| 4961771 | Barvitz, William Leonard | Address on file | | | | | | | |
| 5002772 | Barwick, Gerald | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181584 | Barwick, Gerald Daniel | Address on file | | | | | | | |
| 4944922 | Barwig, Emily | 130 Sharene Ln # 25 | | | | Walnut Creek | CA | 94596 | |
| 4993195 | Barwis Jr., James | Address on file | | | | | | | |
| 4914815 | Baryal, Mohammad Emran | Address on file | | | | | | | |
| 4939617 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave | | | | Milpitas | CA | 95035 | |
| 4921853 | BARZAGA, GRACIELA A | GRACIELA A BARZAGA MD | 8464 MASON DR | | | STOCKTON | CA | 95209-2220 | |
| 7187647 | BARZOLOSKI, DANIEL | Address on file | | | | | | | |
| 4964112 | Basacker, Kevin A | Address on file | | | | | | | |
| 6116285 | BASALITE | 11888 Linne Road | | | | Tracy | CA | 95376 | |
| 6116286 | BASALITE CONCRETE PRODUCTS LLC | 1900 Ross Street | | | | Selma | CA | 93662 | |
| 6116287 | BASALITE DIV OF PACIFIC COAST BUILDING PROD | 605 Industrial Way | | | | Dixon | CA | 95620 | |
| 4915004 | Basas, Erik | Address on file | | | | | | | |
| 6130836 | BASBAUM ALLAN I TR ETAL | Address on file | | | | | | | |
| 4964620 | Bascherini, Brandon Lee | Address on file | | | | | | | |
| 6132783 | BASCO REBECCA | Address on file | | | | | | | |
| 4996802 | Bascochea, Barbara | Address on file | | | | | | | |
| 7212932 | Bascom, Dave | Address on file | | | | | | | |
| 6130140 | BASDEN DOROTHY TR | Address on file | | | | | | | |
| 7466553 | Basden, Steve | Address on file | | | | | | | |
| 6064528 | BASE ENERGY INC | 5 Third Street, Suite 630 | | | | San Francisco | CA | 94103 | |
| 4916656 | BASE LOGISTICS LLC | 3809 DAY ST | | | | HARVEY | LA | 70058 | |
| 4969938 | Base, Timothy | Address on file | | | | | | | |
| 4990948 | Basel, Gerald | | | | | | | | |
| 4916657 | BASELINE 80 INVESTORS LLC | 7700 COLLEGE TOWN DR STE 101 | | | | SACRAMENTO | CA | 95826 | |
| 6064537 | BASELINE DESIGNS INC | 1700 OAK ST | | | | ALAMEDA | CA | 94501 | |
| 6064538 | Baseline Designs, Inc. | Vincent Wu, P.E, Principal Engineer | 1700 Oak Street | | | Alameda | CA | 94501 | |
| 4916659 | BASELINE P&R LLC | 7700 COLLEGE TOWN DR STE 101 | | | | SACRAMENTO | CA | 95826 | |
| 5866663 | basey, newt | Address on file | | | | | | | |
| 6064539 | BASF CALIFORNIA INC. - 38403 CHERRY ST | 10011 Pioneer Blvd. | | | | Santa Fe Springs | CA | 90670 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159353 | BASFORD, ADRIEANNA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7158697 | BASFORD, ADRIENNA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7164655 | BASFORD, RICHARD | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5937431 | Basford, Richard | Address on file | | | | | | | |
| 7158179 | Basgal, Ophelia | Address on file | | | | | | | |
| 4978002 | Basgall, Edward | Address on file | | | | | | | |
| 4977990 | Basgall, James | Address on file | | | | | | | |
| 4985974 | Basgall, Virginia | Address on file | | | | | | | |
| 4975790 | Bash, Darrell | 2554 BIG SPRINGS ROAD | 9289 Skyway, Spc #96 | | | Paradise | CA | 95969 | |
| 6104400 | Bash, Darrell | Address on file | | | | | | | |
| 4985904 | Bashaar, Cynthia | Address on file | | | | | | | |
| 4967298 | Basham III, William D | Address on file | | | | | | | |
| 4996004 | Basham, Bonnie | Address on file | | | | | | | |
| 4943624 | BASHAM, DIANE | 558 W SAN JOSE AVE | | | | CLOVIS | CA | 93612 | |
| 7270967 | Basham, Kaelyn | Address on file | | | | | | | |
| 4916660 | BASHLIN INDUSTRIES INC | 119 W PINE ST | | | | GROVE CITY | PA | 16127 | |
| 7140922 | Basho Dharmapala Williams | Address on file | | | | | | | |
| 5906122 | Basho Williams | Address on file | | | | | | | |
| 5947768 | Basho Williams | Address on file | | | | | | | |
| 4985429 | Basho, Brij | Address on file | | | | | | | |
| 4951873 | Basho, Chander M | Address on file | | | | | | | |
| 4993562 | Basho, Surinder | Address on file | | | | | | | |
| 4953999 | Basi, Avrinder Singh | Address on file | | | | | | | |
| 4923810 | BASI, KEWAL S | 3224 BURL AVE | | | | CLOVIS | CA | 93611 | |
| 7327458 | Basic Prune Inc | Kevin Richard, Hagstrom, President, Basic Prune | 4634 Badger Road | | | Santa Rosa | Ca | 95405 | |
| 4916661 | BASIC PSA INC | 269 JARI DR | | | | JOHNSTOWN | PA | 15904 | |
| 4924620 | BASIDIG, MAIYESA A | ASEELS PROPERTIES | 2124 AMBER LEAF LN | | | CERES | CA | 95307 | |
| 4916662 | BASIL R BESH MD INC | 39180 FARWELL DR STE 211 | | | | FREMONT | CA | 94538 | |
| 7774750 | BASIL T SIDERIS | 4444 GEARY BLVD STE 203 | | | | SAN FRANCISCO | CA | 94118-3013 | |
| 4916663 | BASILA FARMS LLC | 1625 HOWARD RD # 301 | | | | MADERA | CA | 93637 | |
| 4979819 | Basileu, William | Address on file | | | | | | | |
| 5915716 | Basillia Macias | Address on file | | | | | | | |
| 6064602 | BASIN ENTERPRISES INC | PO Box 982 | 13660 Hwy 36 East | | | Red Bluff | CA | 96080 | |
| 6064603 | Basin Enterprises, Inc | P.O. Box 982 | | | | Red Bluff | CA | 96080 | |
| 5006186 | Basin Properties | 300 E. 2nd St. | Suite 1210 | | | Reno | NV | 89501 | |
| 6064604 | Basin Properties | SR STONY POINT INVESTORS LLC, C/O BASIN STREET PROPERTIES | 316 CALIFORNIA AVE #350 | | | RENO | NV | 89509 | |
| 4916665 | BASIN VALVE COMPANY | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90755 | |
| 4916666 | BASIN VALVE COMPANY | 3800 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4936864 | Basinger, Gloria | 535 West F Street | | | | Dixon | CA | 95620 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979299 | Basinger, James | Address on file | | | | | | | |
| 7164213 | BASINGER, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4936676 | Basinger, Robert | 919 East 2620 North | | | | Cottonwood | CA | 96022 | |
| 7195210 | Basket Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195210 | Basket Case | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462372 | Basket Case | Address on file | | | | | | | |
| 4981130 | Baskett, Ronald | Address on file | | | | | | | |
| 6064622 | Baskin Engineering | 5274 WIKIUP CT | | | | SANTA ROSA | CA | 95403 | |
| 6064653 | BASKIN ENGINEERING INC | 5274 WIKIUP CT | | | | SANTA ROSA | CA | 95403 | |
| 5016204 | Baskin Engineering, Inc. | Attn: Kyle Baskin | 5274 Wikiup Ct | | | Santa Rosa | CA | 95403 | |
| 6143637 | BASKIN KYLE & BASKIN DAISY | Address on file | | | | | | | |
| 4942965 | Baskin Robbins -Quesada, Louie | 10742 TRINITY PKWY STE B | | | | STOCKTON | CA | 95219 | |
| 4934672 | Baskin robbins-Kwatra, Saaniya | 2673 fashion place | | | | Bakersfield | CA | 93306 | |
| 4952721 | Baskin, Gavin Daniel | Address on file | | | | | | | |
| 4987129 | Baslee, Donna | Address on file | | | | | | | |
| 4954854 | Baslee, Donna Jean | Address on file | | | | | | | |
| 4916668 | BASLER ELECTRIC CO | 7990 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4916669 | BASLER ELECTRIC CO | ASSOCIATED POWER SOLUTIONS | 12570 STATE ROUTE 143 | | | HIGHLAND | IL | 62249 | |
| 6064659 | BASLER ELECTRIC CO | C/O ASSOCIATED POWER SOLUTIONS | 12570 STATE ROUTE 143 | | | HIGHLAND | IL | 62249 | |
| 6064660 | BASLER ELECTRIC COMPANY | 12570 STATE ROUTE 143 | | | | HIGHLAND | IL | 62249 | |
| 7190102 | Baslow, Benjamin | Address on file | | | | | | | |
| 4940441 | Basmajian, Lori | PO Box 313 | | | | Hickman | CA | 95323 | |
| 4976682 | Basque, Gary | Address on file | | | | | | | |
| 4951248 | Basques, Ronald A | Address on file | | | | | | | |
| 4952765 | Basrai, Simrit Kaur | Address on file | | | | | | | |
| 6145104 | BASS CHARLIE C ET AL | Address on file | | | | | | | |
| 6146613 | BASS DAVID W TR & BASS REBECCA A TR | Address on file | | | | | | | |
| 6134310 | BASS DE LANE V & JOHN W | Address on file | | | | | | | |
| 6133286 | BASS EMANUEL C ETAL | Address on file | | | | | | | |
| 4916671 | BASS LAKE CHAMBER OF COMMERCE | PO Box 126 | | | | BASS LAKE | CA | 93604 | |
| 4974765 | Bass Lake Enterprises, Inc. (The Forks Resort) | 39150 Road 222 | | | | Bass Lake | CA | 93604 | |
| 6077668 | Bass Lake Island View, LLC, | 2360 Townsgate Road | | | | Thousand Oaks | CA | 91361 | |
| 6094896 | Bass Lake LLC,a Deleware LLC | Nolte Sheet Metal | 1560 Marks Ave | | | Fresno | CA | 93722 | |
| 4981601 | Bass, Betty | Address on file | | | | | | | |
| 5902036 | BASS, BRYON E | Address on file | | | | | | | |
| 6175164 | Bass, Bryon Edward | Address on file | | | | | | | |
| 7245637 | Bass, Bryon Edward | Address on file | | | | | | | |
| 7462193 | Bass, David | Address on file | | | | | | | |
| 7159357 | BASS, ERIC RON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967887 | Bass, John B | Address on file | | | | | | | |
| 7187230 | BASS, LESLIE ALLISON | Address on file | | | | | | | |
| 7463818 | Bass, Mark | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979891 | Bass, Ronald | Address on file | | | | | | | |
| 4994121 | Bass, Timothy | Address on file | | | | | | | |
| 7212209 | Bass, Wayne | Address on file | | | | | | | |
| 7159724 | BASSANI, THOMAS WILBUR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955465 | Bassard, Autumn | Address on file | | | | | | | |
| 6134879 | BASSETT PHYLLIS AGNES | Address on file | | | | | | | |
| 4991879 | Bassett, Barbara | Address on file | | | | | | | |
| 4957247 | Bassett, Billie | Address on file | | | | | | | |
| 7074295 | Bassett, Carol | Address on file | | | | | | | |
| 4976777 | Bassett, Margaret | Address on file | | | | | | | |
| 7183493 | Bassett, Mariha R. | Address on file | | | | | | | |
| 4982649 | Bassett, Robert | Address on file | | | | | | | |
| 7159358 | BASSETT, SARA SALENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7315899 | Bassett, Sean | Address on file | | | | | | | |
| 4993087 | Bassetti, Andrea | Address on file | | | | | | | |
| 7472871 | Bass-Family Trust - Dwight Bass | Address on file | | | | | | | |
| 6141985 | BASSI PARMJIT & BASSI RAJBINDER ET AL | Address on file | | | | | | | |
| 6146305 | BASSI PARMJIT & RAJBINDER ET AL | Address on file | | | | | | | |
| 4953499 | Bassi, Harpreet Singh | Address on file | | | | | | | |
| 6064663 | BASSI,PARM - 4856 OLD REDWOOD HWY | 107 Junior St. | | | | Santa Rosa | CA | 95404 | |
| 4970655 | Bassina, Alina | Address on file | | | | | | | |
| 4978792 | Basso, Louis | Address on file | | | | | | | |
| 4930977 | BASSO, TRACY L | 635 ANDERSON RD STE 4 | | | | DAVIS | CA | 95616 | |
| 4930978 | BASSO, TRACY L | PO BOX 13527 | | | | BELFAST | ME | 04915-4026 | |
| 4988311 | Bast, Theodore | Address on file | | | | | | | |
| 4993805 | Bastiaans, Ronald | Address on file | | | | | | | |
| 6064665 | BASTIAN ENGINEERING | 211 POPLAR VALLEY RD | | | | BLAIRSDEN | CA | 96103 | |
| 6139482 | BASTIAN RALPH W JR TR | Address on file | | | | | | | |
| 4975539 | Bastian, Daniel | 0674 PENINSULA DR | P.O. Box 280 | | | Graeagle | CA | 96103 | |
| 6100648 | Bastian, Daniel | Address on file | | | | | | | |
| 4928148 | BASTIAN, ROBERT F | 6133 W 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4965688 | Bastian, Troy Robert | Address on file | | | | | | | |
| 6143969 | BASTIANON ROBERT L & MELISSA C | Address on file | | | | | | | |
| 4939588 | BASTIDAS, YARITZA | 26603 GADING RD APT 126 | | | | HAYWARD | CA | 94544 | |
| 4914487 | Bastien, Corie Henrie | Address on file | | | | | | | |
| 4944456 | Bastien, William | P.O. Box 517 | | | | Garden Valley | CA | 95633 | |
| 6166683 | Bastion Security Inc. | 15618 SW 72nd Ave. | | | | Portland | OR | 97224 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195398 | Baston Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195398 | Baston Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175784 | BASTON, AMANDA ROSE | Address on file | | | | | | | |
| 7822878 | Baston, Mary Lou | Address on file | | | | | | | |
| 7822878 | Baston, Mary Lou | Address on file | | | | | | | |
| 7827889 | Basu, Dipak & Radha | Address on file | | | | | | | |
| 7827889 | Basu, Dipak & Radha | Address on file | | | | | | | |
| 4951095 | Basu, Mrinmoy | Address on file | | | | | | | |
| 4968776 | Basu, Raja | Address on file | | | | | | | |
| 4996455 | Basu, Subir | Address on file | | | | | | | |
| 7173805 | BASUINO, IAN | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4914757 | Basulto, Carlos | Address on file | | | | | | | |
| 4937945 | Basurto, Diana | 65 Desmond Rd. | | | | Salinas | CA | 93907 | |
| 4980715 | Basurto, Ernest | Address on file | | | | | | | |
| 4981138 | Basurto, John | Address on file | | | | | | | |
| 4970301 | Basuta, Rajpreet Singh | Address on file | | | | | | | |
| 6064746 | BATA | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6121732 | Batalla, Omar Scott | Address on file | | | | | | | |
| 6064747 | Batalla, Omar Scott | Address on file | | | | | | | |
| 4936551 | BATANIDES, PETER | 777 48th Ave | | | | San Francisco | CA | 94121 | |
| 6140143 | BATARSEH RAMI & BATARSEH SANDY | Address on file | | | | | | | |
| 4972859 | Batayola, Filomeno | Address on file | | | | | | | |
| 6064748 | Batcha, Debbie A | Address on file | | | | | | | |
| 6143622 | BATCHELDER ROBERT K & THERESA T | Address on file | | | | | | | |
| 7139962 | Batchelder, Mark | Camp Fire Clients' Special Trust Account | Steven S. Kane Esq. SBN: 61670 | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7139962 | Batchelder, Mark | The Kane Law Firm | Bonnie E. Kane Esq. SBN: 167700 | Steven S. Kane Esq. SBN: 61670 | 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4994385 | Batchelor, Brenda | Address on file | | | | | | | |
| 7159364 | BATCHLEY, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159366 | BATCHLEY, ELISSA JASMINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159365 | BATCHLEY, RITA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7305482 | Batchu, Malati | Address on file | | | | | | | |
| 6064749 | BATEH, LOUIS | Address on file | | | | | | | |
| 4955558 | Bateman, Candice R | Address on file | | | | | | | |
| 4961282 | Bateman, Cara | Address on file | | | | | | | |
| 4966126 | Bateman, Matthew Noel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005034 | Batemon, Edward | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181585 | Batemon, Edward Guy | Address on file | | | | | | | |
| 4973426 | Baterina III, Salvador Florentin | Address on file | | | | | | | |
| 6131027 | BATES ERNEST A TR | Address on file | | | | | | | |
| 6140158 | BATES HANNAH & BATES CLAUD | Address on file | | | | | | | |
| 6140145 | BATES HANNAH & BATES CLAUD | Address on file | | | | | | | |
| 6132076 | BATES LINDA L | Address on file | | | | | | | |
| 6134635 | BATES SHIRLEY A TRUSTEE | Address on file | | | | | | | |
| 6139502 | BATES THOMAS WAYNE TR | Address on file | | | | | | | |
| 4916674 | BATES WHITE LLC | 2001 K ST NW N BLDG STE 500 | | | | WASHINGTON | DC | 20006 | |
| 6064751 | Bates White, LLC | 2001 K Street NW North Building Suite 500 | | | | Washington | DC | 20006 | |
| 6064750 | BATES WHITE, LLC | KAREN GOLDBERG | DEPUTY GENERAL COUNSEL | 2001 K ST NW N BLDG STE 500 | | WASHINGTON | DC | 20006 | |
| 4996216 | Bates, Al | Address on file | | | | | | | |
| 4972609 | Bates, Angela | Address on file | | | | | | | |
| 4993730 | Bates, Anna | Address on file | | | | | | | |
| 4989425 | Bates, Belinda | Address on file | | | | | | | |
| 4987518 | Bates, Bradley | Address on file | | | | | | | |
| 4986180 | Bates, Brian | Address on file | | | | | | | |
| 4917225 | BATES, BRUCE | PO Box 1227 | | | | WOODBRIDGE | CA | 95258 | |
| 4962865 | Bates, Christopher Dean | Address on file | | | | | | | |
| 7822979 | Bates, Christy LeAnn | Address on file | | | | | | | |
| 7822979 | Bates, Christy LeAnn | Address on file | | | | | | | |
| 4941689 | BATES, CLAYTON | 1955 VILLAGE DR | | | | IONE | CA | 94640 | |
| 4941809 | Bates, Colby | 983 E Lassen Ave | | | | Chico | CA | 95973 | |
| 4936124 | Bates, Debra | 440 Santa Rita Avenue | | | | Menlo Park | CA | 94025 | |
| 4950412 | Bates, Erika | Address on file | | | | | | | |
| 7462401 | Bates, Ezekiel Riley | Address on file | | | | | | | |
| 4933809 | Bates, Gale | 8151 deschutes rd | | | | Po Cedro | CA | 96073 | |
| 4947114 | Bates, Jacee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947112 | Bates, Jacee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144906 | Bates, Jacob | Address on file | | | | | | | |
| 4947111 | Bates, Jacob Ian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947109 | Bates, Jacob Ian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984666 | Bates, Jacqueline | Address on file | | | | | | | |
| 4982533 | Bates, James | Address on file | | | | | | | |
| 7190472 | Bates, Janice Kay | Address on file | | | | | | | |
| 5904213 | Bates, Jason | Address on file | | | | | | | |
| 4963633 | Bates, Jeffrey Thomas | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994415 | Bates, Jim | Address on file | | | | | | | |
| 4984828 | Bates, Lisa | Address on file | | | | | | | |
| 7204793 | Bates, Lisa | Address on file | | | | | | | |
| 4941284 | BATES, LORI | 2522 TAMWORTH LN | | | | SAN RAMON | CA | 94582 | |
| 4941647 | Bates, Nathaniel | 300 Seaview Drive | | | | Richmond | CA | 94801 | |
| 4985605 | Bates, Patricia | Address on file | | | | | | | |
| 7463637 | Bates, Patricia K. | Address on file | | | | | | | |
| 4956487 | Bates, Ricky | Address on file | | | | | | | |
| 4983170 | Bates, Russell | Address on file | | | | | | | |
| 7156001 | Bates, Sarah Joanne | Address on file | | | | | | | |
| 4953389 | Bates, Stephen Rodrick | Address on file | | | | | | | |
| 4993804 | Bates, Terry | Address on file | | | | | | | |
| 7822978 | Bates, Terry John | Address on file | | | | | | | |
| 7822978 | Bates, Terry John | Address on file | | | | | | | |
| 4980483 | Batesole, Gordon | Address on file | | | | | | | |
| 7160775 | BATEY, BRENDA GAIL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190274 | Batey, David L. | Address on file | | | | | | | |
| 4986657 | Batey, H | Address on file | | | | | | | |
| 7190271 | Batey, Sharon L. | Address on file | | | | | | | |
| 4953562 | Bath, Harneet Singh | Address on file | | | | | | | |
| 4916879 | BATHGATE WHEELER, BETH | 1333 E MADISON AVE STE 203 | | | | EL CAJON | CA | 92021-8572 | |
| 6131617 | BATHLA RAJBIR S ETAL JT | Address on file | | | | | | | |
| 7475200 | Batie, Charles Morris | Address on file | | | | | | | |
| 4948931 | Batin, M.D., Ronald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948929 | Batin, M.D., Ronald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4934280 | Batina, Jerilyn | 8785 Poplar Drive | | | | Gilroy | CA | 95020 | |
| 4988961 | Batista, Mercedes | Address on file | | | | | | | |
| 5983989 | Batiste, Kenneth | Address on file | | | | | | | |
| 4961391 | Batiste, Raymond | Address on file | | | | | | | |
| 4938974 | BATISTICH, CLAIRE | 24960 LA LOMA DR | | | | LOS ALTOS | CA | 94022 | |
| 7165628 | Batoosingh Family Trust | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6144037 | BATOOSINGH GEORGE D TR & BATOOSINGH PATRICIA J TR | Address on file | | | | | | | |
| 5000020 | Batoosingh, George | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Address on file | | | | | | | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Address on file | | | | | | | |
| 5000016 | Batoosingh, Patricia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4927474 | BATRA, PUJA | 751 COLLEGE CT | | | | LOS ALTOS | CA | 94022 | |
| 6141039 | BATRES PROPERTIES INC | Address on file | | | | | | | |
| 7185958 | BATRES, LUIS E | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956460 | Batres, Sandra | Address on file | | | | | | | |
| 4945145 | Batshon, Najib | 498 Palmetto Ave. | | | | Pacifica | CA | 94044 | |
| 4976040 | BATSON | 3183 HIGHWAY 147 | P. O. Box 160604 | | | Sacramento | CA | 95816 | |
| 4976039 | BATSON | 3195 HIGHWAY 147 | PO BOX 222 | | | Crescent Mills | CA | 95934 | |
| 6143958 | BATSON RICHARD T & NANCY ROBERTS TR | Address on file | | | | | | | |
| 7162741 | BATSON, NANCY ROBERTS | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5001145 | Batson, Nancy Roberts | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4972641 | Batson, Tyshane | Address on file | | | | | | | |
| 6012841 | BATSY & ANDY FIREBAUGH | Address on file | | | | | | | |
| 4961869 | Batt, Anthony | Address on file | | | | | | | |
| 5977395 | BATTAGLIA, BARBARA | Address on file | | | | | | | |
| 4947666 | Battaglia, Barbara Lynne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947664 | Battaglia, Barbara Lynne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7161676 | BATTAGLIA, NICK | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4994041 | Battaglia, Rosemary | Address on file | | | | | | | |
| 4959999 | Battaglia, Vince | Address on file | | | | | | | |
| 6064753 | BATTELLE ENERGY ALLIANCE LLC | 2525 N FREMONT AVE | | | | IDAHO FALLS | ID | 83415 | |
| 4916677 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | | | | COLUMBUS | OH | 43201 | |
| 4916678 | BATTELLE MEMORIAL INSTITUTE | MS 3117 | | | | IDAHO FALLS | ID | 83415 | |
| 6064754 | BATTELLE MEMORIAL INSTITUTE, BATTELLE PACIFIC NORTHWEST DIV | 902 BATTELLE BLVD | | | | RICHLAND | WA | 99352 | |
| 4978142 | Batten, Carol | Address on file | | | | | | | |
| 4915030 | Batten, Katharine | Address on file | | | | | | | |
| 6133587 | BATTERSHALL FULTON J AND JUDITH K | Address on file | | | | | | | |
| 4916679 | BATTERY BILL INC | 625 SUNBEAM AVE | | | | SACRAMENTO | CA | 95811 | |
| 6064755 | Battery Systems Inc. | 12322 Monarch St. | | | | Garden Grove | CA | 92841 | |
| 6064756 | Batth Farms | 5434 W Kamm | | | | Caruthers | CA | 93609 | |
| 7486944 | Batth, Navroop Kaur | Address on file | | | | | | | |
| 4960016 | Battiato, Anthony | Address on file | | | | | | | |
| 4987928 | Battiato, Richard | Address on file | | | | | | | |
| 6140829 | BATTIN DAVID W | Address on file | | | | | | | |
| 4968910 | Battin II, Jack A | Address on file | | | | | | | |
| 4977609 | Battiste, Huey | Address on file | | | | | | | |
| 6133467 | BATTLE CLARENCE J & CLAIRE GAIL TRUSTEE | Address on file | | | | | | | |
| 6064757 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6064758 | BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6064761 | BATTLE CREEK POWER COMPANY | P.O. Box 997300 | | | | Sacramento | CA | 95899 | |
| 4954701 | Battle, Janet | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981841 | Battles Jr., Jack | Address on file | | | | | | | |
| 4988068 | Battles, Ronald | Address on file | | | | | | | |
| 4990784 | Battles, Shirley | Address on file | | | | | | | |
| 6143704 | BATTO JOHN H | Address on file | | | | | | | |
| 4984272 | Batto, Maria | Address on file | | | | | | | |
| 4954680 | Batts, Sharon D | Address on file | | | | | | | |
| 6135367 | BATTSON FAMILY TRUST | Address on file | | | | | | | |
| 4914275 | Batu, Rafael Ruiz | Address on file | | | | | | | |
| 4994968 | Batula, Garrett | Address on file | | | | | | | |
| 4954799 | Batula, Garrett Anthony | Address on file | | | | | | | |
| 6130930 | BATWIN WAYNE A & HUFFMAN SANDRA L TR | Address on file | | | | | | | |
| 4959987 | Baty, Kevin | Address on file | | | | | | | |
| 4973335 | Batze, Brandy Priscilla | Address on file | | | | | | | |
| 4976213 | Bauccio, Mike | 0321 LAKE ALMANOR WEST DR | 5883 Foligno Way | | | SanJose | CA | 95138 | |
| 6106737 | Bauccio, Mike | Address on file | | | | | | | |
| 6131197 | BAUCUM DANNY A & VICTORIA JT | Address on file | | | | | | | |
| 6133797 | BAUDER LEWIS T ETAL | Address on file | | | | | | | |
| 6064767 | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE | 267 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 4916681 | Bauer Compressors, INC. | 1328 AZALEA GARDEN ROAD | | | | NORFOLK | VA | 23502 | |
| 6064768 | Bauer Compressors, Inc. | 267 E. Airway Blvd | | | | Livermore | CA | 94551 | |
| 4916681 | BAUER COMPRESSORS, INC. | LESLIE R RHUE | SECRETARY/ TRESURER | 1328 AZALEA GARDEN RD | | NORFOLK | VA | 23502-1904 | |
| 7186654 | Bauer Family 1998 Trust | Address on file | | | | | | | |
| 6146345 | BAUER MARSHALL TR & BAUER LESLIE TR | Address on file | | | | | | | |
| 5997809 | Bauer, Barry | Address on file | | | | | | | |
| 7186655 | Bauer, Brock Sanders | Address on file | | | | | | | |
| 4935676 | Bauer, Bruce | 477 Turrin Drive | | | | Pleasant Hill | CA | 94523 | |
| 4962116 | Bauer, Bryan E | Address on file | | | | | | | |
| 4978837 | Bauer, Donald | Address on file | | | | | | | |
| 4965076 | Bauer, Earl Stone | Address on file | | | | | | | |
| 4959798 | Bauer, Jeff | Address on file | | | | | | | |
| 4935742 | Bauer, John | 5051 Stagecoach Hill | | | | Mountain Ranch | CA | 95246 | |
| 4982636 | Bauer, John | Address on file | | | | | | | |
| 4972375 | Bauer, Jonathan | Address on file | | | | | | | |
| 7182343 | Bauer, Leslie Sanders | Address on file | | | | | | | |
| 7182342 | Bauer, Marshall Paul | Address on file | | | | | | | |
| 7158277 | BAUER, MARY | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 5906787 | Bauer, Mary | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987395 | Bauer, Roger | Address on file | | | | | | | |
| 7159374 | BAUER, RONALD DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7312813 | Bauer, Scott | Address on file | | | | | | | |
| 4960439 | Bauer, Scott Joseph | Address on file | | | | | | | |
| 4944954 | Bauer, stephen | 319 walk circle | | | | santa cruz | CA | 95060 | |
| 4963103 | Bauer, Timothy Ralph | Address on file | | | | | | | |
| 4962734 | Bauer, William Brian | Address on file | | | | | | | |
| 7827938 | Bauerly, William V | Address on file | | | | | | | |
| 6011019 | BAUERS INTELLIGENT TRANSPORTATION | PIER 50 | | | | SAN FRANCISCO | CA | 94158 | |
| 6064769 | BAUERS INTELLIGENT TRANSPORTATION, INC | PIER 50 | | | | SAN FRANCISCO | CA | 94158 | |
| 6030636 | Bauer's Intelligent Transportation, Inc | Pier 50 | | | | San Francisco | CA | 94158-2193 | |
| 6132898 | BAUERSFELD GARY F | Address on file | | | | | | | |
| 6145933 | BAUGH FRANK C JR TR ET AL | Address on file | | | | | | | |
| 7294108 | Baugh, Frank | Address on file | | | | | | | |
| 6143185 | BAUGHMAN KEVIN M & BAUGHMAN JANET R | Address on file | | | | | | | |
| 5904309 | BAUGHMAN, FRANK | Address on file | | | | | | | |
| 4997025 | Baughman, Gerald | Address on file | | | | | | | |
| 4913160 | Baughman, Gerald L | Address on file | | | | | | | |
| 7166100 | BAUGHMAN, JANET | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7166099 | BAUGHMAN, KEVIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4994834 | Bauguess, Gloria | Address on file | | | | | | | |
| 6132027 | BAULWIN DAVE FREDDIE | Address on file | | | | | | | |
| 7154832 | Baulwin, James | Address on file | | | | | | | |
| 4957276 | Baulwin, James L | Address on file | | | | | | | |
| 4980801 | Baulwin, Patricia | Address on file | | | | | | | |
| 4984283 | Baulwin, Pearl | Address on file | | | | | | | |
| 6142423 | BAUM RICHARD D TR & BAUM RICKIE ANN TR | Address on file | | | | | | | |
| 4995140 | Baum, Gary | Address on file | | | | | | | |
| 4995141 | Baum, James | Address on file | | | | | | | |
| 4979811 | Baum, John | Address on file | | | | | | | |
| 4969581 | Baum, Joyce L. | Address on file | | | | | | | |
| 4939824 | BAUM, KEVIN | 2128 HILLCREST RD | | | | REDWOOD CITY | CA | 94062 | |
| 6146885 | BAUMAN DANIEL & SANDRA | Address on file | | | | | | | |
| 5006248 | Bauman Landscape and Construction | Law Office of Christian B. Green | 555 12th Street, Suite 600 | | | Oakland | CA | 94609 | |
| 4938740 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410 | | | | Fresno | CA | 93721 | |
| 4916684 | BAUMAN LOEWE WITT & MAXWELL | PLLC CLIENT TRUST ACCOUNT | 8765 E BELL RD #210 | | | SCOTTSDALE | AZ | 85260 | |
| 6143681 | BAUMAN PATRICIA E EST OF ET AL | Address on file | | | | | | | |
| 6167928 | Bauman, Daniel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938432 | Bauman, Matthew | 21432 Broadway Rd | | | | Redwood Estates | CA | 95044 | |
| 4951179 | Bauman, Steve Jeffrey | Address on file | | | | | | | |
| 4997961 | Baumanis, Mary | Address on file | | | | | | | |
| 6131238 | BAUMANN CHAD | Address on file | | | | | | | |
| 4944536 | baumann, brooke | 2814 polaris st | | | | pollock pines | CA | 95726 | |
| 4968074 | Baumann, Chad | Address on file | | | | | | | |
| 4983719 | Baumann, John | Address on file | | | | | | | |
| 5825335 | Baumann, Julie | Address on file | | | | | | | |
| 5825335 | Baumann, Julie | Address on file | | | | | | | |
| 7170004 | BAUMBACH, CHRISTOPHER | Address on file | | | | | | | |
| 7170003 | BAUMBACH, KIMBERLY | Address on file | | | | | | | |
| 7225181 | Baumberger, Tracy | Address on file | | | | | | | |
| 4928007 | BAUME, RICHARD P | TRADITIONAL ACUPUNCTURE HEALTH | 3006 ESPLANADE STE E | | | CHICO | CA | 95973 | |
| 7477120 | Baumer, Rick Alan | Address on file | | | | | | | |
| 7481475 | Baumer, Wanda Cora | Address on file | | | | | | | |
| 4956105 | Baumgard, Jessica April | Address on file | | | | | | | |
| 4968037 | Baumgard, Steven | Address on file | | | | | | | |
| 4943514 | Baumgardner, Brian | 9108 Pine Ridge Way | | | | Bakersfield | CA | 93312 | |
| 4953677 | Baumgardner, Kenneth James | Address on file | | | | | | | |
| 6131982 | BAUMGART DOUGLAS | Address on file | | | | | | | |
| 6131903 | BAUMGART DOUGLAS W | Address on file | | | | | | | |
| 4936578 | Baumgarten, Mark | 166 Harbour Drive | | | | Half Moon Bay | CA | 94019 | |
| 4942990 | Baumgartner, Ken | 18175 N. Hwy 1 | | | | Fort Bragg | CA | 95437 | |
| 4990810 | Baumgartner, Morris | Address on file | | | | | | | |
| 4980131 | Baumgartner, Ronald | Address on file | | | | | | | |
| 4998500 | Baumler, Chris Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998499 | Baumler, Chris Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174496 | BAUMLER, CHRIS JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008317 | Baumler, Chris Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4967659 | Baur, Benjamin Albert | Address on file | | | | | | | |
| 4958700 | Baur, Chris C | Address on file | | | | | | | |
| 4963083 | Baur, Cole | Address on file | | | | | | | |
| 4978297 | Baur, Richard | Address on file | | | | | | | |
| 5977402 | Baurer, Zachary | Address on file | | | | | | | |
| 5938915 | Baus, Steven | Address on file | | | | | | | |
| 4970238 | Bautista Jr., Steve Brian Beltran | Address on file | | | | | | | |
| 6143405 | BAUTISTA PEDRO | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986669 | Bautista, Alexander | Address on file | | | | | | | |
| 4956490 | Bautista, Ana I | Address on file | | | | | | | |
| 4956032 | Bautista, Carlos | Address on file | | | | | | | |
| 4920856 | BAUTISTA, FAITH | 15 SOUTHGATE AVE #200 | | | | DALY CITY | CA | 94015 | |
| 7173806 | BAUTISTA, FRANK D. | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4955034 | Bautista, Frarino L | Address on file | | | | | | | |
| 4952348 | Bautista, Gustavo | Address on file | | | | | | | |
| 4977258 | Bautista, Ignacio | Address on file | | | | | | | |
| 7163518 | BAUTISTA, PEDRO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6121834 | Bautista, Pedro | Address on file | | | | | | | |
| 6064770 | Bautista, Pedro | Address on file | | | | | | | |
| 4965697 | Bautista, Raymond Abad | Address on file | | | | | | | |
| 4951561 | Bautista, Raymond Anthony | Address on file | | | | | | | |
| 4978144 | Bautista, Raynaldo | Address on file | | | | | | | |
| 4912333 | Bautista, Rizza | Address on file | | | | | | | |
| 4985957 | Bautista, Rosa-Linda | Address on file | | | | | | | |
| 4956373 | Bautista, Sandra | Address on file | | | | | | | |
| 4983535 | Bautista, Tom | Address on file | | | | | | | |
| 4961221 | Bautista, Travis | Address on file | | | | | | | |
| 4934608 | Bautista, Valeria | 18 Thomas Court | | | | San Mateo | CA | 94401 | |
| 7163519 | BAUTISTA, YESENIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6064771 | Bautista-Rao, Cara | Address on file | | | | | | | |
| 6064772 | Bautista-Rao, Cara | Address on file | | | | | | | |
| 6064773 | Bautista-Rao, Cara | Address on file | | | | | | | |
| 6064774 | Bautista-Rao, Cara | Address on file | | | | | | | |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | Address on file | | | | | | | |
| 4916685 | BAVA FAMILY LTD PARTNERSHIP | 5706 PINTAIL CT | | | | STOCKTON | CA | 95207 | |
| 6146501 | BAVARIAN LION CO OF CALIF | Address on file | | | | | | | |
| 6142613 | BAVEJA SARABJIT S TR & BAVEJA CHETNA TR | Address on file | | | | | | | |
| 4974557 | Bax, Christy | Evans Management | 871 38th Ave. | | | Santa Cruz | CA | 95062 | |
| 4959306 | Bax, David | Address on file | | | | | | | |
| 4984915 | Bax, Roy | Address on file | | | | | | | |
| 4962055 | Baxley, Justin Wayne | Address on file | | | | | | | |
| 6130018 | BAXTER JOHN R & JEAN A TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978406 | Baxter, Bobby | Address on file | | | | | | | |
| 4997116 | Baxter, Charlotte | Address on file | | | | | | | |
| 4913310 | Baxter, Charlotte R | Address on file | | | | | | | |
| 4965335 | Baxter, Christian Eugene | Address on file | | | | | | | |
| 4972584 | Baxter, Courtney | Address on file | | | | | | | |
| 4960409 | Baxter, Craig | Address on file | | | | | | | |
| 4977695 | Baxter, David | Address on file | | | | | | | |
| 4941096 | BAXTER, DON | 4236 BEACON PL | | | | DISCOVERY BAY | CA | 94505 | |
| 7159375 | BAXTER, DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988016 | Baxter, Ellen | Address on file | | | | | | | |
| 4991064 | Baxter, Ethel | Address on file | | | | | | | |
| 6083940 | Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | Address on file | | | | | | | |
| 4994115 | Baxter, Jeffrey | Address on file | | | | | | | |
| 4970318 | Baxter, Jodi | Address on file | | | | | | | |
| 4991689 | Baxter, Kathryn | Address on file | | | | | | | |
| 7208155 | Baxter, Kevin Dale | Address on file | | | | | | | |
| 4988999 | Baxter, Kit | Address on file | | | | | | | |
| 6179394 | Baxter, Lucienda | Address on file | | | | | | | |
| 4966535 | Baxter, Michael Boyd | Address on file | | | | | | | |
| 4998169 | Baxter, Nycole | Address on file | | | | | | | |
| 4980760 | Baxter, Ralph | Address on file | | | | | | | |
| 4986944 | Baxter, Renee | Address on file | | | | | | | |
| 7223756 | Baxter, Shelby | Address on file | | | | | | | |
| 4986675 | Baxter, William | Address on file | | | | | | | |
| 6064789 | BAY ALARM COMPANY | 5130 COMMERCIAL CIRCLE | | | | CONCORD | CA | 94520 | |
| 4975133 | Bay Area Air Quaility Management District | Steve Randall | 375 BEALE STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| 6066952 | Bay Area Air Quaility Management District | Steve Randall | 939 Ellis Street | | | San Francisco | CA | 94109 | |
| 6064791 | Bay Area Air Quality Management District | 375 Beale St., Ste. 600 | | | | San Francisco | CA | 94105 | |
| 4916687 | BAY AREA AIR QUALITY MGMT DISTRICT | 375 BEALE ST STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4916688 | BAY AREA ANESTHESIA ASSOCIATES | 12219 KIRKDALE DR | | | | SARATOGA | CA | 95070 | |
| 4916689 | BAY AREA ANTI-TRAFFICKING COALITION | 2346 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 6064792 | Bay Area Auto Care Inc | 27611 La Paz Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6064793 | BAY AREA AUTO CARE, INC. | 27992 Camino Capistrano #A | | | | Laguna Niguel | CA | 92677 | |
| 4916690 | BAY AREA BARRICADE SERVICE INC | 1861 ARNOLD INDUSTRIAL WAY #1 | | | | CONCORD | CA | 94520 | |
| 7340556 | Bay Area Billing Solutions | Matthew Kevin Douglas | 2148 Waltzer Road | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916691 | BAY AREA BLACK UNITED FUND INC | 1212 BROADWAY STE 640 | | | | OAKLAND | CA | 94612 | |
| 4916692 | BAY AREA BUSINESS ROUNDTABLE | 8517 EARHART RD | | | | OAKLAND | CA | 94621 | |
| 6064834 | Bay Area Cellular Telephone Company | 651 Gateway Boulevard | Suite 1500 | | | South San Francisco | CA | 94080 | |
| 6119015 | Bay Area Cellular Telephone Company | Mackenzie & Albritton LLP | One Post Street | | | San Francisco | CA | 94104 | |
| 6064836 | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. White Mountain Rd. Suite 103 | | | | Show Low | AZ | 85901 | |
| 7780211 | BAY AREA CHRISTIAN CHURCH | 2479 E BAYSHORE RD STE 170 | | | | PALO ALTO | CA | 94303-3234 | |
| 6064837 | BAY AREA CIRCUITS INC. - 44358 OLD WARM SPRINGS | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916693 | BAY AREA COMMUNITY RESOURCES | 171 CARLOS DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| 4916694 | BAY AREA COMPREHENSIVE SPINE & | SPORT MEDICAL GROUP | 5700 TELEGRAPH AVE # 100 | | | OAKLAND | CA | 94609-1710 | |
| 6064855 | Bay Area CONCRETE LLC | PO Box 2613 | | | | UNION CITY | CA | 94587 | |
| 6064856 | Bay Area Concrete, LLC | 24701 Clawiter Road | | | | Hayward | CA | 94545 | |
| 6064860 | Bay Area Concrete, LLC | 24701 Clawitter Road | | | | Hayward | CA | 94545 | |
| 4916696 | BAY AREA CONSTRUCTION INC | DBA TELECOMPLUS | 5700 STONERIDGE MALL RD STE 390 | | | PLEASANTON | CA | 94588 | |
| 6064861 | BAY AREA CONSTRUCTION INC DBA TELECOMPLUS | 2455 NAGLEE RD # 346 | | | | TRACY | CA | 95304 | |
| 4916697 | BAY AREA COUNCIL | 353 SACRAMENTO ST STE 1000 | | | | SAN FRANCISCO | CA | 94111 | |
| 4916698 | BAY AREA COUNCIL FOUNDATION | 353 SACRAMENTO ST 10TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4916699 | BAY AREA CRATING SERVICES INC | 1064 SERPENTINE LN STE B | | | | PLEASANTON | CA | 94566 | |
| 4916700 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM | 820 26TH STREET | | | PASO ROBLES | CA | 93446 | |
| 4916701 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM | 1340 ARNOLD DR STE 231 | | | MARTINEZ | CA | 94553 | |
| 6064862 | BAY AREA DIABLO PETROLEUM - 1107 5TH ST | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6064863 | BAY AREA DIABLO PETROLEUM - 1529 S MAIN ST | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 6064864 | BAY AREA DIABLO PETROLEUM - 5329 SAN PABLO DAM RD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6064865 | BAY AREA DIABLO PETROLEUM - 995 LOS OSOS VALLEY RD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 4916702 | BAY AREA DISCOVERY MUSEUM | 557 MCREYNOLDS RD FORT BAKER | | | | SAUSALITO | CA | 94965 | |
| 4916703 | BAY AREA E N T MED GRP | 13847 E. 14TH ST #200 | | | | SAN LEANDRO | CA | 94578 | |
| 6064866 | Bay Area ELECTRIC RAILROAD ASSOCIATION | 5848 State Highway 12 | | | | Suisun City | CA | 94585 | |
| 4916704 | BAY AREA ESCROW SERVICES | 2817 CROW CANYON RD STE 102 | | | | SAN RAMON | CA | 94583 | |
| 4916705 | BAY AREA FOOT AND ANKLE CENTER INC | FREMONT PODIATRISTS GROUP | 16360 MONTEREY RD STE 270 | | | MORGAN HILL | CA | 95037 | |
| 6064896 | BAY AREA GEOTECHNICAL GROUP | 138 CHARCOT AVE | | | | SAN JOSE | CA | 95131 | |
| 6064897 | Bay Area Geotechnical Group dba BAGG Engineers | 138 Charcot Avenue | | | | San Jose | CA | 95131 | |
| 4940374 | Bay Area Golf & Industrial Vehicles-Loty, Maureen | 2508 Pacheco Blvd | | | | Martinez | CA | 94553 | |
| 4916707 | BAY AREA HEALTH DISTRICT | BAY AREA HOSPITAL | 1775 THOMPSON RD | | | COOS BAY | OR | 97420 | |
| 4916708 | BAY AREA HEARING SERVICES | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 6064898 | BAY AREA HOLPENER PETROLEUM - 1565 INDUSTRIAL PKWY | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 4916709 | BAY AREA HOSPITALIST ASSOCIATES | PO Box 5506 | | | | CULVER CITY | CA | 90231-5506 | |
| 4916710 | BAY AREA LAWYERS FOR INDIVIDAUL | FREEDOM | PO Box 193383 | | | SAN FRANCISCO | CA | 94119 | |
| 4916711 | BAY AREA OPEN SPACE COUNCIL | 2150 ALLSTON WY STE 320 | | | | BERKELEY | CA | 94704 | |
| 4916712 | BAY AREA PAIN MEDICAL ASSOCIATES | INC | 1050 NORTHGATE DR STE 410 | | | SAN RAFAEL | CA | 94903 | |
| 4916713 | BAY AREA PHYSICAL THERAPY OF | BENICIA INC | 560 FIRST ST STE D101 | | | BENICIA | CA | 94510 | |
| 4916714 | BAY AREA RADIOLOGY PC | UNIT 20 | PO Box 2488 | | | PORTLAND | OR | 97208 | |
| 6064902 | Bay Area Rapid Transit | 300 Lakeside Drive | 11th Floor | | | Oakland | CA | 94612 | |
| 6064899 | Bay Area Rapid Transit | 300 Lakeside Drive | MC LKS-21 | | | Oakland | CA | 94612 | |
| 6041368 | BAY AREA RAPID TRANSIT (BART) | 300 Lakeside Drive, 23rd Floor | | | | Oakland | CA | 94612 | |
| 4916715 | BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | | | | OAKLAND | CA | 94612 | |
| 6064903 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. Box 12688 | | | | Oakland | CA | 94604 | |
| 4916716 | BAY AREA RIDGE TRAIL COUNCIL | 1007 GENERAL KENNEDY AVE STE 3 | | | | SAN FRANCISCO | CA | 94129 | |
| 6116288 | BAY AREA SENIOR SVCS DBA PENINSULA REGENT | 1 Baldwin Avenue | | | | San Mateo | CA | 94401 | |
| 4916717 | BAY AREA SPINE CARE INC | MICHAEL CLUCK | 2516 SAMARITAN DR STE B | | | SAN JOSE | CA | 95124-4108 | |
| 4916718 | BAY AREA SPORTS ORTHOPAEDICS | A MEDICAL CORPORATION | 1569 SOLANO AVE #336 | | | BERKELEY | CA | 94707 | |
| 4916719 | BAY AREA SURGICAL SPECIALIST | SERVICES LLC | 460 NORTH WIGET LANE SUITE A | | | WALNUT CREEK | CA | 94598 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916720 | BAY AREA SURGICAL SPECIALISTS INC | PO Box 97297 | | | | LAS VEGAS | NV | 89193-7297 | |
| 4916721 | BAY AREA TOLL AUTHORITY | FAS TRAK VIOLATION PROCESSING DEPT | PO Box 26925 | | | SAN FRANCISCO | CA | 94126-6925 | |
| 6065251 | Bay Area Traffic Solutions, Inc | 44800 Industrial Drive | | | | Fremont | CA | 94538 | |
| 4916723 | BAY AREA TRENCHERS INC | DITCH WITCH BAY AREA CENTRAL | 7323 E MANNING AVE | | | FOWLER | CA | 93625 | |
| 4916724 | BAY AREA VEIN & VASCULAR CENTER | 1850 EL CAMINO REAL #200 | | | | BURLINGAME | CA | 94010 | |
| 4916725 | BAY AREA WATER SUPPLY & CONSERVATION AGENCY | 155 BOVET RD STE 650 | | | | SAN MATEO | CA | 94402 | |
| 4935913 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200 | | | | San Mateo | CA | 94401 | |
| 6065252 | BAY BADMINTON CENTER, INC. - 1191 MONTAGUE EXPY | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 4916726 | BAY BREAKERS INC | 1095 N 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 4916728 | BAY BRIDGE DECISION TECH INC | 4307 EMPEROR BLVD STE 300 | | | | DURHAM | NC | 27703 | |
| 4916727 | BAY BRIDGE DECISION TECH INC | 900 BESTGATE RD #210 | | | | ANNAPOLIS | MD | 21401 | |
| 6116289 | BAY CITY FLOWERS INC | 1450 Cabrillo Hwy. | | | | Half Moon Bay | CA | 94019 | |
| 6116291 | BAY CITY FLOWERS INC | 2265 Cabrillo Hwy. | | | | Half Moon Bay | CA | 94019 | |
| 6116293 | BAY CITY FLOWERS INC | 2275 Cabrillo Highway | | | | Half Moon Bay | CA | 94070 | |
| 6116292 | BAY CITY FLOWERS INC | San Mateo Road | | | | Half Moon Bay | CA | 94019 | |
| 6065253 | BAY CITY SCALE INC - 25352 CYPRESS AVE | 1011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6116294 | BAY CLUB PENINSULA, LLC | 200 Redwood Shores Parkway | | | | Redwood City | CA | 94065 | |
| 6065254 | BAY CO INC - 30900 HUNTWOOD AVE | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6065273 | BAY CONSERV AND DEV COMM (BCDC) | 445 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 4916730 | BAY ENGINE & PARTS CO | 1640 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 6065277 | BAY GROUP INTERNATIONAL INC | 2200 Lrkspr Lndng Cir 2 | | | | Larkspur | CA | 94939 | |
| 6065278 | BAY HAWK INC | 2672 ENLOW CT | | | | PINOLE | CA | 94564 | |
| 4916732 | BAY IMAGING CONSULTANTS MED GRP | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4916733 | BAY LINE CONSTRUCTION | 6345 3RD ST | | | | SAN FRANCISCO | CA | 94124-3501 | |
| 6065296 | BAY LINE CUTTING AND CORING INC | 501 CESAR CHAVEZ ST SUITE 101B | | | | SAN FRANCISCO | CA | 94124 | |
| 4916735 | BAY MACHINERY CORP | 543 SOUTH 8TH ST | | | | RICHMOND | CA | 94804 | |
| 4916736 | BAY MEDIC TRANSPORTATION | 959 DETROIT AVE | | | | CONCORD | CA | 94518 | |
| 4916737 | BAY NATURE INSTITUTE | 1328 SIXTH ST STE 2 | | | | BERKELEY | CA | 94710 | |
| 4916738 | BAY ORG | THE EMBARCADERO AT BEACH ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4916739 | BAY PLANNING COALITION | 1970 BROADWAY STE 940 | | | | OAKLAND | CA | 94612 | |
| 6041371 | BAY POINT CLAYTON RAILROAD COMPANY | 700 Western Pacific Way | | | | Portola | CA | 96122 | |
| 4916740 | BAY POINT COMMUNITY ALL N ONE INC | 700 PORT CHICAGO HIGHWAY | | | | BAY POINT | CA | 94565 | |
| 4916741 | BAY RUBBER CO | 404 PENDLETON WAY | | | | OAKLAND | CA | 94621 | |
| 4916742 | BAY SCHOLARS | 465 CALIFORNIA ST STE 1600 | | | | SAN FRANCISCO | CA | 94104 | |
| 6065297 | BAY SEAL COMPANY INC | 1550 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 6065298 | BAY SHORE SYSTEMS INC | 14206 N OHIO ST | | | | RATHDRUM | ID | 83858 | |
| 4916745 | BAY STREET HOTEL PROPERTIES | HYATT PLACE EMERYVILLE/S.F. BAYAREA | 5700 BAY ST | | | EMERYVILLE | CA | 94608 | |
| 6065299 | Bay Street Partners, LLC | 1390 Market Street, Suite 303 | | | | San Francisco | CA | 94102 | |
| 4916746 | BAY SURGERY CENTER | DEPT LA 23858 | | | | PASADENA | CA | 91185-3858 | |
| 6065307 | BAY VALVE SERVICE & ENGINEERING INC | 3948 TEAL CT | | | | BENICIA | CA | 94510 | |
| 6065309 | Bay Valve Service & Engineering, LLC | 3948 Teal Court | | | | Benicia | CA | 94510 | |
| 6065310 | BAY VALVE SERVICE CO - 3948 TEAL DR | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 4941561 | BAY VIEW BUILDERS, INC-PURCELL, BRIAN | 2063 MOUNTAIN BLVD #6 | | | | OAKLAND | CA | 94611 | |
| 7681465 | BAY, CAROLYN AMELIA | Address on file | | | | | | | |
| 4991186 | Bay, Don | Address on file | | | | | | | |
| 4961541 | Bay, John R | Address on file | | | | | | | |
| 4939343 | bay.org, dba Aquarium of the Bay-Evans, Bobbi | 39 Pier, Embarcado at Beach St | | | | San Francisco | CA | 94133 | |
| 7770732 | BAYANI O MARCELO & VIVIAN L | MARCELO TR | MARCELO FAMILY TRUST UA AUG 28 90 | 9163 LARIAT CT | | FAIR OAKS | CA | 95628-4113 | |
| 6146302 | BAYAR SEFIK & STEPHANIE B | Address on file | | | | | | | |
| 4925259 | BAYARD, MICHAEL J | 601 S FIGUEROA ST STE 4050 | | | | LOS ANGELES | CA | 90017 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944890 | Bayati, Nicholas, Hadi, and Flavia | 13028 Pfeifle Avenue | | | | SAN JOSE | CA | 95111 | |
| 7186657 | Bayatmakoo, Victoria Julia | Address on file | | | | | | | |
| 6065311 | BAYCORR PACKAGING INC DBA HERITAGE PAPER CO | 6850 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 6116295 | BAYER CORPORATION ATTN KAYE CAISSE | 4th & Parker Streets | | | | Berkeley | CA | 94710 | |
| 6143670 | BAYER WILLIAM ET AL | Address on file | | | | | | | |
| 6130901 | BAYERS JEANNETTE K TR | Address on file | | | | | | | |
| 7175882 | BAYERS, RICHARD | Address on file | | | | | | | |
| 6065312 | BAYFAB METALS INC | 870 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 7177214 | Baylee  Cape (Anthony Cape Jr., Parent) | Address on file | | | | | | | |
| 7183962 | Baylee Cape (Anthony Cape, Jr., Parent) | Address on file | | | | | | | |
| 7183962 | Baylee Cape (Anthony Cape, Jr., Parent) | Address on file | | | | | | | |
| 7145379 | Baylee Kam Thayer | Address on file | | | | | | | |
| 7187814 | Baylee Sutter | Address on file | | | | | | | |
| 6088702 | Bayles, Bonnie S. | Address on file | | | | | | | |
| 6140173 | BAYLESS GARY L & LINDA L | Address on file | | | | | | | |
| 7281580 | Bayless, David | Address on file | | | | | | | |
| 5895635 | Bayless, David P | Address on file | | | | | | | |
| 7163479 | BAYLESS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163480 | BAYLESS, LYNDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6065315 | BAYLEY FAMILY TRUST | P.O. Box 255528 | | | | Sacramento | CA | 95865 | |
| 6140320 | BAYLEY ROBERT L | Address on file | | | | | | | |
| 4968556 | Bayley, Barbara | Address on file | | | | | | | |
| 4938582 | Bayley, John | 1223 W Swain Rd | | | | Stockton | CA | 95207 | |
| 4933434 | Bayley, John/Haidai | 1223 W Swain Rd | | | | Stockton | CA | 95207 | |
| 4987555 | Baylon, Willard | Address on file | | | | | | | |
| 4916750 | BAYLOR COLLEGE OF MEDICINE | BCM PHYSICIANS | PO Box 4803 | | | HOUSTON | TX | 77210 | |
| 4983971 | Baylor, Pamela | Address on file | | | | | | | |
| 6144655 | BAYLY BROOKS & SOFIA | Address on file | | | | | | | |
| 6144578 | BAYLY BROOKS & SOFIA | Address on file | | | | | | | |
| 6140190 | BAYLY KRISTEN & BAYLY CHRISTOPHER | Address on file | | | | | | | |
| 7311844 | Bayly, John Elliot | Address on file | | | | | | | |
| 4950676 | Bayma, Brett | Address on file | | | | | | | |
| 4916751 | BAYMEC COMMUNITY FOUNDATION | 1855 HAMILTON AVE STE 203 | | | | SAN JOSE | CA | 95125 | |
| 7158698 | BAYNE, CHARLES ROBERT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7161667 | BAYNE, CORINNA FAY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4950449 | Bayne, Keith Scott | Address on file | | | | | | | |
| 4967542 | Bayne, Lori Kathryn | Address on file | | | | | | | |
| 6121137 | Bayne, William G | Address on file | | | | | | | |
| 6065316 | Bayne, William G | Address on file | | | | | | | |
| 4916752 | BAYO INC | JUST X-RAYS | 244 N JACKSON AVE STE 110 | | | SAN JOSE | CA | 95116 | |
| 4944888 | Bayott/Allstate, Oliver | 284 Pebble beach rd | | | | brentwood | CA | 94513 | |
| 4973350 | Bayrakdar, Alper Ismail | Address on file | | | | | | | |
| 4936748 | BAYS, VICKIE | 1900 LYNWOOD DR | | | | CONCORD | CA | 94519 | |
| 4968168 | Baysa, Donabelle Dionisio | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916753 | BAYSHORE SANITARY DISTRICT | 36 INDUSTRIAL WAY | | | | BRISBANE | CA | 94005 | |
| 5807499 | Bayshore Solar A | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803389 | BAYSHORE SOLAR A | BAYSHORE SOLAR A LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 6065317 | Bayshore Solar A, LLC | 2180 South 1300 East | Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6118850 | Bayshore Solar A, LLC | Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5861510 | Bayshore Solar A, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5807500 | Bayshore Solar B | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803390 | BAYSHORE SOLAR B | BAYSHORE SOLAR B LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 6065318 | Bayshore Solar B, LLC | 2180 South 1300 East | Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6118851 | Bayshore Solar B, LLC | Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5807501 | Bayshore Solar C | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803391 | BAYSHORE SOLAR C | BAYSHORE SOLAR C LLC | 2180 S 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 6065319 | Bayshore Solar C, LLC | 2180 South 1300 East | Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6118852 | Bayshore Solar C, LLC | Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5861880 | BAYSHORE SOLAR C, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street Suite 3600 | | Seattle | WA | 98101 | |
| 6041372 | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 Trail View Pl | | | | Nipomo | CA | 93444 | |
| 4916754 | BAYSIDE INSULATION & CONSTRUCTION INC | 1635 CHALLENGE DR | | | | CONCORD | CA | 94520 | |
| 6123724 | Bayside Interiors, Inc. | Burke & Kessler | Bruce T.H. Burke, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123732 | Bayside Interiors, Inc. | Burke & Kessler | Kelly L. Huey, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123725 | Bayside Interiors, Inc. | Clark Hill LLP | D. Creighton Sebra, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123736 | Bayside Interiors, Inc. | Clark Hill LLP | Michael K. Tcheng, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123734 | Bayside Interiors, Inc. | Evans Wieckowski Ward & Scoffield LLP | Lindy H. Scoffield, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 5006237 | Bayside Interiors, Inc. | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | | Mountain View | CA | 94040 | |
| 6123726 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP | Erin K. McDonough, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123733 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP | Kymberli Aguilar, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123739 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP | Robert W. O'Connor, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123722 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP | Andrew Van Ornum | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123723 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP | Bennett J. Lee | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123741 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP | Stephen L. Pessagno | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 4916755 | BAYSIDE PRIDE | PO Box 342 | | | | BAYSIDE | CA | 95524 | |
| 4940629 | Baysider Cafe Inc.-Shamieh, Ziadeh | 290 Utah Ave. | | | | So. San Francisco | CA | 94030 | |
| 4944976 | Baysinger, Craig | 1499 Justine Ct. | | | | Livermore | CA | 94550 | |
| 6131446 | BAYUK MARTIN D & HELEN C JT | Address on file | | | | | | | |
| 4916756 | BAYVIEW HUNTERS POINT CENTER FOR | ARTS AND TECHNOLOGY | 2415 THIRD ST STE 230 | | | SAN FRANCISCO | CA | 94107 | |
| 4916757 | BAYVIEW HUNTERS POINT MULTIPURPOSE | SENIOR SERVICES | 1753 CARROLL AVE | | | SAN FRANCISCO | CA | 94124 | |
| 4916758 | BAYVIEW IRON WORKS INC | 1235 THOMAS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4940750 | Bayview Park Estates Home Owners Assc, Khor, Kuan | 645 Quince Lane | | | | Milpitas | CA | 95035 | |
| 4916759 | BAYVIEW VINEYARDS CORP | 5135 SOLANO AVE | | | | NAPA | CA | 94558 | |
| 4937186 | Bayview Vineyards Corporatii | 5135 Solano Avenue | | | | Napa | CA | 94588-1332 | |
| 4916760 | BAYWA RE WIND LLC | COACHELLA WIND LLC | 4365 EXECUTIVE DR STE 1470 | | | SAN DIEGO | CA | 92121 | |
| 4938698 | Baywood Village HOA (Atty Rep) | 3195 McCartney Road | | | | Alameda | CA | 94502 | |
| 6124126 | Baywood Village Homeowners | Law Offices of John A. Baird | Kathleen Q. Brown, Esq. | PO Box 64093 | | St. Paul | MN | 55164-0093 | |
| 6065320 | BAZ BROTHERS INC - 2702 S MAPLE AVE | 4688 W. JENNIFER AVE. STE 107 | | | | FRESNO | CA | 93722 | |
| 4942942 | Bazan, Marlene | 623 w terrace ave | | | | Fresno | CA | 93705 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979469 | Baze Merz, Vivian | Address on file | | | | | | | |
| 4959851 | Baze, Harryll Wayne | Address on file | | | | | | | |
| 4989919 | Bazurto, William | Address on file | | | | | | | |
| 6132352 | BAZZANI GARY P 1/2 | Address on file | | | | | | | |
| 7181587 | Bazzano, Lillian Marie | Address on file | | | | | | | |
| 5002908 | Bazzano, Lilly | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181588 | Bazzano, Peter M | Address on file | | | | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Address on file | | | | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Address on file | | | | | | | |
| 4932442 | BBH FINANCIAL SERVICES | 995 DALTON AVENUE | | | | CINCINNATI | OH | 45203 | |
| 4916761 | BBNR LLC | 1420 E ROSEVILLE PKWY STE 140 #247 | | | | ROSEVILLE | CA | 95662 | |
| 7169977 | BBS Network, Inc. (BBS Radio) | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 HARRISON STREET, SUITE 1600 | | | Oakland | CA | 94612 | |
| 7164885 | BC c/o Andrew and Lindsey Cameron | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 6116296 | BC Hydro (BC) | Attn: David Lebeter, Vice President, Field and Grid Operations Lanny Sawchuck | 333 Dunsmuir Street | | | Vancouver | BC | V6B 5R3 | Canada |
| 6065322 | BC LABORATORIES INC | 4100 ATLAS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4916763 | BC LAWSON DRAYAGE INC | LAWSON DRAYAGE INC | 3402 ENTERPRISE AVE | | | HAYWARD | CA | 94545 | |
| 6065323 | BC STOCKING DISTRIBUTING | 401 Davis Street | | | | Vacaville | CA | 95688 | |
| 6041373 | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6041374 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 4916765 | BCP TECHNICAL SERVICES INC | 401 WHITNEY AVE STE 402 | | | | GRETNA | LA | 70056 | |
| 6065324 | BCSP CROSSROADS PROPERTY LLC - 1825 S GRANT ST | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 4916766 | BE A MENTOR INC | 22689 HESPERIAN BLVD STE 170 | | | | HAYWARD | CA | 94541-7049 | |
| 4916767 | BEA LLC | TOTAL HEALTH CHIRO CTR | 12200 AMOS LANE | | | FREDERICKSBURG | VA | 22407 | |
| 4916768 | BEA SYSTEMS INC | 2315 NORTH FIRST STREET | | | | SAN JOSE | CA | 95131 | |
| 7225828 | Beabout, Stacy | Address on file | | | | | | | |
| 7195448 | Beach House Boat Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195448 | Beach House Boat Works | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6145810 | BEACH JASON & BEACH APRIL | Address on file | | | | | | | |
| 6131307 | BEACH NICHOLAS S & SHELLEY W JT | Address on file | | | | | | | |
| 6131723 | BEACH NICHOLAS SAMUEL & SHELLEY WYNETTE JT | Address on file | | | | | | | |
| 4942318 | beach street inn-ferrante, chris | 125 beach st | | | | santa cruz | CA | 95060 | |
| 4916769 | BEACH WEST FILTERS INC | 8174 SHADOWOOD CT | | | | GRANITE BAY | CA | 95746 | |
| 4940428 | Beach, Carolina | 3422 Montero Rd | | | | Cameron Park | CA | 95682 | |
| 4997909 | Beach, Catherine | Address on file | | | | | | | |
| 4914887 | Beach, Catherine Lucille | Address on file | | | | | | | |
| 4944664 | Beach, Charles | PO Box 37 | | | | Grizzly Flats | CA | 95636 | |

Case: 19-30088   Doc# 6893-13   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982278 | Beach, Clifford | Address on file | | | | | | | |
| 4982671 | Beach, Joan | Address on file | | | | | | | |
| 4912066 | Beach, Minden | Address on file | | | | | | | |
| 4951279 | Beach, Robert Earl | Address on file | | | | | | | |
| 4976623 | Beacham, Ernestine | Address on file | | | | | | | |
| 4938515 | Beacham, Richard | PO Box 22392 | | | | Carmel | CA | 93922 | |
| 4944260 | Beacham, Richard & Grace | 3452 Taylor Road | | | | Carmel | CA | 93923 | |
| 4916770 | BEACHCOMBER MOBILE HOME | PARK COOPERATIVE | 2627 MATTISON LANE | | | SANTA CRUZ | CA | 95062 | |
| 6116297 | Beachcomber Mobile Home Park Cooperative | 2627 Mattison | | | | Santa Cruz | CA | 95062 | |
| 4944955 | Beachwalker Inn & Suites-Panchal, Harshad | 490 Dolliver Street | | | | Pismo Beach | CA | 93420 | |
| 6065325 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 6065327 | BEACON HEALTH OPTIONS INC ADMIN FEES | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 4916772 | BEACON INTEGRATED PROFESSIONAL | RESOURCES INC | 530 PAULDING CIRCLE STE A | | | ARROYO GRANDE | CA | 93420 | |
| 6065328 | BEACON INTEGRATED PROFESSIONAL, RESOURCES INC HAMNER JEWELL & ASSOCIATES | 530 PAULDING CIRCLE STE A | | | | ARROYO GRANDE | CA | 93420 | |
| 6133716 | BEADLE MARIO A AND VALARIE L | Address on file | | | | | | | |
| 6134647 | BEADLE MARIO A SR AND VALARIE L | Address on file | | | | | | | |
| 4975470 | Beadle Trust | 0948 PENINSULA DR | P. O. Box 602 | | | Red Bluff | CA | 96080 | |
| 6065367 | Beadle Trust | P. O. Box 602 | | | | Red Bluff | CA | 96080 | |
| 7186659 | Beadles, Travis | Address on file | | | | | | | |
| 4991605 | Beaken, Aurora | Address on file | | | | | | | |
| 6130055 | BEAL DEREK J & VICTORIA TR | Address on file | | | | | | | |
| 6141026 | BEAL ROBERT A | Address on file | | | | | | | |
| 6065330 | BEAL, LYDIA | Address on file | | | | | | | |
| 4937919 | Beal, Marcus | 78 Villa Court | | | | Pismo Beach | CA | 93449 | |
| 4937276 | Beal, Melissa | 8690 E. Nees | | | | Clovis | CA | 93619 | |
| 4916773 | BEALE GENERATING COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4986042 | Beale, George | Address on file | | | | | | | |
| 6140514 | BEALL CHESTER RAY & JEANNE R | Address on file | | | | | | | |
| 4939844 | Beall, Arthur | 1090 Ruf Rd | | | | Colfax | CA | 95713 | |
| 4987817 | Beall, Bonnie | Address on file | | | | | | | |
| 6120992 | Beall, Clayton Holly | Address on file | | | | | | | |
| 6065331 | Beall, Clayton Holly | Address on file | | | | | | | |
| 4944193 | Beall, Margot | 157 24th Ave. | | | | San Francisco | CA | 94121 | |
| 4994404 | Beall, Sandra | Address on file | | | | | | | |
| 6121423 | Beals, David | Address on file | | | | | | | |
| 6065332 | Beals, David | Address on file | | | | | | | |
| 4984845 | Beals, Marietta | Address on file | | | | | | | |
| 7170372 | BEAM, MELISSA KAY | Address on file | | | | | | | |
| 4991987 | Beam, Roger | Address on file | | | | | | | |
| 6140236 | BEAMAN KARON S TR | Address on file | | | | | | | |
| 4952663 | Beaman, Andrew | Address on file | | | | | | | |
| 4943373 | BEAMAN, JAMES | 712 Bridle Path Rd. | | | | Colfax | CA | 95713 | |

Case: 19-30088    Doc# 6893-13    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165085 | BEAMAN, KARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4977834 | Beaman, Warren | Address on file | | | | | | | |
| 4916774 | BEAMEX INC | 2270 NORTHWEST PKWY STE 165 | | | | MARIETTA | GA | 30067 | |
| 4943275 | Beamon, Michelle | 2101 65 Ave. | | | | Oakland | CA | 94621 | |
| 6146237 | BEAMS WILLIAM THOMAS TR & BEAMS MERRILY ANN TR | Address on file | | | | | | | |
| 4967920 | Beams, Jeffrey | Address on file | | | | | | | |
| 6130098 | BEAN ERNEST L AND TERESA M TR | Address on file | | | | | | | |
| 6144100 | BEAN WARREN S TR & MARKHAM JILL M TR | Address on file | | | | | | | |
| 4943601 | Bean, Barbara | 952 Evelyn Ave. | | | | Albany | CA | 94706 | |
| 7304900 | Bean, Ernest Louis | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7206075 | BEAN, ERNEST LOUIS | Address on file | | | | | | | |
| 7314573 | Bean, Ernest Louis | Address on file | | | | | | | |
| 4964646 | Bean, Gerald Jeremiah | Address on file | | | | | | | |
| 4985329 | Bean, Jerry | Address on file | | | | | | | |
| 4935962 | Bean, Judie & Gerry | 315 apricot Street | | | | Nipomo | CA | 93444 | |
| 4989836 | Bean, Meribeth | Address on file | | | | | | | |
| 7182344 | Bean, Michelle DeAnne | Address on file | | | | | | | |
| 4943820 | BEAN, PEGGY | 375 E STATE HIGHWAY 20 SPC 68 | | | | UPPER LAKE | CA | 95485 | |
| 7182908 | Bean, Robert Ryan | Address on file | | | | | | | |
| 7274912 | Bean, Teresa  Margaret Mora | Address on file | | | | | | | |
| 7319884 | Bean, Teresa Margaret Mora | Paige N. Boldt | 2561 California Psark Drive, Ste 100 | | | Chico | CA | 95928 | |
| 7206074 | BEAN, TERESA MARGARET MORA | Address on file | | | | | | | |
| 7206074 | BEAN, TERESA MARGARET MORA | Address on file | | | | | | | |
| 7190538 | Beane, Paul | Address on file | | | | | | | |
| 4994218 | Beanland, Marjean | Address on file | | | | | | | |
| 4916775 | BEAR COMMUNICATIONS | 4777 N DEL MAR AVE | | | | FRESNO | CA | 93704-3306 | |
| 6065334 | Bear Communications | Attn.: Pat Fennacy | 4777 N. Del Mar Avenue | | | Fresno | CA | 93704 | |
| 4916776 | BEAR CREEK LAND COMPANY LP | 3144 G ST #125-319 | | | | MERCED | CA | 95340 | |
| 5866735 | BEAR CREEK LLC | Address on file | | | | | | | |
| 6012991 | BEAR CREEK SOLAR LLC | 14 WALL ST 20TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 4916777 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE ENERGY LIMITED | 1740 BROADWAY, 15TH FLOOR | | | NEW YORK | NY | 10019 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O RABOBANK | ATTN: DEPOSITS | 3815 E THOUSAND OAKS BLVD, SUITE A | | WESTLAKE VILLAGE | CA | 91362 | |
| 6065335 | Bear Creek Solar, LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6118743 | Bear Creek Solar, LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6065336 | Bear Mountain Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6118588 | Bear Mountain Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5807503 | BEAR MOUNTAIN LIMITED (2013 CHP RFO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4916778 | BEAR MOUNTAIN LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4916779 | BEAR VALLEY COMMUNITY SVCS DISTRICT | 28999 S LOWER VALLEY RD | | | | TEHACHAPI | CA | 93561 | |
| 6116298 | Bear Valley Electric Service | Attn: Paul Marconi, Operations & Planning Manager Tom DeSha | 42020 Garstin Dr. | P.O. Box 1547 | | Big Bear Lake | CA | 92315 | |
| 6074028 | Bear Valley Ski Company | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire | P.O. Box 38 | | | Bear Valley | CA | 95223 | |
| 7460701 | Bear, Bryan | Address on file | | | | | | | |
| 6065333 | Bear, Erika | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982080 | Bear, Ronald | Address on file | | | | | | | |
| 6133377 | BEARD DOUGLAS D AND LENNIE E | Address on file | | | | | | | |
| 6134806 | BEARD RONALD W AND LA RYNN J NEWBY | Address on file | | | | | | | |
| 6121400 | Beard, Christopher Thomas | Address on file | | | | | | | |
| 6065338 | Beard, Christopher Thomas | Address on file | | | | | | | |
| 4977494 | Beard, Francis | Address on file | | | | | | | |
| 4958232 | Beard, Reggie | Address on file | | | | | | | |
| 4984879 | Beard, Richard | Address on file | | | | | | | |
| 4987628 | Beard, Shirley | Address on file | | | | | | | |
| 4985736 | Bearden, Donald | Address on file | | | | | | | |
| 4980313 | Bearden, Donald | Address on file | | | | | | | |
| 4986590 | Beardsley, Colleen Marie | Address on file | | | | | | | |
| 4978067 | Beardsley, Dee | Address on file | | | | | | | |
| 5938918 | Beardsley, James | Address on file | | | | | | | |
| 6121922 | Beardsley, Richard | Address on file | | | | | | | |
| 6065340 | Beardsley, Richard | Address on file | | | | | | | |
| 6121694 | Beardsley, Ry California | Address on file | | | | | | | |
| 6065339 | Beardsley, Ry California | Address on file | | | | | | | |
| 6143078 | BEARG KERRY & BEARG MEGAN | Address on file | | | | | | | |
| 4916780 | BEARING AGENCIES | 277 7TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4944184 | Beas, Jose | 1924 Briarwood Lane | | | | Corcoran | CA | 93212 | |
| 4966407 | Beasla, Rajbir S | Address on file | | | | | | | |
| 6142508 | BEASLEY CHESTER D II & BONNIE D ET AL | Address on file | | | | | | | |
| 6143836 | BEASLEY GREGORY J TR | Address on file | | | | | | | |
| 6131535 | BEASLEY RACHEL | Address on file | | | | | | | |
| 7336871 | Beasley, Cindy | Address on file | | | | | | | |
| 7336871 | Beasley, Cindy | Address on file | | | | | | | |
| 7338600 | Beasley, Cindy | Address on file | | | | | | | |
| 4985091 | Beasley, Gerald | Address on file | | | | | | | |
| 4978073 | Beasley, Philip | Address on file | | | | | | | |
| 4913741 | Beasley, Steve | Address on file | | | | | | | |
| 7762818 | BEATA E MORENA TR UA AUG 20 99 | BEATA E MORENA TRUST | 472 ZAMORA DR | | | SOUTH SAN FRANCISCO | CA | 94080-5634 | |
| 4954840 | Beath, James M | Address on file | | | | | | | |
| 6130831 | BEATO ARTHUR P & BARBARA P TR | Address on file | | | | | | | |
| 7182346 | Beato, Arthur Pasquale | Address on file | | | | | | | |
| 7182345 | Beato, Barbara Ann | Address on file | | | | | | | |
| 4938278 | Beaton, Mytchell | 1185 Monroe St. | | | | Salinas | CA | 93906 | |
| 4935429 | Beaton, Rob | 3001 Bridgeway Suite K201 | | | | Sausalito | CA | 94965 | |
| 7183663 | Beatrice  Caldwell | Address on file | | | | | | | |
| 7143850 | Beatrice  Cheryl  Page | Address on file | | | | | | | |