| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786726 | BEATRICE ANN DIMPFL | 130 RUDGEAR DR | | | | WALNUT CREEK | CA | 94596-6316 | |
| 7762820 | BEATRICE ANN STEWART TR UA | DEC 01 04 THE BEATRICE ANN | STEWART 2004 REVOCABLE TRUST | PO BOX 171 | | COULTERVILLE | CA | 95311-0171 | |
| 7763792 | BEATRICE BURTON | 2720 CRAMER LN | | | | CHICO | CA | 95928-8838 | |
| 7771067 | BEATRICE C MCCLURE & | LOIS ELAINE MCCLURE JT TEN | 133 PERSHING DR | | | SAN LEANDRO | CA | 94577-1632 | |
| 7764579 | BEATRICE COLKER | 402 NORWOOD RD | | | | DOWNINGTOWN | PA | 19335-3261 | |
| 7762821 | BEATRICE DE GENNARO | TR UA SEP 9 99 | THE BEATRICE DEGENNARO REVOCABLE TRUST | 496 BROADMOOR BLVD | | SAN LEANDRO | CA | 94577-1948 | |
| 7766208 | BEATRICE FINDLEY | 11970 E STILLWATER WAY | | | | REDDING | CA | 96003-8783 | |
| 7783266 | BEATRICE GROGER LINK | 608 HIDDEN CLOSE | | | | WOODSTOCK | GA | 30188-5394 | |
| 7776891 | BEATRICE I WILSON & | STANLEY H WILSON JT TEN | 1410 MAPLE ST | | | MYRTLE POINT | OR | 97458-1444 | |
| 7141916 | Beatrice Ilana Lieberman | Address on file | | | | | | | |
| 7764580 | BEATRICE J COLKER | 402 NORWOOD RD | | | | DOWNINGTOWN | PA | 19335-3261 | |
| 7773262 | BEATRICE J QUICK | 1437 9TH ST | | | | ALAMEDA | CA | 94501-3402 | |
| 7199309 | BEATRICE KAHOONEI | Address on file | | | | | | | |
| 7779135 | BEATRICE KAREY TTEE | BEATRICE KAREY TRUST | U/A DTD 12/17/1992 | 309 RIVERSHIRE CT | | LINCOLNSHIRE | IL | 60069-3815 | |
| 7765434 | BEATRICE L DOBRUCKY | 37 S WATER ST | | | | GREENWICH | CT | 06830-6823 | |
| 7772554 | BEATRICE L PARK | C/O NATHANIEL S PUTNAM PER REP | PO BOX 1210 | 80 EXCHANGE ST | | BANGOR | ME | 04401-6588 | |
| 7762822 | BEATRICE LOO | TR UA MAY 1 01 | BEATRICE LOO LIVING TRUST | 6870 HEUERMANN RD APT 5206 | | SAN ANTONIO | TX | 78256-9649 | |
| 7771066 | BEATRICE MC CLURE & | LOIS MC CLURE JT TEN | 133 PERSHING DR | | | SAN LEANDRO | CA | 94577-1632 | |
| 7771864 | BEATRICE MURPHY | 445 BROADWAY APT 1P | | | | HASTINGS ON HUDSON | NY | 10706-2318 | |
| 7777497 | BEATRICE NAKASHIMA | 7572 ONTARIO DR | | | | HUNTINGTON BEACH | CA | 92648-1426 | |
| 5953959 | Beatrice Neves | Address on file | | | | | | | |
| 5953957 | Beatrice Neves | Address on file | | | | | | | |
| 5953960 | Beatrice Neves | Address on file | | | | | | | |
| 5953958 | Beatrice Neves | Address on file | | | | | | | |
| 7772454 | BEATRICE OWENS | 4650 S HIGHLAND DR APT 217 | | | | SALT LAKE CITY | UT | 84117-7075 | |
| 7771264 | BEATRICE R MEAD TR UA AUG 17 94 | THE MEAD FAMILY LIVING TRUST | 15600 UPPER ELLEN RD | | | LOS GATOS | CA | 95033-8284 | |
| 7777216 | BEATRICE V YOUNG TR | YOUNG FAMILY TRUST UA JUL 21 94 | 617 W GRANGER AVE APT 9 | | | MODESTO | CA | 95350-4158 | |
| 7776131 | BEATRICE VACCARO | 2647 THORNHILL DR | | | | SAN CARLOS | CA | 94070-4428 | |
| 7776767 | BEATRICE THE WHITTAKER TR UA | JUL 27 82 THE WHITTAKER | MARITAL REVOCABLE TRUST | 6285 NOBLE OAKS LN | | FERNDALE | WA | 98248-9494 | |
| 7192570 | BEATRICE WURZBURGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152369 | Beatriz Elena Herrera Osorio | Address on file | | | | | | | |
| 5903515 | Beatriz Herrera Osorio | Address on file | | | | | | | |
| 5910413 | Beatriz Herrera Osorio | Address on file | | | | | | | |
| 5907364 | Beatriz Herrera Osorio | Address on file | | | | | | | |
| 5953961 | Beatriz Rivera | Address on file | | | | | | | |
| 4924456 | BEATRIZ, LORENA BENAVIDEZ | 686 JAMESON CANYON RD | | | | AMERICAN CANYON | CA | 94503 | |
| 6130760 | BEATTIE BARCLAY T | Address on file | | | | | | | |
| 4919955 | BEATTIE, DOROTHY | PO Box 1314 | | | | SANTA CRUZ | CA | 95061 | |
| 6065341 | Beattie, Dorothy E | Address on file | | | | | | | |
| 5938919 | Beattie, Landa | Address on file | | | | | | | |
| 4939076 | Beattie, Randy | 5215 Greenwood | | | | Kneeland | CA | 95549 | |
| 7162788 | BEATTY, GEORGE | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4981158 | Beatty, Stephen | Address on file | | | | | | | |
| 5906336 | Beau Barrington | Address on file | | | | | | | |
| 5902325 | Beau Barrington | Address on file | | | | | | | |
| 5947943 | Beau Barrington | Address on file | | | | | | | |
| 7195551 | Beau Bradley Muster | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195551 | Beau Bradley Muster | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915723 | Beau Breeden | Address on file | | | | | | | |
| 5915722 | Beau Breeden | Address on file | | | | | | | |
| 5915725 | Beau Breeden | Address on file | | | | | | | |
| 5915726 | Beau Breeden | Address on file | | | | | | | |
| 5915724 | Beau Breeden | Address on file | | | | | | | |
| 7142721 | Beau Corso | Address on file | | | | | | | |
| 7187263 | BEAUBIEN, RICHARD L | Address on file | | | | | | | |
| 6140791 | BEAUCHAMP WILLIAM T & JANET L TR | Address on file | | | | | | | |
| 4928293 | BEAUCHAMP, RONALD | 73 JESSICA LANE | | | | EUREKA | CA | 95503 | |
| 4965001 | Beauchamp, Shawn T. | Address on file | | | | | | | |
| 4952863 | Beaudette, Jocelyn Marie | Address on file | | | | | | | |
| 4981052 | Beaudikofer, Robert | Address on file | | | | | | | |
| 4994520 | Beaudion, Richard | Address on file | | | | | | | |
| 6146321 | BEAUDOIN BRIAN F TR & BEAUDOIN LORI L TR | Address on file | | | | | | | |
| 6141670 | BEAUDOIN LONNY G TR & TERESA A TR | Address on file | | | | | | | |
| 4992819 | Beaudrow, Glade | Address on file | | | | | | | |
| 5975810 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975809 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | Elliot Adler, Brittany Zummern | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975811 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174305 | BEAUFILS, ELIZABETH MICHELE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998318 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008205 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7764227 | BEAUFORD W CHAPMAN | 235 VAN WINKLE DR | | | | SAN ANSELMO | CA | 94960-1037 | |
| 6140136 | BEAULAC MICHAEL J & RECORD CATHY J | Address on file | | | | | | | |
| 5001148 | Beaulac, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140348 | BEAULAC, MICHAEL JOHN | Address on file | | | | | | | |
| 7140348 | BEAULAC, MICHAEL JOHN | Address on file | | | | | | | |
| 6143195 | BEAUMONT JEFFREY E | Address on file | | | | | | | |
| 6143852 | BEAUMONT MICHAEL H TR & BEAUMONT PHILIPPA J TR | Address on file | | | | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | Address on file | | | | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | Address on file | | | | | | | |
| 7340190 | Beaumont, Erin Michele | Address on file | | | | | | | |
| 7170803 | BEAUMONT, ERIN MICHELLE | Address on file | | | | | | | |
| 4966951 | Beauregard, Richard L | Address on file | | | | | | | |
| 6173782 | BeautifulPlaces, Inc. | Patrick Smith | 4783 Sonoma Mtn. Rd. | | | Santa Rosa | CA | 95404 | |
| 4993645 | Beaver, Leona | Address on file | | | | | | | |
| 4924831 | BEAVER, MARTIN J | LAW OFFICES OF MARTIN J BEAVER | 4150 GRASS VALLEY HWY STE C | | | AUBURN | CA | 95602 | |
| 7308585 | Beaver, Robert Paul | Address on file | | | | | | | |
| 7160536 | BEAVER, TERRY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6132583 | BEAVERS GAIL J TTEE | Address on file | | | | | | | |
| 6142337 | BEAVERS MICHAEL W TR & BEAVERS BETTY G TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943052 | BEAVERS, CARROLL | 9847 STANLEY AVE | | | | OAKLAND | CA | 94605 | |
| 4979038 | Beavers, Richard | Address on file | | | | | | | |
| 6065343 | Beazley Insurance Company | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| 4952016 | Beazor, James Robert | Address on file | | | | | | | |
| 6065344 | BEBE STORES, INC. | 22 Moss Ave., Suite 102 | | | | Oakland | CA | 94610 | |
| 4955846 | Bebee, Lauren Robert | Address on file | | | | | | | |
| 4978562 | Beber, Marlene | Address on file | | | | | | | |
| 4978924 | Beber, Paul | Address on file | | | | | | | |
| 4940578 | beberian family fams-beberian, greg | 9181 w dakota av | | | | fresno | CA | 93723 | |
| 4958955 | Bebout, Robert | Address on file | | | | | | | |
| 4939896 | Because We Can-Northrup, Jillian | 2500 Kirkham St | | | | Oakland | CA | 94607 | |
| 6143048 | BECCHETTI ROBERT L & CAROL TR | Address on file | | | | | | | |
| 4944461 | becchio, brett | 25771 sugar pine dr | | | | pioneer | CA | 95666 | |
| 4944460 | Becchio, Penny | 25361 Sugar Pine Drive | | | | Pioneer | CA | 95666 | |
| 6134407 | BECERRA AUGUSTIN & VICTORIA ANN | Address on file | | | | | | | |
| 6134752 | BECERRA FRANCISCO ETAL | Address on file | | | | | | | |
| 6141766 | BECERRA JOVEY L & BECERRA PAULA R | Address on file | | | | | | | |
| 6145394 | BECERRA JUAN & FLORENTINA | Address on file | | | | | | | |
| 4958078 | Becerra, Alonzo M | Address on file | | | | | | | |
| 5938920 | BECERRA, BERTHA A. | Address on file | | | | | | | |
| 4995518 | Becerra, Evangelina | Address on file | | | | | | | |
| 4949902 | Becerra, Evangelina O. | Law Office of Jean Schaefer | 1333 Howe Avenue, Suite 110 | | | Sacramento | CA | 95825 | |
| 6008036 | Becerra, Evangelina O. | Address on file | | | | | | | |
| 6123729 | Becerra, Evangelina O. | Address on file | | | | | | | |
| 6123721 | Becerra, Evangelina O. | Address on file | | | | | | | |
| 4939146 | Becerra, Felix | 4028 Cranford Circle | | | | San Jose | CA | 95124 | |
| 4941930 | BECERRA, FRANCISCA | 7591 CHURCH ST | | | | GILROY | CA | 95020 | |
| 6121192 | Becerra, John | Address on file | | | | | | | |
| 6065345 | Becerra, John | Address on file | | | | | | | |
| 4957893 | Becerra, John Peter | Address on file | | | | | | | |
| 6121384 | Becerra, Jr., John | Address on file | | | | | | | |
| 6065346 | Becerra, Jr., John | Address on file | | | | | | | |
| 4923544 | BECERRA, JUAN MANUEL | PO Box 1057 | | | | ISLETON | CA | 95641 | |
| 4950879 | Becerra, Kenny | Address on file | | | | | | | |
| 4933581 | Becerra, Manuel | 125 Ford St. | | | | Watsonville | CA | 95076 | |
| 4914816 | Becerra, Miguel Angel | Address on file | | | | | | | |
| 4998148 | Becerra, Sylvia | Address on file | | | | | | | |
| 4914987 | Becerra, Sylvia V | Address on file | | | | | | | |
| 4938550 | BECERRIL SOTELO, ROBERTO | 438 S FRONT ST | | | | RIO VISTA | CA | 94571 | |
| 7160111 | BECERRIL, NICKOLAS T. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998323 | Bechard, Melody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998322 | Bechard, Melody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008207 | Bechard, Melody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975814 | Bechard. Macy C.; Bechard, Melody | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975813 | Bechard. Macy C.; Bechard, Melody | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4935080 | BECHHOLD, SCOTT | 9695 MIDWAY | | | | DURHAM | CA | 95938 | |
| 7160796 | BECHLER, RODNEY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4916784 | BECHTEL SOFTWARE INC | 50 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4916783 | BECHTEL SOFTWARE INC | DEPT 0497 | | | | DALLAS | TX | 75312-0497 | |
| 4975195 | Bechtel, Jay | Real Estate Project Executive | | | | | | | |
| 4972983 | Bechtel, Lisa Susanne | Address on file | | | | | | | |
| 4965971 | Bechthold II, Jacob | Address on file | | | | | | | |
| 4978931 | Bechtle, Christian | Address on file | | | | | | | |
| 4940851 | Bechwati, Joseph | 329 Sango Ct | | | | Milpitas | CA | 95035 | |
| 4944956 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St | | | | San Francisco | CA | 94115 | |
| 6140315 | BECK AUSTIN THOMAS & BECK SHANNON | Address on file | | | | | | | |
| 6132618 | BECK BARBARA ANN TTEE | Address on file | | | | | | | |
| 6133765 | BECK BRIGITTE M | Address on file | | | | | | | |
| 6131570 | BECK GARY F | Address on file | | | | | | | |
| 6131493 | BECK GARY L | Address on file | | | | | | | |
| 4996564 | Beck III, William | Address on file | | | | | | | |
| 4961759 | Beck, Brian | Address on file | | | | | | | |
| 4985237 | Beck, Clayton R | Address on file | | | | | | | |
| 4985160 | Beck, Courtney | Address on file | | | | | | | |
| 4942002 | Beck, Dagny | 2522 Old Hwy | | | | Catheys Valley | CA | 95306 | |
| 4940631 | Beck, Doug | 2340 Fairfield St | | | | Eureka | CA | 95501 | |
| 4936353 | Beck, Ellen | P.O Box 2427 | | | | Carmel | CA | 93921 | |
| 4957881 | Beck, Franklin R | Address on file | | | | | | | |
| 4941776 | Beck, Hal | 429 60th St | | | | Oakland | CA | 94609 | |
| 4985343 | Beck, Jeanne | Address on file | | | | | | | |
| 7159377 | BECK, KENNETH L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983348 | Beck, Larry | Address on file | | | | | | | |
| 4989572 | Beck, Michael | Address on file | | | | | | | |
| 4926804 | BECK, PAUL VINCENT | PAUL V BECK MD | 1555 EAST ST STE 220 | | | REDDING | CA | 96001 | |
| 4926803 | BECK, PAUL VINCENT | PO BOX 496084 | | | | REDDING | CA | 96049-6084 | |
| 4975493 | Beck, Peter | 0908 PENINSULA DR | P. O. Box 278 | | | Meadow Valley | CA | 95956 | |
| 6101635 | Beck, Peter | Address on file | | | | | | | |
| 4963716 | Beck, Peter | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984097 | Beck, Robert | Address on file | | | | | | | |
| 4953518 | Beck, Scott | Address on file | | | | | | | |
| 4981948 | Beck, Stephen | Address on file | | | | | | | |
| 4950970 | Beck, Vivien Albertine | Address on file | | | | | | | |
| 4986899 | Beckam III, George | Address on file | | | | | | | |
| 7182347 | Beckel, Sarina Annette | Address on file | | | | | | | |
| 4978271 | Becken III, Robert | Address on file | | | | | | | |
| 4979257 | Beckendorf Jr., Lowell | Address on file | | | | | | | |
| 4980356 | Beckendorf, Paul | Address on file | | | | | | | |
| 7778108 | BECKER & CO LLC | C/O BNY MELLON | ATTN BOX# 11203 | 500 ROSS ST # 154-0455 | | PITTSBURGH | PA | 15262-0001 | |
| 6130073 | BECKER GILBERT S | Address on file | | | | | | | |
| 6131757 | BECKER JOHN R | Address on file | | | | | | | |
| 6145782 | BECKER MICHAEL S & CHERYL | Address on file | | | | | | | |
| 4958744 | Becker, Alan | Address on file | | | | | | | |
| 4968965 | Becker, Alexandria Fontes | Address on file | | | | | | | |
| 4987243 | Becker, Betty | Address on file | | | | | | | |
| 4990417 | Becker, DeEtta | Address on file | | | | | | | |
| 7462310 | Becker, Esther J. | Address on file | | | | | | | |
| 4913157 | Becker, Ezra | Address on file | | | | | | | |
| 4947270 | Becker, Henry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947268 | Becker, Henry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7159157 | BECKER, HENRY JOSEPH | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159157 | BECKER, HENRY JOSEPH | HENRY BECKER, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7158167 | Becker, James | Address on file | | | | | | | |
| 7158167 | Becker, James | Address on file | | | | | | | |
| 4998325 | Becker, James Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998324 | Becker, James Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174522 | BECKER, JAMES ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008208 | Becker, James Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937441 | Becker, James Allen; Dougherty, Katherine Idell | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937439 | Becker, James Allen; Dougherty, Katherine Idell | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937442 | Becker, James Allen; Dougherty, Katherine Idell | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6175165 | Becker, James R | Address on file | | | | | | | |
| 6029359 | Becker, Jennifer | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029289 | Becker, Jennifer | Address on file | | | | | | | |
| 4955644 | Becker, Joanne | Address on file | | | | | | | |
| 4989711 | Becker, Kathleen | Address on file | | | | | | | |
| 4940565 | Becker, Ken | 1412 West Yosemite Ave | | | | Manteca | CA | 95336 | |
| 4957073 | Becker, Kurt Allen | Address on file | | | | | | | |
| 4963159 | Becker, Kyle Robert | Address on file | | | | | | | |
| 4977840 | Becker, Lyle | Address on file | | | | | | | |
| 4948339 | becker, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948337 | becker, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4970048 | Becker, Margaret Kryder | Address on file | | | | | | | |
| 7144918 | Becker, Margaret Rosanna | Address on file | | | | | | | |
| 4933347 | Becker, Mari K. | Address on file | | | | | | | |
| 4933374 | Becker, Mari K. | Address on file | | | | | | | |
| 4977314 | Becker, Mary | Address on file | | | | | | | |
| 7181541 | BECKER, MICHAEL | | | | | | | | |
| 4943783 | Becker, Rhonda | 2630 Lakeshore Blvd, Unit B | | | | Upper Lake | CA | 95485 | |
| 4988501 | Becker, Richard | Address on file | | | | | | | |
| 4948342 | Becker, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948340 | Becker, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4979660 | Becker, Robert | Address on file | | | | | | | |
| 4996847 | Becker, Robert | Address on file | | | | | | | |
| 7474483 | Becker, Robert | Address on file | | | | | | | |
| 7173910 | BECKER, ROBERT DWIGHT | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrok | CA | 92028 | |
| 7173910 | BECKER, ROBERT DWIGHT | ROBERT BECKER, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4912972 | Becker, Robert E | Address on file | | | | | | | |
| 7835504 | Becker, Robert H and Patricia C | Address on file | | | | | | | |
| 4952732 | Becker, Robert O. | Address on file | | | | | | | |
| 4996617 | Becker, Ron | Address on file | | | | | | | |
| 4912611 | Becker, Ron E | Address on file | | | | | | | |
| 7288744 | Becker, Scott | Address on file | | | | | | | |
| 7183712 | Becker, Scott | Address on file | | | | | | | |
| 7823078 | Becker, Thomas Lynch | Address on file | | | | | | | |
| 7462311 | Becker, Thomas Lynch | Address on file | | | | | | | |
| 7189184 | Becker, Tiffany Jane | Address on file | | | | | | | |
| 7189200 | Becker, Travis | Address on file | | | | | | | |
| 7189203 | Becker, Trentin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984406 | Becker, Violet | Address on file | | | | | | | |
| 4980441 | Becker, William | Address on file | | | | | | | |
| 4939380 | BECKETT, HOLLY | 5621 DAISY CIR | | | | POLLOCK PINES | CA | 95726 | |
| 4963413 | Beckett, Jamie Marie | Address on file | | | | | | | |
| 4997701 | Beckett, Jim | Address on file | | | | | | | |
| 7185490 | BECKHAM, DANIEL RYAN | Address on file | | | | | | | |
| 7186035 | BECKHAM, GWENDOLYN | Address on file | | | | | | | |
| 7321221 | Beckham, Marc | Address on file | | | | | | | |
| 4938599 | BECKHAM, ROBERT | 151 RIVERWOOD DR | | | | WOODBRIDGE | CA | 95258 | |
| 4971235 | Beckhusen, Christopher Lee | Address on file | | | | | | | |
| 7198120 | BECKI CLAGUE | Address on file | | | | | | | |
| 7771434 | BECKI J MICHEL | 3288 OAKCREST DR NW | | | | SALEM | OR | 97304-1221 | |
| 4997294 | Beckler, Randal | Address on file | | | | | | | |
| 4913579 | Beckler, Randal Scot | Address on file | | | | | | | |
| 4916785 | BECKMAN & KINNEY TELECOM LLC | 4861 N GRANTLAND AVE | | | | FRESNO | CA | 93723 | |
| 4916786 | BECKMAN COULTER INC | 5350 LAKEVIEW PKWY S DR | | | | INDIANAPOLIS | IN | 46268 | |
| 6065350 | BECKMAN COULTER INC | DEPT CH 10164 | | | | PALATINE | IL | 60055-0164 | |
| 4916788 | BECKMAN TOWER | 4861 N GRANTLINE AVE | | | | FRESNO | CA | 93723 | |
| 6065351 | Beckman Tower | Carl & Nancy Beckman | 4861 N. Grantland | | | Fresno | CA | 93723 | |
| 4986924 | Beckman, Chris | Address on file | | | | | | | |
| 6065348 | BECKMAN, DON | Address on file | | | | | | | |
| 5977408 | Beckman, Thomas | Address on file | | | | | | | |
| 4963853 | Beckman, Thomas Lee | Address on file | | | | | | | |
| 4981544 | Beckstead Jr., Bruce | Address on file | | | | | | | |
| 6133234 | BECKSTOFFER VINEYARDS | Address on file | | | | | | | |
| 4916789 | BECKSTOFFER VINEYARDS XX LP | PO Box 405 | | | | RUTHERFORD | CA | 94573 | |
| 6012923 | BECKWITH ELECTRIC CO INC | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 6065361 | BECKWITH ELECTRIC CO INC | C/O SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4916790 | BECKWITH ELECTRIC CO INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6135097 | BECKWITH JOHN B | Address on file | | | | | | | |
| 7762739 | BECKY BARTINDALE | 840 WARREN WAY | | | | PALO ALTO | CA | 94303-3627 | |
| 5953971 | Becky Cecil | Address on file | | | | | | | |
| 5953969 | Becky Cecil | Address on file | | | | | | | |
| 5953968 | Becky Cecil | Address on file | | | | | | | |
| 5915734 | Becky Christensen | Address on file | | | | | | | |
| 5915733 | Becky Christensen | Address on file | | | | | | | |
| 5915735 | Becky Christensen | Address on file | | | | | | | |
| 7193771 | BECKY FREEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198600 | Becky Hays | Address on file | | | | | | | |
| 7206206 | Becky Hays | Address on file | | | | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | Address on file | | | | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | Address on file | | | | | | | |
| 7206207 | BECKY L HAYS | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195918 | Becky Lee Cravens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462479 | Becky Lee Cravens | Address on file | | | | | | | |
| 7772327 | BECKY OKEEFE | 5470 DON DIABLO CT | | | | SAN JOSE | CA | 95123-3113 | |
| 7194182 | BECKY SMITH | Address on file | | | | | | | |
| 7197885 | BECKY YUEN | Address on file | | | | | | | |
| 7200879 | BECKY YUEN and RAY CHAN, doing business as Vista Coffee and Snacks, LLC | Address on file | | | | | | | |
| 4916791 | BECS PACIFIC LTD | ADP DISTRIBUTORS INC | 2825 PELLISSIER PL | | | WHITTIER | CA | 90601 | |
| 6116300 | BECTON DICKINSON AND COMPANY | 2350 Qume Dr. | | | | San Jose | CA | 95131 | |
| 6065363 | Bed Rock | PO Box 366 | | | | POINT ARENA | CA | 95468 | |
| 6065362 | BED ROCK INC DBA TRI-STATE MOTOR TRANSIT CO | 8141 E 7TH ST | | | | JOPLIN | MO | 64802 | |
| 4916793 | BED ROCK PRODUCTS INC | PO Box 366 | | | | POINT ARENA | CA | 95468 | |
| 6065364 | Bed Rock, Inc, dba Tri-State Motor Transport Co. | PO Box 113 | | | | Joplin | MO | 64801 | |
| 6143594 | BEDELL LAUREN E & DI FIORE RALPH | Address on file | | | | | | | |
| 7182350 | Bedell, Mallory Logan | Address on file | | | | | | | |
| 6065365 | Bedell, Matthew S | Address on file | | | | | | | |
| 6121458 | Bedell, Matthew S | Address on file | | | | | | | |
| 4996183 | Bedesem, Peter | Address on file | | | | | | | |
| 4911476 | Bedesem, Peter W | Address on file | | | | | | | |
| 6130564 | BEDFORD KIRSTEN N TR | Address on file | | | | | | | |
| 4937375 | BEDFORD, ALICE | 730 Meadow Drive | | | | Salinas | CA | 93905 | |
| 4979371 | Bedford, Timothy | Address on file | | | | | | | |
| 4966860 | Bedford, Timothy C | Address on file | | | | | | | |
| 6145340 | BEDI ASHWANI | Address on file | | | | | | | |
| 4977485 | Bedi, Mohinder | Address on file | | | | | | | |
| 4959005 | Bedia Jr., Carlos Bobo | Address on file | | | | | | | |
| 6132682 | BEDNAR RICHARD S TTEE | Address on file | | | | | | | |
| 4980579 | Bednar, John | Address on file | | | | | | | |
| 4991730 | Bednar, Leon | Address on file | | | | | | | |
| 6133361 | BEDNARCHIK DOUGLAS J | Address on file | | | | | | | |
| 5975820 | Bednarchik, Doug James | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998329 | Bednarchik, Doug James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998328 | Bednarchik, Doug James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174453 | BEDNARCHIK, DOUG JAMES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008210 | Bednarchik, Doug James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975818 | Bednarchik, Doug James | Address on file | | | | | | | |
| 5975819 | Bednarchik, Doug James | Address on file | | | | | | | |
| 6065366 | Bednarz, Stefan | Address on file | | | | | | | |
| 6120974 | Bednarz, Stefan | Address on file | | | | | | | |
| 4945148 | Bedolla, Cuauhtemoc | 10025 Van Ruiten ln | | | | Elk Grove | CA | 95624 | |
| 4971937 | Bedord, Brian C. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Address on file | | | | | | | |
| 4948937 | Bedrosian, Albert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948935 | Bedrosian, Albert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4955974 | Bedrossian, Lori R. | Address on file | | | | | | | |
| 4941674 | Bedrossian, Matt | 3745 Rhoda Ave. | | | | Oakland | CA | 94602 | |
| 4991886 | Bedsaul, Kenneth | Address on file | | | | | | | |
| 6146157 | BEDSOLE WILLIAM KEVIN TR & WELCHER SUSAN LYNN TR | Address on file | | | | | | | |
| 4912381 | Bedwa, Sonu | Address on file | | | | | | | |
| 7162079 | Bedwell, Edward | Address on file | | | | | | | |
| 7162079 | Bedwell, Edward | Address on file | | | | | | | |
| 6175166 | Bedwell, Edward T | Address on file | | | | | | | |
| 4993740 | Bedwell, Melanie | Address on file | | | | | | | |
| 4914171 | Bedwell, Neil | Address on file | | | | | | | |
| 4916794 | BEE INDUSTRIAL SUPPLY INC | 25634 NICKEL PL | | | | HAYWARD | CA | 94545-3222 | |
| 6132473 | BEEBE CHRISTOPHER & SEQUOIA | Address on file | | | | | | | |
| 6142022 | BEEBE RICHARD KNOWLES JR TR & BEEBE PAMELA CORDTS | Address on file | | | | | | | |
| 4988855 | Beebe, Jerry | Address on file | | | | | | | |
| 4988938 | Beebe, Lavaughn | Address on file | | | | | | | |
| 4975500 | Beebe, Mike | 0822 PENINSULA DR | 2185 Green Vista Drive | | | Sparks | NV | 89431 | |
| 6074721 | Beebe, Mike | Address on file | | | | | | | |
| 4954354 | Beebe, Ronald William | Address on file | | | | | | | |
| 4985961 | Beebe, Sandra | Address on file | | | | | | | |
| 7482911 | Beebe, Thomas  J. | Address on file | | | | | | | |
| 4967933 | Beech, Anne Margaret P | Address on file | | | | | | | |
| 4950243 | Beech, Jack Geoffrey | Address on file | | | | | | | |
| 4968952 | Beechinor, Jennifer Lynn | Address on file | | | | | | | |
| 4958215 | Beeckman, Kenneth | Address on file | | | | | | | |
| 4976854 | Beede Jr., Kenneth | Address on file | | | | | | | |
| 6134441 | BEEDE THOMAS M TRUSTEE | Address on file | | | | | | | |
| 4954260 | Beeghly, Samuel L. | Address on file | | | | | | | |
| 6140651 | BEEHLER BOBBI K | Address on file | | | | | | | |
| 7243814 | Beehner , Charles | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5008211 | Beekhuis, Christiaan William | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008212 | Beekhuis, Christiaan William | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937446 | Beekhuis, Christiaan William; Richard Eckman | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937447 | Beekhuis, Christiaan William; Richard Eckman | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 6082041 | Beeler | 5399 E Shore HWY 147 | | | | Lake Almanor | CA | 96137 | |
| 4975976 | Beeler | 5399 HIGHWAY 147 | 5399 E Shore HWY 147 | | | Lake Almanor | CA | 96137 | |
| 4916795 | BEELER CONSTRUCTION | PO Box 310 | | | | BROWNS VALLEY | CA | 95918 | |
| 4963577 | Beeler, Edward M | Address on file | | | | | | | |
| 7170530 | BEELER, JACOB NATHANIEL | Address on file | | | | | | | |
| 4942211 | Beeler, Joseph | 14230 French Camp Rd | | | | Ripon | CA | 95366 | |
| 4980172 | Beeler, Robert | Address on file | | | | | | | |
| 4997562 | Beeler, Rudy | Address on file | | | | | | | |
| 4914136 | Beeler, Rudy A | Address on file | | | | | | | |
| 4925979 | BEEM, NICHOLAS | SLO CAMP N PACK | 341 HIGUERA ST. | | | SAN LUIS OBISPO | CA | 93401 | |
| 4988886 | Beemer, Cathleen | Address on file | | | | | | | |
| 4959375 | Beene, Adam E | Address on file | | | | | | | |
| 4915009 | Beene, George Thomas | Address on file | | | | | | | |
| 4959329 | Beene, Joshua | Address on file | | | | | | | |
| 4994576 | Beene, Penny | Address on file | | | | | | | |
| 4970877 | Beeny, Steven Raymond | Address on file | | | | | | | |
| 4992969 | Beer, Arline | Address on file | | | | | | | |
| 4989279 | Beere, George | Address on file | | | | | | | |
| 4969175 | Beerfeldt, Steven Ray | Address on file | | | | | | | |
| 4939960 | Beerle, Ester | 1800 Washington Street #416 | | | | San Francisco | CA | 94109 | |
| 4983629 | Beers, Alan | Address on file | | | | | | | |
| 4975534 | BEERS, DON | 0684 PENINSULA DR | 42 Lower Crescent Ave | | | Sausalito | CA | 94965 | |
| 6066319 | BEERS, DON | Address on file | | | | | | | |
| 4964539 | Beery, Joshua | Address on file | | | | | | | |
| 4967965 | Beesley, Peter | Address on file | | | | | | | |
| 4967768 | Beesley, Todd Alan | Address on file | | | | | | | |
| 4987876 | Beeson Jr., Waymon | Address on file | | | | | | | |
| 6140607 | BEESON WAYMON W JR & BEESON EARLENE M | Address on file | | | | | | | |
| 4952362 | Beeson, Christopher | Address on file | | | | | | | |
| 4987962 | Beeson, Julie Linda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993410 | Beeson, Robert | Address on file | | | | | | | |
| 7326513 | Beeson, Sheri | 6347 Imperial Way | | | | Magalia | CA | 95954 | |
| 6065369 | BEETS CATERING INC | 316 STEALTH CT | | | | LIVERMORE | CA | 94551 | |
| 6065370 | BEETS CATERING INC - 1184 VINEYARD AVE | 2531 9th Street | | | | Berkeley | CA | 94710 | |
| 6065371 | BEETS CATERING INC - 410 VINEYARD AVE | 14439 Catalina Street | | | | San Leandro | CA | 94577 | |
| 6065372 | BEETS CATERING INC - 410 VINEYARD AVE | 316 STEALTH CT | | | | LIVERMORE | CA | 94551 | |
| 7198621 | Bee-Well Farms, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 5977411 | Begbie, Melissa | Address on file | | | | | | | |
| 4939000 | Begbie, Rachel | 1032 Thorton Way | | | | San Jose | CA | 95128 | |
| 6065373 | Begg, Caroline | Address on file | | | | | | | |
| 6141950 | BEGGS ELLEN M TR | Address on file | | | | | | | |
| 6140824 | BEGGS ELLEN M TR | Address on file | | | | | | | |
| 7164023 | BEGGS, HUGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7182353 | Beggs, Yvonne | Address on file | | | | | | | |
| 4995926 | Beghetti, Helen | Address on file | | | | | | | |
| 4935502 | Begier, James | 2001 East 14th Street | | | | San Leandro | CA | 94577 | |
| 4988474 | Begier, Trudie | Address on file | | | | | | | |
| 7182911 | Begins, Paul Raoul | Address on file | | | | | | | |
| 6130862 | BEGLEY ROBERT J & JONES LYNNE ANNE TTEE TR | Address on file | | | | | | | |
| 4961740 | Begley, Clint Garett | Address on file | | | | | | | |
| 4959404 | Begley, Darren Zane | Address on file | | | | | | | |
| 4960807 | Begley, Matthew Wayne | Address on file | | | | | | | |
| 4986239 | Begley, Philip | Address on file | | | | | | | |
| 4981664 | Begley, Thomas | Address on file | | | | | | | |
| 6122313 | Begley, Timothy John | Address on file | | | | | | | |
| 6065374 | Begley, Timothy John | Address on file | | | | | | | |
| 4912072 | Begley, Wesley Allen | Address on file | | | | | | | |
| 6144296 | BEHAN MONA A & CRISP ALAN M | Address on file | | | | | | | |
| 4990274 | Behan, Fred | Address on file | | | | | | | |
| 4933661 | Beharry, Alex | 670 Bailey Court | | | | Marina | CA | 93933 | |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195203 | Behavior Analysis Training Institue | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4916797 | BEHAVIORAL SCIENCE TECHNOLOGY INC | 1000 TOWN CENTER DR STE 600 | | | | OXNARD | CA | 93036 | |
| 4984456 | Behill, Juanita | Address on file | | | | | | | |
| 7767886 | BEHJAT HENDERSON | 105 MIDDLESEX RD | | | | BUFFALO | NY | 14216-3521 | |
| 6142574 | BEHLER SID A & JEANNE M TR | Address on file | | | | | | | |
| 6135175 | BEHM ERLINDA A AND MARSHALL W | Address on file | | | | | | | |
| 6135182 | BEHM WALLACE R TRUSTEE | Address on file | | | | | | | |
| 4984157 | Behm, Doris | Address on file | | | | | | | |
| 4933748 | Behm, James | PO Box 46 | | | | Hathaway Pines | CA | 95233 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144366 | BEHMKE ROBERT D TR & BEHMKE PAULA S TR | Address on file | | | | | | | |
| 6130597 | BEHNAM RENATA TR | Address on file | | | | | | | |
| 4969207 | Behr, Emily C | Address on file | | | | | | | |
| 4975377 | Behring | 1258 PENINSULA DR | PO BOX 415 | | | Los Gatos | CA | 95031 | |
| 6067130 | Behring | Address on file | | | | | | | |
| 4938958 | Behringer, Chase | 27360 Sherlock Rd | | | | Los Altos Hills | CA | 94022 | |
| 4940059 | Behrman, Matthew | 49 Marquard Avenue | | | | San Rafael | CA | 94901 | |
| 4980154 | BEHRNES Jr., ROBERT | Address on file | | | | | | | |
| 4933701 | Behymer, Jody | 6046 Third Avenue | | | | Lucerne | CA | 95458 | |
| 4943121 | Behzadi, Halleh | 1401 Del Rio Circle, Unit #B | | | | Concord | CA | 94518 | |
| 4920761 | BEICH, EVERETT B | 77105 SHASTA LANE | | | | INDIAN WELLS | CA | 92210 | |
| 4969325 | Beider, Svetlana Lana | Address on file | | | | | | | |
| 6133239 | BEIER GEORGE J JR TR ETAL | Address on file | | | | | | | |
| 4997749 | Beierly, Ralph | Address on file | | | | | | | |
| 4914390 | Beierly, Ralph James | Address on file | | | | | | | |
| 4996015 | Beile, Daniel | Address on file | | | | | | | |
| 4911995 | Beile, Daniel James | Address on file | | | | | | | |
| 6145925 | BEILHARZ JOHN & SNYDER BEVERLY | Address on file | | | | | | | |
| 6139962 | BEILSTEIN DAVID & NANCY | Address on file | | | | | | | |
| 4993174 | Beimer, Arlene | Address on file | | | | | | | |
| 4916798 | BEING FIRST INC | 1242 OAK DR | | | | DURANGO | CO | 81301 | |
| 6130242 | BEIRAO JOSEPH MANUEL & ISABEL BATISTA TR | Address on file | | | | | | | |
| 6145012 | BEIRNE JOSHUA P TR & TUKMAN SARAH R | Address on file | | | | | | | |
| 4938603 | Beisler, Jesse | 4 Cheda Knolls Dr | | | | Novato | CA | 94947 | |
| 4943298 | Beitashour, Magda | 2266 Ninth Ave. | | | | San Francisco | CA | 94116 | |
| 4984620 | Beitzell, Grace | Address on file | | | | | | | |
| 4984926 | Bejarano, Ruben | Address on file | | | | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | | | | |
| 4943593 | Bek, Tatiana | 100 Chilpacingo Pkwy Apt 2110 | | | | Pleasant Hill | CA | 94523 | |
| 6065376 | BEL AIR - 1286 STABLER LN | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6065377 | BEL AIR - 2222 GRASS VALLEY HWY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6065378 | BEL AIR - 3510 PALMER DR | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6065379 | Bel Marin Keys CSD | 4 MONTEGO KEY | | | | NOVATO | CA | 94949 | |
| 4937279 | Belaidi, Nadjiba | 771 Basalt Dr. | | | | Vallejo | CA | 94589 | |
| 4940672 | Belanger, Charneth | 10 Manzanita Place | | | | Mill Valley | CA | 94941 | |
| 4968332 | Belani, Inder Prakash | Address on file | | | | | | | |
| 4942380 | Belarbi, Laura | 1201 B Street, Apt #12 | | | | Hayward | CA | 94541 | |
| 4964849 | Belarde, Troy | Address on file | | | | | | | |
| 6139668 | BELARDI WILLIAM J TR & BELARDI PATRICIA A TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982927 | Belaski, Adeline | Address on file | | | | | | | |
| 6139378 | BELCHER RONALD E LIVING TRUST | Address on file | | | | | | | |
| 7159378 | BELCHER, CASEY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990414 | Belcher, Doreen | Address on file | | | | | | | |
| 4969533 | Belcher, Jessica L. | Address on file | | | | | | | |
| 7159379 | BELCHER, RYAN OWEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4912447 | Belcher, Ryan Paul | Address on file | | | | | | | |
| 7318679 | Belcher, Stacy Anne | Address on file | | | | | | | |
| 4965673 | Belcsak, Alexander CarMichael | Address on file | | | | | | | |
| 6135245 | BELDEN MARK C | Address on file | | | | | | | |
| 6133360 | BELDEN MARK C ETAL | Address on file | | | | | | | |
| 6133316 | BELDEN PATRICIA | Address on file | | | | | | | |
| 6130958 | BELDEN PAULA G TR | Address on file | | | | | | | |
| 7150106 | Belden, Howard and Robert | Address on file | | | | | | | |
| 7150124 | Belden, Howard and Roberta | Address on file | | | | | | | |
| 7170762 | BELDEN, SHERRY | Address on file | | | | | | | |
| 6041376 | BELDEN,CHARLES,ORO ELECTRIC CORPORATION | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6041377 | BELDEN,SUSAN,ORO ELECTRIC CORPORATION | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6133753 | BELDERS DELMAR C AND COLLEEN R | Address on file | | | | | | | |
| 4972289 | Belemlih, Hinde Benomar | Address on file | | | | | | | |
| 4971548 | Belemlih, Said Kacem | Address on file | | | | | | | |
| 5953982 | Belen Mendoza | Address on file | | | | | | | |
| 5953978 | Belen Mendoza | Address on file | | | | | | | |
| 5953981 | Belen Mendoza | Address on file | | | | | | | |
| 5953980 | Belen Mendoza | Address on file | | | | | | | |
| 5953979 | Belen Mendoza | Address on file | | | | | | | |
| 4959525 | Belenzo, Romie | Address on file | | | | | | | |
| 4922459 | BELFER MD, HOWARD | 101 N EL CAMINO REAL #5 | | | | SAN MATEO | CA | 94401 | |
| 4979539 | Belfer, Kenneth | Address on file | | | | | | | |
| 7170413 | BELFIORE, JO | Address on file | | | | | | | |
| 7288417 | Belfiore, Tyler James | Address on file | | | | | | | |
| 6132694 | BELFORD FRANK E & KATHERINE L | Address on file | | | | | | | |
| 6140878 | BELFORTE MARCIA L | Address on file | | | | | | | |
| 4933719 | Belgard, Roger | PO Box 313 | | | | Mi Wok Village | CA | 95346 | |
| 6012854 | BELGHEB IZADKHAH | Address on file | | | | | | | |
| 6065380 | Belhazy, Michael C | Address on file | | | | | | | |
| 4943916 | Belhumeur, Mark | 14120 Old Cazadero Road | | | | Guerneville | CA | 95446 | |
| 4989000 | Belieu, Mark | Address on file | | | | | | | |
| 4953808 | Beliew, Anthony Allen | Address on file | | | | | | | |
| 6065382 | BELILOVE COMPANY-ENGINEERS | 21060 CORSAIR BLVD | | | | HAYWARD | CA | 94545 | |
| 7181145 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 7176427 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915741 | Belinda Davis | Address on file | | | | | | | |
| 5904611 | Belinda Hernandez | Address on file | | | | | | | |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 7153801 | Belinda Kay McDonnell | Address on file | | | | | | | |
| 7153801 | Belinda Kay McDonnell | Address on file | | | | | | | |
| 7187815 | Belinda Milam | Address on file | | | | | | | |
| 5915744 | Belinda Roberson | Address on file | | | | | | | |
| 5915743 | Belinda Roberson | Address on file | | | | | | | |
| 5915745 | Belinda Roberson | Address on file | | | | | | | |
| 5915746 | Belinda Roberson | Address on file | | | | | | | |
| 5915742 | Belinda Roberson | Address on file | | | | | | | |
| 4979184 | Beliso II, Rodolfo | Address on file | | | | | | | |
| 4951454 | Beliso, Albert C | Address on file | | | | | | | |
| 4976812 | Beliso, Leonardo | Address on file | | | | | | | |
| 7182320 | Belita S. Anatalio Revocable Trust dated December 6, 2007 | Address on file | | | | | | | |
| 6146297 | BELIZZI ANGELO & BELIZZI IRINA ET AL | Address on file | | | | | | | |
| 4996685 | Belka, Deborah | Address on file | | | | | | | |
| 4995535 | Belken, Gretchen | Address on file | | | | | | | |
| 4993914 | Belken, Jennifer | Address on file | | | | | | | |
| 4985353 | Belknap, Clara | Address on file | | | | | | | |
| 4985328 | Belknap, Susan | Address on file | | | | | | | |
| 4976088 | Belkofer, Noal | 0109 LAKE ALMANOR WEST DR | 109 LAKE ALMANOR WEST DR | | | Chester | CA | 96020 | |
| 6139686 | BELL ANGELA F TR | Address on file | | | | | | | |
| 6116301 | BELL CARTER FOODS | BC1, 1012 Second St. | | | | Corning | CA | 96021 | |
| 4916801 | BELL CHIROPRACTIC | 4157 ROCKLIN RD STE C | | | | ROCKLIN | CA | 95677 | |
| 6130728 | BELL DEIDRE H ETAL | Address on file | | | | | | | |
| 6139697 | BELL JOANN TR | Address on file | | | | | | | |
| 4914917 | Bell Jr., Rodney Dale | Address on file | | | | | | | |
| 6145298 | BELL LOISANNE TR | Address on file | | | | | | | |
| 6144949 | BELL MICHAEL A TR & BELL CHARLOTTE S TR | Address on file | | | | | | | |
| 4916802 | BELL MOUNTAIN ENTERPRISES INC | DBA HI DESERT BARSTOW ALARM | 16637 MOJAVE DR | | | VICTORVILLE | CA | 92395 | |
| 4916803 | BELL PIPE & SUPPLY | 215 E BALL RD | | | | ANAHEIM | CA | 92805-0151 | |
| 4934739 | Bell Subrogation Services | PO Box 24538 | | | | Tampa | FL | 33623 | |
| 4942898 | BELL, ALISHA | 1231 EL TEJON | | | | BAKERSFIELD | CA | 93308 | |
| 7192424 | BELL, ANGELA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7270133 | Bell, Angela | Address on file | | | | | | | |
| 4943483 | Bell, Anne | 79 Poppy Rd | | | | Carmel Valley | CA | 93924 | |
| 7314964 | Bell, Barbara | Address on file | | | | | | | |
| 4944903 | Bell, Beverly | 1050 Gold Ridge Lane | | | | Colfax | CA | 95713 | |
| 4975747 | Bell, Bonnie | 0216 PENINSULA DR | 11525 Old Ranch Lane | | | Los Altos | CA | 94024 | |
| 6074929 | Bell, Bonnie | Address on file | | | | | | | |
| 7170400 | BELL, BRANDON THOMAS | Address on file | | | | | | | |
| 4986514 | Bell, Candy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970114 | Bell, Carey Michael | Address on file | | | | | | | |
| 4981279 | Bell, Carolyn | Address on file | | | | | | | |
| 7481304 | Bell, Charles  C. | Address on file | | | | | | | |
| 7164141 | BELL, CHARLOTTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4961071 | Bell, Christopher P. | Address on file | | | | | | | |
| 4960462 | Bell, Cody Lee | Address on file | | | | | | | |
| 6124442 | Bell, Courtney | Address on file | | | | | | | |
| 6124451 | Bell, Courtney | Address on file | | | | | | | |
| 4966406 | Bell, Cynthia Ann | Address on file | | | | | | | |
| 4967767 | Bell, David M | Address on file | | | | | | | |
| 4970244 | Bell, Dean Russell | Address on file | | | | | | | |
| 4992951 | Bell, Derek | Address on file | | | | | | | |
| 7235388 | Bell, Desmond | Address on file | | | | | | | |
| 7235388 | Bell, Desmond | Address on file | | | | | | | |
| 4933375 | Bell, Desmond A. | Address on file | | | | | | | |
| 7159383 | BELL, DOLORES MAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991044 | Bell, Douglas | Address on file | | | | | | | |
| 4998331 | Bell, Douglas Alexander | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998330 | Bell, Douglas Alexander | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174454 | BELL, DOUGLAS ALEXANDER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008215 | Bell, Douglas Alexander | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975825 | Bell, Douglas Alexander; Bell, Maren | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975823 | Bell, Douglas Alexander; Bell, Maren | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975824 | Bell, Douglas Alexander; Bell, Maren | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4964930 | Bell, Ethan M | Address on file | | | | | | | |
| 4978079 | Bell, Frederick | Address on file | | | | | | | |
| 4964478 | Bell, Gary Dean | Address on file | | | | | | | |
| 4989687 | Bell, George | Address on file | | | | | | | |
| 4979105 | Bell, Glen | Address on file | | | | | | | |
| 4993142 | Bell, Golena | Address on file | | | | | | | |
| 4979850 | Bell, Greggory | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962080 | Bell, Gregory L. | Address on file | | | | | | | |
| 4961223 | Bell, Jacob L | Address on file | | | | | | | |
| 4962866 | Bell, James Murray | Address on file | | | | | | | |
| 7159384 | BELL, JAMES WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7477187 | Bell, Jeanette I. | Address on file | | | | | | | |
| 4997146 | Bell, John | Address on file | | | | | | | |
| 4913448 | Bell, John M | Address on file | | | | | | | |
| 4957907 | Bell, John Steven | Address on file | | | | | | | |
| 4961790 | Bell, Jonathan Robert | Address on file | | | | | | | |
| 7593357 | Bell, Jr., Charles C. | Address on file | | | | | | | |
| 4975862 | Bell, Ken | 3307 Dullanty Way | | | | Sacramento | CA | 95816-6552 | |
| 6108154 | Bell, Ken | Address on file | | | | | | | |
| 4983330 | Bell, Kenneth | Address on file | | | | | | | |
| 4977700 | Bell, Lafa | Address on file | | | | | | | |
| 4989524 | Bell, Lynda | Address on file | | | | | | | |
| 4977906 | Bell, Lyndle | Address on file | | | | | | | |
| 4998333 | Bell, Maren | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998332 | Bell, Maren | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174455 | BELL, MAREN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008216 | Bell, Maren | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4988751 | Bell, Martha | Address on file | | | | | | | |
| 4954208 | Bell, Martin Howard | Address on file | | | | | | | |
| 4964725 | Bell, Matthew D. | Address on file | | | | | | | |
| 4990006 | Bell, Max | Address on file | | | | | | | |
| 4933485 | Bell, Michael | 5010 Via Sienna Dr | | | | Bakersfield | CA | 93306 | |
| 7164140 | BELL, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4960975 | Bell, Michael Christopher | Address on file | | | | | | | |
| 7460192 | Bell, Michael E. | Address on file | | | | | | | |
| 4960312 | Bell, Patrick R | Address on file | | | | | | | |
| 4957801 | Bell, Paul Antone | Address on file | | | | | | | |
| 4927029 | BELL, PHILLIP | 731 S BURKETT AVE | | | | STOCKTON | CA | 95205 | |
| 7256690 | Bell, Raymond Allan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994332 | Bell, Rex | Address on file | | | | | | | |
| 4997032 | Bell, Rex | Address on file | | | | | | | |
| 4957333 | Bell, Richard Joe | Address on file | | | | | | | |
| 4988313 | Bell, Robert | Address on file | | | | | | | |
| 4990248 | Bell, Robert | Address on file | | | | | | | |
| 4992197 | Bell, Robert | Address on file | | | | | | | |
| 4959577 | Bell, Robert Anthony | Address on file | | | | | | | |
| 7159386 | BELL, ROBERT EARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968454 | Bell, Robert W | Address on file | | | | | | | |
| 4981660 | Bell, Rose | Address on file | | | | | | | |
| 4987931 | Bell, Ruth | Address on file | | | | | | | |
| 4937836 | Bell, Ryan | 123 Tucker Road | | | | Watsonville | CA | 95076 | |
| 7169697 | BELL, SABRENA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4950756 | Bell, Shanna Lynn | Address on file | | | | | | | |
| 4970036 | Bell, Shannon | Address on file | | | | | | | |
| 4972567 | Bell, Stephanie Christine | Address on file | | | | | | | |
| 4962161 | Bell, Steven A | Address on file | | | | | | | |
| 4937849 | Bell, Tara | 3012 Max Circle | | | | Marina | CA | 93933 | |
| 7159389 | BELL, TERESA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7192337 | BELL, TIFFANY ANN | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5001310 | Bell, Tiffany Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7192337 | BELL, TIFFANY ANN | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4957250 | Bell, Timothy Milton | Address on file | | | | | | | |
| 4956955 | Bell, Trelae Kishay | Address on file | | | | | | | |
| 4933376 | Bell, Valerie J. | Address on file | | | | | | | |
| 4954639 | Bell, Valerie J. | Address on file | | | | | | | |
| 4937080 | Bell, Virginia | 2340 Wild Deer CT | | | | Paso Robles | CA | 93446 | |
| 7180957 | Bella  Barrett | Address on file | | | | | | | |
| 7176237 | Bella  Barrett | Address on file | | | | | | | |
| 5946486 | Bella Barrett | Address on file | | | | | | | |
| 5904540 | Bella Barrett | Address on file | | | | | | | |
| 6143291 | BELLA COMMERICAL LLC | Address on file | | | | | | | |
| 7679072 | BELLA EVE FRIESEL | Address on file | | | | | | | |
| 7771547 | BELLA KARRAS MILTON | 8840 E SUNLAND AVE LOT 168 | | | | MESA | AZ | 85208-2977 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915749 | Bella Pamelar Baguhin | Address on file | | | | | | | |
| 5915750 | Bella Pamelar Baguhin | Address on file | | | | | | | |
| 5915747 | Bella Pamelar Baguhin | Address on file | | | | | | | |
| 5915748 | Bella Pamelar Baguhin | Address on file | | | | | | | |
| 7142852 | Bella Pamelar Baguhin | Address on file | | | | | | | |
| 6065385 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | | | REDDING | CA | 96003 | |
| 4916804 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | | | REDDING | CA | 96003-9510 | |
| 4943902 | Bella Vista Water District-Dias, Debbie | 11368 East Stillwater Way | | | | Redding | CA | 96003 | |
| 4916805 | BELLA WILDFIRE & FORESTRY INC | BELLA FORESTRY SERVICES | PO Box 195 | | | WEIMAR | CA | 95736 | |
| 6065387 | BELLA WILDFIRE & FORESTRY INC | PO BOX 195 | | | | WEIMAR | CA | 95736 | |
| 6142528 | BELLACH DARRYL GARY TR & BELLACH SUSAN MARIE TR | Address on file | | | | | | | |
| 6114003 | Bellach, James D. & Jay | Address on file | | | | | | | |
| 4917115 | BELLAH, BRADLEY D | 2075 VISTA DEL RIO | | | | CROCKETT | CA | 94525 | |
| 4935198 | Bellah, Steve | 25 Lupoyama Ave. | | | | Lakeport | CA | 95453 | |
| 7187394 | BELLAIRS, JOSHUA LOUIS DENNIS | Address on file | | | | | | | |
| 7189385 | BELLAMY, DALLAS RAY | Address on file | | | | | | | |
| 4991748 | Bellamy, Glenda | Address on file | | | | | | | |
| 4936230 | BELLAMY, ROGER | 141 POWELL RIDGE RD | | | | OROVILLE | CA | 95966 | |
| 4977368 | Bellan, Rosemary | Address on file | | | | | | | |
| 4963696 | Bellar, Daniel Joseph | Address on file | | | | | | | |
| 4953704 | Bellard III, Cleveland Willis | Address on file | | | | | | | |
| 6116302 | BELLARMINE COLLEGE PREPARATORY | 960 W HEDDING STREET | | | | SAN JOSE | CA | 95126 | |
| 4981287 | Bellaver, Kenneth | Address on file | | | | | | | |
| 4916806 | BELLAVISTA LANDSCAPE SERVICES INC | 340 TWIN PINES DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 6116303 | BELL-CARTER FOOD PROCESSING COMPANY | BC2, 1012 Second St. | | | | Corning | CA | 96021 | |
| 7767849 | BELLE MELTON HEIN TR | BELLE M HEIN TRUST | UA FEB 9 82 | 208 TOYON DR | | WOODLAND | CA | 95695-5343 | |
| 7774908 | BELLE SLUTSKY TR UDT JAN 6 76 | 220 MORAINE RD | | | | HIGHLAND PARK | IL | 60035-1934 | |
| 7775468 | BELLE SUMMERS | 4 NOB HILL ST | | | | CONWAY | AR | 72034-7334 | |
| 6131015 | BELLE VUE CHALET LLC | Address on file | | | | | | | |
| 7189165 | Belle, Teisha | Address on file | | | | | | | |
| 7315405 | Belle, Teisha Marie | Address on file | | | | | | | |
| 4978419 | Belleci, Anthony | Address on file | | | | | | | |
| 4964389 | Bellefeuille, Lucas Roland | Address on file | | | | | | | |
| 6146189 | BELLENGER FLORENCE TR | Address on file | | | | | | | |
| 7162843 | BELLENGER, FLORENCE | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | | 94111 | |
| 4983074 | Bellenger, Geoffrey | Address on file | | | | | | | |
| 4973408 | Bellenie, Charles Dexter | Address on file | | | | | | | |
| 6133147 | BELLER RON & MOSES JENNIFER TR | Address on file | | | | | | | |
| 7323539 | Beller, Haley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7316234 | Beller, Marie | Address on file | | | | | | | |
| 4982064 | Beller, Travis | Address on file | | | | | | | |
| 4923224 | BELLERIVE, JEROME E | ELAINE A BELLERIVE | 2146 DEL MONTE AVE | | | SANTA CLARA | CA | 95051 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 405 of 5610

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955457 | Bellestri, Ana Karina | Address on file | | | | | | | |
| 4977464 | Bellestri, Sam | Address on file | | | | | | | |
| 4977240 | Bellett, Dawn | Address on file | | | | | | | |
| 6131704 | BELLETTO BARBARA ETAL JT | Address on file | | | | | | | |
| 4969578 | Bellflower, Kevin Ray | Address on file | | | | | | | |
| 6122189 | Belliardo, Michael | Address on file | | | | | | | |
| 6065389 | Belliardo, Michael | Address on file | | | | | | | |
| 4940207 | Bellido, Alejandrina | 917 Hoitt Ave | | | | Lincoln | CA | 95648 | |
| 4916807 | BELLINGER CHIROPRACTIC CORPORATION | GRACE CHIROPRACTIC | 1775 HARRISON AVE | | | EUREKA | CA | 95501 | |
| 6134238 | BELLINGER DELORES L | Address on file | | | | | | | |
| 4969035 | Bellingham, Michael Shawn | Address on file | | | | | | | |
| 6140019 | BELLINGHAUSEN TIMOTHY J & BELLINGHAUSEN KELLY L ET | Address on file | | | | | | | |
| 4993199 | Bellinghausen, Joan | Address on file | | | | | | | |
| 4966331 | Bellinghausen, Tim J | Address on file | | | | | | | |
| 6143232 | BELLISIMO A FAMILY VINEYARD LLC | Address on file | | | | | | | |
| 6145514 | BELLIVEAU NICOLAS C | Address on file | | | | | | | |
| 5005037 | Belliveau, Alyssa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181590 | Belliveau, Alyssa Klarke | Address on file | | | | | | | |
| 5005040 | Belliveau, Nicolas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181592 | Belliveau, Nicolas Collin | Address on file | | | | | | | |
| 4989286 | Bellmer, Michael | Address on file | | | | | | | |
| 4966778 | Bello, Adrian Anthony | Address on file | | | | | | | |
| 7470395 | Bello, Dayna | Address on file | | | | | | | |
| 4991744 | Bello, Estelita | Address on file | | | | | | | |
| 4953598 | Bello, Michael Edward | Address on file | | | | | | | |
| 7206138 | BELLO, SHERIF ANTONIO | Address on file | | | | | | | |
| 4935701 | BELLO, TOM | PO BOX 14560 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930896 | BELLO, TONY | PO Box 3728 | | | | SANTA ROSA | CA | 95402 | |
| 4916809 | BELLOFRAM CORPORATION | DBA THERMOCOUPLE PRODUCTS CO | ST RT BOX #305 | | | NEWELL | WV | 26050 | |
| 4990275 | Belloli, Michael | Address on file | | | | | | | |
| 4940763 | Bellomo, Valarie | 2405 Sunset Drive #C | | | | Antioch | CA | 94509 | |
| 6134524 | BELLOMY ALLEN L AND MERRILEE E TRUSTEES | Address on file | | | | | | | |
| 6142302 | BELLONE EDWARD R TR & BELLONE BARBARA M TR | Address on file | | | | | | | |
| 4985464 | Bellone, Carlmichael | Address on file | | | | | | | |
| 4985576 | Bellone, Carol | Address on file | | | | | | | |
| 4956489 | Belloso, Jessica | Address on file | | | | | | | |
| 4916810 | Bellota Substation | Pacific Gas & Electric Company | 24400 E Flood Rd | | | Linden | CA | 95236-9429 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933945 | Bellou, Sandy | 8312 Chianti Ct | | | | San Jose | CA | 95135 | |
| 4916811 | BELLOWS PLUMBING HEATING AND AIR | INC | 2652 RESEARCH PARK DR | | | SOQUEL | CA | 95073 | |
| 7327892 | Belltone Products, Inc. | Greg Skikos, Skikos Law | One Sansome St #2830 | | | San Francisco | CA | 94014 | |
| 4967025 | Bell-Tonkovich, Karen Lynne | Address on file | | | | | | | |
| 6141416 | BELLUOMINI ALFRED LEE TR & DENNIS JEAN TR | Address on file | | | | | | | |
| 4941635 | Belluomini, Jane | 15370 E. Sargent Rd. | | | | Lodi | CA | 95240 | |
| 4940869 | Belluomini, Misty | 1019 N Peach, Apt #150 | | | | Fresno | CA | 93727 | |
| 4992132 | Belluomini, Susan | Address on file | | | | | | | |
| 4932522 | Bellus Ventures I LLC | 104 West 40th Street, 5th Floor | | | | New York | NY | 10018 | |
| 6065390 | Bellus Ventures I LLC | Bellus Ventures | 104 West 40th Street, 5th Floor | | | New York | NY | 10018 | |
| 4939956 | BELLY UPTOWN LLC-WOO, ALMA | 1901 SAN PABLO AVENUE | | | | OAKLAND | CA | 94612 | |
| 7775100 | BELMA M SOUSA | 2829 TENAYA DR | | | | MERCED | CA | 95340-2418 | |
| 4965234 | Belmares, Marcos Javier | Address on file | | | | | | | |
| 6065391 | BELMONT CAR WASH INC | 4688 W Jennifer Ave #107 | | | | Fresno | CA | 93722 | |
| 4989631 | Belmont Jr., Jack | Address on file | | | | | | | |
| 7185690 | BELMONT, CALEB GREGORY | Address on file | | | | | | | |
| 4952572 | Belmont, Casey Alan | Address on file | | | | | | | |
| 4987712 | Belmont, Charles | Address on file | | | | | | | |
| 4993141 | Belmont, Kathryn | Address on file | | | | | | | |
| 4951438 | Belmont, Scott A | Address on file | | | | | | | |
| 4986890 | Belmont, Stephen | Address on file | | | | | | | |
| 4992086 | Belmontez, Fred | Address on file | | | | | | | |
| 4955367 | Belmontez, Guadalupe | Address on file | | | | | | | |
| 4984167 | Belmontez, Henryetta | Address on file | | | | | | | |
| 4996643 | Belmudez, Olga | Address on file | | | | | | | |
| 6145950 | BELON MARC ALAN TR & BELON SHARYN LEE TR | Address on file | | | | | | | |
| 7262247 | Belon, Marc Alan | Address on file | | | | | | | |
| 4980382 | Belonogoff, Constantine | Address on file | | | | | | | |
| 6144569 | BELOZ ALEJANDRO TR & BELOZ JENNIFER SUSAN TR | Address on file | | | | | | | |
| 7159391 | BELSITO, LAUREL | Address on file | | | | | | | |
| 7324649 | Belsito, Laurel | Gerald Singleton, Attorney, Singleton Law Firm, APC | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7324649 | Belsito, Laurel | Laurel Belsito, Gerald Singleton | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7182355 | Beltane , Inc. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6142615 | BELTANE INC | Address on file | | | | | | | |
| 6139640 | BELTANE INC | Address on file | | | | | | | |
| 7185875 | BELTON, MADELINE | Address on file | | | | | | | |
| 4916812 | BELTONE CENTRAL CALIFORNIA | 611 SCENIC DR | | | | MODESTO | CA | 95350 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965469 | Beltram IV, Harry Bernard | Address on file | | | | | | | |
| 6141448 | BELTRAMINI MARY ANN TR | Address on file | | | | | | | |
| 7190191 | Beltramo, James Carl | Address on file | | | | | | | |
| 7190367 | Beltramo, Jason Scott | Address on file | | | | | | | |
| 4955131 | Beltramo, Patricia A | Address on file | | | | | | | |
| 7190192 | Beltramo, Tonja Rene | Address on file | | | | | | | |
| 4986096 | Beltran, Alberto | Address on file | | | | | | | |
| 7295445 | Beltran, Edwin Jose | Address on file | | | | | | | |
| 4952897 | Beltran, Hazelanne C | Address on file | | | | | | | |
| 4977345 | Beltran, Isidro | Address on file | | | | | | | |
| 4994812 | Beltran, Joseph | Address on file | | | | | | | |
| 4958353 | Beltran, Mark Allan | Address on file | | | | | | | |
| 7304139 | Beltran, Peggy | Address on file | | | | | | | |
| 4971700 | Beltran, Robert Michael | Address on file | | | | | | | |
| 7206315 | Beltster, Nancy | Address on file | | | | | | | |
| 6145461 | BELTZ DALE A JR TR & BELTZ SANDRA L TR | Address on file | | | | | | | |
| 7145066 | Beltz, Sandra Lee | Address on file | | | | | | | |
| 7189503 | Belva Georgea Meek | Address on file | | | | | | | |
| 7766257 | BELVA L FLANAGAN | 3970 CHILTON LN | | | | SAN BRUNO | CA | 94066-1004 | |
| 7186054 | BELVEAL, KENT | Address on file | | | | | | | |
| 7186055 | BELVEAL, PEGGY | Address on file | | | | | | | |
| 6145843 | BELVEDERE SANDRA | Address on file | | | | | | | |
| 4934409 | Belville, Garian | 309 Glenwood Cut Off | | | | Santa Cruz | CA | 95066 | |
| 6124708 | Belzer & Murray, LLP | William J. Murray, Esq. | 3650 Mt. Diablo Blvd., Suite 130 | | | Lafayette | CA | 94549 | |
| 6013407 | BELZONA CALIFORNIA INC | 2201 E WINSTON RD STE F | | | | ANAHEIM | CA | 92806 | |
| 4933657 | Bemardino, Jose & Yadiva | 552 Park Avenue | | | | Yuba City | CA | 95991 | |
| 7142625 | Ben  Llamas | Address on file | | | | | | | |
| 7183612 | Ben  Rose | Address on file | | | | | | | |
| 7143675 | Ben Allen Shirley | Address on file | | | | | | | |
| 7766447 | BEN C FRANK | 236 2ND AVE SW | | | | DICKINSON | ND | 58601-5713 | |
| 7775979 | BEN C TREAS & | HELEN M TREAS JT TEN | 1908 COUNTRY CLUB DR | | | REDLANDS | CA | 92373-7306 | |
| 7192471 | BEN CHASTAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200107 | BEN CHASTAIN, doing business as Creative Window Fashions | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7145503 | Ben Cotton | Address on file | | | | | | | |
| 7782399 | BEN F HOGAN | 12946 ELM TREE LN | | | | CHINO HILLS | CA | 91709-1132 | |
| 7786522 | BEN F HOGAN & | LUCILLE M HOGAN JT TEN | 12946 ELM TREE LN | | | CHINO HILLS | CA | 91709-1132 | |
| 7786815 | BEN F HOGAN & | LUCILLE M HOGAN JT TEN | 2315 WARNER RANGE AVE | | | MENLO PARK | CA | 94025-6718 | |
| 7186743 | Ben Fireman 2002 Trust | Address on file | | | | | | | |
| 7767086 | BEN GOODMAN & BEATRICE GOODMAN TR | GOODMAN TRUST UA JUN 12 81 | 2180 POST STREET | UNIT 308 | | SAN FRANCISCO | CA | 94115-6001 | |
| 7783402 | BEN GRAYSON AVE | 1270 ALTURAS AVE | | | | RENO | NV | 89503 | |
| 7782541 | BEN GRAYSON MOORE | PO BOX 7360 | | | | RENO | NV | 89510-7360 | |
| 7187816 | Ben Humphries | Address on file | | | | | | | |
| 7763413 | BEN J BRADLEY TR UA JUL 05 89 THE | BRADLEY REVOCABLE TRUST | 5766 MORAGA AVE | | | PIEDMONT | CA | 94611-3150 | |
| 7762750 | BEN K BASCO & | EMILIA S BASCO | COMMUNITY PROPERTY | 2476 FITZPATRICK ST | | SAN PABLO | CA | 94806-1530 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953996 | Ben Llamas | Address on file | | | | | | | |
| 5953997 | Ben Llamas | Address on file | | | | | | | |
| 5953994 | Ben Llamas | Address on file | | | | | | | |
| 5953995 | Ben Llamas | Address on file | | | | | | | |
| 7762904 | BEN MARSHALL DARROW TR UA APR | 07 05 THE BEN MARSHALL DARROW | REVOCABLE TRUST OF 2005 | 490 YELLOWSTONE DR | | VACAVILLE | CA | 95687-3427 | |
| 7772087 | BEN NG | 2515 CENTRAL AVE APT A | | | | ALAMEDA | CA | 94501-4656 | |
| 5915755 | Ben Paine | Address on file | | | | | | | |
| 5915757 | Ben Paine | Address on file | | | | | | | |
| 5915756 | Ben Paine | Address on file | | | | | | | |
| 4942901 | Ben Pax Appraiser-Pax, Benedict | 272 Jersey Street | | | | San Francisco | CA | 94114 | |
| 5954007 | Ben Reed | Address on file | | | | | | | |
| 5954006 | Ben Reed | Address on file | | | | | | | |
| 5954003 | Ben Reed | Address on file | | | | | | | |
| 5954005 | Ben Reed | Address on file | | | | | | | |
| 5954004 | Ben Reed | Address on file | | | | | | | |
| 7152615 | Ben Schuenemeyer | Address on file | | | | | | | |
| 7152615 | Ben Schuenemeyer | Address on file | | | | | | | |
| 5915767 | Ben Thomas | Address on file | | | | | | | |
| 5915765 | Ben Thomas | Address on file | | | | | | | |
| 5915764 | Ben Thomas | Address on file | | | | | | | |
| 7775779 | BEN THOMPSON JR & | ELSIE A THOMPSON | TR UA 03 11 92 THOMPSON REVOCABLE LIVING TRUS | 300 E H ST SPC 158 | | BENICIA | CA | 94510-3330 | |
| 7767512 | BEN TSUTOMU HAMAMOTO & SUSIE T | HAMAMOTO TR BEN & SUSIE HAMAMOTO | TRUST UA DEC 5 91 | 508 KOLHER ST | | STOCKTON | CA | 95206-1940 | |
| 7776188 | BEN VAN DE VOORD & | SHERL M JOHNSON JT TEN | PO BOX 948 | | | TWAIN HARTE | CA | 95383-0948 | |
| 4951461 | Ben, Dennis Blair | Address on file | | | | | | | |
| 4972891 | Ben, John | Address on file | | | | | | | |
| 4944958 | Ben, Phillip | 2420 Green Place | | | | Arroyo Grande | CA | 93420 | |
| 4944355 | Benabente, Linda | 36690 Sparta Ave | | | | Madera | CA | 93636 | |
| 6065392 | Benack, Michael | Address on file | | | | | | | |
| 4996179 | Benaducci, A. Patricia | Address on file | | | | | | | |
| 4991225 | Benak, Michael | Address on file | | | | | | | |
| 4970022 | Benassi, Paola | Address on file | | | | | | | |
| 4995370 | Benassi, Robert | Address on file | | | | | | | |
| 4912253 | Benassi, Robert D | Address on file | | | | | | | |
| 4941108 | benasso, steven | 53 keel ct | | | | discovery bay | CA | 94505 | |
| 7182357 | Benavides Jr., Robert | Address on file | | | | | | | |
| 6144771 | BENAVIDES MARIA CRISTINA | Address on file | | | | | | | |
| 6146657 | BENAVIDES ROBERT JR TR & BENAVIDES IRENE L TR | Address on file | | | | | | | |
| 7182356 | Benavides, Irene Louise | Address on file | | | | | | | |
| 4994327 | Benavides, John | Address on file | | | | | | | |
| 4988009 | Benavides, Richard | Address on file | | | | | | | |
| 4936840 | Benavides, Sarah | 171 Angelita Avenue | | | | Pacifica | CA | 94044 | |
| 4968134 | Benavidez, Monica | Address on file | | | | | | | |
| 7183160 | Benback Jr., John Louis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181594 | Benback Sr, John Louis | Address on file | | | | | | | |
| 4984539 | Bence, Dorothy | Address on file | | | | | | | |
| 6130213 | BENCH VINEYARD 64 LLC | Address on file | | | | | | | |
| 4933617 | Benchmark Electronics California | 42701 Christy Street | | | | Fremont | CA | 94538 | |
| 6065393 | BENCHMARK THERMAL HCM - LLC - 13185 NEVADA CITY AV | 17766 Penn Valley Dr. | | | | Penn Valley | CA | 95946 | |
| 4989521 | Benck, Jane | Address on file | | | | | | | |
| 4954730 | Bencomo, Martha | Address on file | | | | | | | |
| 4916818 | BEND ANESTHESIOLOGY GROUP | PC | 2500 NE NEFF RD | | | BEND | OR | 97701-6015 | |
| 4983119 | Bendel, Anita | Address on file | | | | | | | |
| 4967540 | Bendel, Mark Steven | Address on file | | | | | | | |
| 7315045 | Bendele, Kathryn D | Address on file | | | | | | | |
| 7271779 | Bendele, Kyle Meford | Address on file | | | | | | | |
| 7296548 | Bendele, Robert | Address on file | | | | | | | |
| 7296548 | Bendele, Robert | Address on file | | | | | | | |
| 7316743 | Bendele, Robert | Address on file | | | | | | | |
| 4950287 | Bendele, Robert John | Address on file | | | | | | | |
| 6130039 | BENDER BRIAN T AND JOYCE A H/W JTT | Address on file | | | | | | | |
| 6139974 | BENDER CAROLE J TR | Address on file | | | | | | | |
| 6130122 | BENDER GARTH E | Address on file | | | | | | | |
| 6065395 | BENDER INC | 700 FOX CHASE | | | | COATESVILLE | PA | 19320 | |
| 6134961 | BENDER KENNETH E AND MARJIE L TR | Address on file | | | | | | | |
| 6065437 | BENDER ROSENTHAL INC | 2825 WATT AVE STE 200 | | | | SACRAMENTO | CA | 95821 | |
| 4946910 | Bender, Carl | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946908 | Bender, Carl | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4974501 | Bender, Craig | 8450 Dieringer | | | | Reno | NV | 89436 | |
| 6106757 | Bender, Craig | Address on file | | | | | | | |
| 6006498 | BENDER, ERIKA | Address on file | | | | | | | |
| 7169983 | BENDER, NORMA | Address on file | | | | | | | |
| 4946916 | Bender, Shusuke | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946914 | Bender, Shusuke | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984269 | Bender, Susan | Address on file | | | | | | | |
| 4946913 | Bender, Yuki | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946911 | Bender, Yuki | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4916821 | BENDICIONES DE VIDA | DBA LIFESCAPES A LANDSCAPE CO | 1388 LONGFELLOW AVE #10 | | | CHICO | CA | 95926 | |
| 4986230 | Bendinelli, Janet | Address on file | | | | | | | |
| 6139801 | BENDTSEN IB CHRISTIAN H & MERETE R | Address on file | | | | | | | |
| 4995036 | Bendure, Cindy | Address on file | | | | | | | |
| 4985378 | Bendure, Marilyn K. | Address on file | | | | | | | |
| 6144920 | BENEDETTI BROS | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132320 | BENEDETTI JOSEPH & LINDA TTEES | Address on file | | | | | | | |
| 6132503 | BENEDETTI PATRICIA ANN | Address on file | | | | | | | |
| 4988937 | Benedetti, Patricia | Address on file | | | | | | | |
| 6185178 | Benedetti, Patricia Ann | Address on file | | | | | | | |
| 7143281 | Benedict Gregory Llamas | Address on file | | | | | | | |
| 7768437 | BENEDICT IMPRESCIA & | OPAL M IMPRESCIA JT TEN | 368 S GORDON WAY | | | LOS ALTOS | CA | 94022-3737 | |
| 4947945 | Benedict, Rory | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947943 | Benedict, Rory | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4959702 | Benedict, Sherry | Address on file | | | | | | | |
| 4936437 | Benedict, Wanda | P.O Box 1205 | | | | Hoopa | CA | 95546 | |
| 6065438 | Benedictine Fathers of the Priory Inc. DBA Woodsid | 302 Portola Road | | | | Portola Valley | CA | 94028 | |
| 7189504 | Benedikta Axelsson | Address on file | | | | | | | |
| 4964549 | Benedix, Beau E | Address on file | | | | | | | |
| 4951135 | Benefiel, Richard Dale | Address on file | | | | | | | |
| 4986324 | Benefield, Oliver | Address on file | | | | | | | |
| 6065439 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| 4958871 | Benegar, Al | Address on file | | | | | | | |
| 4956621 | Benenato, Ronald Anthony | Address on file | | | | | | | |
| 4994749 | Benesh, Michael | Address on file | | | | | | | |
| 7168972 | Benetta Marie Reichenberg | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772668 | BENETTA P PAULY TR UA APR 13 04 | THE PAULY FAMILY TRUST | 690 ABBEY CT | | | BENICIA | CA | 94510-3733 | |
| 4919466 | BENEVENTO, DAVID A | 2545 E BIDWELL ST STE 130 | | | | FOLSOM | CA | 95630 | |
| 4921175 | BENEVENTO, FRANCESCA | 120 WALKER DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4991776 | Benevento, Isabelle | Address on file | | | | | | | |
| 4935549 | Bengani, Ieena | 2181 Deodara Dr | | | | LOS ALTOS | CA | 94024 | |
| 4975612 | Bengard, Bardin | 1205 DRIFTWOOD COVE ROAD | 295 Corral De Tierra Road | | | Salinas | CA | 93908-8952 | |
| 6085518 | Bengard, Bardin | Address on file | | | | | | | |
| 4942851 | Bengoechea, Gloria | 944 E Saginaw Way | | | | Fresno | CA | 93704 | |
| 7322961 | Bengson, Carol J. | Address on file | | | | | | | |
| 7462355 | Bengson, Carol J. | Address on file | | | | | | | |
| 7823117 | Bengson, James M. | Address on file | | | | | | | |
| 7293050 | Bengson, James M. | Address on file | | | | | | | |
| 7293050 | Bengson, James M. | Address on file | | | | | | | |
| 7462356 | Bengson, James M. | Address on file | | | | | | | |
| 7313722 | Bengson, Kenneth Erich | Address on file | | | | | | | |
| 7473137 | Bengson, Sarah Patrice | Address on file | | | | | | | |
| 4997984 | Bengston, Milo | Address on file | | | | | | | |
| 5954016 | Bengt Berg | Address on file | | | | | | | |
| 5954013 | Bengt Berg | Address on file | | | | | | | |
| 5954017 | Bengt Berg | Address on file | | | | | | | |
| 5954014 | Bengt Berg | Address on file | | | | | | | |
| 6141700 | BENGTSSON FRANCES LYNN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972613 | Bengtsson, Nathan Gregory | Address on file | | | | | | | |
| 7784268 | BENI LEA ANNUNZIO | 16037 VIA VECINOS | | | | SAN LORENZO | CA | 94580-2039 | |
| 4916823 | BENICIA CHAMBER OF COMMERCE | 601 FIRST ST #100 | | | | BENICIA | CA | 94510 | |
| 4916824 | BENICIA COMMUNITY ACTION COUNCIL | 480 MILITARY E | | | | BENICIA | CA | 94510 | |
| 6065442 | BENICIA FABRICATION & MACHINE INC | 101 E CHANNEL RD | | | | BENICIA | CA | 94510 | |
| 6041382 | BENICIA, CITY OF | 250 East L Street | | | | Benicia | CA | 94510 | |
| 4914932 | Benitez, Christopher | Address on file | | | | | | | |
| 4943874 | Benitez, Diane | 227 Regency Ct | | | | Santa Rosa | CA | 95401 | |
| 4937569 | BENITEZ, MARIA | 9469 Comunidad Way | | | | Castroville | CA | 95012 | |
| 4986212 | Benitez, Pamela | Address on file | | | | | | | |
| 4944894 | Benitez, Ricardo | 963 Palm Ave. | | | | Biggs | CA | 95917 | |
| 4937198 | BENITEZ, VERONICA | 1465 165TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| 7765718 | BENITO A DUSI | PO BOX 442 | | | | TEMPLETON | CA | 93465-0442 | |
| 4969634 | Benito, Jossie Z. | Address on file | | | | | | | |
| 4997224 | Benitou, John | Address on file | | | | | | | |
| 4913436 | Benitou, John Joseph | Address on file | | | | | | | |
| 4975661 | Benjamin | 0829 LASSEN VIEW DR | 200 Mile Circle Dr | | | Reno | NV | 96021 | |
| 6067613 | Benjamin | 200 Mile Circle Dr | | | | Reno | CA | 96021 | |
| 7154037 | Benjamin  M Walker | Address on file | | | | | | | |
| 7154037 | Benjamin  M Walker | Address on file | | | | | | | |
| 7763316 | BENJAMIN A BORDING CUST | BONNIE K M BORDING | CA UNIF TRANS MIN ACT | 389 WEBB RD | | WATSONVILLE | CA | 95076-9738 | |
| 7145518 | Benjamin Alexander Rubinstein | Address on file | | | | | | | |
| 7153771 | Benjamin Altamirano Maisonet | Address on file | | | | | | | |
| 7153771 | Benjamin Altamirano Maisonet | Address on file | | | | | | | |
| 7764400 | BENJAMIN B S CHUN & | MYRA W CHUN JT TEN | 3062 FELIX ST | | | HONOLULU | HI | 96816-1912 | |
| 5954019 | Benjamin Baber | Address on file | | | | | | | |
| 5954021 | Benjamin Baber | Address on file | | | | | | | |
| 5954018 | Benjamin Baber | Address on file | | | | | | | |
| 5954020 | Benjamin Baber | Address on file | | | | | | | |
| 5915779 | Benjamin Baslow | Address on file | | | | | | | |
| 5915777 | Benjamin Baslow | Address on file | | | | | | | |
| 5915780 | Benjamin Baslow | Address on file | | | | | | | |
| 5915778 | Benjamin Baslow | Address on file | | | | | | | |
| 7763315 | BENJAMIN BORDING CUST | BONNIE K M BORDING UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 389 WEBB RD | | WATSONVILLE | CA | 95076-9738 | |
| 7175137 | Benjamin Bracken | Address on file | | | | | | | |
| 7175137 | Benjamin Bracken | Address on file | | | | | | | |
| 7767957 | BENJAMIN C HERNDON & SUE JANE HERNDON TR BENJAMIN C HERNDON & | SUE JANE HERNDON 1995 INTER VIVOS TRUST UA FEB 9 95 | 21464 SHANNON CT | | | CUPERTINO | CA | 95014-4920 | |
| 5954030 | Benjamin C. Duquette | Address on file | | | | | | | |
| 5954026 | Benjamin C. Duquette | Address on file | | | | | | | |
| 5954028 | Benjamin C. Duquette | Address on file | | | | | | | |
| 5954027 | Benjamin C. Duquette | Address on file | | | | | | | |
| 7187817 | Benjamin Cody Bristow | Address on file | | | | | | | |
| 7775142 | BENJAMIN CURTIS SPINAS | 844 HENDERSON ST | | | | EUREKA | CA | 95501-4522 | |
| 5915789 | Benjamin D Pickett | Address on file | | | | | | | |
| 5915788 | Benjamin D Pickett | Address on file | | | | | | | |
| 5915785 | Benjamin D Pickett | Address on file | | | | | | | |
| 5915787 | Benjamin D Pickett | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915786 | Benjamin D Pickett | Address on file | | | | | | | |
| 7773387 | BENJAMIN D RAVAEE | 22214 BELLA LAGO DR APT 2216 | | | | BOCA RATON | FL | 33433-4851 | |
| 7140729 | Benjamin Danny Moralez | Address on file | | | | | | | |
| 7327161 | benjamin david keeney | Address on file | | | | | | | |
| 7762920 | BENJAMIN DOMINGUEZ TR UDT JUL 28 | 10 THE BENJAMIN DOMINGUEZ 2010 | TRUST | 1132 CABRILLO AVE | | BURLINGAME | CA | 94010-4925 | |
| 7198610 | Benjamin E. & Kathryn J. 2008 Living Trust | Address on file | | | | | | | |
| 5954038 | Benjamin Elliott | Address on file | | | | | | | |
| 5954039 | Benjamin Elliott | Address on file | | | | | | | |
| 5954036 | Benjamin Elliott | Address on file | | | | | | | |
| 5954037 | Benjamin Elliott | Address on file | | | | | | | |
| 7143272 | Benjamin Elliott | Address on file | | | | | | | |
| 7770800 | BENJAMIN F MARKS JR | 23028 SUNDOWN DR | | | | CARROLLTON | VA | 23314-2810 | |
| 7773755 | BENJAMIN F ROBERTS | 41 S COURT ST | | | | DECATUR | AL | 35603-7402 | |
| 7196502 | Benjamin Frank Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7340163 | Benjamin Frank Moore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766536 | BENJAMIN FRIEDMAN & EDWARD | FRIEDMAN JT TEN | 9506 PAGE AVE | | | BETHESDA | MD | 20814-1736 | |
| 7770536 | BENJAMIN G MAAS & INEZ E MAAS | TR UA MAR 05 04 THE MAAS | FAMILY 2004 TRUST | 832 VERBENA AVE | | CHICO | CA | 95926-2945 | |
| 7141738 | Benjamin G Martinez | Address on file | | | | | | | |
| 5915794 | Benjamin Greenwald | Address on file | | | | | | | |
| 5915796 | Benjamin Greenwald | Address on file | | | | | | | |
| 5915797 | Benjamin Greenwald | Address on file | | | | | | | |
| 5915795 | Benjamin Greenwald | Address on file | | | | | | | |
| 7326661 | Benjamin Greenwell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326661 | Benjamin Greenwell | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775087 | BENJAMIN H SORENSEN & | MRS SALLY ANN SORENSEN | JT TEN | 2126 WOOD AVE | | COLORADO SPRINGS | CO | 80907-6718 | |
| 5954047 | Benjamin Hernandez | Address on file | | | | | | | |
| 5954045 | Benjamin Hernandez | Address on file | | | | | | | |
| 5954044 | Benjamin Hernandez | Address on file | | | | | | | |
| 7187818 | Benjamin I Tong (Albert Tong, Parent) | Address on file | | | | | | | |
| 7781084 | BENJAMIN J SCHRAM | 2720 RED MAPLE CT | | | | RACINE | WI | 53402-1390 | |
| 6146731 | BENJAMIN JOANN TR | Address on file | | | | | | | |
| 7145796 | Benjamin Johnson | Address on file | | | | | | | |
| 7187819 | Benjamin Johnston (Hannah Johnston, Parent) | Address on file | | | | | | | |
| 4961470 | Benjamin Jr., James Edward | Address on file | | | | | | | |
| 4941855 | Benjamin Land LP-Myers, Lou | 840 Apollo St., #313 | | | | El Segundo | CA | 90245 | |
| 5904301 | Benjamin Lasker | Address on file | | | | | | | |
| 7141609 | Benjamin Lee Teague | Address on file | | | | | | | |
| 5945879 | Benjamin Lopez | Address on file | | | | | | | |
| 5903883 | Benjamin Lopez | Address on file | | | | | | | |
| 7181232 | Benjamin Lopez | Address on file | | | | | | | |
| 7176514 | Benjamin Lopez | Address on file | | | | | | | |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195894 | Benjamin Lubetkin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772929 | BENJAMIN M PICETTI | 2040 SUTTER ST APT 202 | | | | SAN FRANCISCO | CA | 94115-5216 | |
| 7145841 | Benjamin M. Finneston Revocable Trust | Address on file | | | | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192397 | Benjamin Maldonado Suarez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192397 | Benjamin Maldonado Suarez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5902458 | Benjamin Maldonado Suarez | Address on file | | | | | | | |
| 5909801 | Benjamin Maldonado Suarez | Address on file | | | | | | | |
| 5906465 | Benjamin Maldonado Suarez | Address on file | | | | | | | |
| 7195087 | Benjamin Meyer | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195087 | Benjamin Meyer | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7765523 | BENJAMIN MICHAEL DOOLITTLE | 8459 MEDITERRANEAN WAY | | | | SACRAMENTO | CA | 95826-1666 | |
| 5904889 | Benjamin Miller | Address on file | | | | | | | |
| 5915807 | Benjamin Moore | Address on file | | | | | | | |
| 5915803 | Benjamin Moore | Address on file | | | | | | | |
| 5915806 | Benjamin Moore | Address on file | | | | | | | |
| 5915805 | Benjamin Moore | Address on file | | | | | | | |
| 5915804 | Benjamin Moore | Address on file | | | | | | | |
| 5903125 | Benjamin Moralez | Address on file | | | | | | | |
| 5945306 | Benjamin Moralez | Address on file | | | | | | | |
| 5948529 | Benjamin Moralez | Address on file | | | | | | | |
| 5903586 | Benjamin Mrvich | Address on file | | | | | | | |
| 7782278 | BENJAMIN N KIMELMAN | 5859 BEACON ST APT 2006 | | | | PITTSBURGH | PA | 15217-4228 | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Address on file | | | | | | | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Address on file | | | | | | | |
| 5954055 | Benjamin Neumann | Address on file | | | | | | | |
| 5954058 | Benjamin Neumann | Address on file | | | | | | | |
| 5954054 | Benjamin Neumann | Address on file | | | | | | | |
| 5954057 | Benjamin Neumann | Address on file | | | | | | | |
| 7142116 | Benjamin Nick Flint | Address on file | | | | | | | |
| 7784230 | BENJAMIN PARKER TIPTON & | MARY W TIPTON JT TEN | 1346 JAMES AVE | | | REDWOOD CITY | CA | 94062-2238 | |
| 7784823 | BENJAMIN PARKER TIPTON & | MARY W TIPTON JT TEN | 835 ARBOR RD | | | MENLO PARK | CA | 94025-5021 | |
| 7187820 | Benjamin Price | Address on file | | | | | | | |
| 5915813 | Benjamin R Flores | Address on file | | | | | | | |
| 5915816 | Benjamin R Flores | Address on file | | | | | | | |
| 5915812 | Benjamin R Flores | Address on file | | | | | | | |
| 5915815 | Benjamin R Flores | Address on file | | | | | | | |
| 5915814 | Benjamin R Flores | Address on file | | | | | | | |
| 7679143 | BENJAMIN S ROMANO | Address on file | | | | | | | |
| 7785701 | BENJAMIN STEIN & LOIS C STEIN TR | UA | JAN 14 97 STEIN FAMILY TRUST | 1377 EL SOLYO AVENUE | | CAMPBELL | CA | 95008-3309 | |
| 7775436 | BENJAMIN SUCKEWER | 80 CENTRAL PARK W | | | | NEW YORK | NY | 10023-5204 | |
| 7187821 | Benjamin Ting Weldon (Michael Weldon, Parent) | Address on file | | | | | | | |
| 7776094 | BENJAMIN UCHIYAMA | 5000 CLINTON PKWY APT 202 | | | | LAWRENCE | KS | 66047-8927 | |
| 7768881 | BENJAMIN V JONES & | MARILYN BADURINA JT TEN | 3560 NE HANCOCK ST | | | PORTLAND | OR | 97212-5149 | |
| 7679147 | BENJAMIN V JONES & | Address on file | | | | | | | |
| 7679148 | BENJAMIN V JONES & | Address on file | | | | | | | |
| 7774332 | BENJAMIN VINCENT SCHEMBRI | 8333 BLAYDEN CT | | | | CITRUS HEIGHTS | CA | 95610-3306 | |
| 7174932 | Benjamin W. Long | Address on file | | | | | | | |
| 7174932 | Benjamin W. Long | Address on file | | | | | | | |
| 6143191 | BENJAMIN WILLIAM W TR & BENJAMIN TERRI GRIFFITH TR | Address on file | | | | | | | |
| 7187822 | Benjamin Zappa Breed (David Breed, Parent) | Address on file | | | | | | | |
| 7198598 | Benjamin Zisman | Address on file | | | | | | | |
| 7250895 | Benjamin, Adam Lee | Address on file | | | | | | | |
| 5896892 | Benjamin, Christopher | Address on file | | | | | | | |
| 4953424 | Benjamin, Daniel George | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962825 | Benjamin, Daniel Jay | Address on file | | | | | | | |
| 7190287 | Benjamin, Gary | Address on file | | | | | | | |
| 7259912 | Benjamin, Jacquelyn Renee | Address on file | | | | | | | |
| 5006482 | Benjamin, Michael | 0829 LASSEN VIEW DR | 200 Mile Circle Dr | | | Reno | NV | 96021 | |
| 4957018 | Benjamin, Michelle | Address on file | | | | | | | |
| 4950755 | Benjamin, Vanora Yerlinda | Address on file | | | | | | | |
| 7834998 | Benjamin, William M | Address on file | | | | | | | |
| 7834992 | Benjamin, William Michael | Address on file | | | | | | | |
| 7074185 | Benjamin, William W. | Address on file | | | | | | | |
| 7467991 | Benjestorf, Carol Darlene | Address on file | | | | | | | |
| 4986501 | Benka, Kenneth | Address on file | | | | | | | |
| 4934433 | BENKELMAN, ALICE | 273 BERNARD ST REAR | | | | BAKERSFIELD | CA | 93305 | |
| 7186661 | Bennallack, Angela Christine | Address on file | | | | | | | |
| 6143708 | BENNER KURT H TR & BENNER PATRICIA R TR | Address on file | | | | | | | |
| 4970454 | Benner, Cynthia | Address on file | | | | | | | |
| 4912056 | Benner, George H | Address on file | | | | | | | |
| 4922991 | BENNER, JAMES | PO Box 134 | | | | IGO | CA | 96047 | |
| 4961207 | Benner, Michael F. | Address on file | | | | | | | |
| 7156471 | Benner, Norman and Janice | Address on file | | | | | | | |
| 4987643 | Bennesen, Denise | Address on file | | | | | | | |
| 4939039 | Bennett & Clawsonfor Tucie, Wells, Call, Clark | 1702 Enterprise Drive | | | | Fairfield | CA | 94533 | |
| 7187823 | Bennett Carmack (Justin Carmack, Parent) | Address on file | | | | | | | |
| 7164294 | BENNETT ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6140398 | BENNETT GRAHAM | Address on file | | | | | | | |
| 6144492 | BENNETT HOLLY EVE TR & KRAUSE PETER WILLIAM TR | Address on file | | | | | | | |
| 6144554 | BENNETT HOLLY TR & KRAUSE PETER TR | Address on file | | | | | | | |
| 6144410 | BENNETT HOLLY TR & KRAUSE PETER TR | Address on file | | | | | | | |
| 6139976 | BENNETT JAMES G & BARBARA P | Address on file | | | | | | | |
| 6141998 | BENNETT KIRK S TR & BENNETT MADELEINE F TR | Address on file | | | | | | | |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195449 | Bennett Lane Property, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5954066 | Bennett Parker | Address on file | | | | | | | |
| 5954065 | Bennett Parker | Address on file | | | | | | | |
| 5954067 | Bennett Parker | Address on file | | | | | | | |
| 5954068 | Bennett Parker | Address on file | | | | | | | |
| 5954064 | Bennett Parker | Address on file | | | | | | | |
| 7196018 | Bennett R & Dorothy Erickson Family Trust | Address on file | | | | | | | |
| 6134230 | BENNETT RICHARD CROSS SR AND BARBARA H TRUSTEES | Address on file | | | | | | | |
| 6139699 | BENNETT RIDGE MUTUAL WATER CO | Address on file | | | | | | | |
| 6139607 | BENNETT RIDGE MUTUAL WATER COMPANY | Address on file | | | | | | | |
| 7198581 | Bennett Ridge Mutual Water Company c/o William Stewart, Board President | Address on file | | | | | | | |
| 4916831 | BENNETT TRENCHLESS ENGINEERS LLP | 90 BLUE RAVINE RD STE 165 | | | | FOLSOM | CA | 95630 | |
| 7199961 | Bennett Valley Law, c/o Helen Sedwick, sole proprietor | Address on file | | | | | | | |
| 6139852 | BENNETT VALLEY RANCH LLC | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141181 | BENNETT Y LYNN | Address on file | | | | | | | |
| 4969576 | Bennett, Amber Nicole | Address on file | | | | | | | |
| 4970835 | Bennett, Angela L | Address on file | | | | | | | |
| 4944039 | Bennett, Anthony | 412 hickory ct | | | | Santa rosa | CA | 95407 | |
| 4984695 | Bennett, Betty | Address on file | | | | | | | |
| 4959878 | Bennett, Boyd A | Address on file | | | | | | | |
| 4995987 | Bennett, Cathlene | Address on file | | | | | | | |
| 4911634 | Bennett, Cathlene Marie | Address on file | | | | | | | |
| 4968564 | Bennett, Charles | Address on file | | | | | | | |
| 7267428 | Bennett, Charles D. | Address on file | | | | | | | |
| 4966334 | Bennett, Chris C | Address on file | | | | | | | |
| 4977921 | Bennett, Clyde | Address on file | | | | | | | |
| 4961907 | Bennett, Cole | Address on file | | | | | | | |
| 4967497 | Bennett, Corene | Address on file | | | | | | | |
| 4955172 | Bennett, Cynthia Esther | Address on file | | | | | | | |
| 4995256 | Bennett, Dana | Address on file | | | | | | | |
| 6065444 | Bennett, David | Address on file | | | | | | | |
| 6065445 | Bennett, David | Address on file | | | | | | | |
| 7159393 | BENNETT, DAVID DEMILLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960032 | Bennett, David M | Address on file | | | | | | | |
| 4987809 | Bennett, Delores Irene | Address on file | | | | | | | |
| 4940279 | Bennett, Denise | 950 39th Street | | | | Oakland | CA | 94608 | |
| 4919916 | BENNETT, DONALD | 681 COWLES RD | | | | SANTA BARBARA | CA | 93108 | |
| 4979052 | Bennett, Donald | Address on file | | | | | | | |
| 6154979 | Bennett, Dorian | Address on file | | | | | | | |
| 4960817 | Bennett, Ernest James | Address on file | | | | | | | |
| 4989148 | Bennett, Gaye | Address on file | | | | | | | |
| 4912102 | Bennett, Jacquelyn M | Address on file | | | | | | | |
| 4993093 | Bennett, James | Address on file | | | | | | | |
| 4913701 | Bennett, James M | Address on file | | | | | | | |
| 6088677 | Bennett, James R.; Stringfellow, Linda | Address on file | | | | | | | |
| 4987270 | Bennett, Jeannine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966234 | Bennett, Jeff L | Address on file | | | | | | | |
| 4994386 | Bennett, Jeffery | Address on file | | | | | | | |
| 4958888 | Bennett, Jeffrey Olen | Address on file | | | | | | | |
| 4923197 | BENNETT, JENNIFER FIEBIG | 941 COLE ST | | | | SAN FRANCISCO | CA | 94117 | |
| 4979498 | Bennett, Jerry | Address on file | | | | | | | |
| 4940753 | Bennett, Josanna | 18723 GOPHER LN | | | | grass valley | CA | 95949 | |
| 5902572 | Bennett, Julie | Address on file | | | | | | | |
| 4944078 | Bennett, Kelly | 3433 Golden Gate Way | | | | Lafayette | CA | 94549 | |
| 4937799 | Bennett, Kelly | PO BOX 463 | | | | Santa Clara | CA | 95052 | |
| 4964040 | Bennett, Kelly Reed | Address on file | | | | | | | |
| 4994387 | Bennett, Kenneth | Address on file | | | | | | | |
| 4959049 | Bennett, Kenneth W | Address on file | | | | | | | |
| 4961152 | Bennett, Kyle Jay | Address on file | | | | | | | |
| 7159395 | BENNETT, LISA RASHAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993574 | Bennett, Margaret | Address on file | | | | | | | |
| 4924707 | BENNETT, MARIANNE B | DBA: MM MANUFACTURING | 101 THE EMBARCADERO #128 | | | SAN FRANCISCO | CA | 94105 | |
| 4967065 | Bennett, Michael | Address on file | | | | | | | |
| 4990774 | Bennett, Neida | Address on file | | | | | | | |
| 4986172 | Bennett, Patsy Ann | Address on file | | | | | | | |
| 4986171 | Bennett, Randolph | Address on file | | | | | | | |
| 4987281 | Bennett, Robin | Address on file | | | | | | | |
| 4966308 | Bennett, Ronald R | Address on file | | | | | | | |
| 4912875 | Bennett, Rylee Lynn | Address on file | | | | | | | |
| 4969418 | Bennett, Sean L. | Address on file | | | | | | | |
| 4980677 | Bennett, Stanley | Address on file | | | | | | | |
| 4991043 | Bennett, Stephen | Address on file | | | | | | | |
| 4913655 | Bennett, Steven T | Address on file | | | | | | | |
| 4994405 | Bennett, Susan | Address on file | | | | | | | |
| 4993619 | Bennett, Thomas | Address on file | | | | | | | |
| 4959050 | Bennett, Thomas Eldin | Address on file | | | | | | | |
| 7311922 | Bennett, Thomas Lee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7203242 | Bennett, Velvet | Address on file | | | | | | | |
| 4985407 | Bennett, Virginia | Address on file | | | | | | | |
| 4959269 | Bennett, Zachary | Address on file | | | | | | | |
| 7159396 | BENNETT, ZACHARY PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4940512 | Bennetts, Rick | 23795 Deer Canyon Road | | | | Millville | CA | 96062 | |
| 4988316 | Bennicas, Michael | | | | | | | | |
| 4983604 | Bennicuff, Norman | Address on file | | | | | | | |
| 7763498 | BENNIE BRIDE JR | 5180 ERIN RD SW | | | | ATLANTA | GA | 30331-7813 | |
| 7783015 | BENNIE GATTO | PO BOX 104 | | | | LATHROP | CA | 95330-0104 | |
| 7763038 | BENNIE L BETHEL & | BARBARA J BETHEL JT TEN | 17205 S DEL REY AVE | | | KINGSBURG | CA | 93631-9526 | |
| 7772926 | BENNIE L WILCOX CUST | DARREN CLIFFORD PICCIRILLO | CA UNIF TRANSFERS MIN ACT | 12301 MANLEY ST | | GARDEN GROVE | CA | 92845-1939 | |
| 5915824 | Bennie Wilson | Address on file | | | | | | | |
| 5915825 | Bennie Wilson | Address on file | | | | | | | |
| 5915822 | Bennie Wilson | Address on file | | | | | | | |
| 5915823 | Bennie Wilson | Address on file | | | | | | | |
| 4985612 | Benning, Dennis | Address on file | | | | | | | |
| 4937517 | Benning, Guy | PO Box 1046 | | | | Tuolumne | CA | 95379 | |
| 4958817 | Benning, Phillip | Address on file | | | | | | | |
| 4980903 | Benning, William | Address on file | | | | | | | |
| 4932914 | Benninghoven, Tom | 9 WYATT DR | | | | YERINGTON | NV | 89447-2931 | |
| 6143602 | BENNION VAUGHN R ET AL | Address on file | | | | | | | |
| 7475603 | Bennion, Diane | Address on file | | | | | | | |
| 7469418 | Bennion, Vaughn Ralph | Address on file | | | | | | | |
| 4940137 | Bennison, John | 2311 Walnut Blvd | | | | Walnut Creek | CA | 94597 | |
| 7762921 | BENNY A BENJAMIN | 52 MORGENTHAU ST APT 5 | | | | JERUSALEM | | 97225 | ISRAEL |
| 7776795 | BENNY D WILDER | 8305 NW 36TH ST | | | | BETHANY | OK | 73008-3529 | |
| 7764737 | BENNY L CORTES | PO BOX 2914 | | | | OAK HARBOR | WA | 98277-6914 | |
| 7764692 | BENNY RICHARD COOPER & | JOHANNA THERESA COOPER TR | COOPER FAMILY TRUST UA FEB 13 91 | 15 GROVE LN | | NOVATO | CA | 94947-3065 | |
| 4943143 | Benny Sirivoranankul, Michelle Nguyen | 2186 Mendocino Ln | | | | San Jose | CA | 95124 | |
| 7776199 | BENNY VANMAELE | 2854 N EUCLID AVE | | | | TUCSON | AZ | 85719-2526 | |
| 4956786 | Benny, Fidel | Address on file | | | | | | | |
| 6139765 | BENOIT GEORGE A & LYDIA | Address on file | | | | | | | |
| 6143619 | BENOIT ROBERT M TR & BENOIT TYRA A TR | Address on file | | | | | | | |
| 7470464 | Benoit, Brandon Lloyd | Address on file | | | | | | | |
| 4977340 | Benoit, John | Address on file | | | | | | | |
| 6065447 | Benoit, Kerry Jane or Gregory Michael | Address on file | | | | | | | |
| 4927688 | BENOIT, RAYMOND R | 11800 FOXWOOD LN | | | | SALINAS | CA | 93907 | |
| 4952169 | Bensan, Cheryl L | Address on file | | | | | | | |
| 7174770 | BENSCOTER, AMOS THEODORE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 4999868 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999867 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009131 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4981923 | Benshoof, Doreen | Address on file | | | | | | | |
| 6139645 | BENSI PAUL CHARLES & BENSI MARYANN FRAHER | Address on file | | | | | | | |
| 6139815 | BENSICK JON C TR & BENSICK JANET P TR | Address on file | | | | | | | |
| 7187355 | BENSKIN, ZECHARIAH EUGENE | Address on file | | | | | | | |
| 7271471 | Benson & Son Electric | Attn: Mark Noble | 1751 Leslie Street | | | San Mateo | CA | 94402 | |
| 6065454 | Benson & Son Electric, Inc. | 1751 Leslie Street | | | | San Mateo | CA | 94402 | |
| 6141935 | BENSON GERALD C TR & DONNA DAE TR | Address on file | | | | | | | |
| 5997932 | Benson Legal, APC | 6345 Balboa Blvd. | Suite 365, Building 3 | | | Encino | CA | 91316 | |
| 4943237 | Benson Legal, APC | 6345 Balboa Blvd. | | | | Encino | CA | 91316 | |
| 6130079 | BENSON LINN D & MONA F TR | Address on file | | | | | | | |
| 6143700 | BENSON LUELLA C TR | Address on file | | | | | | | |
| 6140432 | BENSON MARC R TR & SULLIVAN CHARLES R TR | Address on file | | | | | | | |
| 6144073 | BENSON PAMELA L TR | Address on file | | | | | | | |
| 4955418 | Benson, Anthony | Address on file | | | | | | | |
| 7187376 | BENSON, ARLENE MAE | Address on file | | | | | | | |
| 4996071 | Benson, Barbara | Address on file | | | | | | | |
| 4911665 | Benson, Barbara S | Address on file | | | | | | | |
| 4970502 | Benson, Cheryl A | Address on file | | | | | | | |
| 4978405 | Benson, Curtis | Address on file | | | | | | | |
| 4943762 | BENSON, DEBORAH | 2460 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4980143 | Benson, Donald | Address on file | | | | | | | |
| 7319643 | Benson, Fern M | Paige N. Boldt | 2561 California park Drive, Ste 100 | | | Chico | CA | 95928 | |
| 4964759 | Benson, Grant | Address on file | | | | | | | |
| 4955722 | Benson, Ivonne Christine | Address on file | | | | | | | |
| 4984977 | Benson, Jay | Address on file | | | | | | | |
| 4973509 | Benson, Kevin Michael | Address on file | | | | | | | |
| 4972788 | Benson, Krista | Address on file | | | | | | | |
| 4997300 | Benson, Lisa | Address on file | | | | | | | |
| 4913606 | Benson, Lisa J | Address on file | | | | | | | |
| 4963451 | Benson, Matthew Loren | Address on file | | | | | | | |
| 4982448 | Benson, Michael | Address on file | | | | | | | |
| 4945143 | BENSON, NIKKI | 207 ELDERWOOD DR | | | | PLEASANT HILL | CA | 94523 | |
| 5005043 | Benson, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181595 | Benson, Pamela Louise | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7288526 | Benson, Paul A. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928150 | BENSON, ROBERT G | 1446 SUPERIOR RD | | | | BAKERSFIELD | CA | 93314 | |
| 7169760 | BENSON, RUSSELL DEAN | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 7166273 | BENSON, STACEY | Eric James Ratinoff, Attorney, Eric RAtinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 4993568 | Benson, Steve | Address on file | | | | | | | |
| 4965581 | Benson, Tyler Ross | Address on file | | | | | | | |
| 6170928 | Bent, Carol | Address on file | | | | | | | |
| 6140397 | BENTHIN THOMAS A & STECK-BENTHIN STEPHANIE | Address on file | | | | | | | |
| 7173794 | BENTHIN, TOM | Robert W. Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7170366 | BENTJEN, GLENN | Address on file | | | | | | | |
| 7170365 | BENTJEN, SANG NAM | Address on file | | | | | | | |
| 4965834 | Bentler, Ben Bachus | Address on file | | | | | | | |
| 4950052 | Bentler, Richard Francis | Address on file | | | | | | | |
| 7196019 | BENTLEY C WAN | Address on file | | | | | | | |
| 4916835 | BENTLEY COLLEGE | 175 FOREST ST | | | | WALTHAM | MA | 02452 | |
| 4916836 | BENTLEY SYSTEMS INCORPORATED | 685 STOCKTON DR | | | | EXTON | PA | 19341-0678 | |
| 6065468 | Bentley Systems, Inc. | 685 Stockton Drive | | | | Exton | PA | 19341 | |
| 4945011 | BENTLEY, LORIN | 53 CORTE MORADA | | | | KENTFIELD | CA | 94904 | |
| 4957836 | Bentley, Steven Lance | Address on file | | | | | | | |
| 4962992 | Bentley, Wayde Garrett | Address on file | | | | | | | |
| 6065469 | BENTLY NEVADA LLC | 1631 BENTLY PARKWAY SOUTH | | | | MINDEN | NV | 89423 | |
| 4916838 | BENTLY NEVADA LLC | C/O B OF A | FILE NO 42058 | | | LOS ANGELES | CA | 90074-2058 | |
| 4998436 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998435 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008277 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6141208 | BENTO LAURA M | | | | | | | | |
| 4976061 | BENTON | 2925 HIGHWAY 147 | P.O. Box 4207 | | | Paradise | CA | 95967 | |
| 4976053 | BENTON | 2931 HIGHWAY 147 | P. O. BOX 4207 | | | PARADISE | CA | 95967 | |
| 4916839 | BENTON FENCE AND DRILLING INC | 23900 N HWY 99 | | | | ACAMPO | CA | 95220 | |
| 6065471 | BENTON PARK SHOPPING CENTER ASSOCIATION - 2705 S H | 9530 Hageman Rd., B#196 | | | | Bakersfield | CA | 93312 | |
| 7768190 | BENTON W HOM & LORETTA L HOM TR | BENTON W & LORETTA L HOM | REVOCABLE TRUST UA DEC 26 95 | 110 BRECKENWOOD WAY | | SACRAMENTO | CA | 95864-6904 | |
| 4964858 | Benton, Amy | Address on file | | | | | | | |
| 6029360 | Benton, Benjamin | Address on file | | | | | | | |
| 6029290 | Benton, Benjamin | Address on file | | | | | | | |
| 4962350 | Benton, Benjamin C | Address on file | | | | | | | |
| 4943320 | Benton, Connie | 4505 Jewel St. | | | | Capitola | CA | 95010 | |
| 7174370 | BENTON, ED | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5937451 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937453 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937452 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998335 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008217 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4965902 | BENTON, GARRON Lee robert | Address on file | | | | | | | |
| 4977173 | Benton, Harold | Address on file | | | | | | | |
| 4937971 | Benton, James | 19543 Mallory cyn Rd | | | | Prunedale | CA | 93907 | |
| 4914187 | Benton, Joshua David | Address on file | | | | | | | |
| 4980087 | Benton, Joyce | Address on file | | | | | | | |
| 4984104 | Benton, Joyce | Address on file | | | | | | | |
| 4976062 | Benton, Max | 2911 HIGHWAY 147 | P.O. Box 4207 | | | Paradise | CA | 95967 | |
| 6084753 | Benton, Max | Address on file | | | | | | | |
| 4944795 | Benton, Melvin | 3801 Lakeside Dr. | | | | Richmond | CA | 94806 | |
| 4963568 | Benton, Willie Earl | Address on file | | | | | | | |
| 4976728 | Bentson, Marilyn | Address on file | | | | | | | |
| 4936260 | Bentz, Steve | 1424 mellow lane | | | | simi valley | CA | 93065 | |
| 4950385 | Benutto, Jorge | Address on file | | | | | | | |
| 4967206 | Benvenuti, Michael D | Address on file | | | | | | | |
| 6142534 | BENWARD JOHN R & BENWARD LAURA C | Address on file | | | | | | | |
| 4933556 | Benway, Evan | 116 Toledo St | | | | Santa Cruz | CA | 95060 | |
| 6065472 | Benyo, Jeffery R | Address on file | | | | | | | |
| 6122065 | Benyo, Jeffery R | Address on file | | | | | | | |
| 4955589 | Benyuska, Carrie | Address on file | | | | | | | |
| 4967731 | Benz, Gregory Daniel | Address on file | | | | | | | |
| 4936536 | Benz, Ruth | PO Box 236 | | | | Woodacre | CA | 94973 | |
| 4957749 | Benzel, John A | Address on file | | | | | | | |
| 4940199 | Benzel, Linda | PO Box 8 | | | | Carlotta | CA | 95528 | |
| 6139673 | BENZIGER CHRIS & DAWN | Address on file | | | | | | | |
| 6140536 | BENZIGER RYLAND J | Address on file | | | | | | | |
| 7163682 | BENZIGER, BARRETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163680 | BENZIGER, CHRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163681 | BENZIGER, DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6142843 | BEN-ZION BARRY TR & GAIL SMITH TR | Address on file | | | | | | | |
| 5001340 | Ben-Zion, Barry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001343 | Ben-Zion, Gail Smith | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4981792 | Benzler, P | Address on file | | | | | | | |
| 4983321 | Benzon, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986373 | Benzon, John | Address on file | | | | | | | |
| 6133285 | BEOSHANZ ERVIN V ETAL | | | | | | | | |
| 4978860 | Beoshanz, Wendelin | Address on file | | | | | | | |
| 7190288 | Beqa, Lekë | Address on file | | | | | | | |
| 6121474 | Berard, Sean M | Address on file | | | | | | | |
| 6065473 | Berard, Sean M | Address on file | | | | | | | |
| 4945025 | Berasategui, Felisa | 2751 41ST AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| 4994979 | Beratlis, Gregory | Address on file | | | | | | | |
| 4951412 | Beratlis, Gregory Konstantin | Address on file | | | | | | | |
| 6116304 | BERBER FOOD MFG INC- DBA Mi Rancho Tortilla | 425 Hester Street | | | | San Leandro | CA | 94577 | |
| 4965464 | Berber, Alberto | Address on file | | | | | | | |
| 6145002 | BERBIGLIA DAVID J & BERBIGLIA JESSICA | Address on file | | | | | | | |
| 6139412 | BERCHDORF REVOCABLE FAMILY TRUST | Address on file | | | | | | | |
| 4966760 | Berchtold, Nina Hannawalt | Address on file | | | | | | | |
| 4944502 | Berchtold, Peter | 1281 Rosier St. | | | | Placerville | CA | 95667 | |
| 4995191 | Bercsa, Dennis | Address on file | | | | | | | |
| 4916841 | BERENDSEN FLUID POWER INC | 14565 VALLEY VIEW AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916842 | BERENDSEN FLUID POWER INC | 3583 INVESTMENT BLVD #1 | | | | HAYWARD | CA | 94545 | |
| 4916840 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103 | |
| 6130590 | BERENDSEN PETER B & SALLYANN TR | Address on file | | | | | | | |
| 7259550 | Berendsen, Sally-Ann | Address on file | | | | | | | |
| 7771235 | BERENICE F FOX CUST | ANTHONY JAMES MCMORRIS | CA UNIF TRANSFERS MIN ACT | 14148 GARNER LN | | CHICO | CA | 95973-9209 | |
| 7782686 | BERENICE J APPELO | PO BOX 7 | | | | ROSBURG | WA | 98643-0007 | |
| 5905852 | Berenice Rodriguez | Address on file | | | | | | | |
| 5909312 | Berenice Rodriguez | Address on file | | | | | | | |
| 5912152 | Berenice Rodriguez | Address on file | | | | | | | |
| 5954074 | Berenice Sargent | Address on file | | | | | | | |
| 6131587 | BERENS BRENDA L | Address on file | | | | | | | |
| 7186994 | Berens, Betty Nancy | Address on file | | | | | | | |
| 7182359 | Berens, Brenda Lee | Address on file | | | | | | | |
| 4996443 | Berens, Daniel | Address on file | | | | | | | |
| 4929983 | BERENS, STEVEN C | MD | 16384 TUDOR DR | | | ENCINO | CA | 91436 | |
| 4936702 | BERENSON, JEFFREY | PO Box 38 | | | | MENDOCINO | CA | 95460 | |
| 7188950 | Beres, Richard | Address on file | | | | | | | |
| 4991425 | Beresford, John | Address on file | | | | | | | |
| 4992376 | Beresford, Lori | Address on file | | | | | | | |
| 4966560 | Beresini, Jeffrey Lynn | Address on file | | | | | | | |
| 4985199 | Beret, Samil | Address on file | | | | | | | |
| 4962114 | Bereta, Joseph Ryan | Address on file | | | | | | | |
| 5908178 | Beretta Hoff | Address on file | | | | | | | |
| 5904500 | Beretta Hoff | Address on file | | | | | | | |
| 7181157 | Beretta Theresa Hoff | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176439 | Beretta Theresa Hoff | Address on file | | | | | | | |
| 4938012 | beretta, jennifer | 7201 valle pacifico rd | | | | salinas | CA | 93907 | |
| 4939438 | Berevino Etemadi Enterprises, Inc-Shaghasi, Sadaf | 4590 Dublin Blvd. | | | | Dublin | CA | 94568 | |
| 4945005 | Berezay, Mike | 969 Monarch Ct | | | | Manteca | CA | 95337 | |
| 6140000 | BERG HARVEY SKIP TR & BERG BRENDA PERATONER TR | Address on file | | | | | | | |
| 6140632 | BERG HARVEY SKIP TR & BRENDA PERATONER TR | Address on file | | | | | | | |
| 4916843 | BERG INJURY LAWYERS | VICTORIA MURPHY SAM MURPHY | 2440 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| 6130700 | BERG MARIAN J TR | Address on file | | | | | | | |
| 6131445 | BERG PAUL & ANGELA JT | Address on file | | | | | | | |
| 6144132 | BERG ROBERTA L TR | Address on file | | | | | | | |
| 6134432 | BERG STUART | Address on file | | | | | | | |
| 6134754 | BERG TERRI MARIE ETAL | Address on file | | | | | | | |
| 6134860 | BERG TERRI MARIE TRUSTEE ETAL | Address on file | | | | | | | |
| 5005049 | Berg, Alan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181596 | Berg, Alan Pierce | Address on file | | | | | | | |
| 4991906 | Berg, Alma | Address on file | | | | | | | |
| 4981457 | Berg, Arthur | Address on file | | | | | | | |
| 4976998 | Berg, Bayard | Address on file | | | | | | | |
| 4997610 | Berg, Bruce | Address on file | | | | | | | |
| 4914262 | Berg, Bruce W | Address on file | | | | | | | |
| 7327147 | Berg, Christopher A | Address on file | | | | | | | |
| 4914576 | Berg, Elizabeth A | Address on file | | | | | | | |
| 4973041 | Berg, Eric | Address on file | | | | | | | |
| 7190171 | Berg, Eric Anthony | Address on file | | | | | | | |
| 7190151 | Berg, Hollie Ophelia | Address on file | | | | | | | |
| 7190127 | Berg, Jason Lytell | Address on file | | | | | | | |
| 4964840 | Berg, Jeremy J | Address on file | | | | | | | |
| 4973006 | Berg, Joseph | Address on file | | | | | | | |
| 4962859 | Berg, Kenneth Donald | Address on file | | | | | | | |
| 4965759 | Berg, Kyle James | Address on file | | | | | | | |
| 4913045 | Berg, Kyle James | Address on file | | | | | | | |
| 4994980 | Berg, Lawrence | Address on file | | | | | | | |
| 5006405 | Berg, Lisa J. | 152 PENINSULA DR | PO Box 161653 | | | Sacramento | CA | 95816 | |
| 4980678 | Berg, Pamela | Address on file | | | | | | | |
| 4972430 | Berg, Patricia | Address on file | | | | | | | |
| 4978873 | Berg, Robert | Address on file | | | | | | | |
| 4933584 | Berg, Tina | 1324 Mangrove Avenue STE 111 | | | | Chico | CA | 95926 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005046 | Berg, Tori | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181597 | Berg, Tori Anne | Address on file | | | | | | | |
| 4967363 | Berg, Vincent John | Address on file | | | | | | | |
| 4941915 | bergam, tim | 813 fairfax dr | | | | salinas | CA | 93901 | |
| 4950081 | Berge, John Lowell | Address on file | | | | | | | |
| 4965019 | Bergeleen, Sarah Alicia | Address on file | | | | | | | |
| 5818787 | Bergen Pipe Supports, Inc. | 434 Latigue Road | | | | Waggaman | LA | 70094 | |
| 4916844 | BERGEN POWER PIPE SUPPORTS INC | 434 LATIGUE RD | | | | WAGGAMAN | LA | 70094 | |
| 4956350 | Bergen, Carrie | Address on file | | | | | | | |
| 4976120 | Bergen, Don | 0103 KOKANEE LANE | 309 Iron Horse Ct. | | | Alamo | CA | 94507 | |
| 6082352 | Bergen, Don | Address on file | | | | | | | |
| 4971505 | Bergen, Lawrence Michael | Address on file | | | | | | | |
| 4988663 | Bergen, Sally | Address on file | | | | | | | |
| 4978260 | Bergenholtz, Carl | Address on file | | | | | | | |
| 6012987 | BERGEN-POWER PIPE SUPPORTS INC | 225 MERRIMAC ST | | | | WOBURN | MA | 01888 | |
| 4916845 | BERGEN-POWER PIPE SUPPORTS INC | DEPT 10 | 225 MERRIMAC ST | | | WOBURN | MA | 01888 | |
| 6144775 | BERGER JEFFREY M TR & SPENCER SUSANNE TR | Address on file | | | | | | | |
| 4916846 | BERGER KAHN A LAW CORPORATION | 1 PARK PLAZA STE 340 | | | | IRVINE | CA | 92614 | |
| 4973421 | Berger, Andreas Leopold | Address on file | | | | | | | |
| 4937295 | Berger, John | 861 Bates Avenue | | | | El Cerrito | CA | 94530 | |
| 4936365 | Berger, Robert | 1290 Lakeview Dr | | | | San Francisco | CA | 94010 | |
| 4954564 | Berger, Timmothy Charles | Address on file | | | | | | | |
| 4972386 | Bergero, Trevor Andres | Address on file | | | | | | | |
| 6135090 | BERGERON TROY ELLIS & TERESA JEAN TRUSTEE | Address on file | | | | | | | |
| 6065475 | Bergeron, David | Address on file | | | | | | | |
| 4956979 | Bergeron, Donald A | Address on file | | | | | | | |
| 4968608 | Bergeron, Jeffrey | Address on file | | | | | | | |
| 4998195 | Bergeron, Len | Address on file | | | | | | | |
| 4941230 | Bergeron, Molly | 211 El Camino Real | | | | Vallejo | CA | 94590 | |
| 4919966 | BERGERSEN, DOUGLAS | ACOUSTIC IMAGING LLC | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| 4921945 | BERGERSEN, GREGORY | 5000 CONGRESSIONAL ST | | | | CHOWCHILLA | CA | 93610 | |
| 5002876 | Berges, Laurie | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182912 | Berges, Laurie Ann | Address on file | | | | | | | |
| 4943642 | Bergfried, Herm | 2 Rafael Drive | | | | San Rafael | CA | 94901 | |
| 6131070 | BERGGREN RUTH H TR | Address on file | | | | | | | |
| 4968480 | Bergh, Erica | Address on file | | | | | | | |
| 4988935 | Bergh, Eugene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994388 | Bergh, Janice | Address on file | | | | | | | |
| 4968479 | Bergh, Matthew | Address on file | | | | | | | |
| 6144328 | BERGHOF ERNEST C & BERGHOF JENNIFER L | Address on file | | | | | | | |
| 7205919 | BERGHOF, ERNEST | Address on file | | | | | | | |
| 7145942 | BERGHOF, ERNEST | Address on file | | | | | | | |
| 4983416 | Bergholz, Ferdinand | Address on file | | | | | | | |
| 6130078 | BERGIN DAVID M & SYDNEY | Address on file | | | | | | | |
| 6140757 | BERGLUND ELLYN M TR | Address on file | | | | | | | |
| 4965288 | Berglund, Brian Dale | Address on file | | | | | | | |
| 7823179 | Berglund, Ella Johanna | Address on file | | | | | | | |
| 7823179 | Berglund, Ella Johanna | Address on file | | | | | | | |
| 4979977 | Berglund, John | Address on file | | | | | | | |
| 6146396 | BERGMAN JANET N TR | Address on file | | | | | | | |
| 6133842 | BERGMAN LEE A TRUSTEE | Address on file | | | | | | | |
| 6145660 | BERGMAN SCOTT TR & BERGMAN NANCY TR | Address on file | | | | | | | |
| 7474489 | Bergman, Charles Duanne | Address on file | | | | | | | |
| 4942524 | BERGMAN, DALE | 5060 GADDY LN | | | | KELSEYVILLE | CA | 95451 | |
| 4978349 | Bergman, David | Address on file | | | | | | | |
| 4961253 | Bergman, Ken | | | | | | | | |
| 4988422 | Bergman, Larry | Address on file | | | | | | | |
| 4940050 | Bergman, Richard | 3471 Fox Hollow Lane | | | | Mariposa | CA | 95338 | |
| 4990045 | Bergmann, David | Address on file | | | | | | | |
| 4954225 | Bergmann, Kyle Dean | Address on file | | | | | | | |
| 4969682 | Bergmann, Paul | Address on file | | | | | | | |
| 5904676 | Bergstedt, Laurie | Address on file | | | | | | | |
| 7277675 | Bergstedt, Martin Alan | Address on file | | | | | | | |
| 7306001 | Bergstedt, Sheryl Ann | Address on file | | | | | | | |
| 6065476 | Bergstrand, Amy | Address on file | | | | | | | |
| 6141731 | BERGSTROM LORI ANN | Address on file | | | | | | | |
| 4968650 | Bergstrom, Carl | Address on file | | | | | | | |
| 7477868 | Bergstrom, Lori Ann | Address on file | | | | | | | |
| 6085672 | Bergthold, Robert | Address on file | | | | | | | |
| 7159694 | BERGUE, JESSICA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957940 | Berguia, Paul Vincent | Address on file | | | | | | | |
| 4953377 | Berhane, Emmanuel Tekleab | Address on file | | | | | | | |
| 5804201 | Berhane, Makeda | Address on file | | | | | | | |
| 4961698 | Berhel, Jason | Address on file | | | | | | | |
| 4990144 | Beriault, Charles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142592 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | | | | |
| 6142515 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | | | | |
| 6140272 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | | | | |
| 6140273 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | | | | |
| 6140295 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | | | | |
| 5907584 | Berit Hill | Address on file | | | | | | | |
| 5903854 | Berit Hill | Address on file | | | | | | | |
| 7181153 | Berit Siegrun Hill | Address on file | | | | | | | |
| 7176435 | Berit Siegrun Hill | Address on file | | | | | | | |
| 4916847 | BERKELEY CHAMBER FOUNDATION | 1834 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 4916848 | BERKELEY CHAMBER OF COMMERCE | 1834 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 6065478 | Berkeley Cogeneration | 2000 Carleton Street | | | | Berkeley | CA | 94704 | |
| 5803393 | BERKELEY COGENERATION | 67 PARK PLACE EAST 4TH FLR | | | | MORRISTOWN | NJ | 07960 | |
| 6118486 | Berkeley Cogeneration | Sally McGarrahan | 2000 Carleton Street | | | Berkeley | CA | 94704 | |
| 4916849 | BERKELEY EMERGENCY MED GRP INC | PO Box 1258 | | | | SAN RAMON | CA | 94583 | |
| 6116305 | BERKELEY FARMS, INC. | 25500 Clawiter Road | | | | Hayward | CA | 94545 | |
| 6116306 | BERKELEY FORGE & TOOL, INC | 1330 2nd Street | | | | Berkeley | CA | 94710 | |
| 4976388 | Berkeley Insurance Company | Level 23 | 31 Market Street | | | Sydney | | NSW 2000 | Australia |
| 4916850 | BERKELEY MUSIC GROUP | 1300 CLAY ST #600 | | | | OAKLAND | CA | 94612 | |
| 4916851 | BERKELEY PUBLIC EDUC FOUNDATION | PO Box 2066 | | | | BERKELEY | CA | 94702 | |
| 6065481 | BERKELEY REPERTORY THEATER - Production Facility | 637 LINDARO ST SUITE 201 | | | | SAN RAFAEL | CA | 94901 | |
| 4916852 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | | | | EMERYVILLE | CA | 94608 | |
| 6065482 | Berkeley Research Group, LLC | 2220 Powell St. Suite 1200 | | | | Emeryville | CA | 94608 | |
| 6065483 | BERKELEY TENNIS CLUB - 1 TUNNEL RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4975800 | Berkelman | 2734 BIG SPRINGS ROAD | 6501 LATCHSTRING RD | | | Melrose | FL | 32666 | |
| 6105371 | Berkelman | 6501 LATCHSTRING RD | | | | Melrose | CA | 32666 | |
| 4937798 | Berkheimer, Kristin | 1484 Paloma Pl | | | | Arroyo Grande | CA | 93420 | |
| 6065486 | Berkley Insurance Company | Arron Lederman | 757 Third Avenue | 10th Floor | | New York | NY | 10017 | |
| 6118186 | Berkley National Insurance Company | 222 South 9th Street, Suite 2700 | | | | Minneapolis | MN | 55402 | |
| 5913745 | Berkley National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913478 | Berkley National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913150 | Berkley National Insurance Company | Scott G. Johnson, Bar No. 153735 | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067-3208 | |
| 6118187 | Berkley Regional Insurance Company | 222 South 9th Street, Suite 2700 | | | | Minneapolis | MN | 55402 | |
| 5951979 | Berkley Regional Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951715 | Berkley Regional Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951378 | Berkley Regional Insurance Company | Scott G. Johnson, Bar No. 153735 | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067-3208 | |
| 7310824 | Berkley, Nicolette Christa | Address on file | | | | | | | |
| 7310824 | Berkley, Nicolette Christa | Address on file | | | | | | | |
| 4967423 | Berkley, Sean S | Address on file | | | | | | | |
| 4932140 | BERKMEIER, WILLIAM H | UTILITY PENSION FUND STUDY GROUP | 2046 COUNTRYRIDGE PLACE | | | BIRMINGHAM | AL | 35243 | |
| 4992051 | Berkovitz, Trista | Address on file | | | | | | | |
| 4941590 | Berkowitz, Jay | 13441 Adrian Drive | | | | Magalia | CA | 95954 | |
| 7325723 | Berkowitz, Jay | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7306831 | Berkowitz, Laney | Address on file | | | | | | | |
| 7258795 | Berkowitz, Savannah | Address on file | | | | | | | |
| 4916853 | BERKS COUNTY EIT BUREAU | 920 VAN REED RD | | | | WYOMISSING | PA | 19610-1700 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065487 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW CT | | | | COLUMBIA | MD | 21045 | |
| 4943233 | Berkshire Development Corp-Lehrer, Jake | PO Box 14683 | | | | Santa Rosa | CA | 95402 | |
| 4916855 | BERKSHIRE FACULTY SVCS | PO Box 1728 | | | | PITTSFIELD | MA | 01202 | |
| 5913639 | Berkshire Hathaway AmGUARD Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913374 | Berkshire Hathaway AmGUARD Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913042 | Berkshire Hathaway AmGUARD Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4916856 | BERKSHIRE HATHAWAY ENERGY COMPANY | MIDAMERICAN CONTROL CALIFORNIA | 666 GRAND AVE STE 500 | | | DES MOINES | IA | 50309 | |
| 6118188 | Berkshire Hathaway Guard Ins. | P.O. Box 1368 | | | | Wilkes Barre | PA | 18703 | |
| 6065489 | Berkshire Hathaway International Insurance Limited | 8 Fenchurch Place, 4th Floor | | | | London | | | United Kingdom |
| 4916857 | BERKSHIRE HATHAWAY LIFE INSURANCE | COMPANY OF NEBRASKA | 1314 DOUGLAS ST STE 1400 | | | OMAHA | NE | 68102-1944 | |
| 6065490 | Berkshire Hathaway Specialty Insurance | 1 Lincoln Street | | | | Boston | MA | 02111 | |
| 6118189 | Berkshire Hathaway Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5954075 | Berkshire Hathaway Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7212239 | Berkshire Hathaway Specialty Insurance, National Fire & Marine Insurance Company | Denenberg Tuffley, PLLC | c/o Paul Casetta | 28411 Northwestern Hwy, Suite 600 | | Southfield | MI | 48034 | |
| 4916858 | BERKSHIRE MEDICAL CENTER | PO Box 4999 | | | | PITTSFIELD | MA | 01202 | |
| 4972310 | Berkson, Jared | Address on file | | | | | | | |
| 4995694 | Berkson-Ross, Carole | Address on file | | | | | | | |
| 4917777 | BERL, CAROL S | CAROL BIRKENFELD & ASSOCIATES | 53 WEST SHORE RD | | | BELVEDERE | CA | 94920 | |
| 6130994 | BERLENBACH VINEYARDS LLC | Address on file | | | | | | | |
| 6134442 | BERLIN ROXANNA TRUSTEE | Address on file | | | | | | | |
| 6143733 | BERLIN STEVEN E | Address on file | | | | | | | |
| 4976788 | Berlin, Ethel | Address on file | | | | | | | |
| 4939817 | Berlin, Jerry | 3096 W Belmont Ave #109 | | | | Fresno | CA | 93722 | |
| 4979349 | Berlin, Ross | Address on file | | | | | | | |
| 6144532 | BERLINER LIANA | Address on file | | | | | | | |
| 4998337 | Berliner, Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998336 | Berliner, Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008218 | Berliner, Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937456 | Berliner, Daniel; Berliner, Loan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937457 | Berliner, Daniel; Berliner, Loan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937455 | Berliner, Daniel; Berliner, Loan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998339 | Berliner, Loan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998338 | Berliner, Loan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008219 | Berliner, Loan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957027 | Berlinguet, Joseph | Address on file | | | | | | | |
| 6065491 | Berlitz Corporation | 159 Homer Avenue | | | | Palo Alto | CA | 94301 | |
| 7190700 | BERLO, DOMINIC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190701 | BERLO, JESSICA | Address on file | | | | | | | |
| 5904691 | BERLO, LAURIE | Address on file | | | | | | | |
| 7190699 | BERLO, LAURIE | Address on file | | | | | | | |
| 5006251 | Berlogar Stevens & Associates Inc. | Collin Collins Muir & Stewart LLP | 1999 Harrison Street, Suite 1700 | | | Oakland | CA | 94612 | |
| 4944094 | Berloui, Arman | 222 Madison St | | | | Oakland | CA | 94607 | |
| 4967157 | Berman, Janice Sandra | | | | | | | | |
| 4966078 | Berman, Katherine Kay | Address on file | | | | | | | |
| 4943069 | Berman, Matt | 445 Cypress Ave #A | | | | Half Moon Bay | CA | 94019 | |
| 4916860 | BERMINGHAM CONTROLS | 11144 BUSINESS CIRCLE | | | | CERRITOS | CA | 90703-5523 | |
| 4999649 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999648 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009005 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999647 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999646 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009004 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4956214 | Bermodes, Brigette m | Address on file | | | | | | | |
| 4996452 | Bermodes, Tomas | Address on file | | | | | | | |
| 6130270 | BERMUDA LAND COMPANY LLC | Address on file | | | | | | | |
| 4962146 | Bermudes, Daniel | Address on file | | | | | | | |
| 4928074 | BERMUDEZ, RITA BROWN | 630 ALHAMBRA BLVD | | | | SACRAMENTO | CA | 95816 | |
| 4940022 | Bermudez, Ronald | 1517 Jacob Avenue | | | | San Jose | CA | 95118 | |
| 7472007 | Bermudez, Shelley | Address on file | | | | | | | |
| 5915828 | Berna Lightfoot | Address on file | | | | | | | |
| 4954609 | Bernabe, Karl Ian Cawaling | Address on file | | | | | | | |
| 7198414 | BERNADETTA K. FELLI | Address on file | | | | | | | |
| 7780886 | BERNADETTE A VERDU EX | EST MARGARET MCLINDEN SMITH | 116 HAWTHORNE AVE | | | FLORAL PARK | NY | 11001-1217 | |
| 7197182 | Bernadette A. Hagar | Address on file | | | | | | | |
| 7197182 | Bernadette A. Hagar | Address on file | | | | | | | |
| 7193200 | BERNADETTE E EVANS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766936 | BERNADETTE E GILWEE | 223 N MOUNT VERNON AVE | | | | PRESCOTT | AZ | 86301-3107 | |
| 7762992 | BERNADETTE F NITCHEY TR | UA SEP 18 01 | BERNADETTE F NITCHEY REVOCABLE TRUST | 5893 MISSOURI LN | | ANDERSON | CA | 96007-4855 | |
| 7462773 | Bernadette Helen Shelley | Address on file | | | | | | | |
| 7769027 | BERNADETTE KANIA | 6800 W RAVEN ST UNIT 203 | | | | CHICAGO | IL | 60631-2526 | |
| 7784631 | BERNADETTE MCCARTHY | 136 CARDINAL AVE | | | | ALBANY | NY | 12209 | |
| 7784211 | BERNADETTE MCCARTHY | 136 CARDINAL AVE | | | | ALBANY | NY | 12209-1106 | |
| 7143224 | Bernadette Pla | Address on file | | | | | | | |
| 7194899 | Bernadette Sanchez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462236 | Bernadette Sanchez | Address on file | | | | | | | |
| 7778135 | BERNADETTE SWEENY PERS REP | ESTATE OF WILLIAM A HAGINS | 1 RESEARCH CT STE 450 | | | ROCKVILLE | MD | 20850-6252 | |
| 5954079 | Bernadette Villasana | Address on file | | | | | | | |
| 5954077 | Bernadette Villasana | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954081 | Bernadette Villasana | Address on file | | | | | | | |
| 5954082 | Bernadette Villasana | Address on file | | | | | | | |
| 5954080 | Bernadette Villasana | Address on file | | | | | | | |
| 7327620 | Bernadette Wilson | 6352 Meadowridge Dr | | | | Santa Rosa | CA | 95409 | |
| 7770597 | BERNADINE MADRONICH & | MARILYN A SZABO CO - TTEES | UA JUL 07 84 THE MADRONICH LIVING TRUST | 1974 DRAKE DR | | OAKLAND | CA | 94611-2650 | |
| 7312233 | Bernaert, Jill | Address on file | | | | | | | |
| 6132055 | BERNAL ALBERT F | Address on file | | | | | | | |
| 4916861 | BERNAL HEIGHTS NEIGHBORHOOD | CENTER | 515 CORTLAND AVE | | | SAN FRANCISCO | CA | 94110 | |
| 4979180 | Bernal, Albert | Address on file | | | | | | | |
| 4962131 | Bernal, Alejandro | Address on file | | | | | | | |
| 4956421 | Bernal, Anna | Address on file | | | | | | | |
| 4912257 | Bernal, Frank J | Address on file | | | | | | | |
| 4981687 | Bernal, Fred | Address on file | | | | | | | |
| 5003481 | Bernal, Iris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181599 | Bernal, Iris Lissette | Address on file | | | | | | | |
| 4935760 | Bernal, Jimmy | 1428 Garrett Ct | | | | Rohnert Park | CA | 94928 | |
| 4991777 | Bernal, Joseph | Address on file | | | | | | | |
| 4933587 | Bernal, Josephine | 6602 Skyfarm Dr | | | | San Jose | CA | 95120 | |
| 4992693 | Bernal, Julian | Address on file | | | | | | | |
| 4964133 | Bernal, Julian Macapinlac | Address on file | | | | | | | |
| 4969067 | Bernal, Maria Elena | Address on file | | | | | | | |
| 4927666 | BERNAL, RAUL AND IRENE | EDISON SAND CO | PO Box 205 | | | EDISON | CA | 93220 | |
| 7256564 | Bernal, Shirley Mae | Address on file | | | | | | | |
| 6116307 | BERNALDO FAMILY TRUST | 1544 East Fedora Avenue | | | | Fresno | CA | 93704 | |
| 5915837 | Bernard Buckley | Address on file | | | | | | | |
| 5915838 | Bernard Buckley | Address on file | | | | | | | |
| 5915835 | Bernard Buckley | Address on file | | | | | | | |
| 5915836 | Bernard Buckley | Address on file | | | | | | | |
| 7783010 | BERNARD C GARDNER | 44 WEST L STREET | | | | LOS BANOS | CA | 93635-4025 | |
| 7765694 | BERNARD D DUNN | 5817 SHALOTT CT | | | | ALEXANDRIA | VA | 22310-1427 | |
| 7782022 | BERNARD E GERBER & | JAMES R WALTERS ADM | EST RAIMON G WALTERS JR | 110 WINCHESTER AVE | | GARDEN CITY | KS | 67846-8600 | |
| 6140179 | BERNARD EDWARD TR | Address on file | | | | | | | |
| 7153641 | Bernard Frederick Muntifering | Address on file | | | | | | | |
| 7153641 | Bernard Frederick Muntifering | Address on file | | | | | | | |
| 7765725 | BERNARD H DUVENECK | 350 VAQUERO RD | | | | TEMPLETON | CA | 93465-9635 | |
| 7779669 | BERNARD HABING | 731 5TH ST | | | | GILROY | CA | 95020-5606 | |
| 6140912 | BERNARD HAROLD C TR | Address on file | | | | | | | |
| 7767669 | BERNARD HARRIS & | ELAINE HARRIS JT TEN | 190 N MILWAUKEE AVE APT 607 | | | WHEELING | IL | 60090-3035 | |
| 7762993 | BERNARD J PUCCI & EVELYN R PUCCI | TR UA NOV 13 07 THE BERNARD J AND | EVELYN R PUCCI TRUST | 264 MARSALLA DR | | FOLSOM | CA | 95630-7201 | |
| 7141734 | Bernard Joseph Patnode | Address on file | | | | | | | |
| 7769057 | BERNARD KAREY & | BEATRICE KAREY JT TEN | 309 RIVERSHIRE CT | | | LINCOLNSHIRE | IL | 60069-3815 | |
| 5948922 | Bernard Krause | Address on file | | | | | | | |
| 5904210 | Bernard Krause | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950586 | Bernard Krause | Address on file | | | | | | | |
| 5946186 | Bernard Krause | Address on file | | | | | | | |
| 5949941 | Bernard Krause | Address on file | | | | | | | |
| 7143399 | Bernard L Olson | Address on file | | | | | | | |
| 7184223 | Bernard Lemke | Address on file | | | | | | | |
| 7783228 | BERNARD M KRIEG | 1327 HORSEMILL RD | | | | EL CAJON | CA | 92021-7808 | |
| 7770352 | BERNARD M LOUGHLIN | 87 BROOKFIELD AVE | | | | CENTER MORICHES | NY | 11934-2201 | |
| 7771160 | BERNARD MCGIVERN & | EILEEN C MCGIVERN JT TEN | 7652 KLEIN DR | | | MIDDLEBURG HEIGHTS | OH | 44130-7121 | |
| 7783418 | BERNARD MURPHY | 1710 GEMINI DR | | | | ELDERSBURG | MD | 21784-6228 | |
| 7200644 | BERNARD NORWOOD | Address on file | | | | | | | |
| 7784551 | BERNARD P KELLY | 2860 DIAMOND ST | | | | SAN FRANCISCO | CA | 94131-3055 | |
| 7774665 | BERNARD R SHEPLEY | 80 SARASUE LN | | | | WICHITA FALLS | TX | 76302-1917 | |
| 7774915 | BERNARD R SMALLWOOD | 10809 NE 52ND ST | | | | SPENCER | OK | 73084-5219 | |
| 7199356 | BERNARD R. DALTON AND ROSEMARIE K. DALTON REVOCABLE TRUST | Address on file | | | | | | | |
| 5915842 | Bernard Rhatigan | Address on file | | | | | | | |
| 5915839 | Bernard Rhatigan | Address on file | | | | | | | |
| 5915841 | Bernard Rhatigan | Address on file | | | | | | | |
| 5915840 | Bernard Rhatigan | Address on file | | | | | | | |
| 6129902 | BERNARD RICHARD H & BONNIE | Address on file | | | | | | | |
| 7774045 | BERNARD RUSNOCK | 2429 GUARDHOUSE WAY | | | | VIRGINIA BCH | VA | 23456-2473 | |
| 7786775 | BERNARD S GILBERT & | ROSLYN GILBERT JT TEN | 443 PARK VIEW DR | | | MOUNT HOLLY | NJ | 08060-1205 | |
| 7786515 | BERNARD S GILBERT & | ROSLYN GILBERT JT TEN | PO BOX 3127 | | | CHERRY HILL | NJ | 08034-0284 | |
| 7771035 | BERNARD S MC CAFFREY | 7544 MOREVERN CIR | | | | SAN JOSE | CA | 95135-2105 | |
| 7679230 | BERNARD VALDEZ TTEE | Address on file | | | | | | | |
| 5906034 | Bernard Wetzel | Address on file | | | | | | | |
| 4937252 | BERNARD, BUD | 8351 PINECREST DR | | | | REDWOOD VALLEY | CA | 95470 | |
| 7275523 | Bernard, Edward | Address on file | | | | | | | |
| 4961373 | Bernard, Glen Scott | Address on file | | | | | | | |
| 4980897 | Bernard, Henry | Address on file | | | | | | | |
| 4978491 | Bernard, James | Address on file | | | | | | | |
| 7183286 | Bernard, Krishna Devi | Address on file | | | | | | | |
| 4940140 | Bernard, Richard | 40 Donnas Lane | | | | Hollister | CA | 95023 | |
| 7170650 | BERNARD, ROSEANN MARIE | Address on file | | | | | | | |
| 7195125 | Bernarda Garcia | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195125 | Bernarda Garcia | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4956295 | Bernardasci, Gina Marie | | | | | | | | |
| 4960622 | Bernardez, Philip | Address on file | | | | | | | |
| 7330433 | Bernard-Fultcher, Barbara | Address on file | | | | | | | |
| 4943784 | BERNARDI, SARA | 3987 E HWY 20 | | | | NICE | CA | 95464 | |
| 7768760 | BERNARDINE L RINK TR UA AUG 06 96 | THE JOHN A RINK AND BERNARDINE | L RINK REVOCABLE TRUST | 64 LIDO CIR | | SACRAMENTO | CA | 95826-1613 | |
| 4954945 | Bernardino, Maritess B | Address on file | | | | | | | |
| 4969257 | Bernardino, Paulo Sergio F. | Address on file | | | | | | | |
| 4976772 | Bernardis, Donna | Address on file | | | | | | | |
| 5945027 | Bernardo Manzo | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949697 | Bernardo Manzo | Address on file | | | | | | | |
| 5948336 | Bernardo Manzo | Address on file | | | | | | | |
| 5902771 | Bernardo Manzo | Address on file | | | | | | | |
| 4979580 | Bernardo, Aurora | Address on file | | | | | | | |
| 4957486 | Bernardo, Daniel | Address on file | | | | | | | |
| 4955675 | Bernardoni, Jere | Address on file | | | | | | | |
| 4980822 | Bernas, Jacinto | Address on file | | | | | | | |
| 4984240 | Bernas, Jovita | Address on file | | | | | | | |
| 4986882 | Bernasconi, Yolanda | Address on file | | | | | | | |
| 4950937 | Bernatis, Andrew Garrett | Address on file | | | | | | | |
| 4970043 | Bernazzani, Santino | Address on file | | | | | | | |
| 4954464 | Bernd, Cameron T | Address on file | | | | | | | |
| 7187824 | Berndt Trust | Address on file | | | | | | | |
| 4963817 | Berndt, Prescott Wayne | Address on file | | | | | | | |
| 4986209 | Berndt-Sanchez, Gail | Address on file | | | | | | | |
| 7781178 | BERNE C MILLER TR | UA 09 28 11 | MILLER TRUST | 402A HUMMINGBIRD LN | | AUSTIN | TX | 78734-4779 | |
| 7779065 | BERNE C MILLER TTEE | MILLER FAMILY TRUST | U/A DTD 01 27 1992 | 402A HUMMINGBIRD LN | | LAKEWAY | TX | 78734-4779 | |
| 7771483 | BERNE E MILLER & | PATRICIA J MILLER JT TEN | 1492 MORADA PL | | | ALTADENA | CA | 91001-3230 | |
| 4920660 | BERNECKER, ERIK | PHD | 1330 LINCOLN AVE STE 100 | | | SAN RAFAEL | CA | 94901 | |
| 4913925 | Bernedo Martinez, Alejandro | Address on file | | | | | | | |
| 4962721 | Berner, Nathaniel A | Address on file | | | | | | | |
| 7143002 | Bernhard Blake Bowman | Address on file | | | | | | | |
| 6140546 | BERNHARD DANIEL THORNTON ET AL | Address on file | | | | | | | |
| 4940091 | BERNHARD, DANIEL | 1304 TALBRYN DR | | | | BELMONT | CA | 94002 | |
| 4934903 | Bernhard, Mark | 140 Sugar Creek Lane | | | | Alamo | CA | 94507 | |
| 7479459 | BERNHARD, ROBERT L | Alison E Cordova | 840 MALCOLM ROAD | | | BURLINGAME | CA | 94010 | |
| 4988087 | Bernhardt, Mark | Address on file | | | | | | | |
| 4959335 | Bernhardt, Mark Andrew | Address on file | | | | | | | |
| 4953456 | Bernhardt, Nida | Address on file | | | | | | | |
| 4964822 | Bernhardt, Scott Andrew | Address on file | | | | | | | |
| 4953425 | Bernhardt, Staci | Address on file | | | | | | | |
| 7154194 | Bernhart Wendling | Address on file | | | | | | | |
| 7154194 | Bernhart Wendling | Address on file | | | | | | | |
| 6065492 | BERNHEIM & DEAN INC | 2430 5TH ST STE M | | | | BERKELEY | CA | 94710 | |
| 4976528 | Bernhoff, Gerard | Address on file | | | | | | | |
| 7153789 | Bernice  Hinano Hartwell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153789 | Bernice  Hinano Hartwell | Address on file | | | | | | | |
| 7763001 | BERNICE A O BRIEN | TR UA SEP 23 91 | BERNICE A O BRIEN REVOCABLE TRUST | 381 CORDELIA WAY | | WALNUT CREEK | CA | 94597-2518 | |
| 7772268 | BERNICE A O BRIEN TR BERNICE A O | BRIEN | REVOCABLE TRUST UA SEP 23 91 | 381 CORDELIA WAY | | WALNUT CREEK | CA | 94597-2518 | |
| 7763002 | BERNICE BRAZIL TR UA JUL 31 07 | THE BERNICE BRAZIL TRUST | 3180 SW 177TH PLACE RD | | | OCALA | FL | 34473-4530 | |
| 7782778 | BERNICE BURNARD | 1564 WINDSOR STREET | | | | CALGARY | AB | T2N 3X3 | CANADA |
| 7783058 | BERNICE C GROSS | C/O ALBERT L GROSS | 414 PRECITA AVE | | | SAN FRANCISCO | CA | 94110-4727 | |
| 5908012 | Bernice Colvard | Address on file | | | | | | | |
| 5904335 | Bernice Colvard | Address on file | | | | | | | |
| 7762875 | BERNICE D BELL | C/O JANET JOBERT | 4106 TERRACE ST APT 4 | | | OAKLAND | CA | 94611-5163 | |
| 7181036 | Bernice Dorinda Colvard | Address on file | | | | | | | |
| 7176316 | Bernice Dorinda Colvard | Address on file | | | | | | | |
| 7765826 | BERNICE EIDSON | 2257 E DAYTON AVE | | | | FRESNO | CA | 93726-5512 | |
| 7769797 | BERNICE HAMMER TR UA MAY 12 04 | THE LARRY HAMMER AND BERNICE | HAMMER REVOCABLE TRUST | 2303 GREAT ELK DR | | HENDERSON | NV | 89052-7069 | |
| 7767906 | BERNICE HENDRYCKS | 200 HOGE RD | | | | RENO | NV | 89506-9063 | |
| 7762033 | BERNICE HOUSKA TR UA AUG 03 95 | A & B HOUSKA FAMILY TRUST | 16240 SILVERLEAF DR | | | SAN LORENZO | CA | 94580-1179 | |
| 7783143 | BERNICE HUDTLOFF | 615S STATE HIGHWAY 162 SPC 17 | | | | WILLOWS | CA | 95988-9790 | |
| 7762905 | BERNICE K BENADOM TR | 03 15 99 | EVERETT DEWEY BENADOM & BERNICE K BENADOM | 12245 SAINT MORITZ WAY | | SALINAS | CA | 93906-1222 | |
| 7768164 | BERNICE L HOLMES | 1946 PORTER WAY | | | | STOCKTON | CA | 95207-4034 | |
| 7770400 | BERNICE LOWPENSKY CUST | MARK LOWPENSKY | UNIF GIFT MIN ACT CA | 2430 SUMMIT DR | | HILLSBOROUGH | CA | 94010-6156 | |
| 7782779 | BERNICE LUCILLE BURNARD | 1564 WINDSOR ST NW | | | | CALGARY | AB | T2N 3X3 | CANADA |
| 7766043 | BERNICE LUCILLE EWING | 411 SAN LUIS REY RD | | | | ARCADIA | CA | 91007-3013 | |
| 7154068 | Bernice Marie Osburn | Address on file | | | | | | | |
| 7154068 | Bernice Marie Osburn | Address on file | | | | | | | |
| 7786942 | BERNICE PRATER TR UA DEC 20 95 | THE PRATER FAMILY TRUST | 1763 HOOKER OAK AVENUE | | | CHICO | CA | 95926 | |
| 7786555 | BERNICE PRATER TR UA DEC 20 95 | THE PRATER FAMILY TRUST | 1763 HOOKER OAK AVE | | | CHICO | CA | 95926-1736 | |
| 7773326 | BERNICE RAKUNAS & | CASIMIR J RAKUNAS JT TEN | 7616 WILLOW AVE | | | WOODRIDGE | IL | 60517-2832 | |
| 7775322 | BERNICE STILLMAN CUST | MARK H STILLMAN | UNIF GIFT MIN ACT CA | 2666 LAND PARK DR | | SACRAMENTO | CA | 95818-2226 | |
| 7142267 | Bernice T. Allen Irrevocable Trust | Address on file | | | | | | | |
| 7822815 | Bernice T. Allen, Individually, and as trustee of the Bernice T. Allen Irrevocable Trust | Address on file | | | | | | | |
| 7822815 | Bernice T. Allen, Individually, and as trustee of the Bernice T. Allen Irrevocable Trust | Address on file | | | | | | | |
| 7174838 | Bernice Velasquez | Address on file | | | | | | | |
| 7776475 | BERNICE WALTERS TR UA OCT 9 92 | ODIE & BERNICE WALTERS TRUST | 3853 ENDURO DR | | | LAKE HAVASU CITY | AZ | 86404-2253 | |
| 7199418 | BERNIE DAVEY | Address on file | | | | | | | |
| 7200165 | BERNIE DAVEY, doing business as Chico Tree Service | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7763129 | BERNIE W BISHOP & | JEAN E BISHOP JT TEN | 411 N MARIA AVE | | | REDONDO BEACH | CA | 90277-3014 | |
| 7767340 | BERNIEL L GROVE CUST | ELLIOT CLIFFORD GROVE | UNIF GIFT MIN ACT CA | 2235 FAIRWAY BLVD | | HUDSON | OH | 44236-1355 | |
| 4973787 | Bernier, James | Address on file | | | | | | | |
| 6143707 | BERNINI RICHARD LOUIS & ANNE MARIE TR | Address on file | | | | | | | |
| 4989920 | Bernovich, Michael | Address on file | | | | | | | |
| 6130555 | BERNSTEIN MICHAEL A AND ARLENE H/W | Address on file | | | | | | | |
| 6142267 | BERNSTEIN RAEL & DEBORA RAYHAN | Address on file | | | | | | | |
| 7461991 | Bernstein, Gene Gary | Address on file | | | | | | | |
| 4953807 | Bernstein, Ode Marin | Address on file | | | | | | | |
| 4982337 | Bernstein, Ronald | Address on file | | | | | | | |
| 4937699 | BERNSTEIN, SARA | 125 A Cypress Way | | | | Carmel | CA | 93923 | |
| 4938706 | Berral-Enriquez, Ysaura | 10944 Eaton Road | | | | Oakdale | CA | 95361 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988702 | Berrett, Richard | Address on file | | | | | | | |
| 4954426 | Berrey, Jason Kenneth | Address on file | | | | | | | |
| 7766088 | BERRI W ARNDS CUST | SHANNON M FARRELL | UNIF GIFT MIN ACT CA | 926 OCHO RIOS DR | | DANVILLE | CA | 94526-4818 | |
| 6132904 | BERRIDGE LLC | Address on file | | | | | | | |
| 4967548 | Berridge, Fredrick E | Address on file | | | | | | | |
| 4913649 | Berrier, Gavin | Address on file | | | | | | | |
| 7823490 | Berrier, John V | Address on file | | | | | | | |
| 6146148 | BERRINGER RUSSELL C TR & BERRINGER CONNIE L TR | Address on file | | | | | | | |
| 4941126 | Berrio, Lisa | 4523 Cove Ln | | | | Discovery Bay | CA | 94505 | |
| 4982292 | Berrios, Emily | Address on file | | | | | | | |
| 4965523 | Berrios, Jessica Herandez | Address on file | | | | | | | |
| 4960493 | Berrios, Jesus | Address on file | | | | | | | |
| 4958156 | Berrios, Robert S | Address on file | | | | | | | |
| 4960669 | Berrios, Wilbur DJ | Address on file | | | | | | | |
| 7165166 | BERRIZ, ARMANDO A | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd | | | Burligame | CA | 94010 | |
| 5001349 | Berriz, Armando A. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001352 | Berriz, Armando J. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 7165164 | BERRIZ, ARMANDO JUAN | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd | | | Burligame | CA | 94010 | |
| 5001358 | Berriz, Monica | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001357 | Berriz, Monica | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 6141840 | BERRO SYDNEY A & COSTELLO ANNA E | Address on file | | | | | | | |
| 6131656 | BERRY DANNY J & JUDEE J TRUSTEES | Address on file | | | | | | | |
| 6145344 | BERRY DAVID W TR & BERRY ELIZABETH A TR | Address on file | | | | | | | |
| 6116308 | BERRY FEED & SEED CO | 4432 Jessup Rd | | | | Keyes | CA | 95328 | |
| 6146104 | BERRY HENRY E TR & MARCIA A TR | Address on file | | | | | | | |
| 6065495 | BERRY JOE CORP | PO BOX 7127 | | | | Clearlake | CA | 95422 | |
| 4963932 | Berry Jr., Robert O | Address on file | | | | | | | |
| 4958455 | Berry Jr., William R | Address on file | | | | | | | |
| 6145050 | BERRY KEVIN ET AL | Address on file | | | | | | | |
| 6146828 | BERRY PATRICK J TR & BERRY GAYLE M TR | Address on file | | | | | | | |
| 6065496 | Berry Petroleum Co. University Cogen | 5201 Truxtun Ave | | | | Bakersfield | CA | 93309 | |
| 4916863 | BERRY PETROLEUM COMPANY | 28700 HOVEY HILLS RD | | | | TAFT | CA | 93268 | |
| 6065497 | Berry Petroleum Company | 52201 Truxtun Ave. | | | | Bakersfield | CA | 93301 | |
| 4932525 | Berry Petroleum Company | 52201 Truxtun Ave. | | | | Bakersfield | CA | 93309 | |
| 6118549 | Berry Petroleum Company | Jacob Farewell | 5201 Truxtun Ave. | | | Bakersfield | CA | 93309 | |
| 6065498 | BERRY PETROLEUM COMPANY | P.O. Box 925 | | | | Taft | CA | 93268 | |
| 6116309 | BERRY PETROLEUM COMPANY | SE SW Sec 14-27/27 MDBM, Bakersfield, Kern County, CA | | | | Bakersfield | CA | 93308 | |
| 5807504 | BERRY PETROLEUM COMPANY / TANNEHILL | Attn: James Dyck | 52201 Truxtun Ave. | | | Bakersfield | CA | 93301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916864 | BERRY PETROLEUM COMPANY LLC | 5201 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 6131569 | BERRY SCOTT & HANNAH JT | Address on file | | | | | | | |
| 4916865 | BERRY SMITH & BARTELL | A PROFESSIONAL CORPORATION | 5060 CALIFORNIA AVE STE 300 | | | BAKERSFIELD | CA | 93309 | |
| 6132247 | BERRY TIMOTHY R | Address on file | | | | | | | |
| 6145300 | BERRY TONIE MARIA TR | Address on file | | | | | | | |
| 6143716 | BERRY WAYNE L TR & BERRY ROSALYN G TR | Address on file | | | | | | | |
| 4940885 | Berry, Belinda A | 3183 Wayside Plaza | | | | Walnut Creek | CA | 94597 | |
| 7478018 | Berry, Bethany | Address on file | | | | | | | |
| 5002804 | Berry, Brittnee | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181601 | Berry, Brittnee Cherie | Address on file | | | | | | | |
| 4996591 | Berry, Carolyn | Address on file | | | | | | | |
| 4912515 | Berry, Carolyn Anne | Address on file | | | | | | | |
| 7288396 | Berry, Charles | Address on file | | | | | | | |
| 7823025 | Berry, Christopher | Address on file | | | | | | | |
| 7823025 | Berry, Christopher | Address on file | | | | | | | |
| 7170524 | BERRY, DARRELL | Address on file | | | | | | | |
| 7163912 | BERRY, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4959054 | Berry, David Keith | Address on file | | | | | | | |
| 7170523 | BERRY, DEBORAH | Address on file | | | | | | | |
| 7182914 | Berry, Diva Jonae | Address on file | | | | | | | |
| 4982072 | Berry, Donell | Address on file | | | | | | | |
| 4943706 | Berry, Edward & Donna | 2701 Mill Creek Rd. | | | | Ukiah | CA | 95482 | |
| 7163913 | BERRY, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6151469 | Berry, Glen | Address on file | | | | | | | |
| 4977771 | Berry, James | Address on file | | | | | | | |
| 4977564 | Berry, John | Address on file | | | | | | | |
| 6065494 | Berry, John P | Address on file | | | | | | | |
| 6121709 | Berry, John P | Address on file | | | | | | | |
| 7175985 | BERRY, JOSEPH | Address on file | | | | | | | |
| 4965013 | Berry, Justin Lee | Address on file | | | | | | | |
| 4990884 | Berry, Kathleen | Address on file | | | | | | | |
| 4986571 | Berry, Lane | Address on file | | | | | | | |
| 4951665 | Berry, Marc W | Address on file | | | | | | | |
| 5002868 | Berry, Matt | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181602 | Berry, Matthew Andrew | Address on file | | | | | | | |
| 7290929 | Berry, Michael | Address on file | | | | | | | |
| 7184665 | Berry, Michael | Address on file | | | | | | | |
| 4981524 | Berry, Patricia | Address on file | | | | | | | |
| 7180343 | Berry, Patrick | Address on file | | | | | | | |
| 7302906 | Berry, Peggy | Address on file | | | | | | | |
| 4976164 | Berry, Robert | 0189 LAKE ALMANOR WEST DR | P.O. Box 1106 | | | Ross | CA | 94957-1106 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6064259 | Berry, Robert | Address on file | | | | | | | |
| 4983358 | Berry, Robert | Address on file | | | | | | | |
| 4971994 | Berry, Ryan C | Address on file | | | | | | | |
| 4960745 | Berry, Scott Lee | Address on file | | | | | | | |
| 4943953 | Berry, Shad | 10235 N. Pierpont Circle | | | | Fresno | CA | 93730 | |
| 4960261 | Berry, Shad Randolph | Address on file | | | | | | | |
| 7170525 | BERRY, TYLER | Address on file | | | | | | | |
| 7173977 | BERRY, VICKIE L | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173977 | BERRY, VICKIE L | Adam Adam Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle #100 | | | Chico | CA | 95973 | |
| 7174576 | BERRYBLEST FARM | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7174577 | BERRYBLEST ORGANIC FARM | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6146724 | BERRYBROOK OWNERS ASSOCIATION | Address on file | | | | | | | |
| 6131435 | BERRYHILL DONALD G & KORIN K JT | Address on file | | | | | | | |
| 7822985 | Berryman, Margaretha | Address on file | | | | | | | |
| 7822985 | Berryman, Margaretha | Address on file | | | | | | | |
| 4916866 | BERRYS SAWMILL INC | PO Box 106 | | | | CAZADERO | CA | 95421 | |
| 4913494 | Bersamina, Roderick Batulan | Address on file | | | | | | | |
| 4977802 | Berscheid, Dannis | Address on file | | | | | | | |
| 6065499 | Berson, Noreen | | | | | | | | |
| 4916867 | BERT & NANCY CRANE IRREV 1993 TRUST | #1 EDWARD C SPINDARDI II TRUSTEE | 478 E YOSEMITE AVE STE A | | | MERCED | CA | 95340 | |
| 6065500 | Bert Balba | 1490 Gasoline Alley | | | | Concord | CA | 94520 | |
| 7763309 | BERT BOOTHROYD | 799 QUAIL RIDGE LN | | | | SALINAS | CA | 93908-8930 | |
| 5954093 | Bert Callis | Address on file | | | | | | | |
| 5954092 | Bert Callis | Address on file | | | | | | | |
| 5954094 | Bert Callis | Address on file | | | | | | | |
| 5954095 | Bert Callis | Address on file | | | | | | | |
| 7768025 | BERT E HILL & | JUDIETH A HILL JT TEN | 5918 COBBLESTONE CT | | | EL SOBRANTE | CA | 94803-3522 | |
| 7779456 | BERT E HILL TTEE | THE SINGING HILLS LIV TR | UA DTD 04 03 2012 | 105 PARKHAVEN DR | | VALLEJO | CA | 94591-4236 | |
| 4916868 | BERT E JESSUP TRANSPORTATION INC | 641 OLD GILROY ST | | | | GILROY | CA | 95020 | |
| 7787258 | BERT HAMLIN | 2724 N GARDEN DR APT 204 | | | | LAKE WORTH | FL | 33461-2250 | |
| 7787170 | BERT HAMLIN | 3410 WOOSTER RD APT 104 | | | | ROCKY RIVER | OH | 44116-4148 | |
| 7762968 | BERT L BERG & | ALMA JEAN BERG JT TEN | 565 B ST W | | | VALE | OR | 97918-1110 | |
| 7775544 | BERT T SWANTSON CUST | TIMOTHY PATRICK SWANTSON | UNIF GIFT MIN ACT CA | 3900 BERRENDO DR | | SACRAMENTO | CA | 95864-2836 | |
| 7776012 | BERT TROXEL & | PATRICIA TROXEL JT TEN | 4589 BOYCE DR | | | SACRAMENTO | CA | 95823-4152 | |
| 4969228 | Bert, Alicia A | Address on file | | | | | | | |
| 4981821 | Berta, Robert | Address on file | | | | | | | |
| 4929779 | BERTAGNA, STACI | THOMAS J ANDREWS MD INC | 2891 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| 7190839 | BERTAIN, ANDREW PAUL | Address on file | | | | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | Address on file | | | | | | | |
| 4952935 | Bertao, Brett | Address on file | | | | | | | |
| 5006314 | Bertel, Richard | 1644 Cipriani Place | | | | Brentwood | CA | 94513 | |
| 4958750 | Bertel, Richard John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143769 | BERTGES JOANN N TR & BERTGES JACK R TR | Address on file | | | | | | | |
| 7145361 | Bertha Alvarez | Address on file | | | | | | | |
| 7785901 | BERTHA BETTY HENDRYX | TR UA JUL 25 01 | BERTHA BETTY HENDRYX REVOCABLE TRUST | 104 RICHMOND LN | | YREKA | CA | 96097-9523 | |
| 7785943 | BERTHA BETTY HENDRYX | TR UA JUL 25 01 | BERTHA BETTY HENDRYX REVOCABLE TRUST | 512 SOUTH WEST STREET | | YREKA | CA | 96097-2864 | |
| 7763269 | BERTHA BOLSTAD & | MICHAELE CURRID JT TEN | 2612 ENCINAL AVE | | | ALAMEDA | CA | 94501-4616 | |
| 7763212 | BERTHA E BLOMQUIST | 3 WOODHULL WAY | | | | NEWPORT | NH | 03773-1352 | |
| 7187825 | Bertha Jellema | Address on file | | | | | | | |
| 7770876 | BERTHA MARTINEZ | 224 N AVENUE 58 | | | | LOS ANGELES | CA | 90042-4261 | |
| 7775663 | BERTHA TAYLOR | 840 E FOOTHILL BLVD SPC 3 | | | | AZUSA | CA | 91702-2612 | |
| 4982374 | Berthelsen, Per | Address on file | | | | | | | |
| 4998341 | Berthiaume, Johnnie Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998340 | Berthiaume, Johnnie Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174026 | BERTHIAUME, JOHNNIE SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008220 | Berthiaume, Johnnie Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937459 | Berthiaume, Johnnie Sue; Arndt, Ilona;  Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937460 | Berthiaume, Johnnie Sue; Arndt, Ilona;  Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5937458 | Berthiaume, Johnnie Sue; Arndt, Ilona;  Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998345 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998344 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008222 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174027 | BERTHIAUME, ZACKARY MICHEAL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4944906 | Bertholf, Connie & Robert | 330 Golden Gate Dr. | | | | Carlotta | CA | 95528 | |
| 6122323 | Berthoud, Kevin Francis | Address on file | | | | | | | |
| 6065501 | Berthoud, Kevin Francis | Address on file | | | | | | | |
| 4984170 | Bertocchini, Maria | Address on file | | | | | | | |
| 4916885 | BERTOGLIO, BETTY ANN | 8240 OLD AUBURN RD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 6139488 | BERTOLI JOHN F & SUZANNE M TR | Address on file | | | | | | | |
| 6144091 | BERTOLONE CARY L TR & LISA L TR | Address on file | | | | | | | |
| 4991107 | Bertoloni, Janet | Address on file | | | | | | | |
| 4916871 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| 6065502 | Bertolotti Disposal | PO BOX 157 | | | | CERES | CA | 95307 | |
| 4916872 | BERTOLOTTI NEWMAN DISP | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| 5012797 | BERTOLOTTI NEWMAN DISP | PO Box 127 | | | | CERES | CA | 95307 | |
| 6065503 | Bertolotti Newman Disposal | PO Box 157 | | | | CERES | CA | 95307 | |
| 4975921 | Bertoluzza | 7371 HIGHWAY 147 | 1047 N Inyo St | | | Ridgecrest | CA | 93555 | |
| 4974707 | Bertoluzza, Mike & Judy | 870 Golf Club Road | | | | Lake Almanor | CA | 96137 | |
| 6111158 | Bertoluzza, Mike & Judy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998349 | Berton, Daviene Patricia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998348 | Berton, Daviene Patricia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174456 | BERTON, DAVIENE PATRICIA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008224 | Berton, Daviene Patricia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975836 | Berton, Daviene Patricia; Hewes, Deborah Jane | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975835 | Berton, Daviene Patricia; Hewes, Deborah Jane | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975837 | Berton, Daviene Patricia; Hewes, Deborah Jane | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4987303 | Berton, Jacqueline | Address on file | | | | | | | |
| 4937731 | BERTON, JAN | 344 SKYWAY DR | | | | SAN JOSE | CA | 95111 | |
| 4980464 | Berton, John | Address on file | | | | | | | |
| 4970550 | Bertos, Konstantin | Address on file | | | | | | | |
| 6146412 | BERTOZZI CHRIS MARR | Address on file | | | | | | | |
| 7774943 | BERTRAM C SMITH & | AILEEN R SMITH JT TEN | 1573 RIEGER AVE | | | HAYWARD | CA | 94544-4363 | |
| 6143923 | BERTRAM GERALD B & WENDY E | Address on file | | | | | | | |
| 7769577 | BERTRAM KRONEN | 172 SAINT MICHAELS CT | | | | DALY CITY | CA | 94015-2162 | |
| 4990874 | Bertram, Larry | Address on file | | | | | | | |
| 4989280 | Bertram, Linda | Address on file | | | | | | | |
| 4975675 | Bertrand | 0721 LASSEN VIEW DR | 68895 Perez Rd | | | Cathedral City | CA | 92234 | |
| 7767661 | BERTRAND C HARRIS & | JOYCE BERRY HARRIS TR | HARRIS FAMILY TRUST UA AUG 5 88 | 124 PEARL AVE | | BALBOA ISLAND | CA | 92662-1021 | |
| 6144454 | BERTRAND CHRIS & KAREN | Address on file | | | | | | | |
| 6144443 | BERTRAND CHRISTIAN & KAREN | Address on file | | | | | | | |
| 7827996 | Bertrand II, Thomas P | Address on file | | | | | | | |
| 4999072 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999071 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008642 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4912661 | Bertrem, Dan Ray | Address on file | | | | | | | |
| 4944550 | Bertsch, Brieann | 6527 Deer Canyon Court | | | | Placerville | CA | 95667 | |
| 4997851 | Bertsche-Shelton, Vanessa | Address on file | | | | | | | |
| 4980275 | Bertuccelli, Charles | Address on file | | | | | | | |
| 4939954 | Bertuccelli, Robert | 1147 Heather Dr | | | | Murphys | CA | 94579 | |
| 7329739 | Bertuccio, Tina | Address on file | | | | | | | |
| 4997237 | Bertuldo, Danilo | Address on file | | | | | | | |
| 4913352 | Bertuldo, Danilo Agnas | Address on file | | | | | | | |
| 4947117 | Berube, Debra J. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947115 | Berube, Debra J. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 437 of 5610

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963531 | Berumen, Anthony Lee | Address on file | | | | | | | |
| 4964451 | Berumen, Derrick Anthony | Address on file | | | | | | | |
| 4943988 | Berumen, Isaias | 829 Jennifer ct | | | | Santa Maria | CA | 93454 | |
| 4994636 | Berumen, Pete | Address on file | | | | | | | |
| 4945076 | Berumen, Vincent | 4173 Blewett St. | | | | Fremont | CA | 94538 | |
| 7327889 | Berven, George Raymond | Address on file | | | | | | | |
| 4933783 | Berwick, Chris | 5036 Tiberan Way | | | | San Jose | CA | 95130 | |
| 7780663 | BERYL DEAS & | PAMELA DEAS TR | UA 08 14 90 DEAS TRUST C/O ATRIA HAFAYTEE | 1545 PLEASANT HILL RD UNIT 233 | | LAFAYETTE | CA | 94549-2266 | |
| 7163167 | BERYL HATTAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7777424 | BERYL LEVINE | T O D ADIRA LEVINE | SUBJECT TO STA TOD RULES | 2825 W BERWYN AVE | | CHICAGO | IL | 60625-3401 | |
| 7170711 | Beryl Margaret Hattam, Trustee of The 2003 Beryl Margaret Hattam Revocable Trust | Address on file | | | | | | | |
| 7785619 | BERYL NEFF | 14905 EVERETT BOTHELL HWY APT 308 | | | | MILL CREEK | WA | 98012 | |
| 7770379 | BERYLE LOVEN | 509 S ELECTRIC AVE | | | | ALHAMBRA | CA | 91803-1601 | |
| 6145883 | BESCH OTHMAR C TR | Address on file | | | | | | | |
| 6117755 | Bese, Benjamin James | Address on file | | | | | | | |
| 4915876 | BESERRA, AMADA MARIA | PO Box 211 | | | | THORNTON | CA | 95686 | |
| 6131964 | BESGROVE CONNIE ANN TRUSTEE | Address on file | | | | | | | |
| 6140873 | BESHANY SHIRLEY E | Address on file | | | | | | | |
| 7279137 | Beshany, Shirley Ester | Address on file | | | | | | | |
| 4986929 | Beshears, Anivea | Address on file | | | | | | | |
| 4965597 | Beshnak, Ali | Address on file | | | | | | | |
| 6065505 | BESIO,FRED - 790 S CLOVERDALE BLVD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6130056 | BESS DAVID W UM/M | Address on file | | | | | | | |
| 6065731 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |
| 6065732 | Bess Testlab, Inc. | 1991 George Street | | | | Santa Clara | CA | 95054 | |
| 5936798 | Bess, Christine & Bryan Gibson | 6004 Monticello Road | | | | Napa | CA | 94558 | |
| 5904749 | Bess, Sarah | Address on file | | | | | | | |
| 4929188 | BESS, SHEILA | 1539 HILLSBORO AVE | | | | MADERA | CA | 93637 | |
| 4961092 | Bess, Travis Lee | Address on file | | | | | | | |
| 4972383 | Bessard, Tanella | Address on file | | | | | | | |
| 4993803 | Besse, Vicki | Address on file | | | | | | | |
| 4958261 | Bessee, Ellen Kathleen | Address on file | | | | | | | |
| 4948597 | Besseghini, Martha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948594 | Besseghini, Reno | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7768785 | BESSIE A JOHNSON TR | UDT JUN 26 90 | 5998 INDIAN CANYON DR | | | | | 92220-7520 | |
| 6134938 | BESSIE DAVID AND CAROLEE FISK | Address on file | | | | | | | |
| 7768392 | BESSIE HUSBAND | 3263 CALLE DE DEBESA | | | | CAMARILLO | CA | 93010-8337 | |
| 7768393 | BESSIE HUSBAND & | SALLY JO VAN DEN BERG JT TEN | 3263 CALLE DE DEBESA | | | CAMARILLO | CA | 93010-8337 | |
| 7776812 | BESSIE MAE WILKINS | 2516 ARTHUR AVE | | | | ROCKFORD | IL | 61101-5230 | |
| 7774340 | BESSIE SCHIANTARELLI | 7209 NE 149TH PL | | | | KENMORE | WA | 98028-4961 | |
| 7775681 | BESSIE TCHANG | 663 PRADERIA CIR | | | | FREMONT | CA | 94539-6317 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762124 | BESSIE YIM AKANA | TR BESSIE YIM AKANA | LIVING TRUST UA FEB 1 89 | PO BOX 240807 | | HONOLULU | HI | 96824-0807 | |
| 4916874 | BEST ACCESS SYSTEMS | 1294 LAWRENCE STATION RD | | | | SUNNYVALE | CA | 94089 | |
| 4916875 | BEST ACCESS SYSTEMS | DEPT CH 14210 | | | | PALATINE | IL | 60055-4210 | |
| 4934187 | Best Bay Apartments, Inc, Patricia Gaines | 160 Franklin St. | | | | Oakland | CA | 94560 | |
| 6024388 | Best Best & Kreiger, LLP | Attn: Malathy Subramanian | 2001 N. Main Street, Suite 390 | | | Walnut Creek | CA | 94596 | |
| 4916876 | BEST BUDDIES INTERNATIONAL INC | 100 SE 2ND ST STE 2200 | | | | MIAMI | FL | 33131 | |
| 4939478 | Best Burger-Toy, Andrew | 323 3rd St | | | | San Rafael | CA | 94901 | |
| 7186920 | Best Defense Termite | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6065733 | Best Electrical Co., Inc. | 667 Walnut Street | | | | San Jose | CA | 95110 | |
| 6116310 | BEST EXPRESS FOODS, INC. | 1730 Sabre Street | | | | Hayward | CA | 94545 | |
| 7160636 | BEST HOME & OFFICE CLEANING | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6142807 | BEST LESLIE GAIL TR ET AL | Address on file | | | | | | | |
| 6129985 | BEST LINDA D TR | Address on file | | | | | | | |
| 6142582 | BEST WAYNE THOMAS TR & BEST LAURA MARIE TR | Address on file | | | | | | | |
| 4964842 | Best, Anthony John | | Address on file | | | | | | |
| 4995505 | Best, Charles | | Address on file | | | | | | |
| 4979470 | Best, Janice | | Address on file | | | | | | |
| 4986066 | Best, Jerold | | Address on file | | | | | | |
| 7823247 | BEST, JOSEPH RYAN | | Address on file | | | | | | |
| 4952654 | Best, Justin Charles | | Address on file | | | | | | |
| 7340202 | Best, Megan Marie | | Address on file | | | | | | |
| 4967988 | Best, Michael Brian | | Address on file | | | | | | |
| 4956754 | Best, Nahdia | | Address on file | | | | | | |
| 4982435 | Best, Paul | | Address on file | | | | | | |
| 4958899 | Best, Shelley Mae | | Address on file | | | | | | |
| 4993298 | Best, Stephen | | Address on file | | | | | | |
| 4920262 | BESTARD, EDWARD H | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 6011774 | BESTCO ELECTRIC INC | 65 E 13TH ST | | | | MERCED | CA | 95341 | |
| 6065750 | BESTCO ELECTRIC INC DBA BEST ELECTRIC | 65 E 13TH ST | | | | MERCED | CA | 95341 | |
| 6065751 | Bestco Electric, Inc. | 1322 7th Street | | | | Modesto | CA | 95354 | |
| 4972225 | Beston, Brittany Beau | | Address on file | | | | | | |
| 4953326 | Bestor, Ted | | Address on file | | | | | | |
| 7769437 | BET KOHL | 10210 WOODEN KNOLL | | | | LOUISVILLE | KY | 40223 | |
| 4968698 | Betancourt, Felipe | | Address on file | | | | | | |
| 4956558 | Betancourt, Fred Melendez | | Address on file | | | | | | |
| 4952355 | Betancourt, Jennifer Nicole | | Address on file | | | | | | |
| 4931782 | BETCHART, WALDTRAUT | PO Box 2882 | | | | FREMONT | CA | 94536 | |
| 7773643 | BETH A RIEGLER | 1411 FAULKENBERRY RD | | | | WILMINGTON | NC | 28409-4447 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195565 | Beth Alana Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195565 | Beth Alana Hana | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183996 | Beth Ann Gurney | Address on file | | | | | | | |
| 7177248 | Beth Ann Gurney | Address on file | | | | | | | |
| 7142744 | Beth Ann Hoffman | Address on file | | | | | | | |
| 7777589 | BETH ANN LADD | TOD SEAN L LADD | SUBJECT TO STA TOD RULES | 3393 NE WILD RIVERS LOOP | | BEND | OR | 97701-5548 | |
| 7763899 | BETH CAMPBELL & | ROBERT S CAMPBELL JT TEN | 285 NOB HILL DR | | | WALNUT CREEK | CA | 94596-6708 | |
| 7327405 | Beth Farmer | Address on file | | | | | | | |
| 7780758 | BETH L ARMITAGE | 5986 WOODRIDGE DR | | | | MILFORD | OH | 45150-1530 | |
| 7769267 | BETH L KIMBLE & GAIL K RICHARDSON | TR BETH L KIMBLE FAMILY TRUST | UA JUN 22 88 | 4219 CALLE ABRIL | | SAN CLEMENTE | CA | 92673-2605 | |
| 5915852 | Beth L. Zimmerman Justin Kling | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5915848 | Beth L. Zimmerman Justin Kling | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915847 | Beth L. Zimmerman Justin Kling | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915851 | Beth L. Zimmerman Justin Kling | Address on file | | | | | | | |
| 5915849 | Beth L. Zimmerman Justin Kling | Address on file | | | | | | | |
| 7781594 | BETH M HANSEN ADM | EST DANIEL ANTHONY NOCERA | 900 JEFFREY LN | | | WALNUT CREEK | CA | 94598-2814 | |
| 7782207 | BETH M HANSEN ADM | EST DONNA J HEFTI | 900 JEFFREY LN | | | WALNUT CREEK | CA | 94598-2814 | |
| 7144253 | Beth Marie Colgan | Address on file | | | | | | | |
| 7194128 | BETH MCELROY | Address on file | | | | | | | |
| 5949030 | Beth McLaughlin | Address on file | | | | | | | |
| 5904791 | Beth McLaughlin | Address on file | | | | | | | |
| 5946653 | Beth McLaughlin | Address on file | | | | | | | |
| 7198337 | BETH MOONEY | Address on file | | | | | | | |
| 5915857 | Beth N Mcelroy | Address on file | | | | | | | |
| 5915856 | Beth N Mcelroy | Address on file | | | | | | | |
| 5915853 | Beth N Mcelroy | Address on file | | | | | | | |
| 5915855 | Beth N Mcelroy | Address on file | | | | | | | |
| 5915854 | Beth N Mcelroy | Address on file | | | | | | | |
| 7194233 | BETH PERRY | Address on file | | | | | | | |
| 7141029 | Bethanie Kristin Campbell | Address on file | | | | | | | |
| 4936881 | Bethany Baptist Church | 1443 Adobe Drive | | | | Pacifica | CA | 94044 | |
| 4916880 | BETHANY CHRISTIAN SERVICES | OF NORTHERN CALIFORNIA | 3048 HAHN DR | | | MODESTO | CA | 95350 | |
| 5945594 | Bethany Foster | Address on file | | | | | | | |
| 5903470 | Bethany Foster | Address on file | | | | | | | |
| 7778347 | BETHANY HAINES EXEC | ESTATE OF PAULINE A HOLMER | 24842 WINTERWOOD DR | | | LAKE FOREST | CA | 92630-3134 | |
| 5915858 | Bethany Havey | Address on file | | | | | | | |
| 5915860 | Bethany Havey | Address on file | | | | | | | |
| 5915859 | Bethany Havey | Address on file | | | | | | | |
| 7766961 | BETHANY L GIVENS | 4629 OLD US HIGHWAY 35 | | | | FRANKFORT | OH | 45628-9644 | |
| 5954112 | Bethany Vipperman | Address on file | | | | | | | |
| 5954110 | Bethany Vipperman | Address on file | | | | | | | |
| 5954113 | Bethany Vipperman | Address on file | | | | | | | |
| 5954111 | Bethany Vipperman | Address on file | | | | | | | |
| 5915867 | Bethany Vowinkel | Address on file | | | | | | | |
| 5915866 | Bethany Vowinkel | Address on file | | | | | | | |
| 5915869 | Bethany Vowinkel | Address on file | | | | | | | |
| 5915870 | Bethany Vowinkel | Address on file | | | | | | | |
| 5915868 | Bethany Vowinkel | Address on file | | | | | | | |
| 7249752 | Bethard, Benjamin Joe | Address on file | | | | | | | |
| 6065752 | BETHEL CHURCH | 1201 S. Winchester Blvd | | | | San Jose | CA | 95128 | |
| 4935940 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49 | | | | Grass Valley | CA | 95949 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985606 | Bethel II, Henry | Address on file | | | | | | | |
| 4987286 | Bethel, James | Address on file | | | | | | | |
| 4914693 | Bethel, Julianne | Address on file | | | | | | | |
| 4933633 | Bethel, Marcella | 206 1/2 B Street | | | | Taft | CA | 93268 | |
| 4983955 | Bethel, Paula | Address on file | | | | | | | |
| 7765872 | BETHENE J ELLIOTT | C/O NATALIE ELLIOT LARSON | 19405 PLATEAU DR | | | COTTONWOOD | CA | 96022-8569 | |
| 7782735 | BETHESDA LUTHERAN HOMES AND | SERVICES INC | 600 HOFFMANN DRIVE | | | WATERTOWN | WI | 53094 | |
| 7782425 | BETHESDA LUTHERAN HOMES AND | SERVICES INC | 600 HOFFMANN DR | | | WATERTOWN | WI | 53094-6223 | |
| 7773934 | BETHINE E ROSS | 24415 GABLE CT | | | | DIAMOND BAR | CA | 91765-1464 | |
| 4980279 | Bethke, John | Address on file | | | | | | | |
| 4935839 | Bethlehem Construction | 425 J Street | | | | Wasco | CA | 93280 | |
| 6065753 | BETHLEHEM LUTHERAN CHURCH - 1279 HIGH ST | 12122 DRY CREEK ROAD SUITE 103 | | | | AUBURN | CA | 95602 | |
| 7769771 | BETKA LANKOVSKA & | GREG J MEADE JT TEN | 1890 J ST | | | SANTA MARGARITA | CA | 93453-8729 | |
| 7769773 | BETKA LANKOVSKA & | MARK A MEADE JT TEN | 1890 J ST | | | SANTA MARGARITA | CA | 93453-8729 | |
| 7769772 | BETKA LANKOVSKA & | PAUL M MONO JT TEN | 1890 J ST | | | SANTA MARGARITA | CA | 93453-8729 | |
| 6131756 | BETKER VICKI L TRUSTEE | Address on file | | | | | | | |
| 4934986 | Betourne, Virginia | 1424 F St | | | | Napa | CA | 94559 | |
| 4966021 | Betro, Joseph Allan | Address on file | | | | | | | |
| 4939723 | Betry, Andrew | 6628 Andrew Wy | | | | Windsor | CA | 95492 | |
| 6121766 | Betschart, Brian Robert | Address on file | | | | | | | |
| 6065754 | Betschart, Brian Robert | Address on file | | | | | | | |
| 6122068 | Betschart, Joseph Alfred | Address on file | | | | | | | |
| 6065755 | Betschart, Joseph Alfred | Address on file | | | | | | | |
| 4915179 | Betschart, Joseph Allfred | Address on file | | | | | | | |
| 7772117 | BETSEY KEMPSTON NICOSIA | 12605 RAINTREE PATH | | | | HUNTLEY | IL | 60142-6366 | |
| 5905502 | Betsey Vannoy | Address on file | | | | | | | |
| 5954121 | Betsy Ann Cowley | Address on file | | | | | | | |
| 5954122 | Betsy Ann Cowley | Address on file | | | | | | | |
| 5954119 | Betsy Ann Cowley | Address on file | | | | | | | |
| 5954123 | Betsy Ann Cowley | Address on file | | | | | | | |
| 5954120 | Betsy Ann Cowley | Address on file | | | | | | | |
| 7762813 | BETSY BEARD | PO BOX 8538 | | | | CATALINA | AZ | 85738-0538 | |
| 7765027 | BETSY DANIELS CUST | STEVEN M DANIELS CA | UNIF TRANSFERS MIN ACT | 1010 AUTUMNWOOD CT | | CHICO | CA | 95926-7759 | |
| 4916881 | BETSY GAGE WASSERMAN | 3058 COACH LITE DR | | | | CHICO | CA | 95973 | |
| 7778905 | BETSY LEANN BAGGULEY TTEE | RICHARD & ASENATH DYE REVOCABLE TRUST | DTD 06/13/12 | 2719 PRAIRIESTONE WAY | | ESCONDIDO | CA | 92027-1885 | |
| 7770103 | BETSY LEVINSKY | 301 E 75TH ST APT 17D | | | | NEW YORK | NY | 10021-3022 | |
| 6065756 | Betsy Matson, dba Matson Productions | 19 Roger Avenue | | | | San Anselmo | CA | 94960 | |
| 6065757 | BETSY MATSON, MATSON PRODUCTION | 19 ROGER AVE | | | | SAN ANSELMO | CA | 94960 | |
| 7196020 | BETSY MCMINN | Address on file | | | | | | | |
| 7783030 | BETSY R GILBOY | 102 PECAN GROVE APT 108 | | | | HOUSTON | TX | 77077-5293 | |
| 7782476 | BETSY R GILBOY | 102 PECAN GRV APT 108 | | | | HOUSTON | TX | 77077-5293 | |
| 7784459 | BETSY ROSS GILBOY | 102 PECAN GRV APT 108 | | | | HOUSTON | TX | 77077-5293 | |
| 7778011 | BETSY S NEFF TTEE | BETSY S NEFF REVOCABLE TRUST U/A | DTD 11/27/2013 | 130 N LAZY FOX DR | | WICKENBURG | AZ | 85390-1270 | |
| 7762706 | BETSY SLOAN BARRETT | 1407 HIDDEN CV | | | | JONESBORO | AR | 72401-5005 | |
| 7780365 | BETTE A GILLETT TR | UA 09 01 92 | HARRY R GILLETT & BETTE A GILLETT REV FAMILY TRUST | 3109 WESTRIDGE DR | | KELSEYVILLE | CA | 95451-9190 | |
| 7767351 | BETTE A GUARDINO | 705 VIOLET ST | | | | MODESTO | CA | 95356-1421 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766226 | BETTE ANDERSON FISH | 31 HOWLETT ST | | | | TOPSFIELD | MA | 01983-1409 | |
| 5915878 | Bette Becker | Address on file | | | | | | | |
| 5915876 | Bette Becker | Address on file | | | | | | | |
| 5915879 | Bette Becker | Address on file | | | | | | | |
| 5915877 | Bette Becker | Address on file | | | | | | | |
| 7187826 | Bette E Marino | Address on file | | | | | | | |
| 7765859 | BETTE ELKINS | 686 HATHAWAY CT | | | | SAN JOSE | CA | 95136-2832 | |
| 7785044 | BETTE GRACE FAIRBAIRN | 1199 S DORA ST APT E49 | | | | UKIAH | CA | 95482-8321 | |
| 7785110 | BETTE GRACE FAIRBAIRN | 340 JONES ST | | | | UKIAH | CA | 95482-5412 | |
| 7773926 | BETTE IRELAND ROSENBERG | C/O MARK ROSENBERG | 550 OKEECHOBEE BLVD PH L12 | | | WEST PALM BEACH | FL | 33401-6345 | |
| 7781718 | BETTE JANE SWANSON | 8213 N EL DORADO ST | | | | STOCKTON | CA | 95210-2309 | |
| 5954129 | Bette Jo McDonald | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5954128 | Bette Jo McDonald | Address on file | | | | | | | |
| 5954130 | Bette Jo McDonald | Address on file | | | | | | | |
| 5954131 | Bette Jo McDonald | Address on file | | | | | | | |
| 7769062 | BETTE KALASH EX UW | RUTH KARMIOL | 3 KINGS POINT RD | | | GREAT NECK | NY | 11024-1640 | |
| 7197248 | Bette Lou Burrow | Address on file | | | | | | | |
| 7197248 | Bette Lou Burrow | Address on file | | | | | | | |
| 7770687 | BETTE M MANIGLIA | 18245 SAN CARLOS PL | | | | MORGAN HILL | CA | 95037-2972 | |
| 7783563 | BETTE RIGHETTI | 1980 MEADOWLARK LN APT 306 | | | | HURON | SD | 57350-3492 | |
| 7776726 | BETTE S WHITE TR | WHITE LIVING TRUST | UA APR 14 88 | PO BOX 1857 | | PALM DESERT | CA | 92261-1857 | |
| 7778767 | BETTE STUEBING | 10218 51ST ST NW | | | | GIG HARBOR | WA | 98335-5939 | |
| 6134517 | BETTENCOURT BRENT STEPHEN | Address on file | | | | | | | |
| 6134135 | BETTENCOURT LESTER E AND DARCY L ETAL | Address on file | | | | | | | |
| 6145678 | BETTENCOURT PHILLIP LEE & RACHELLE M | Address on file | | | | | | | |
| 6133708 | BETTENCOURT TARASA DOLORES ETAL | Address on file | | | | | | | |
| 4998542 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998541 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008339 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998544 | Bettencourt, Andrew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998543 | Bettencourt, Andrew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008340 | Bettencourt, Andrew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174032 | BETTENCOURT, ANDREW STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4986935 | Bettencourt, Anthony | Address on file | | | | | | | |
| 4978625 | Bettencourt, Daniel | Address on file | | | | | | | |
| 4981487 | Bettencourt, Donald | Address on file | | | | | | | |
| 4980748 | Bettencourt, Douglas | Address on file | | | | | | | |
| 4999216 | Bettencourt, Erica Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999215 | Bettencourt, Erica Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174029 | BETTENCOURT, ERICA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008728 | Bettencourt, Erica Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998353 | Bettencourt, Jessica | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998352 | Bettencourt, Jessica | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008226 | Bettencourt, Jessica | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937466 | Bettencourt, Jessica | Address on file | | | | | | | |
| 5937465 | Bettencourt, Jessica | Address on file | | | | | | | |
| 4992782 | Bettencourt, Kenneth | Address on file | | | | | | | |
| 4995871 | Bettencourt, Patrick | Address on file | | | | | | | |
| 4911579 | Bettencourt, Patrick Joseph | Address on file | | | | | | | |
| 7175815 | BETTENCOURT, PHILLIP LEE | Address on file | | | | | | | |
| 7175816 | BETTENCOURT, RACHELLE MARIE | Address on file | | | | | | | |
| 6065758 | Bettencourt, Renee | Address on file | | | | | | | |
| 4993173 | Bettencourt, Robert | Address on file | | | | | | | |
| 4940714 | Bettencourt, Ronald | 6723 De Woody Ave | | | | Laton | CA | 93242 | |
| 4964864 | Bettencourt, Ryan Luis | Address on file | | | | | | | |
| 4998540 | Bettencourt, Sonia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998539 | Bettencourt, Sonia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008338 | Bettencourt, Sonia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174033 | BETTENCOURT, SONIA C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4916883 | BETTER HEALTH CHIROPRACTIC | SCOTT BEAVERS DC | 4700 ROCKLIN RD | | | ROCKLIN | CA | 95677 | |
| 4916884 | BETTER WORLD MANUFACTURING INC | RICHARD ALVARADO | 3535 N SABRE DR | | | FRESNO | CA | 93727 | |
| 4983421 | Betterley, Richard | Address on file | | | | | | | |
| 6144017 | BETTERLY DONALD S TR & BETTERLY MARYEV LYNN TR | Address on file | | | | | | | |
| 4957118 | Betters, Joseph W | Address on file | | | | | | | |
| 7768882 | BETTEY MINTZ JONES | 14677 FIELDSTONE DR | | | | SARATOGA | CA | 95070-5736 | |
| 7776090 | BETTIE J TYREE | PMB 308 | 4464 LONE TREE WAY | | | ANTIOCH | CA | 94531-7413 | |
| 7764249 | BETTIE S CHARLES | C/O WANNETTA D TAYLOR | 1542 MCKINNON AVE | | | SAN FRANCISCO | CA | 94124-2151 | |
| 6141651 | BETTIGA ANTHONY L | Address on file | | | | | | | |
| 7142873 | Bettina  Ann Bourdette | Address on file | | | | | | | |
| 7763120 | BETTINE BIRGE CUST | HENRY LENNHOFF BIRGE-LEE | CA UNIF TRANS MIN ACT | 235 S ARDMORE AVE | | LOS ANGELES | CA | 90004-5307 | |
| 4982966 | Bettinger, Richard | Address on file | | | | | | | |
| 4991701 | Bettini, James | Address on file | | | | | | | |
| 6134574 | BETTIS BRUCE AND IRIS TRUSTEE | Address on file | | | | | | | |
| 4979957 | Bettis, David | Address on file | | | | | | | |
| 4977649 | Bettis, Lloyd | Address on file | | | | | | | |
| 4937179 | Bettis, lynn & Marjorie | 6458 Pine Drive | | | | Coulterville | CA | 95311 | |
| 6140823 | BETTON MATHEW TR & MANSO-BETTON LIANE TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116311 | BETTS COMPANY | 2843 S. Maple Ave. | | | | Fresno | CA | 93725 | |
| 4966061 | Betts, Edward Glenn | Address on file | | | | | | | |
| 7159397 | BETTS, JAMES WESLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6122053 | Betts, Mikel David | Address on file | | | | | | | |
| 6065759 | Betts, Mikel David | Address on file | | | | | | | |
| 4992580 | Betts, Vera | Address on file | | | | | | | |
| 7247616 | Betts, Virginia M. | Address on file | | | | | | | |
| 4968851 | Bettucchi, Alessandro | Address on file | | | | | | | |
| 7187552 | Betty  Gardiner | Address on file | | | | | | | |
| 7195714 | Betty  Jane  Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195714 | Betty  Jane  Wagner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143949 | Betty  Nava Varner | Address on file | | | | | | | |
| 5954136 | Betty A Castle | Address on file | | | | | | | |
| 5954135 | Betty A Castle | Address on file | | | | | | | |
| 5954132 | Betty A Castle | Address on file | | | | | | | |
| 5954134 | Betty A Castle | Address on file | | | | | | | |
| 5954133 | Betty A Castle | Address on file | | | | | | | |
| 7763044 | BETTY A COAKLEY TR UA AUG 13 84 | BETTY A COAKLEY LIVING TRUST | 8151 N CEDAR AVE APT 102 | | | FRESNO | CA | 93720-2284 | |
| 7786117 | BETTY A KUZARA | 985 W WORKS | | | | SHERIDAN | WY | 82801-4025 | |
| 7785843 | BETTY A KUZARA | 985 W WORKS ST | | | | SHERIDAN | WY | 82801-4025 | |
| 7771329 | BETTY A MELLO | 5607 STONEHAVEN DR | | | | MARYSVILLE | CA | 95901-8324 | |
| 7772975 | BETTY A PINE | 1853 SHULMAN AVE | | | | SAN JOSE | CA | 95124-1065 | |
| 7785881 | BETTY A RATLIFF TTEE | BETTY A RATLIFF LIVING TRUST | DTD 5/15/1998 | 3313 GREEN AVE | | CLEARLAKE | CA | 95422-9900 | |
| 7786320 | BETTY A RATLIFF TTEE | BETTY A RATLIFF LIVING TRUST | DTD 5/15/1998 | 3313 GREEN ST | | CLEARLAKE | CA | 95422 | |
| 7786987 | BETTY A SOLTIS TR | BETTY A SOLTIS REVOCABLE TRUST | UA FEB 29 88 | 250 ELDER AVE | | MILLBRAE | CA | 94030-2429 | |
| 7786563 | BETTY A SOLTIS TR | BETTY A SOLTIS REVOCABLE TRUST | UA FEB 29 88 | 517 FALLON AVE | | SAN MATEO | CA | 94401-3024 | |
| 7776892 | BETTY A WILSON | 153 LAUREL ST | | | | WEST HAVEN | CT | 06516-5646 | |
| 7770049 | BETTY AGNES LEONARD TR | UDT MAR 17 88 | PO BOX 982 | | | GLEN ELLEN | CA | 95442-0982 | |
| 7779707 | BETTY AMUNDSEN & SHARON L WALMSLEY | JT TEN | 1500 VILLA AVE SPC 33 | | | CLOVIS | CA | 93612-2418 | |
| 7764921 | BETTY ANN CUNNINGHAM & | BRIAN CUNNINGHAM JT TEN | 741 PARROTT DR | | | SAN MATEO | CA | 94402-3223 | |
| 7187827 | Betty Ann Stringer | Address on file | | | | | | | |
| 7196021 | Betty Anne Russell living Trust | Address on file | | | | | | | |
| 7679427 | BETTY B WIRTH | Address on file | | | | | | | |
| 7762581 | BETTY BALAKIAN | 20155 E FLORAL AVE | | | | REEDLEY | CA | 93654-8902 | |
| 7763328 | BETTY BORNALIS | 3912 RUSTIC LN | | | | VACAVILLE | CA | 95688-9762 | |
| 7785956 | BETTY BRAGA | 322 SPRINGDALE AVE | | | | SEBASTOPOL | CA | 95472-3253 | |
| 7785814 | BETTY BRAGA | 322 SPRINGDALE ST | | | | SEBASTOPOL | CA | 95472-3253 | |
| 7784332 | BETTY BRYANT | 3809 RADBURN DR | | | | SOUTH SAN FRANCISCO | CA | 94080-4010 | |
| 5915891 | Betty Burlile | Address on file | | | | | | | |
| 5915892 | Betty Burlile | Address on file | | | | | | | |
| 5915889 | Betty Burlile | Address on file | | | | | | | |
| 5915890 | Betty Burlile | Address on file | | | | | | | |
| 7763776 | BETTY BURNS | 7442 N MILLBROOK AVE APT 139 | | | | FRESNO | CA | 93720-3243 | |
| 7764463 | BETTY C CLARKE & KEITH W CLARKE | JT TEN | 2786 W 1390 N | | | PROVO | UT | 84601-5843 | |
| 7679436 | BETTY C CLARKE TR | Address on file | | | | | | | |
| 7767792 | BETTY C HAYS | 1369 E HOLLY ST | | | | BOISE | ID | 83712-8308 | |
| 7768152 | BETTY C HOLLAND | 4613 KAITLYN LN | | | | GRAPEVINE | TX | 76051-8433 | |
| 7786246 | BETTY C SEACORD TR UA JUN 05 89 | THE SEACORD FAMILY TRUST | 6320 STONE BRIDGE ROAD | | | SANTA ROSA | CA | 95409 | |
| 7679439 | BETTY C SEACORD TR UA JUN 05 89 | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954141 | Betty C. Kirkland | Address on file | | | | | | | |
| 5954143 | Betty C. Kirkland | Address on file | | | | | | | |
| 5954142 | Betty C. Kirkland | Address on file | | | | | | | |
| 7784339 | BETTY CAIN | 4230 CLAYTON RD APT 241 | | | | CONCORD | CA | 94521-2713 | |
| 7152571 | Betty Clark | Address on file | | | | | | | |
| 7152571 | Betty Clark | Address on file | | | | | | | |
| 7764997 | BETTY DAMBACHER TR | DON DAMBACHER & BETTY DAMBACHER | REVOCABLE TRUST UA APR 14 94 | 13030 BECKWITH CIR | | SONORA | CA | 95370-5992 | |
| 7776562 | BETTY DARLENE WATTS TR | UA 10 10 97 | THE WATTS TRUST | 1080 PORTO MARINO DR | | SAN CARLOS | CA | 94070-3529 | |
| 7193698 | BETTY DOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153490 | Betty Dorsey | Address on file | | | | | | | |
| 7153490 | Betty Dorsey | Address on file | | | | | | | |
| 7770237 | BETTY E LITTIG CUST | FOR GORDON A LITTIG | U/T WASHINGTON UNIFORM GIFTS TO | 7704 CHERRY CREEK DR | | PLANO | TX | 75025-6608 | |
| 7770236 | BETTY E LITTIG CUST FOR | GORDON A LITTIG | UNDER THE MEXICO UNIFORM GIFTS TO  MINORS ACT | 7704 CHERRY CREEK DR | | PLANO | TX | 75025-6608 | |
| 7784870 | BETTY E WILSON | 5017 GREENBRIER | | | | BAKERSFIELD | CA | 93306-3934 | |
| 7778202 | BETTY ELAINE GAMBLE TOD | DOUGLAS R GAMBLE | SUBJ TO STA TOD RULES | 2251 SPRINGPORT RD APT 459 | | JACKSON | MI | 49202-1444 | |
| 7766327 | BETTY FONG & | DONALD T FONG & | JANICE FONG JT TEN | 1159 CLAY ST APT 11 | | SAN FRANCISCO | CA | 94108-1415 | |
| 7187828 | Betty Francyk | Address on file | | | | | | | |
| 7782577 | BETTY G ROSS | 2604 W 6TH ST | | | | FRESNO | CA | 93703-1351 | |
| 7783581 | BETTY G ROSS | 2604 N SIXTH ST | | | | FRESNO | CA | 93703-1351 | |
| 7140864 | Betty Gail Summars | Address on file | | | | | | | |
| 7141754 | Betty Ganaye | Address on file | | | | | | | |
| 7192584 | BETTY GROSS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187829 | Betty Henyon | Address on file | | | | | | | |
| 5907195 | Betty Hilger | Address on file | | | | | | | |
| 5911506 | Betty Hilger | Address on file | | | | | | | |
| 5910346 | Betty Hilger | Address on file | | | | | | | |
| 5903299 | Betty Hilger | Address on file | | | | | | | |
| 7143129 | Betty Howard | Address on file | | | | | | | |
| 7784265 | BETTY J AMMONS | 6068 DIRAC ST | | | | SAN DIEGO | CA | 92122 | |
| 7784061 | BETTY J AMMONS | 6068 DIRAC ST | | | | SAN DIEGO | CA | 92122-3707 | |
| 7762454 | BETTY J ASTLEFORD | 3410 TASHA CIR | | | | BELLEVUE | NE | 68123-2614 | |
| 7763222 | BETTY J BLY | 115 N CAMERON ST | | | | WINCHESTER | VA | 22601-4729 | |
| 7783850 | BETTY J BOARDMAN | 2900 MOUNTAIN ST | | | | CARSON CITY | NV | 89703 | |
| 7763631 | BETTY J BRAZELTON CUST | THAYER RAY BROWN | UNIF GIFT MIN ACT CA | 17680 TREAT AVE | | ANDERSON | CA | 96007-8223 | |
| 7780645 | BETTY J CHAPMAN TR | UA 04 18 12 | BETTY CHAPMAN TRUST | 348 BUTTE AVE | | YUBA CITY | CA | 95993-9368 | |
| 7764970 | BETTY J DAHLMEIER | 2908 BASTOGNE WAY | | | | BENTON | AR | 72019-1972 | |
| 7765503 | BETTY J DONKERSLOOT & | STEVEN R MARIANI JT TEN | 8400-69 OLD MELONES DAM RD | | | JAMESTOWN | CA | 95327-9406 | |
| 7766152 | BETTY J FERGUSON TR BETTY J | FERGUSON | TRUST UA AUG 6 97 | 10207 LA PRESA WAY | | RANCHO CORDOVA | CA | 95670-3416 | |
| 7782082 | BETTY J FRINT | 44142 27TH ST W | | | | LANCASTER | CA | 93536-6024 | |
| 7767289 | BETTY J GRIFFITHS | 25818 ZULA DR | | | | TOMBALL | TX | 77375-2167 | |
| 7780085 | BETTY J HICKS TR UA 02 06 93 | ROBERT LEIGH HICKS & BETTY JEANNE HICKS REV LIVING  TRUST | 224 DOGWOOD DR | | | WALNUT CREEK | CA | 94598-2619 | |
| 7768330 | BETTY J HUGG | 10612 NE 198TH ST | | | | BOTHELL | WA | 98011-2431 | |
| 7768749 | BETTY J JOHANNESSEN | 50 BLUE JAY CT | | | | NAPA | CA | 94558-6301 | |
| 7770106 | BETTY J LEVY TR LEVY | SURVIVORS TRUST | UA OCT 26 89 | 2184 WILLESTER AVE | | SAN JOSE | CA | 95124-2044 | |
| 7771447 | BETTY J MIEDEMA | 116 ANDRESEN CT | | | | DEKALB | IL | 60115-1025 | |
| 7773277 | BETTY J QUINN TR | QUINN LIVING TRUST UA JAN 1 89 | 3015 MCGARVEY AVE | | | REDWOOD CITY | CA | 94061-1236 | |
| 7774502 | BETTY J SEASONGOOD TR | BETTY J SEASONGOOD TRUST | UA JUL 18 97 | 2407 S STATE ROAD 1 | | CONNERSVILLE | IN | 47331-8922 | |
| 7777866 | BETTY J SOTTILE | 3484 BANYAN ST | | | | SANTA ROSA | CA | 95403-8502 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776648 | BETTY J WELLS | 1020 S VERMONT AVE | | | | SEDALIA | MO | 65301-5574 | |
| 7785250 | BETTY J WILLIAMS | 1441 MCCLAREN DR | | | | CARMICHAEL | CA | 95608-5916 | |
| 7777226 | BETTY J YOUNG & | ROBERT C YOUNG JT TEN | 1935 PABLO VISTA AVE | | | SAN PABLO | CA | 94806-2136 | |
| 7144703 | Betty Jane Besse | Address on file | | | | | | | |
| 7763045 | BETTY JANE EASTON TR UA MAY 02 06 | THE BETTY JANE EASTON LIVING | TRUST | 1662 FAIRORCHARD AVE | | SAN JOSE | CA | 95125-4934 | |
| 7777572 | BETTY JANE GALLAGHER TOD | BRIAN J GALLAGHER | SUBJ TO STA TOD RULES | 6600 SUERTE PL NE | | ALBUQUERQUE | NM | 87113-1970 | |
| 7168916 | Betty Jane Gates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7168916 | Betty Jane Gates | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773048 | BETTY JANE POLK | 39861 BARRY RD | | | | DAVIS | CA | 95616-9415 | |
| 7776879 | BETTY JANE PUGET  & MICHELE | PUGET  SMALL TR UA SEP 06 91THE | WILLIAM PUGET  EXEMPTION TRUST | 17595 MONTEBELLO RD | | CUPERTINO | CA | 95014-5437 | |
| 7785227 | BETTY JANE SOULES TR BETTY JANE | SOULES | TRUST UA JULY 10 91 | 1112 CRAGMONT AVE | | BERKELEY | CA | 94708-1613 | |
| 7776729 | BETTY JANE WHITE | 1863 ANGELLY RD | | | | BROOKPORT | IL | 62910-2649 | |
| 7776095 | BETTY JAYNE UECKERT | PO BOX 1070 | | | | LEWISVILLE | TX | 75067-1070 | |
| 5954148 | Betty Jean Gandolfi | Address on file | | | | | | | |
| 5954146 | Betty Jean Gandolfi | Address on file | | | | | | | |
| 5954147 | Betty Jean Gandolfi | Address on file | | | | | | | |
| 5954145 | Betty Jean Gandolfi | Address on file | | | | | | | |
| 7143820 | Betty Jean Garver | Address on file | | | | | | | |
| 7784592 | BETTY JEAN LILLEGARD | 30281 SW BALD PEAK RD | | | | HILLSBORO | OR | 97123-9025 | |
| 7773596 | BETTY JEAN MC NAMARA TR UA NOV | 09 93 THE RICHARD L MC NAMARA AND | BETTY JEAN MC NAMARA TRUST | 425 MOCKINGBIRD RDG | | ROGERSVILLE | MO | 65742-9700 | |
| 7777431 | BETTY JEAN MILLER TTEE | BETTY JEAN MILLER FEBRUARY 2013 TRUST | DTD 02/05/13 | PO BOX 206 | | TAYLORSVILLE | CA | 95983-0206 | |
| 7777457 | BETTY JEANNE HICKS | 224 DOGWOOD DR | | | | WALNUT CREEK | CA | 94598-2619 | |
| 7763046 | BETTY JENNER COGBURN TR UA JAN | 28 97 THE BETTY JENNER COGBURN | TRUST | 4906 EL CEMONTE AVE | | DAVIS | CA | 95618-4412 | |
| 7765550 | BETTY JO DOSTINICH TR | BETTY JO DOSTINICH TRUST | UA APR 29 97 | PO BOX 2604 | | AVILA BEACH | CA | 93424-2604 | |
| 7145641 | Betty Joan Paugh | Address on file | | | | | | | |
| 7769380 | BETTY K KLINGENFUSS TR | KLINGENFUSS FAMILY TRUST | UA MAR 5 96 | 6593 ROCHELLE AVE | | NEWARK | CA | 94560-1752 | |
| 7786329 | BETTY KANE | PO BOX 1176 | | | | ANGELS CAMP | CA | 95222-1176 | |
| 7774153 | BETTY KATHLEEN SALYERS CUST | CHARLOTTE KATHLEEN SALYERS | CA UNIF TRANSFERS MIN ACT | 2775 ELLIOTT AVE | | MEDFORD | OR | 97501-1256 | |
| 7768564 | BETTY L JACQUIER | 21415 BENTGRASS CT | | | | KATY | TX | 77450-8528 | |
| 7768575 | BETTY L JAHR & | MERLYN E JAHR JT TEN | 15050 S 80TH AVE | | | ORLAND PARK | IL | 60462-2927 | |
| 7777555 | BETTY L MERCER | 13393 MARIPOSA RD SPC 53 | | | | VICTORVILLE | CA | 92395-5326 | |
| 7771348 | BETTY L MERCER TR UA MAR 27 97 | THE MERCER FAMILY REVOCABLE TRUST | 13393 MARIPOSA RD SPC 53 | | | VICTORVILLE | CA | 92395-5326 | |
| 7786967 | BETTY L SARTOR | 642 ADAMS AVE | | | | LOS BANOS | CA | 93635-4702 | |
| 7787312 | BETTY L SHOBLOM TR UDT SEP 4 90 | 5218 BRENTWOOD DR SR | | | | LACEY | WA | 98505-5784 | |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | Address on file | | | | | | | |
| 7168325 | Betty Lai Jung | Address on file | | | | | | | |
| 7782764 | BETTY LEE BROCKMAN | 2325 NATIVE OAK LN | | | | SACRAMENTO | CA | 95825-1076 | |
| 7679530 | BETTY LEE VALENTINE & | Address on file | | | | | | | |
| 7784593 | BETTY LIPANOVICH | 1621 BRONSON AVENUE | | | | MODESTO | CA | 95350-4112 | |
| 7144006 | Betty Lou Parker | Address on file | | | | | | | |
| 7775332 | BETTY LOU STOCKTON | 697 SARATOGA AVE | | | | GROVER BEACH | CA | 93433-1627 | |
| 7143847 | Betty Louise Branham | Address on file | | | | | | | |
| 7194664 | Betty Lucille Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194664 | Betty Lucille Hill | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145466 | Betty Lucille Sahly | Address on file | | | | | | | |
| 7770456 | BETTY LUKENS | 1501 INVERNESS DR APT 126 | | | | LAWRENCE | KS | 66047-1899 | |
| 7196952 | Betty Lynn Perugini | Address on file | | | | | | | |
| 7196952 | Betty Lynn Perugini | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145360 | Betty Lynne Rudstrom | Address on file | | | | | | | |
| 7768883 | BETTY M JONES | PO BOX 156500 | | | | SAN FRANCISCO | CA | 94115-6500 | |
| 7766145 | BETTY M KASTNER TR UA | JUL 11 05 THE FENTON E KASTNER & | BETTY M KASTNER REVOCABLE TRUST | 1711 S ORANGE GROVE AVE | | LOS ANGELES | CA | 90019-5048 | |
| 7769706 | BETTY M LAM | 1830 LOS ALTOS DR | | | | SAN MATEO | CA | 94402-3642 | |
| 7771484 | BETTY M MILLER | PO BOX 3700 | | | | MOORESVILLE | NC | 28117-2700 | |
| 7772650 | BETTY M PAUL TR | JOHN K & BETTY M PAUL | SURVIVORS TRUST UA AUG 16 90 | 3059 WHALERS WAY | | PEBBLE BEACH | CA | 93953-2735 | |
| 7786560 | BETTY M SCHAEFFER TR | BETTY M SCHAEFFER REVOCABLE | LIVING TRUST UA MAR 5 97 | 114 W CORNELL CT | | MERIDIAN | ID | 83646-2151 | |
| 7786968 | BETTY M SCHAEFFER TR | BETTY M SCHAEFFER REVOCABLE | LIVING TRUST UA MAR 5 97 | 20597 NE SHOREVIEW DR | | FAIRVIEW | OR | 97024 | |
| 7776942 | BETTY M WINTER & MARY CATHERINE | WINTER JT TEN | 5636 41ST AVE SW | | | SEATTLE | WA | 98136-1507 | |
| 7770578 | BETTY MACKIE & | ROBERT MACKIE | JT TEN | 3529 FOREST GLENN DR APT 255 | | MODESTO | CA | 95355-1366 | |
| 7769000 | BETTY MAE KAISER & | ROSS STEPHEN KAISER JT TEN | 4295 MARBLE MOUNTAIN RD REAR OPT | | | EL DORADO HILLS | CA | 95762-6694 | |
| 7786309 | BETTY N PELLMAN | 1001 E OREGON RD | | | | LITITZ | PA | 17543 | |
| 7145569 | Betty Nadine Noyer | Address on file | | | | | | | |
| 7766692 | BETTY NELSON GARCEA CUST | DONNA LOUISE GARCEA UNDER THE | OR UNIF TRANSFERS MINORS ACT | 7777 BODEGA AVE APT L2 | | SEBASTOPOL | CA | 95472-3591 | |
| 7772705 | BETTY PEDERLICK | 279 BARLETTA AVE | | | | LAS VEGAS | NV | 89123-3082 | |
| 5902881 | Betty Pinsky | Address on file | | | | | | | |
| 5910141 | Betty Pinsky | Address on file | | | | | | | |
| 5906848 | Betty Pinsky | Address on file | | | | | | | |
| 5954150 | Betty Poor | Address on file | | | | | | | |
| 5954149 | Betty Poor | Address on file | | | | | | | |
| 5954151 | Betty Poor | Address on file | | | | | | | |
| 5954152 | Betty Poor | Address on file | | | | | | | |
| 7772340 | BETTY POTEAT OLDS & LINDA OLDS | BURRELL | TR BRANDON CRAIG BURRELL TRUST UA FEB 27 93 | 4024 OLD SPARTANBURG HWY | | MOORE | SC | 29369-9246 | |
| 7785092 | BETTY R CHRISTENSEN | PO BOX 257 | | | | AVERY | CA | 95224-0257 | |
| 7784356 | BETTY R CHRISTENSEN | PO BOX 93 | | | | LA HONDA | CA | 94020 | |
| 7766294 | BETTY R MATHESON TR UA APR 05 04 | THE FLOYD W MATHESON AND BETTY | R MATHESON REVOCABLE LIVING TRUST | 328 MOUNTAIN VIEW ST | | OAK VIEW | CA | 93022-9415 | |
| 7774802 | BETTY R SIMMS TR  UA DEC 02 97 | THE SIMMS FAMILY TRUST | 1115 CEDAR CREEK DR UNIT 36 | | | MODESTO | CA | 95355-5203 | |
| 5910776 | Betty Record | Address on file | | | | | | | |
| 5904934 | Betty Record | Address on file | | | | | | | |
| 5908483 | Betty Record | Address on file | | | | | | | |
| 7786239 | BETTY SCHEER | 7087 IRWIN AVE | | | | PALERMO | CA | 95968 | |
| 7774624 | BETTY SHARP | 439 BELL AVE | | | | LIVERMORE | CA | 94550-6209 | |
| 5905913 | Betty Summars | Address on file | | | | | | | |
| 5947609 | Betty Summars | Address on file | | | | | | | |
| 7762327 | BETTY T ANGERMAN CUST | JAMES GEORGE ANGERMAN | UNIF GIFT MIN ACT CA | 1 SPINDRIFT PSGE | | CORTE MADERA | CA | 94925-1832 | |
| 5906360 | Betty Tamara Gross | Address on file | | | | | | | |
| 5902349 | Betty Tamara Gross | Address on file | | | | | | | |
| 5909709 | Betty Tamara Gross | Address on file | | | | | | | |
| 7783719 | BETTY TOUHY | PO BOX 220 | | | | BIG BEAR CITY | CA | 92314-0220 | |
| 7785947 | BETTY V PHELAN TR UA JUN 09 92 | THE BETTY V PHELAN LIVING TRUST | 459 S STEWART ST | | | SONORA | CA | 95370 | |
| 7785812 | BETTY V PHELAN TR UA JUN 09 92 | THE BETTY V PHELAN LIVING TRUST | 459 S STEWART ST | | | SONORA | CA | 95370-5103 | |
| 7776195 | BETTY VANERKA & | JACK S VANERKA JT TEN | 568 AVENIDA SEVILLA UNIT D | | | LAGUNA WOODS | CA | 92637-8342 | |
| 7200782 | BETTY VARNER | Address on file | | | | | | | |
| 5954155 | Betty Wagner | Address on file | | | | | | | |
| 5954156 | Betty Wagner | Address on file | | | | | | | |
| 5954153 | Betty Wagner | Address on file | | | | | | | |
| 5954154 | Betty Wagner | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778200 | BETTY WAIGHT & | CATHERINE P HUMRICH TTEE | THE BETTY WAIGHT TR UA DTD 10 31 14 | 1711 10TH AVE | | SAN FRANCISCO | CA | 94122-4625 | |
| 7776513 | BETTY WARNER | 14923 LAGO DR | | | | RANCHO MURIETA | CA | 95683-9534 | |
| 7781820 | BETTY WEINMAN | 241 W 97TH ST APT 11N | | | | NEW YORK | NY | 10025-6265 | |
| 7783767 | BETTY WELLS | 2229 OAKWYN RD | | | | LAFAYETTE HILL | PA | 19444-2236 | |
| 5915912 | Betty Wichman | Address on file | | | | | | | |
| 5915910 | Betty Wichman | Address on file | | | | | | | |
| 5915913 | Betty Wichman | Address on file | | | | | | | |
| 5915911 | Betty Wichman | Address on file | | | | | | | |
| 7764212 | BETTY WU CHANG | C/O CATHY CRONE | 2121 QUEENSGUARD RD | | | SILVER SPRING | MD | 20906-6300 | |
| 7764551 | BETTY Y COHN TR | COHN TRUST UA NOV 19 96 | 1455 LEAVENWORTH ST APT 204 | | | SAN FRANCISCO | CA | 94109-8510 | |
| 7152804 | Betty Young | Address on file | | | | | | | |
| 7152804 | Betty Young | Address on file | | | | | | | |
| 7782861 | BETTYMARIE CROVO | PO BOX 186 | | | | CARSON CITY | NV | 89702-0186 | |
| 6130735 | BETZ JOSEF | Address on file | | | | | | | |
| 4987360 | Betz, Gerald | Address on file | | | | | | | |
| 4955437 | Betz, Suzanne | Address on file | | | | | | | |
| 4989957 | Betz, Teja | Address on file | | | | | | | |
| 7182915 | Betzer, Janice Carolyn | Address on file | | | | | | | |
| 6144592 | BEUGELMANS GEETAL A TR | Address on file | | | | | | | |
| 7158290 | BEUGELMANS, GEETAL ADA | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7769336 | BEULAH B KIRKMAN TR | BEULAH B KIRKMAN TRUST | UA SEP 15 92 C/O JODY LON MILLARD | 21200 LEMARSH ST | | CHATSWORTH | CA | 91311-3015 | |
| 7779159 | BEULAH M PEREZ TTEE OF | THE ANDREWS FAMILY TR U/A | DTD 12/01/95 | 838 VALLEY RUN | | HERCULES | CA | 94547-1440 | |
| 4953685 | Beutel, Justin C | Address on file | | | | | | | |
| 6131690 | BEUTLER JON & JOY JT | Address on file | | | | | | | |
| 6143660 | BEUTLER MILTON L | Address on file | | | | | | | |
| 4968397 | Beuttenmuller, Danielle S | Address on file | | | | | | | |
| 6146670 | BEVAN RUSSELL R ET AL | Address on file | | | | | | | |
| 4942126 | Bevan, Cindy | 1240 Roycott Way | | | | San Jose | CA | 95125 | |
| 4987545 | Bevan, Katherine | Address on file | | | | | | | |
| 7190565 | Beven I Pintner Revocable Trust | Address on file | | | | | | | |
| 4935179 | BEVER, MICHAEL | 40 RANCHO GRANDE CIRCLE | | | | ATWATER | CA | 95301 | |
| 7473473 | Beverage, Austin James | Address on file | | | | | | | |
| 7473322 | Beverage, Robert J. | Address on file | | | | | | | |
| 4954848 | Beveridge, Cari A | Address on file | | | | | | | |
| 4955227 | Bevering, Rebecca Ilene | Address on file | | | | | | | |
| 7324656 | Beverino, Preston | Gerald Singleton, Attorney, Singleton Law Firm, APC | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 7767253 | BEVERLEY GREENING & | WILLIAM A KREEGER JT TEN | 4981 78TH ST | | | SACRAMENTO | CA | 95820-6206 | |
| 7780666 | BEVERLEY J HERZ TR | ELEANOR R KNIGHT FAMILY TRUST | 3417 STREAMSIDE CIR APT 204 | | | PLEASANTON | CA | 94588-4179 | |
| 7180944 | Beverly  Armstrong | Address on file | | | | | | | |
| 7176224 | Beverly  Armstrong | Address on file | | | | | | | |
| 7176468 | Beverly  Jimmerson | Address on file | | | | | | | |
| 7181464 | Beverly  Uribe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176748 | Beverly  Uribe | Address on file | | | | | | | |
| 7198483 | Beverly A Brenner Trust | Address on file | | | | | | | |
| 7763595 | BEVERLY A BROWN & | RICHARD A BROWN JT TEN | 1657 FALLEN LEAF LN | | | LINCOLN | CA | 95648-8731 | |
| 7764711 | BEVERLY A CORLEY | 7777 ALTA VISTA | | | | HIGHLAND | CA | 92346-5946 | |
| 7765524 | BEVERLY A DOONAN | 55 SKIPPING ROCK WAY | | | | NAPA | CA | 94558-7006 | |
| 7765889 | BEVERLY A ELLISON TOD LEANNE | TORRES SUBJECT TO STA TOD RULES | 2714 IDAHO ST | | | NAPA | CA | 94558-5940 | |
| 7198539 | Beverly A Muha Family Trust | Address on file | | | | | | | |
| 7772019 | BEVERLY A NELSON TOD | JEFFREY H NELSON | SUBJECT TO STA TOD RULES | 11533 S WILTON PL | | HAWTHORNE | CA | 90250-1902 | |
| 7772122 | BEVERLY A NIEHAUS | 134 MARSHALL PL | | | | LONGMONT | CO | 80504-1447 | |
| 7143350 | Beverly A Sexauer | Address on file | | | | | | | |
| 7762667 | BEVERLY A STUCKEY BARILONE | 1880 BRECKENWOOD DR | | | | REDDING | CA | 96002-4816 | |
| 7175324 | Beverly A. Barre | Address on file | | | | | | | |
| 7175324 | Beverly A. Barre | Address on file | | | | | | | |
| 7198478 | BEVERLY ANN BRENNER | Address on file | | | | | | | |
| 7140493 | Beverly Ann Conklin | Address on file | | | | | | | |
| 7783707 | BEVERLY ANN TICKNER | PO BOX 108 | | | | ROUND MOUNTAIN | CA | 96084 | |
| 7782603 | BEVERLY ANN TICKNER | PO BOX 108 | | | | ROUND MOUNTAIN | CA | 96084-0108 | |
| 5946357 | Beverly Armstrong | Address on file | | | | | | | |
| 5904412 | Beverly Armstrong | Address on file | | | | | | | |
| 7775712 | BEVERLY B TESTA | 12 CASTLEWOOD DR | | | | SAN RAFAEL | CA | 94901-2525 | |
| 7762935 | BEVERLY BENNETT | 315 SAINT ANDREWS BLVD APT D5 | | | | NAPLES | FL | 34113-7609 | |
| 7186950 | Beverly Bigtop | Address on file | | | | | | | |
| 7145373 | Beverly Boss | Address on file | | | | | | | |
| 7193539 | BEVERLY BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7768792 | BEVERLY C JOHNSON | 1550 BOYER CT | | | | RENO | NV | 89503-2102 | |
| 7775747 | BEVERLY C THOMAS TR | BEVERLY C THOMAS FAMILY TRUST | UA JAN 27 91 | 1180 CRYSTAL SPRINGS CT | | RENO | NV | 89519-0655 | |
| 7729833 | Beverly C. Foy, Individually and as Trustee for for the Beverly C. Foy Revocable Living Trust | Address on file | | | | | | | |
| 7777115 | BEVERLY CAMP WRIGHT | 31014 W LAKE MORTON DR SE | | | | KENT | WA | 98042-9726 | |
| 7145582 | Beverly Cheryl Foy | Address on file | | | | | | | |
| 7786261 | BEVERLY CHRISTINE STEVENSON | 50 RIVER RD SP 24 | | | | RIO VISTA | CA | 94571-1227 | |
| 7786992 | BEVERLY CHRISTINE STEVENSON | 50 RIVER RD SPC 24 | | | | RIO VISTA | CA | 94571-1227 | |
| 5904126 | Beverly Conklin | Address on file | | | | | | | |
| 5907839 | Beverly Conklin | Address on file | | | | | | | |
| 7786170 | BEVERLY D HERRERA EX UW | MARY V MOWRER | 14825 VAN AVENUE | | | SAN LEANDRO | CA | 94578 | |
| 7785893 | BEVERLY D HERRERA EX UW | MARY V MOWRER | 14825 VAN AVE | | | SAN LEANDRO | CA | 94578-1362 | |
| 7196503 | Beverly Decew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196503 | Beverly Decew | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775750 | BEVERLY E THOMAS | 110 BELLA VISTA DR | | | | HILLSBOROUGH | CA | 94010-6223 | |
| 5954163 | Beverly Ellefson | Address on file | | | | | | | |
| 5954164 | Beverly Ellefson | Address on file | | | | | | | |
| 5954161 | Beverly Ellefson | Address on file | | | | | | | |
| 5954162 | Beverly Ellefson | Address on file | | | | | | | |
| 7142729 | Beverly Ellefson | Address on file | | | | | | | |
| 7165330 | BEVERLY F. HALEY AND CHARLES P. HALEY, TRUSTEES OF THE BEVERLY F. HALEY AND CHARLES P. HALEY FAMILY TRUST, AS AMMENDED AND RESTATED 12/10/04 [SIC] | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7142481 | Beverly Foreman | Address on file | | | | | | | |
| 7153013 | Beverly Gay McWilliams | Address on file | | | | | | | |
| 7153013 | Beverly Gay McWilliams | Address on file | | | | | | | |
| 7766847 | BEVERLY GERLINS | 45 DEAN ST | | | | MONTROSE | PA | 18801-1506 | |
| 7480933 | Beverly H Stambaugh Revocable Trust | Address on file | | | | | | | |
| 7775420 | BEVERLY H STUPEK & RAYMOND M | STUPEK JR JT TEN | 735 SUNRIVER LN | | | REDDING | CA | 96001-0167 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767438 | BEVERLY HACHMAN | PO BOX 95 | | | | SUNOL | CA | 94586-0095 | |
| 7163676 | BEVERLY HALEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7194607 | Beverly Hope Stambaugh | Address on file | | | | | | | |
| 7194607 | Beverly Hope Stambaugh | Address on file | | | | | | | |
| 7141367 | Beverly Howell | Address on file | | | | | | | |
| 7763054 | BEVERLY J AHL TR UA SEP 28 05 | THE BEVERLY J AHL REVOCABLE | TRUST | 5920 MOSS CREEK CT | | ROCKLIN | CA | 95765-4207 | |
| 7193442 | BEVERLY J ARNOLD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763380 | BEVERLY J BOYER | 3355 N DELTA HWY UNIT 43 | | | | EUGENE | OR | 97408-5911 | |
| 7764429 | BEVERLY J CLAASSEN | ATTN MICHAEL S CLAASSEN | 1455 PELICAN PL | | | BANDON | OR | 97411-8876 | |
| 7142662 | Beverly J Gebbia | Address on file | | | | | | | |
| 7767815 | BEVERLY J HEBERT & | JEANNETTE M WHITEHILL JT TEN | 426 HILLCREST WAY | | | EMERALD HILLS | CA | 94062-4013 | |
| 7768349 | BEVERLY J HULL | 8200 HAPPY CAMP RD | | | | MOORPARK | CA | 93021-9726 | |
| 7773644 | BEVERLY J RIEMER TR BEVERLY J | RIEMER REVOCABLE INTER VIVOS | TRUST UA FEB 27 89 | 13805 W WOODSIDE DR UNIT 151 | | SUN CITY WEST | AZ | 85375-4781 | |
| 7775323 | BEVERLY J STILWELL | 4018 E GARLAND AVE | | | | FRESNO | CA | 93726-6054 | |
| 7783682 | BEVERLY J SWETNAM | 1522 SILVER TRL | | | | NAPA | CA | 94558-1417 | |
| 7776000 | BEVERLY J TRIPP | 285 PETALUMA AVE | | | | SONOMA | CA | 95476-6336 | |
| 7776615 | BEVERLY J WEINTRAUB TR | UDT FEB 18 89 | 950 N MICHIGAN AVE APT 3904 | | | CHICAGO | IL | 60611-7522 | |
| 7767850 | BEVERLY JEAN HEINE | 704 WINDSOR DR | | | | LODI | CA | 95240-5232 | |
| 7198958 | Beverly Jean Jewett | Address on file | | | | | | | |
| 5908180 | Beverly Jimmerson | Address on file | | | | | | | |
| 5904502 | Beverly Jimmerson | Address on file | | | | | | | |
| 7181186 | Beverly Jimmerson | Address on file | | | | | | | |
| 7770722 | BEVERLY JOAN MARAGLIANO | 10318 E BAKER RD | | | | STOCKTON | CA | 95215-9139 | |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196504 | Beverly Joyce Walker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786289 | BEVERLY JOYCE WHITE | 1000 17TH APT 104 | | | | LONGVIEW | WA | 98632 | |
| 7785874 | BEVERLY JOYCE WHITE | 1000 17TH AVE APT 104 | | | | LONGVIEW | WA | 98632-2357 | |
| 7187830 | Beverly Juanita Cuddy | Address on file | | | | | | | |
| 7783134 | BEVERLY K HOLQUIN | 1031 CHERRY AVE APT 53 | | | | SAN BRUNO | CA | 94066-2342 | |
| 7778327 | BEVERLY L COSMER | C/O BARBARA C BUDLOW POA | 12111 TULLAMORE CT UNIT 103 | | | LUTHERVILLE | MD | 21093-8154 | |
| 7764748 | BEVERLY L COSMER & | AVERY COSMER JT TEN | 4645 A LOS ALAMOS WAY | | | OCEANSIDE | CA | 92057-7824 | |
| 7770326 | BEVERLY L LOPEZ | 1303 CRANE DR | | | | SUISUN CITY | CA | 94585-2340 | |
| 7773137 | BEVERLY L POWERS | PO BOX 3351 | | | | EDMOND | OK | 73083-3351 | |
| 7142373 | Beverly Linnea Uribe | Address on file | | | | | | | |
| 7783267 | BEVERLY LIPPOLD | 63 DANDELION WAY | | | | SEQUIM | WA | 98382-8895 | |
| 7764556 | BEVERLY M COLA | 2861 SMITH FLAT SCHOOL RD | | | | PLACERVILLE | CA | 95667-5039 | |
| 7764555 | BEVERLY M COLA TR BEVERLY M COLA | TRUST | UA MAR 19 92 | 2861 SMITH FLAT SCHOOL RD | | PLACERVILLE | CA | 95667-5039 | |
| 7780258 | BEVERLY M MCCORMICK | 1120 HOOVER AVE | | | | LOS BANOS | CA | 93635-5003 | |
| 7773906 | BEVERLY M ROSE | 232 OLD HILL CITY RD | | | | MAYSVILLE | KY | 41056-9063 | |
| 7785948 | BEVERLY M SCHACHT TR UA MAR 14 06 | THE BEVERLY M SCHACHT REVOCABLE | LIVING TRUST | 5009 VERNON ROAD | | TALLAHASSEE | FL | 32317 | |
| 7776003 | BEVERLY M TROEMEL & | NORMAN TROEMEL JT TEN | 16840 CARDINAL DR | | | ORLAND PARK | IL | 60467-8482 | |
| 7786390 | BEVERLY MARTIN TR UA SEP 13 05 | THE BEVERLY MARTIN REVOCABLE | TRUST | 3718 OAKPARK COURT | | CONCORD | CA | 94519 | |
| 7786370 | BEVERLY MARTIN TR UA SEP 13 05 | THE BEVERLY MARTIN REVOCABLE | TRUST | 3718 OAKPARK CT | | CONCORD | CA | 94519-1420 | |
| 7154030 | Beverly McClue | Address on file | | | | | | | |
| 7154030 | Beverly McClue | Address on file | | | | | | | |
| 7771717 | BEVERLY MORGAN | 965 NEW ENGLAND VILLAGE DR | | | | HAYWARD | CA | 94544-6430 | |
| 7772166 | BEVERLY NOLL | 979 FAIRVIEW DR | | | | PARADISE | CA | 95969-4055 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 450 of 5610

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768195 | BEVERLY P ADAMS TR | UA 05 11 92 | FBO HOMER BEVERLY ADAMS TRUST | 3180 SHADOWBROOK CIR | | PROVO | UT | 84604-4420 | |
| 7777740 | BEVERLY PIAZZA TTEE | JOHN A PIAZZA & BEVERLY R PIAZZA | REVOCABLE TRUST U/A DTD 04/19/96 | 343 CYPRUS DR | | COCOA BEACH | FL | 32931-3039 | |
| 7773023 | BEVERLY PLUNKETT | 2299 LOBERT ST | | | | CASTRO VALLEY | CA | 94546-6354 | |
| 4916890 | BEVERLY RADIOLOGY | PO Box 101418 | | | | PASADENA | CA | 91189 | |
| 7772085 | BEVERLY S NG TR BEVERLY S NG | REVOCABLE LIVING TRUST | UA MAY 7 90 | 1905 ALISAR AVE | | MONTEREY PARK | CA | 91755-5813 | |
| 4916891 | BEVERLY SHARON DRAKE-BRADSHAW | PO Box 1100 | | | | HOOPA | CA | 95546 | |
| 7144476 | Beverly Smith | Address on file | | | | | | | |
| 7194343 | BEVERLY SMOTHERMON | Address on file | | | | | | | |
| 7762668 | BEVERLY STUCKEY BARILONE & | FORREST BRENT STUCKEY & | WESLEY ALAN STUCKEY JT TEN | 1880 BRECKENWOOD DR | | REDDING | CA | 96002-4816 | |
| 7774321 | BEVERLY U SCHATZ TR | BEVERLY U SCHATZ TRUST | UA APR 15 94 | 1986 STRATTON CIR APT B | | WALNUT CREEK | CA | 94598-2276 | |
| 5946584 | Beverly Uribe | Address on file | | | | | | | |
| 5904634 | Beverly Uribe | Address on file | | | | | | | |
| 4990095 | Beverly, Earlewine | Address on file | | | | | | | |
| 7762876 | BEVERLYA BELL | 150 GREEN VALLEY RD | | | | SCOTTS VALLEY | CA | 95066-3003 | |
| 4988066 | Bevers, Robert | Address on file | | | | | | | |
| 6143138 | BEVILACQUA THOMAS ADAM TR & MROZEK THERESE ANN TR | Address on file | | | | | | | |
| 4972640 | Bevington, Andrew | Address on file | | | | | | | |
| 4997537 | Bevington, Robert | Address on file | | | | | | | |
| 4914138 | Bevington, Robert C | Address on file | | | | | | | |
| 4978436 | Bevins, Jacqueline | Address on file | | | | | | | |
| 4932969 | BevinsLaw Professional Corporation | 1766 3rd Street Suite B | | | | Napa | CA | 94559 | |
| 4978014 | Bevis, Dan | Address on file | | | | | | | |
| 4942739 | Bevy Produce-Chang, Yesie | 1162 Starling Ridge Court | | | | San Jose | CA | 95120 | |
| 4963683 | Bewley, James D | Address on file | | | | | | | |
| 6141721 | BEYAK MARK A TR & CARROLL LAURIE J TR | Address on file | | | | | | | |
| 7331558 | Beyelia, Gregory | Address on file | | | | | | | |
| 6142009 | BEYER ALAN F & CASTRO CLARA I | Address on file | | | | | | | |
| 7330329 | Beyer, Alan F. | Address on file | | | | | | | |
| 4937154 | Beyer, Gale | 14074 Irishtown Road #2 | | | | Pine Grove | CA | 95665 | |
| 4915187 | Beyer, Zachary david | Address on file | | | | | | | |
| 6131046 | BEYGUI RAMIN & FERDOWS NAZANIN TR | Address on file | | | | | | | |
| 6121015 | Beymer, John E | Address on file | | | | | | | |
| 6065761 | Beymer, John E | Address on file | | | | | | | |
| 4964633 | Beymer, Wesley A. | Address on file | | | | | | | |
| 7315372 | Beynon, Kelli Christine | Address on file | | | | | | | |
| 7281677 | Beynon, Tavis Rossin | Address on file | | | | | | | |
| 6065762 | BEYOND COMPLIANCE LLC | 1904 Franklin Street | | | | Oakland | CA | 94612 | |
| 4916892 | BEYOND DIFFERENCES | 711 GRAND AVE STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 7161637 | Beyond Fitness Club, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7161776 | Beyond Fitness, LP | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065763 | BEYOND TRUST SOFTWARE INC | PO Box 843482 | | | | LOS ANGELES | CA | 90084-3482 | |
| 4916894 | BEYONDCURIOUS INC | 16838 VENTURA BLVD STE 501 | | | | ENCINO | CA | 91436-1717 | |
| 7145129 | Bezak, Susan A. | Address on file | | | | | | | |
| 4966252 | Bezanson, Rick A | Address on file | | | | | | | |
| 4979441 | Bezerra, Reginald | Address on file | | | | | | | |
| 4981360 | Bezner, Ken | Address on file | | | | | | | |
| 4950643 | Bezner, Paul | Address on file | | | | | | | |
| 4952418 | Bezzant, Branden | Address on file | | | | | | | |
| 4916895 | BFI/ALLIED WASTE SERVICES #471 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 6117720 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee of CSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | c/o Jang & Associates LLP | Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913152 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee ofCSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | Alan J. Jang (SBN 83409), Sally Noma (SBN 264774), Stephanie A. Yee (SBN 172251) | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5954167 | BG Resolution Partners I-B, LLC, as assignee of CSAA Insurance Exchange CSAA Fire & Casualty Insurance Company and CSAA General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913153 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company and Nevada Capital Insurance Company | and Nevada Capital Insurance Company | Alan J. Jang, Sally Noma, Stephanie A. Yee | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117721 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company, and Nevada Capital Insurance Company | and Nevada Capital Insurance Company | c/o Jang & Associates LLP | Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5954168 | BG Resolution Partners II-B, LLC (f/k/a Blairweel Holdings B LLC), as assignee of California Capital Insurance Company, Eagle West Insurance Company | Monterey Insurance Company, Nevada Captial Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117722 | BG Resolution Partners II-B, LLC (fka Blairweel Holdings B LLC), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Co, Nevada Captial Insurance Co | c/o Jang & Associates LLP | Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913747 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913154 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913480 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5954169 | BG Resolution Partners III-B, LLC (f/k/a Belisama Row B), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913155 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913748 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913481 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5954170 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and | Permanent Genearl Assurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117725 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and Permanent Genearl Assurance Corp | c/o Jang & Associates LLP | Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5954171 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance  Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5951383 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance  Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran | Alan J. Jang, Sally Noma, Stephanie A. Yee | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117729 | BG Resolution Partners V-A, LLC, as purchaser of rights of assignment of Allied P&C Ins Co; AMCO Ins Co; Crestbrook Ins Co Depositors Ins Co; Harleysville Ins Co; Nationwide Agribusiness Ins NAIC | Nationwide Ins Co of America; Nationwide Mut Fire Ins; Co Nationwide Mut Ins Co; | Scottsdale Indemnity Co; Scottsdale Ins Co; | Alan J. Jang Sally Noma Stephanie A. Yee | 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117738 | BG Resolution Partners V-A, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Co Crestbrook Insurance Co Depositors Insurance Company Harleysville Insurance Co | Nationwide Agribusiness Insu NAIC Nationwide Ins Co of Am Nationwide Mut Fire Ins Co | Nationwide Mutual Ins Co Scottsdale Indemnity Co | Scottsdale Insurance Co; c/o Jang & Associates LLP | Alan Jang, Sally Noma; 1766 Lacassie Ave, Ste 200 | Walnut Creek | CA | 94596 | |
| 5915923 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Company Crestbrook Insurance Company Depositors Insurance Company | Harleysville Insurance Company Nationwide Agribusiness Insurance NAIC Na | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Address on file | | | | | | | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Address on file | | | | | | | |
| 4916896 | BGC ENV BROKERAGE SERVICES LP | C/O CANTOR FITZGERALD | 110 E 59TH ST 5TH FL | | | NEW YORK | NY | 10022 | |
| 6065764 | BGC Environmental Brokerage Services, L.P. | 199 Water Street, 18th Floor | | | | New York | NY | 10019 | |
| 6118664 | BGC Environmental Brokerage Services, L.P. | Nicole Shaughnessy | BGC Environmental Brokerage Services, L.P. | 199 Water Street, 18th Floor | | New York | NY | 10019 | |
| 4916897 | BGC FINANCIAL LP | 199 WATER ST 18TH FL | | | | NEW YORK | NY | 10022 | |
| 6116312 | BGE, An Exelon Company | Attn: Joe Henderson, Emergency Preparedness | 2 Center Plaza | | | Baltimore | MD | 21201 | |
| 6065765 | BGK INC - 1845 STORY RD | 1111 W El Camino Real | Suite 135 | | | Sunnyvale | CA | 94087 | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | | | | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | | | | |
| 6145348 | BHADARE AJAIB TR & SUKHNINDER TR | Address on file | | | | | | | |
| 6168441 | BHAGWAN, JAI | Address on file | | | | | | | |
| 4970782 | Bhakta, Neil | Address on file | | | | | | | |
| 4940715 | BHAMBRA, HARJIT | 758 CORAL RIDGE CIR | | | | RODEO | CA | 94572 | |
| 7788699 | Bhandari, Laxman | Address on file | | | | | | | |
| 4937294 | Bhandari, Rashmi | 1011 Sevier Avenue | | | | Menlo Park | CA | 94025 | |
| 7766202 | BHANUKUMAR R FINAVIA & | BHAVANA B FINAVIA JT TEN | 31 RIDGE RD | | | CRESSKILL | NJ | 07626-1038 | |
| 7767387 | BHARAT B GUPTA & | PRAMILA R GUPTA JT TEN | 1370 ELDER AVE | | | MENLO PARK | CA | 94025-5566 | |
| 6065766 | BHARAT BAZAR INC - 1165 REED AVE | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6145816 | BHARAT MALKIT S | Address on file | | | | | | | |
| 4916898 | BHARAT YARLAGADDA | 5107 EASTBOURNE DR | | | | SAN JOSE | CA | 95138 | |
| 6131299 | BHARDWAJ PARVEEN | Address on file | | | | | | | |
| 4938891 | Bhardwaj, Danny | 5507 Pennsylvania Blvd | | | | Concord | CA | 94521 | |
| 4968299 | Bhartiya, Sangita | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992228 | Bhasin, Harish | Address on file | | | | | | | |
| 4970189 | Bhaskar, Sunitha | Address on file | | | | | | | |
| 6133055 | BHASKARAN RAVINDER & DUBEY ANASUYA TR | Address on file | | | | | | | |
| 4969954 | Bhaskaran, Vijay | Address on file | | | | | | | |
| 4969061 | Bhat, Suncheth M. | Address on file | | | | | | | |
| 4953554 | Bhatawadekar, Sanjeev | Address on file | | | | | | | |
| 4994838 | Bhatia, Man | Address on file | | | | | | | |
| 6006387 | Bhatnagar, Aloke | Address on file | | | | | | | |
| 4967787 | Bhatt, Kartik Kanaiyalal | Address on file | | | | | | | |
| 4913212 | Bhatt, Manan | Address on file | | | | | | | |
| 4991427 | Bhatt, Nikhilchandra | Address on file | | | | | | | |
| 4952969 | Bhatt, Tushar S. | Address on file | | | | | | | |
| 4936195 | Bhattacharjee, Ripon | 41543 Erma Ave | | | | Fremont | CA | 94539 | |
| 4971269 | Bhattacharya, Prajesh | Address on file | | | | | | | |
| 7162049 | Bhattacharya, Shankar | Address on file | | | | | | | |
| 7162049 | Bhattacharya, Shankar | Address on file | | | | | | | |
| 4915315 | BHATTACHARYYA, A K | MD INC | PO Box 14211 | | | FREMONT | CA | 94539 | |
| 4970863 | Bhatthal, Swaran | Address on file | | | | | | | |
| 4914340 | Bhatti, Jinder Kaur | Address on file | | | | | | | |
| 4960758 | Bhatti, Usman | Address on file | | | | | | | |
| 5907876 | Bhavana Khiroya | Address on file | | | | | | | |
| 5910622 | Bhavana Khiroya | Address on file | | | | | | | |
| 5904164 | Bhavana Khiroya | Address on file | | | | | | | |
| 4983495 | Bhende, Dattatraya | | | | | | | | |
| 6065767 | BHI Energy I Specialty Services LLC | 2005 Newpoint Parkway | | | | Lawrenceville | GA | 30043 | |
| 6065770 | BHI Energy Power Services LLC | 60 Industrial Park Rd. | | | | Plymouth | MA | 02360 | |
| 6065773 | BHI ENERGY POWER SERVICES LLC | 97 LIBBY INDUSTRIAL PKWY 4TH F | | | | WEYMOUTH | MA | 02189 | |
| 6065823 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | | | | LAWRENCEVILLE | GA | 30082 | |
| 7332671 | BHI Energy Specialty Services, LLC | Kelly Christensen | Senior Finance Manager | 110 Prosperity Blvd | | Piedmont | SC | 29673 | |
| 7332671 | BHI Energy Specialty Services, LLC | Matthew T. Henshon | 120 Water St., 2nd Floor | | | Boston | MA | 02109 | |
| 6145087 | BHI-PHI PARTNERS ET AL | Address on file | | | | | | | |
| 5897765 | Bhoga, Shyam S. | Address on file | | | | | | | |
| 4969495 | Bhore, Krupadan B. | Address on file | | | | | | | |
| 6145809 | BHOWMIK JOYJEET & BHOWMIK MADHUMITA | Address on file | | | | | | | |
| 7170173 | BHOWMIK, MADHUMITA | Address on file | | | | | | | |
| 4916901 | BHP BILLITON OLYMPIC DAM CORP | PTY LTD | 180 LONSDALE ST | | | MELBOURNE | VIC | 03000 | AUSTRALIA |
| 6065824 | BHP Marketing AG | Attention: GM Marketing – Copper and Uranium | 10 Marina Boulevard #07-01 | Marina Bay Financial Centre | Tower 2 | Singapore | | 018983 | Singapore |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912332 | Bhukhan, Meera | Address on file | | | | | | | |
| 4954045 | Bhula, Raj Praful | Address on file | | | | | | | |
| 4954496 | Bhullar, Amardeep Singh | Address on file | | | | | | | |
| 5006254 | BHV Centerstreet Properties | LORBER, GREENFIELD & POLITO, LLP | 150 Post St., Ste. 700 | | | San Francisco | CA | 94108 | |
| 7164874 | BI c/o Jennifer Ingels | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 4916902 | BI COUNTY RADIOLOGY | MED GRP INC | 945 SHASTA ST | | | YUBA CITY | CA | 95991-4114 | |
| 6065836 | BI Worldwide | 7630 Bush Lake Rd. | | | | Minneapolis | MN | 55439 | |
| 4916903 | BIACH INDUSTRIES INC | PO Box 280 | | | | CRANFORD | NJ | 07016 | |
| 6065837 | BIAGI BROS INC - 770 AIRPARK RD - NAPA | 215 Gateway Rd West | | | | Napa | CA | 94558 | |
| 6147110 | BIAGI STACEY L | Address on file | | | | | | | |
| 4984059 | Biagi, June | Address on file | | | | | | | |
| 5005052 | Biagi, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181603 | Biagi, Lisa Anne | Address on file | | | | | | | |
| 5001409 | Biagi, Stacey | Demas Law Group, P.C | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6145408 | BIAGINI MICHAEL A & NOLL ANDREA L | Address on file | | | | | | | |
| 6065838 | Biagini Properties Inc | 333 W EL CAMINO REAL #240 | | | | SUNNYVALE | CA | 94087 | |
| 4982216 | Biagini, Fred | Address on file | | | | | | | |
| 4996767 | Biale-Lyon, Thelma | Address on file | | | | | | | |
| 4996737 | Bialous, Kurt | Address on file | | | | | | | |
| 4912504 | Bialous, Kurt Jon | Address on file | | | | | | | |
| 7152448 | Bianca Camacho | Address on file | | | | | | | |
| 7142213 | Bianca Marie Hernandez | Address on file | | | | | | | |
| 7192949 | BIANCA ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6142045 | BIANCALANA EDMOND JOHN TR & BIANCALANA CATHERINE B | Address on file | | | | | | | |
| 7182289 | BIANCALANA, EDMOND | Address on file | | | | | | | |
| 7182290 | BIANCALANA, KATHERINE | Address on file | | | | | | | |
| 4992968 | Biancalana, Shirley | Address on file | | | | | | | |
| 4969165 | Biancardi, Brian James | Address on file | | | | | | | |
| 6134132 | BIANCHI FRANK AND DANIELLE | Address on file | | | | | | | |
| 6135305 | BIANCHI FRANK AND DANIELLE | Address on file | | | | | | | |
| 6143925 | BIANCHI JOYCE M ET AL | Address on file | | | | | | | |
| 7170623 | BIANCHI, AYLA ANN | Address on file | | | | | | | |
| 7170623 | BIANCHI, AYLA ANN | Address on file | | | | | | | |
| 7170712 | BIANCHI, CARON ELEANOR | Address on file | | | | | | | |
| 4978529 | Bianchi, Craig | Address on file | | | | | | | |
| 6121936 | Bianchi, Edward Roland | Address on file | | | | | | | |
| 6065839 | Bianchi, Edward Roland | Address on file | | | | | | | |
| 5001414 | Bianchi, Joyce | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140350 | BIANCHI, JOYCE MARRE | Address on file | | | | | | | |
| 7140350 | BIANCHI, JOYCE MARRE | Address on file | | | | | | | |
| 7823228 | BIANCHI, MICHAEL LELAND | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823228 | BIANCHI, MICHAEL LELAND | Address on file | | | | | | | |
| 4963247 | Bianchi, Timothy R | | | | | | | | |
| 4914068 | Bianchi, Timothy R | Address on file | | | | | | | |
| 4931112 | BIANCHI, TRUDY | 8391 PLEASANT GROVE RD | | | | ELVERTA | CA | 95626 | |
| 6130226 | BIANCHINI KEVIN A & ELIZABETH M TR | Address on file | | | | | | | |
| 7205908 | BIANCHINI, ELIZABETH MORIA | Address on file | | | | | | | |
| 4991523 | Bianchini, John | Address on file | | | | | | | |
| 4985575 | Bianchini, Larry | Address on file | | | | | | | |
| 4933627 | Bianchini, Serafino | 309 Mar Vista Drive | | | | Monterey | CA | 93940 | |
| 4934136 | Bianchins the sandwich and salad market-Crane, Bryan | 2240 Mendocino Ave Suite C1 | | | | Santa Rosa | CA | 95403 | |
| 4977374 | Bianco, Peter | Address on file | | | | | | | |
| 6142094 | BIANUCCI KENNETH F TR & BIANUCCI BONNIE G TR | Address on file | | | | | | | |
| 7162683 | BIANUCCI, BONNIE, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7162684 | BIANUCCI, KENNETH, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 6131068 | BIAS CHRISTOPHER B & PATRICIA ANN TR | Address on file | | | | | | | |
| 4975194 | Biasotti III, Victor | USFS | | | | | | | |
| 4924937 | BIBAYOFF, MAXIMILIANO | 12165 CARON WAY | | | | MADERA | CA | 93636 | |
| 4942285 | Bibb, Erin | 796 Willborough Rd | | | | Burlingame | CA | 94010 | |
| 7300683 | Bibber, Dan Van | Address on file | | | | | | | |
| 4966443 | Bibb-Smith, Barakah | Address on file | | | | | | | |
| 4961430 | Bibeau, Nicholas | Address on file | | | | | | | |
| 4952210 | Bible, Mark H | Address on file | | | | | | | |
| 4935358 | Bible, phil | 70 Baldwin Court | | | | San Francisco | CA | 94124 | |
| 6130141 | BICARDO RICHARD | Address on file | | | | | | | |
| 7772095 | BICH-DAO QUY NGUYEN | 1700 CUSTER AVE | | | | BAKERSFIELD | CA | 93304-5008 | |
| 4941276 | Bichier, Peter | 506 Poplar ave | | | | Santa Cruz | CA | 95062 | |
| 6133897 | BICKEL BRODIE | Address on file | | | | | | | |
| 6140953 | BICKEL JOHN R JR & CATHERINE E | Address on file | | | | | | | |
| 6065840 | Bickel, Jed | Address on file | | | | | | | |
| 4984323 | Bickel, Olive | Address on file | | | | | | | |
| 6065841 | Bickel, Todd Andrew | Address on file | | | | | | | |
| 6121016 | Bickel, Todd Andrew | Address on file | | | | | | | |
| 6065842 | Bicker, Castillo & Fairbanks, Inc. | 1121 L Street Suite 910 | | | | Sacramento | CA | 95814 | |
| 6139383 | BICKFORD RAY & TRESSIE L | Address on file | | | | | | | |
| 6139372 | BICKFORD RAY & TRESSIE L,ETAL | Address on file | | | | | | | |
| 6139371 | BICKFORD ROY M ESTATE | Address on file | | | | | | | |
| 4980582 | Bickford, Julie | Address on file | | | | | | | |
| 7186662 | Bickford, Lea Ann | Address on file | | | | | | | |
| 4997498 | Bickford, Susan | Address on file | | | | | | | |
| 5938937 | Bickford, Tressie | Address on file | | | | | | | |
| 4970901 | Bickham, Janus T | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986827 | Bickley, Keith | Address on file | | | | | | | |
| 4916906 | BICKLEYS AIR CONDITIONING & HEATING | PO Box 8880 | | | | RED BLUFF | CA | 96080 | |
| 4943637 | Bicknell, Paula | 3998 W Butte Rd | | | | Sutter | CA | 95982 | |
| 4916907 | BI-COUNTY AMBULANCE SERVICE INC | PO Box 3130 | | | | YUBA CITY | CA | 95992 | |
| 4957524 | Biczo, Steve D | Address on file | | | | | | | |
| 7143064 | Bida Bock | Address on file | | | | | | | |
| 6065843 | Bidart Dairy II, LLC | PO Box 11810 | | | | Bakersfield | CA | 93389 | |
| 6065844 | Biddle Consulting Group | 193 Blue Ravine Rd | Suite 270 | | | Folsom | CA | 95630 | |
| 6065845 | BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD STE 270 | | | | FOLSOM | CA | 95630 | |
| 4936712 | Biddle, Larry | 6321 Highland Place | | | | Senastopol | CA | 95472 | |
| 7323964 | Bidecain, Steve Pierre | Address on file | | | | | | | |
| 4916909 | BIDGELY INC | 298 S SUNNYVALE AVE STE 205 | | | | SUNNYVALE | CA | 94086 | |
| 4982113 | Bidinost, Richard | Address on file | | | | | | | |
| 6133974 | BIDOU ENID E | Address on file | | | | | | | |
| 4957694 | Bidou, Chad H | Address on file | | | | | | | |
| 4982851 | Bidou, Enid | Address on file | | | | | | | |
| 7165865 | Bidwell Home Inspections | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4916910 | BIDWELL TITLE AND ESCROW COMPANY | 500 WALL ST | | | | CHICO | CA | 95928 | |
| 7185718 | BIDWELL WATER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 6041385 | BIDWELL,JOHN N,BIDWELL,ANNA M,MT SHASTA POWER CORPORATION | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 7825292 | Bieber, Erwin | Address on file | | | | | | | |
| 7824631 | Bieber, Jacqueline | Address on file | | | | | | | |
| 4971893 | Biederman, Chris | Address on file | | | | | | | |
| 7196022 | Biederman-Mcnutt Living Trust | Address on file | | | | | | | |
| 4989022 | Biedinger, Kathy | Address on file | | | | | | | |
| 4935664 | Bieg, william | 4515 willowglen way | | | | Rocklin | CA | 95677 | |
| 6141209 | BIEGEL JIM & DIANA | Address on file | | | | | | | |
| 7316468 | Biegel, Diana | Address on file | | | | | | | |
| 7190835 | BIEGEL, DIANA LYNN | Address on file | | | | | | | |
| 7190835 | BIEGEL, DIANA LYNN | Address on file | | | | | | | |
| 7190836 | BIEGEL, JAMES ARTHUR | Address on file | | | | | | | |
| 7316462 | Biegel, James Arthur | Address on file | | | | | | | |
| 6129122 | Biegler, Larry | Address on file | | | | | | | |
| 7171663 | Biegler, Larry | Address on file | | | | | | | |
| 6183155 | Biegler, Larry | Address on file | | | | | | | |
| 6134720 | BIEHL BRIAN ETAL | Address on file | | | | | | | |
| 4914401 | Biehl, Ned | Address on file | | | | | | | |
| 4972574 | Biel, Michael Joseph | Address on file | | | | | | | |
| 4939022 | Bielecki, Michael | 9617 Berkshire Way | | | | Windsor | CA | 95492 | |
| 6132474 | BIELEFELDT AARNE & RITA GAE | Address on file | | | | | | | |
| 6132453 | BIELEFELDT AARNE 1/2 | Address on file | | | | | | | |
| 6132392 | BIELEFELDT SIGRID TTEE 1/2 | Address on file | | | | | | | |
| 4942120 | Bielert, Jennifer | 3301 cimmarron rd | | | | Cameron park | CA | 95682 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133226 | BIENEMAN DIANE M | Address on file | | | | | | | |
| 6139807 | BIENEMAN DIANE M | Address on file | | | | | | | |
| 6140832 | BIER MARY | Address on file | | | | | | | |
| 4991045 | Bierbaum, Gregory | Address on file | | | | | | | |
| 6132225 | BIERER LEIF | Address on file | | | | | | | |
| 4985651 | Bierman, Nancy | Address on file | | | | | | | |
| 6121631 | Biermann, Lane Paul | Address on file | | | | | | | |
| 6065846 | Biermann, Lane Paul | Address on file | | | | | | | |
| 4972844 | Biery, Maya Brazil | Address on file | | | | | | | |
| 4992323 | Bieze, Keith | Address on file | | | | | | | |
| 4943082 | Big Basin Burger Bar-Albright, Janice | 14413 Big Basin Way | | | | Saratoga | CA | 95070 | |
| 4916912 | BIG BROTHERS & BIG SISTERS | OF THE BAY AREA | 649 MISSION ST 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 4916913 | BIG BROTHERS BIG SISTERS | OF EL DORADO COUNTY | 3461 ROBIN LN STE 2 | | | CAMERON PARK | CA | 95682 | |
| 4916914 | BIG BROTHERS BIG SISTERS OF | CENTRAL CALIFORNIA | 4047 N FRESNO ST | | | FRESNO | CA | 93726 | |
| 6010622 | BIG CREEK WATER WORKS LTD | 308 DORLA CT | | | | ZEPHYR COVE | NV | 89448 | |
| 4916915 | BIG CREEK WATER WORKS LTD | Hwy 3 at Hayfork at Hyampom Rd | | | | Hyampom | CA | 96046 | |
| 6065847 | Big Creek Water Works, LTD 4.8 MW Generating Facility | Hwy 3 at Hayfork at Hyampom Rd | | | | Hyampom | CA | 96046 | |
| 6065848 | Big Creek Water Works, Ltd. | Big Creek Waterworks, Ltd. | P.O. Box 12219 | | | Zephyr Cove | NV | 89448 | |
| 6118702 | Big Creek Water Works, Ltd. | Brian Ring | Big Creek Waterworks, Ltd. | P.O. Box 12219 | | Zephyr Cove | NV | 89448 | |
| 7172088 | Big D & MP Trust | Address on file | | | | | | | |
| 4976227 | Big Deal LLC | 0349 LAKE ALMANOR WEST DR | P. O. Box 640 | | | Alamo | CA | 94507 | |
| 6058782 | Big Deal LLC | P. O. Box 640 | | | | Alamo | CA | 94507 | |
| 7195199 | Big Dirty Farms Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7593623 | Big Dirty Farms Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6065850 | Big Dog Holdings, LLC | 650 Townsend Street, Suite 380 | | | | San Francisco | CA | 94103 | |
| 7197714 | Big Guys Hauling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 4942846 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street | | | | Arcata | CA | 95521 | |
| 6065851 | Big Oil and Tire #195 | 425 2nd St., Ste 100 | | | | San Francisco | SC | 94607 | |
| 6065852 | Big Properties of California | 3940-7 BROAD ST BOX 322 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6116091 | Big Properties of California, LLC | Attn: George Hoss Christensen, President | 3940-7 Broad St., Box 322 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4916917 | BIG R MANUFACTURING LLC | 19060 COUNTY ROAD 66 | | | | GREELEY | CO | 80631 | |
| 4916918 | BIG SHAKER ENTERPRISES LLC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 4939245 | Big Sky Cafe, Inc.-Holt, Greg | 1121 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 4916919 | BIG SUR LAND TRUST | 509 HARTNELL ST | | | | MONTEREY | CA | 93940 | |
| 7328584 | Big Sur Marathon Foundation | Big Sur Marathon Foundation c/o, Douglas W. Oldfield | 26619 Carmel Center Place Suite 202 | | | Carmel | CA | 93923 | |
| 7328584 | Big Sur Marathon Foundation | Douglas W. Oldfield, Attorney, Oldfield & Creely, LLP | 26619 Carmel Center Place, Suite 202 | | | CARMEL | CA | 93923 | |
| 4916920 | BIG TOP TRAMPOLINE INC | DBA BIG TOP MANUFACTURING | 3255 NORTH US 19 | | | PERRY | FL | 32347 | |
| 6065853 | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6065858 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 4934907 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276 | | | | Arnold | CA | 95223 | |
| 6065859 | BIG VALLEY BAND OF POMO INDIANS | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6065861 | BIG VALLEY DIVERS LLC | 13291 CONTRACTORS LANE | | | | CHICO | CA | 95973 | |
| 4943926 | Big Valley Market-Babcock, Tammy | p o box 125 | | | | Bieber | CA | 96009 | |
| 6065862 | Big Valley Power, LLC Hwy 299E - Beiber, CA | 544-925 Highway 299 E | | | | BIEBER | CA | 96009 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065863 | BIG VALLEY RANCHERIA - 2755 MISSION RANCHERIA RD | 2755 Mission Rancheria Rd | | | | Lakeport | CA | 95453 | |
| 6065864 | BIG VALLEY RANCHERIA KONOCTI VISTA CASINO | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 4940712 | Bigbee, Yolonda | 1013 Chelsea | | | | Hercules | CA | 94547 | |
| 6139275 | BIGELOW THOMAS THEODORE JR ETAL | Address on file | | | | | | | |
| 6121641 | Bigelow, Bryce Garland | Address on file | | | | | | | |
| 6065865 | Bigelow, Bryce Garland | Address on file | | | | | | | |
| 7155846 | Bigelow, Heidi | Address on file | | | | | | | |
| 4988598 | Bigelow, James | Address on file | | | | | | | |
| 6086142 | Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | P.O. Box 4194 | | | | Incline Village | NV | 89450 | |
| 4916922 | BIGFOOT MOBILE SYSTEMS INC | 4015 BLACKTHORN DR | | | | VACAVILLE | CA | 95688 | |
| 6130719 | BIGGAR DAVID H & JULIE | Address on file | | | | | | | |
| 6065867 | BIGGE CRANE & RIGGING - 10700 BIGGE ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6065930 | Bigge Crane and Rigging Co. | 10700 Bigge Avenue | | | | San Leandro | CA | 94577 | |
| 6015859 | Bigge Crane and Rigging Co. | Attn: Randall Lyle Smith, Director of Contracts | 10700 Bigge Avenue | | | San Leandro | CA | 94577-1032 | |
| 6015859 | Bigge Crane and Rigging Co. | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | |
| 7159399 | BIGGERSTAFF, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190387 | Biggerstaff, Thomas Edward | Address on file | | | | | | | |
| 4954169 | Biggin, Silas | Address on file | | | | | | | |
| 7829169 | Biggins, Lucille | Address on file | | | | | | | |
| 4941842 | Biggs Cardosa Associates, Inc.-Oen, Ron | 865 The Alameda | | | | San Jose | CA | 95128 | |
| 6134478 | BIGGS LINDA RAE TRUSTEE | Address on file | | | | | | | |
| 6131745 | BIGGS MARCHA | Address on file | | | | | | | |
| 6133396 | BIGGS RALPH MICHAEL | Address on file | | | | | | | |
| 4986659 | Biggs, Lois | Address on file | | | | | | | |
| 4974979 | Biggs, Richard K. | Trustee | 17278 Sunderland Dri | | | Granada Hills | CA | 91344 | |
| 6087929 | Biggs, Trustee, Richard K. | 17278 Sunderland Dri | | | | Granada Hills | CA | 91344 | |
| 4997780 | Bigham, Billy | Address on file | | | | | | | |
| 4977778 | Bigham, Rickey | Address on file | | | | | | | |
| 4965562 | Bigley, Brooke Raquelle | Address on file | | | | | | | |
| 7159400 | BIGLEY, EDWARD ELTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958957 | Bigley, Myron | Address on file | | | | | | | |
| 4969522 | Bigley, Peter Christian | Address on file | | | | | | | |
| 4988986 | Bigley, Robert | Address on file | | | | | | | |
| 4981060 | Biglione, Gary | Address on file | | | | | | | |
| 4987214 | Biglione, Pamela | Address on file | | | | | | | |
| 4986658 | Bignall, Nancy | Address on file | | | | | | | |
| 4962433 | Bigornia, Brian Jason | Address on file | | | | | | | |
| 6133548 | BIGOT CHRISTOPHER J | Address on file | | | | | | | |
| 6133550 | BIGOT CHRISTOPHER J ETAL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923573 | BIGOTTI, JUPIRA PG | 41934 CREIGHTON DR | | | | FALL RIVER MILLS | CA | 96028 | |
| 6122361 | Bigras, Pierre | Address on file | | | | | | | |
| 6065932 | Bigras, Pierre | Address on file | | | | | | | |
| 4965769 | Bigras, Yannick Conrad | Address on file | | | | | | | |
| 7787209 | BIGSKY & CO | % STATE STREET BANK & TRUST CO | UNCLAIMED SECURITIES DIVISION | 225 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| 4916924 | BIGWOOD SYSTEMS INC | 305 BIRCHWOOD DR N | | | | ITHACA | NY | 14850 | |
| 4971621 | Bijan, Maz Yar | Address on file | | | | | | | |
| 4933348 | Bijur, Nicholas M. | Address on file | | | | | | | |
| 4933377 | Bijur, Nicholas M. | Address on file | | | | | | | |
| 4954624 | Bijur, Nicholas Marks | Address on file | | | | | | | |
| 6130084 | BILA VANCE H & TAYLOR-BILA PATRICIA | Address on file | | | | | | | |
| 4969233 | Bila, Andrew James | Address on file | | | | | | | |
| 4986937 | Bila, Bruce | Address on file | | | | | | | |
| 4994088 | Bila, Mark | Address on file | | | | | | | |
| 6131360 | BILADEAU TERRY J & DEBORAH A TRUSTEES | Address on file | | | | | | | |
| 4975314 | Bilbo Trust | 1318 PENINSULA DR | 1318 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4969627 | Bilbo, Thomas D. | Address on file | | | | | | | |
| 4997391 | Bilbro, Kirk | Address on file | | | | | | | |
| 4914003 | Bilbro, Kirk Robert | Address on file | | | | | | | |
| 4982175 | Bilderback, James | Address on file | | | | | | | |
| 4983897 | Biles, Charlotte | Address on file | | | | | | | |
| 6065933 | BILFINGER MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD | | | | DILLSBURG | PA | 17019 | |
| 6142305 | BILICH ELIZABETH T TR | Address on file | | | | | | | |
| 6146922 | BILICH JOHN M | Address on file | | | | | | | |
| 7164036 | BILICH, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4964999 | Bilicki III, Peter Anthony | Address on file | | | | | | | |
| 4995872 | Bilicska, Michael | Address on file | | | | | | | |
| 4913689 | Bilicska, Michael Daniel | Address on file | | | | | | | |
| 6140177 | BILINSKI BRANDON & BILINSKI JENNA | Address on file | | | | | | | |
| 7183800 | Bill  Eastman | Address on file | | | | | | | |
| 7177050 | Bill  Eastman | Address on file | | | | | | | |
| 7771439 | BILL A MICHELSEN & | DELOISE A MICHELSEN JT TEN | 7980 MORELAND ST | | | STOCKTON | CA | 95212-9402 | |
| 5902808 | Bill Belardi | Address on file | | | | | | | |
| 6065934 | Bill Blas | bblas@summitcom1.com | P.O. Box 1796 | | | Truckee | CA | 96160 | |
| 7145365 | Bill Brady | Address on file | | | | | | | |
| 7764627 | BILL BRUSE CONKIE | 1317 TENN LANE | | | | GARDNERVILLE | NV | 89410 | |
| 6014129 | BILL CARLSON | Address on file | | | | | | | |
| 5954176 | Bill Cusack | Address on file | | | | | | | |
| 5954173 | Bill Cusack | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954174 | Bill Cusack | Address on file | | | | | | | |
| 7153994 | Bill D Anderson | Address on file | | | | | | | |
| 7153994 | Bill D Anderson | Address on file | | | | | | | |
| 7768018 | BILL D HIGHTOWER | 3456 COWPER CT | | | | PALO ALTO | CA | 94306-3614 | |
| 7164285 | BILL DOLINAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7762602 | BILL E BALES & | BARBARA J BALES JT TEN | 5790 WESTSIDE HWY | | | CASTLE ROCK | WA | 98611-8918 | |
| 7194802 | Bill Ennis | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194802 | Bill Ennis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194802 | Bill Ennis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5907330 | Bill Fredrickson | Address on file | | | | | | | |
| 5910390 | Bill Fredrickson | Address on file | | | | | | | |
| 5903478 | Bill Fredrickson | Address on file | | | | | | | |
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5954180 | Bill Johnson | Address on file | | | | | | | |
| 5954177 | Bill Johnson | Address on file | | | | | | | |
| 5954178 | Bill Johnson | Address on file | | | | | | | |
| 5954179 | Bill Johnson | Address on file | | | | | | | |
| 7771102 | BILL L MC DANIEL & | VI A MC DANIEL JT TEN | 23337 CYPRESS POINT DR | | | RIPON | CA | 95366-2203 | |
| 7775384 | BILL M STRAUB CUST | ERIKA ANNE STRAUB | CA UNIF TRANSFERS MIN ACT | 51 MISTY ACRES RD | | ROLLING HILLS ESTATES | CA | 90274-5749 | |
| 7144705 | Bill McGunnegg | Address on file | | | | | | | |
| 7771342 | BILL MENEGUZZI | PO BOX 1767 | | | | SACRAMENTO | CA | 95812-1767 | |
| 5915933 | Bill Morrison | Address on file | | | | | | | |
| 5915932 | Bill Morrison | Address on file | | | | | | | |
| 5915935 | Bill Morrison | Address on file | | | | | | | |
| 5915936 | Bill Morrison | Address on file | | | | | | | |
| 5915934 | Bill Morrison | Address on file | | | | | | | |
| 5954189 | Bill Myers | Address on file | | | | | | | |
| 5954188 | Bill Myers | Address on file | | | | | | | |
| 5954190 | Bill Myers | Address on file | | | | | | | |
| 7143034 | Bill Nattress | Address on file | | | | | | | |
| 7679730 | BILL RAMSEY | Address on file | | | | | | | |
| 6142319 | BILL ROBERT & BILL ANN OERLY | Address on file | | | | | | | |
| 4916929 | BILL S ROSEN MD PC | PO Box 5124 | | | | MISSOULA | MT | 59806 | |
| 7144561 | Bill Scarborough | Address on file | | | | | | | |
| 7774501 | BILL SEARS | 492 DOWLING BLUD | | | | SAN LEANDRO | CA | 94977 | |
| 5915943 | Bill Shields | Address on file | | | | | | | |
| 5915942 | Bill Shields | Address on file | | | | | | | |
| 5915945 | Bill Shields | Address on file | | | | | | | |
| 5915946 | Bill Shields | Address on file | | | | | | | |
| 5915944 | Bill Shields | Address on file | | | | | | | |
| 5947585 | Bill Sommers | Address on file | | | | | | | |
| 5950408 | Bill Sommers | Address on file | | | | | | | |
| 5949541 | Bill Sommers | Address on file | | | | | | | |
| 5905882 | Bill Sommers | Address on file | | | | | | | |
| 7771930 | BILL T NAKATA & HATSUKO NAKATA TR | NAKATA LIVING TRUST UA APR 19 95 | 3880 CIRCLE DR | | | LOOMIS | CA | 95650-9259 | |
| 7195820 | Bill Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195820 | Bill Tweedie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947768 | Bill, Guy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947766 | Bill, Guy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947798 | Bill, Janice | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947796 | Bill, Janice | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7480487 | Bill, Joseph Eugene | Address on file | | | | | | | |
| 7303313 | Bill, Zachary | Address on file | | | | | | | |
| 4977384 | Bille, Constance | Address on file | | | | | | | |
| 4980947 | Billeci, Simone | Address on file | | | | | | | |
| 7187384 | BILLEDEAUX, BASEY KEOKI | Address on file | | | | | | | |
| 7187386 | BILLEDEAUX, BRADLEY DAVID | Address on file | | | | | | | |
| 7187385 | BILLEDEAUX, BRANDON JOHN | Address on file | | | | | | | |
| 7187382 | BILLEDEAUX, DANA MARIE | Address on file | | | | | | | |
| 7770650 | BILLEE J MALINA | 32900 SIMPSON LN | | | | FORT BRAGG | CA | 95437-8776 | |
| 6121332 | Billet, Eddie B | Address on file | | | | | | | |
| 6065935 | Billet, Eddie B | Address on file | | | | | | | |
| 6121658 | Billet, Shannon E. | Address on file | | | | | | | |
| 6065936 | Billet, Shannon E. | Address on file | | | | | | | |
| 6141795 | BILLETER TOM & BILLETER BREANNE M | Address on file | | | | | | | |
| 4988071 | Billeter, Byron | Address on file | | | | | | | |
| 4938762 | Billeter, Byron & Elaine | 3840 Cowell Road | | | | Concord | CA | 94518 | |
| 4956200 | Billheimer, Valerie | Address on file | | | | | | | |
| 7762527 | BILLIE A BADER CUST | STEPHEN W BADER | UNIF GIFT MIN ACT TX | 1004 SUMMERTREE CIR | | PLANO | TX | 75025-2561 | |
| 5915948 | Billie Araiza | Address on file | | | | | | | |
| 5915947 | Billie Araiza | Address on file | | | | | | | |
| 5915950 | Billie Araiza | Address on file | | | | | | | |
| 5915951 | Billie Araiza | Address on file | | | | | | | |
| 5915949 | Billie Araiza | Address on file | | | | | | | |
| 7762398 | BILLIE BERRY ARMSTRONG | PO BOX 425 | | | | JACKSON | CA | 95642-0425 | |
| 7468746 | Billie F. Reynolds Revocable Trust | Address on file | | | | | | | |
| 7145340 | Billie Jaynes | Address on file | | | | | | | |
| 7192721 | BILLIE JEAN FORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763101 | BILLIE JOYCE GERBI UA OCT 18 | 05 THE BILLIE JOYCE GERBI TRUST | PO BOX 176 | | | PARACHUTE | CO | 81635-0176 | |
| 7144682 | Billie June Wells | Address on file | | | | | | | |
| 7768107 | BILLIE M HOCKETT & | SUZANNE M HOCKETT JT TEN | 1732 EDWIN DR | | | YUBA CITY | CA | 95993-7658 | |
| 7774172 | BILLIE M SAMUELSON | 1-3 CHESTNUT PL | | | | WALDWICK | NJ | 07463-1113 | |
| 7194159 | BILLIE MORGAN | Address on file | | | | | | | |
| 7194453 | BILLIE VANDEVIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7786288 | BILLIE WERBY | 2787 MASSACHUSETTS | | | | REDWOOD CITY | CA | 94061-3262 | |
| 4971579 | Billiet, Katlynn Marie | Address on file | | | | | | | |
| 4916930 | BILLINGS CLINIC | 801 N 29TH ST | | | | BILLINGS | MT | 59101-0905 | |
| 4967790 | Billings, Angela E | Address on file | | | | | | | |
| 4968565 | Billings, Christopher | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158699 | BILLINGS, JOYCE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 5977438 | BILLINGS, LAURIE | Address on file | | | | | | | |
| 5938941 | Billings, Mark | Address on file | | | | | | | |
| 6131417 | BILLINGSLEY SHERRY | Address on file | | | | | | | |
| 6131575 | BILLINGSLEY SHERRY | Address on file | | | | | | | |
| 4953020 | Billingsley, Brandon | Address on file | | | | | | | |
| 4994506 | Billingsley, Mary | Address on file | | | | | | | |
| 4915082 | Billingsley, Mary Linda Haines | Address on file | | | | | | | |
| 7822910 | Billington, Michael Stephen | Address on file | | | | | | | |
| 7822910 | Billington, Michael Stephen | Address on file | | | | | | | |
| 4916931 | BILLITA CORPORATION | 2480 BRADY LANE | | | | ARROYO GRANDE | CA | 93420 | |
| 4951813 | Billot, Alain Jacoues | Address on file | | | | | | | |
| 7583840 | Billotti-Austin, Saralyn | Address on file | | | | | | | |
| 4964126 | Billoups II, David Earl | Address on file | | | | | | | |
| 4941267 | Bill's Auto of Kingsburg, Inc-Dodd, Bill | 1165 Simpson St | | | | Kingsburg | CA | 93631 | |
| 6132679 | BILLS DAVID A & DORIS | Address on file | | | | | | | |
| 4936304 | BILLS VALEROGhanayem, Chris | 3705 Gravenstein Hwy South | | | | Sebastopol | CA | 95472 | |
| 4976740 | Bills, Lois | Address on file | | | | | | | |
| 6141146 | BILLS-MCCOWN SANDRA TR | Address on file | | | | | | | |
| 5000024 | Bills-McCown, Sandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7173769 | BILLS-MCCOWN, SANDRA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 7771363 | BILLU MERRARO | 4 HERZOG APT 13 | | | | HOLON | | 58343 | ISRAEL |
| 6132695 | BILLUPS DARRELL S | Address on file | | | | | | | |
| 4977434 | Billups, Richard | Address on file | | | | | | | |
| 7154188 | Billy  Jean  Shimizu | Address on file | | | | | | | |
| 7154188 | Billy  Jean  Shimizu | Address on file | | | | | | | |
| 7764973 | BILLY B DAILY & | MRS HAROLDINE DAILY JT TEN | 610 W SAINT ANDREWS RD | | | MIDLAND | MI | 48640-3354 | |
| 7766361 | BILLY C FORBESS | 2320 AHERN ST | | | | MARYSVILLE | CA | 95901-3317 | |
| 7763104 | BILLY D BENNETT TR | 10 07 98 | BILLY & JEAN BENNETT FAMILY | 302 WOODMONT CIR APT 203 | | BATESVILLE | AR | 72501-8384 | |
| 7187831 | Billy Dean Roden | Address on file | | | | | | | |
| 4916932 | BILLY DEFRANK LESBIAN AND GAY | COMMUNITY CENTER | 938 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| 5954201 | Billy Dunn | Address on file | | | | | | | |
| 7774662 | BILLY E SHEPHERD & | PHYLLIS M SHEPHERD TR | 04 25 97 SHEPHERD LIVING TRUST | 256 FIKES RD | | FULTON | MS | 38843-9425 | |
| 7774661 | BILLY E SHEPHERD & PHYLLIS M | SHEPHERD TR SHEPHERD LIVING | TRUST UA APR 25 97 | 256 FIKES RD | | FULTON | MS | 38843-9425 | |
| 7144624 | Billy Edward Covey | Address on file | | | | | | | |
| 5915955 | Billy Fanning | Address on file | | | | | | | |
| 5915954 | Billy Fanning | Address on file | | | | | | | |
| 5915956 | Billy Fanning | Address on file | | | | | | | |
| 5915957 | Billy Fanning | Address on file | | | | | | | |
| 5915953 | Billy Fanning | Address on file | | | | | | | |
| 5954209 | Billy Folks | Address on file | | | | | | | |
| 5954210 | Billy Folks | Address on file | | | | | | | |
| 5954207 | Billy Folks | Address on file | | | | | | | |
| 5954208 | Billy Folks | Address on file | | | | | | | |
| 7143012 | Billy Gale Marrs | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773465 | BILLY J REEVES | 7826 STATE HIGHWAY 153 | | | | WINTERS | TX | 79567-7340 | |
| 7187832 | Billy J Wright | Address on file | | | | | | | |
| 7154130 | Billy Jack  Baldwin | Address on file | | | | | | | |
| 7154130 | Billy Jack  Baldwin | Address on file | | | | | | | |
| 7198919 | Billy Joe Hollingsworth | Address on file | | | | | | | |
| 7767062 | BILLY KWOCK GONG | 1367 MARION ST | | | | KINGSBURG | CA | 93631-2215 | |
| 4916935 | BILLY L VANONI | 1228 S HAYES | | | | FRESNO | CA | 93706 | |
| 7779598 | BILLY MARTIN TTEE | CURTIS & LENA MARTIN TRUST | DTD 03/25/1992 | 1212 MONICA ST | | BAKERSFIELD | CA | 93306-6218 | |
| 7773249 | BILLY N QUALLS & | JANICE R QUALLS JT TEN | 871 SUELLEN DR | | | TRACY | CA | 95376-1786 | |
| 7763914 | BILLY NORMAN CANADA | 38002 45TH ST | | | | SHAWNEE | OK | 74804-8810 | |
| 7773893 | BILLY R ROOKER & | MARY E ROOKER JT TEN | 32948 BROOKSIDE CIR | | | LIVONIA | MI | 48152-1419 | |
| 7780424 | BILLY RAY CEDOLINE | 5700 HIGHLAND RD | | | | PLEASANTON | CA | 94588-9574 | |
| 7193712 | BILLY RAY DUNN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5915965 | Billy Ray Thurman | Address on file | | | | | | | |
| 5915962 | Billy Ray Thurman | Address on file | | | | | | | |
| 5915964 | Billy Ray Thurman | Address on file | | | | | | | |
| 7169390 | Billy Scudder | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5954219 | Billy W. Windle Jr. | Address on file | | | | | | | |
| 5954220 | Billy W. Windle Jr. | Address on file | | | | | | | |
| 5954216 | Billy W. Windle Jr. | Address on file | | | | | | | |
| 5954217 | Billy W. Windle Jr. | Address on file | | | | | | | |
| 5954215 | Billy W. Windle Jr. | Address on file | | | | | | | |
| 5915973 | Billy Wayne Windle | Address on file | | | | | | | |
| 5915975 | Billy Wayne Windle | Address on file | | | | | | | |
| 5915971 | Billy Wayne Windle | Address on file | | | | | | | |
| 5915972 | Billy Wayne Windle | Address on file | | | | | | | |
| 7187833 | Billy Wright OBO First Assembly of God of Paradise | Address on file | | | | | | | |
| 7779712 | BILO PELIKAN | 10 STATION SQ APT R42 | | | | FOREST HILLS | NY | 11375-8953 | |
| 7327789 | Bilodeaux , Travis | Address on file | | | | | | | |
| 6141738 | BILOK KIYOMI N TR | Address on file | | | | | | | |
| 4944990 | bilorusky, janet | 340 51st st | | | | oakland | CA | 94609 | |
| 4976027 | Bilotta, Robert | 3391 HIGHWAY 147 | 2150 Canyon Close Road | | | Pasadena | CA | 91107 | |
| 6088092 | Bilotta, Robert | Address on file | | | | | | | |
| 6133715 | BILTEAU KIRSTEN COLLEEN | Address on file | | | | | | | |
| 7198381 | Biltmore Builders, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 4995326 | Bilyeu, James | Address on file | | | | | | | |
| 4912231 | Bilyeu, James Q | Address on file | | | | | | | |
| 4983339 | Bimat, Peggy | Address on file | | | | | | | |
| 6140207 | BIMBI MARGARET ELLEN | Address on file | | | | | | | |
| 7474828 | Bimbi, Margaret Ellen | Address on file | | | | | | | |
| 7471070 | Bimbi, Robert Ames | Address on file | | | | | | | |
| 6116313 | BIMBO BAKERIES USA, INC. | 264 S Spruce Avenue | | | | South San Francisco | CA | 94080 | |
| 4942037 | Bimbo Bakeries USA-Cid, Victor | 264 S. Spruce Ave. | | | | South San Francisco | CA | 94080 | |
| 4958463 | Bimson, Richard Brian | Address on file | | | | | | | |
| 7200869 | Bin 415 LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4979306 | Bin, Richard | Address on file | | | | | | | |
| 4937199 | Bin, Zheng | 363 Hummingbird Ln | | | | Livermore | CA | 94551 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141790 | Bina Patel | Address on file | | | | | | | |
| 6028124 | Bindernagel, John | Address on file | | | | | | | |
| 7159401 | BINDERUP, CHANE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956010 | Bindi, Erika Venetia | Address on file | | | | | | | |
| 7777008 | BING K WONG & | JANE WONG JT TEN | 160 LA PRENDA | | | MILLBRAE | CA | 94030-2121 | |
| 4916938 | BING MATERIALS INC | BING CONSTRUCTION CO OF NEVADA | PO Box 487 | | | MINDEN | NV | 89423 | |
| 4960213 | Binger, Donald Joseph | Address on file | | | | | | | |
| 6134461 | BINGHAM JAMES BYRON JR | Address on file | | | | | | | |
| 6131884 | BINGHAM MILDRED R | Address on file | | | | | | | |
| 7273664 | Bingham, David | Address on file | | | | | | | |
| 7275217 | Bingham, Debera Jean | Address on file | | | | | | | |
| 4978746 | Bingham, Ed | Address on file | | | | | | | |
| 7462695 | BINGHAM, FOREST  BODIE | Address on file | | | | | | | |
| 7304920 | Bingham, Madeline | Address on file | | | | | | | |
| 4987361 | Bingham, Mary | Address on file | | | | | | | |
| 4967714 | Bingtan, Peter A | Address on file | | | | | | | |
| 7186665 | Bini, Michael Angelo | Address on file | | | | | | | |
| 4933536 | BINIK, ALEXANDER | 7 MEADOW WAY | | | | FAIRFAX | CA | 94930 | |
| 6065938 | Bininashvili, Tamar | Address on file | | | | | | | |
| 7317998 | Binion, Karen | Address on file | | | | | | | |
| 4955864 | Binion, Kimberley Tarel | Address on file | | | | | | | |
| 4950942 | Binkney, Darrell William | Address on file | | | | | | | |
| 4969267 | Binkney, Earnest Duane | Address on file | | | | | | | |
| 4915041 | Binley, Kari | Address on file | | | | | | | |
| 4965530 | Binn III, Michael N | Address on file | | | | | | | |
| 6143348 | BINNENDYK SONIA E | Address on file | | | | | | | |
| 6133029 | BINNER DANIEL R AND DONNA J KEENEY H/W | Address on file | | | | | | | |
| 4916939 | BINNING RANCH HOLDING COMPANY LLC | PO Box 293870 | | | | SACRAMENTO | CA | 95829 | |
| 7185928 | BIOCCA, MARY PHYLLIS | Address on file | | | | | | | |
| 4916941 | BIODEX MEDICAL SYSTEMS INC | BROOKHAVEN R & D PLZ | | | | SHIRLEY | NY | 11967-0917 | |
| 6065940 | BioEnergy Green Fuels, LLC | 510 S. Mendenhall Rd, Suite 200 | | | | Memphis | TN | 38117 | |
| 6118924 | BioEnergy Green Fuels, LLC | Daniel Butts | BioEnergy Green Fuels, LLC | 510 S Mendenhall Rd Suite 200 | | Memphis | TN | 38117 | |
| 7778775 | BIOLA UNIVERSITY INC | 13800 BIOLA AVE | | | | LA MIRADA | CA | 90639-0002 | |
| 4916942 | BIOLOGICAL LABORATORY INC | 1370 VALLEY VISTA DR STE 135 | | | | DIAMOND BAR | CA | 91765 | |
| 6065943 | BioMarin Pharmaceutical, Inc. | 105 Digital Drive | | | | Novato | CA | 94949 | |
| 6116314 | BIOMARIN PHARMACEUTICALS INC | 35 Leveroni Ct. | | | | Novato | CA | 94949 | |
| 5866866 | BIOMARIN PHARMACEUTICALS INC | Address on file | | | | | | | |
| 6116316 | BIOMARIN PHARMACEUTICALS, INC. | 46 Galli Drive | | | | Novato | CA | 94949 | |
| 4916944 | BIOMECHANICAL CONSULTANTS OF | CALIFORNIA INC | 4632 SECOND ST STE 100 | | | DAVIS | CA | 95618 | |
| 6065944 | BioMed Reality, LP | 17190 Bernardo Centre Drive | | | | San Diego | CA | 92128 | |
| 4953195 | Biondi, Kimberly Michelle | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968188 | Biondi, Paolo | Address on file | | | | | | | |
| 4959431 | Biondini, Justin | Address on file | | | | | | | |
| 4955807 | Biondini, Sara | Address on file | | | | | | | |
| 4987062 | Biondini, Theodore | Address on file | | | | | | | |
| 4994637 | Biondo, Kim | Address on file | | | | | | | |
| 4916945 | BIONOMICS INC | 1550 BEAR CREEK RD | | | | OAK RIDGE | TN | 37830 | |
| 4916946 | BIO-REFERENCE LABORATORIES INC | 481 EDWARD H ROSS DR | | | | ELMWOOD PARK | NJ | 07407 | |
| 4916947 | BIOS INTERNATIONAL CORPORATION | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 6065947 | BioUrja Trading, LLC | 1080 Eldridge Parkway | Suite 1175 | | | Houston | TX | 77077 | |
| 4916948 | BIPARTISAN POLICY CENTER | 1225 I ST NW STE 1000 | | | | WASHINGTON | DC | 20005 | |
| 6147054 | BIPES CHRISTOPHER K & KIMBERLY | Address on file | | | | | | | |
| 4916949 | BIRA ENERGY | 6257 E FOPPIANO LANE | | | | STOCKTON | CA | 95212 | |
| 4914812 | Birch, Aaron Tyler | Address on file | | | | | | | |
| 4982808 | Birch, Bert | Address on file | | | | | | | |
| 4954964 | Birch, Daryl S | Address on file | | | | | | | |
| 4970240 | Birch, John | Address on file | | | | | | | |
| 4983006 | Birch, Richard | Address on file | | | | | | | |
| 4938279 | Birchard, John | 44420 Gordon Lane | | | | Mendocino | CA | 95460 | |
| 4939432 | Birchfield, Virginia | 5404 State Hwy 147 | | | | Lake Almanor | CA | 96137 | |
| 4990507 | Birchfield, Virginia | Address on file | | | | | | | |
| 4916950 | BIRD BUFFER LLC | 1420 80TH ST SW STE D | | | | EVERETT | WA | 98203 | |
| 6140406 | BIRD DONI L TR | Address on file | | | | | | | |
| 6140430 | BIRD DONI LYNN TR | Address on file | | | | | | | |
| 6134086 | BIRD EDWARD D DVA | Address on file | | | | | | | |
| 4916951 | BIRD GARD LLC | 270 E SUN RANCH DR | | | | SISTERS | OR | 97759 | |
| 4970005 | Bird Jr., Brent E. | Address on file | | | | | | | |
| 6131458 | BIRD SUSAN TRUSTEE | Address on file | | | | | | | |
| 6131403 | BIRD SUSAN TRUSTEE | Address on file | | | | | | | |
| 6130940 | BIRD THOMAS J | Address on file | | | | | | | |
| 6140108 | BIRD VALERIE | Address on file | | | | | | | |
| 4970786 | Bird, Andrea | Address on file | | | | | | | |
| 4950211 | Bird, Curtis J | Address on file | | | | | | | |
| 4959402 | Bird, Damien | Address on file | | | | | | | |
| 4957282 | Bird, Darren G | Address on file | | | | | | | |
| 6006051 | Bird, Doni | Address on file | | | | | | | |
| 7277554 | Bird, Doni | Address on file | | | | | | | |
| 4987018 | Bird, Eileen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994389 | Bird, Katherine | Address on file | | | | | | | |
| 4949498 | Bird, Lisa Anne | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949500 | Bird, Lisa Anne | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4964276 | Bird, Loren T | Address on file | | | | | | | |
| 4958355 | Bird, Maureen | Address on file | | | | | | | |
| 4925223 | BIRD, MICHAEL | 60 LOST HORIZON DR | | | | OROVILLE | CA | 95966 | |
| 4944319 | Bird, Stacy | 526 sumner ave | | | | aptos | CA | 95003 | |
| 4954265 | Bird, Tobias John | Address on file | | | | | | | |
| 4983867 | Bird, Virginia | Address on file | | | | | | | |
| 4916952 | BIRD-B-GONE INC | 23918 SKYLINE | | | | MISSION VIEJO | CA | 92692 | |
| 4950856 | Birden, Zakkiyah | Address on file | | | | | | | |
| 4916953 | BIRDROCK LABORATORY | 8430 JUNIPER CREEK LN | | | | SAN DIEGO | CA | 92126 | |
| 7241332 | Bird-Rodriguez, Javier Sebastian | Address on file | | | | | | | |
| 6141690 | BIRDSALL JULIE & BIRDSALL SCOTT | Address on file | | | | | | | |
| 6142076 | BIRDSALL MATTHEW J & BIRDSALL LAURA A | Address on file | | | | | | | |
| 6144213 | BIRDSALL PETER M TR & BIRDSALL CYNTHIA PILAR TR | Address on file | | | | | | | |
| 6139637 | BIRDSALL THOMAS H TR & GREEN REBECCA TR | Address on file | | | | | | | |
| 4981429 | Birdsall, Barbara | Address on file | | | | | | | |
| 7158562 | Birdsall, Jo Anna Tauscher | Pedro Peter de la Cerda, Attorney, Matthews & Associates | 250 Vallombrosa Ave, Suite 266 | | | Chico | | 95926 | |
| 7183359 | Birdsall, Laura A. | Address on file | | | | | | | |
| 7183360 | Birdsall, Matthew J. | Address on file | | | | | | | |
| 4985607 | Birdsell Jr., John | Address on file | | | | | | | |
| 4941959 | Birdsong, Becky | 2815 Lakeshore Blvd | | | | Lakeport | CA | 95453 | |
| 4964960 | Bireley, William McCarter | Address on file | | | | | | | |
| 7783822 | BIRGIT F YOUNG TR CHRISTIAN F | YOUNG CHILDRENS TRUST OF THE | DAVID & BIRGIT FAMILY TRUST UA JUL 25 91 | 1866 OTTAWA DR | | LAS VEGAS | NV | 89109-3305 | |
| 7782621 | BIRGIT F YOUNG TR CHRISTIAN F | YOUNG CHILDRENS TRUST OF THE | DAVID & BIRGIT FAMILY TRUST UA JUL 25 91 | 1866 OTTAWA DR | | LAS VEGAS | NV | 89169-3305 | |
| 7765065 | BIRGIT F YOUNG TR UA JUL 25 91 | DAVID & BIRGIT F YOUNG FAMILY | EXEMPTION TRUST | 1866 OTTAWA DR | | LAS VEGAS | NV | 89169-3305 | |
| 7184295 | Birgit Kaksonen | Address on file | | | | | | | |
| 7163209 | BIRGIT MEITZA-SENGSTACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141439 | Birgitte Alma Kvendset | Address on file | | | | | | | |
| 6144841 | BIRK JAMES R II & BIRK JACQUELINE L | Address on file | | | | | | | |
| 4962639 | Birk, Don D | Address on file | | | | | | | |
| 7164522 | BIRK, JACQUELINE | Brett Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 7164522 | BIRK, JACQUELINE | JACQUELINE BIRK, Brett D Beyler | 1912 I Street | | | Sacramento | CA | 95811 | |
| 7164521 | BIRK, JAMES | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 6122196 | Birkel, Matthew | Address on file | | | | | | | |
| 6065948 | Birkel, Matthew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980446 | Birkeneder, Claude | Address on file | | | | | | | |
| 4940119 | Birkenstock Lighting Design, Birkenstock Inga | 1434 Lincoln Ave | | | | San Rafael | CA | 94901 | |
| 4982998 | Birkhofer, Beatrice | Address on file | | | | | | | |
| 4985695 | Birkhofer, Lawrence | Address on file | | | | | | | |
| 4962795 | Birkholz, Andy Robert | Address on file | | | | | | | |
| 6147003 | BIRKLAND ROBERT K JR | Address on file | | | | | | | |
| 4984970 | Birkland, Inge | Address on file | | | | | | | |
| 4998357 | Birmingham, Brett J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998356 | Birmingham, Brett J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174458 | BIRMINGHAM, BRETT J. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008227 | Birmingham, Brett J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937468 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937470 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937469 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4996534 | Birnbaum, Herbert | Address on file | | | | | | | |
| 4912500 | Birnbaum, Herbert Karl | Address on file | | | | | | | |
| 6130023 | BIRNIE FRANK W JR TR | Address on file | | | | | | | |
| 4916954 | BIRNS INC | 1720 FISKE PLACE | | | | OXNARD | CA | 93033-1863 | |
| 4980908 | Biro, Michael | Address on file | | | | | | | |
| 6133016 | BIROCZKY STEPHEN ANTHONY & CAROL YVETTE TR | Address on file | | | | | | | |
| 4938791 | BIROLO, LOUIEGINO | 1510 MAURO PIETRO DR | | | | PETALUMA | CA | 94954 | |
| 4980796 | Birondo, Cynthia | Address on file | | | | | | | |
| 4945050 | BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA | 10500 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 6130978 | BIRTCHER JOANNE M TR | Address on file | | | | | | | |
| 7763718 | BIRTE ANN BUGELLI & | EMANUEL BUGELLI JT TEN | 5455 LANDMARK PL UNIT 1213 | | | GREENWOOD VILLAGE | CO | 80111-1958 | |
| 7187834 | Bisal Simandan | Address on file | | | | | | | |
| 4935562 | Bisana, Lorrawe | 2399 Avenida de Guadalupe | | | | Santa Clara | CA | 95054 | |
| 4981553 | Bischel, Gary | Address on file | | | | | | | |
| 4958806 | Bischel, Jason | Address on file | | | | | | | |
| 4972046 | Bischel, Katelyn Emily | Address on file | | | | | | | |
| 4928119 | BISCHEL, ROBERT | BARBARA BISCHEL | 34310 AVENUE 10 | | | MADERA | CA | 93636 | |
| 6142965 | BISCHOFF JERRY R TR & BISCHOFF MARY L TR | Address on file | | | | | | | |
| 6131341 | BISCHOFF JOCELYN & ED A JT | Address on file | | | | | | | |
| 6141353 | BISE NORMA A TR | Address on file | | | | | | | |
| 4943849 | Bisel, William | 8541 Lakewood Ave. | | | | Cotati | CA | 94931 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983257 | Bisellach, Andres | Address on file | | | | | | | |
| 4985784 | Bish, Evelyn | Address on file | | | | | | | |
| 6145404 | BISHOP CRISTY & BISHOP HARPER | Address on file | | | | | | | |
| 6134722 | BISHOP DENNIS D | Address on file | | | | | | | |
| 6133309 | BISHOP HARVEY J AND MARY ALICE | Address on file | | | | | | | |
| 4928375 | BISHOP MD, ROY L | 100 INDEPENDENCE CIRCLE | | | | CHICO | CA | 95973 | |
| 6145133 | BISHOP TODD WALTER | Address on file | | | | | | | |
| 4911814 | Bishop, Andrea | Address on file | | | | | | | |
| 4951821 | Bishop, Brent J | | | | | | | | |
| 4934538 | BISHOP, BRIAN | 529 SARABANDE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4971566 | Bishop, Brian Thomas | Address on file | | | | | | | |
| 7159405 | BISHOP, CATHERINE JOHANNA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170829 | BISHOP, CRISTY ANN | Address on file | | | | | | | |
| 4977866 | Bishop, Danny | Address on file | | | | | | | |
| 7271243 | Bishop, Debra Irene | Address on file | | | | | | | |
| 4990586 | Bishop, Donna | Address on file | | | | | | | |
| 7170830 | BISHOP, HARPER PORTER | Address on file | | | | | | | |
| 7181604 | Bishop, Hennesse | Address on file | | | | | | | |
| 4993874 | Bishop, Hugh | Address on file | | | | | | | |
| 4941906 | Bishop, James | 1467 MCKINNON AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4985719 | Bishop, Kirk | Address on file | | | | | | | |
| 4992003 | Bishop, Laura | Address on file | | | | | | | |
| 4956076 | Bishop, Linda | Address on file | | | | | | | |
| 4987743 | Bishop, Lynn | Address on file | | | | | | | |
| 4964490 | Bishop, Marcus Bankston | Address on file | | | | | | | |
| 4954683 | Bishop, Marsha E | Address on file | | | | | | | |
| 4998043 | Bishop, Nancy | Address on file | | | | | | | |
| 4965881 | Bishop, Paul cameron | Address on file | | | | | | | |
| 4977040 | Bishop, Pauline | Address on file | | | | | | | |
| 4994243 | Bishop, Peggy | Address on file | | | | | | | |
| 4994804 | Bishop, Randy | Address on file | | | | | | | |
| 4993299 | Bishop, Robert | Address on file | | | | | | | |
| 4992686 | Bishop, Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983731 | Bishop, William | Address on file | | | | | | | |
| 4953109 | Bishop, William English | Address on file | | | | | | | |
| 4980635 | Bisko, John | Address on file | | | | | | | |
| 6133130 | BISMARK GROUP | Address on file | | | | | | | |
| 4950994 | Bismuth, Samuel | Address on file | | | | | | | |
| 4990333 | Bispo, Ronald | Address on file | | | | | | | |
| 4985517 | Bispo, Stanley | Address on file | | | | | | | |
| 4936381 | Biss, Deann | 1693 Mar West Steet | | | | Tiburon | CA | 94920 | |
| 4962385 | Bissell Jr., Michael Keith | Address on file | | | | | | | |
| 6133387 | BISSELL SHELDON TRUSTEE | Address on file | | | | | | | |
| 6134628 | BISSELL SHELDON TRUSTEE ETAL | Address on file | | | | | | | |
| 6009809 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009808 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009807 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4941555 | Bissmeyer, Debbie | P.O. Box 961 | | | | Mariposa | CA | 95338 | |
| 4913728 | Bisson, Barrie | Address on file | | | | | | | |
| 4939175 | Bisson, Calvert | 6907 Wise Roas | | | | Auburn | CA | 95603 | |
| 4934546 | Bistro, Shiki | PO Box 7276 | | | | San Carlos | CA | 94070 | |
| 4939360 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr | | | | San Mateo | CA | 94401 | |
| 6065949 | BIT STEWSYSTEMS US INC | 800 WEST EL CAMINO REAL STE 18 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 7772139 | BITA E NIKRAVESH | C/O BITA RYAN | 4392 DORKING CT | | | SACRAMENTO | CA | 95864-6150 | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | | | | |
| 4946922 | Bitker, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946920 | Bitker, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989472 | Bitle, Dennis | Address on file | | | | | | | |
| 4941845 | BIT-Regonini, Todd | 901 Mariners Avenue Blvd, 7th floor | | | | San Mateo | CA | 94404 | |
| 6065950 | BITRONICS LLC, c/o GEO E HONN CO INC | 261 BROHEAD RD | | | | BETHLEHEM | PA | 18107 | |
| 7327998 | Bitt, Unadel | Address on file | | | | | | | |
| 6131280 | BITTAKER AMANDA M | Address on file | | | | | | | |
| 4984314 | Bittel, Jeanne | Address on file | | | | | | | |
| 6135210 | BITTER HELENA ETAL | Address on file | | | | | | | |
| 4980570 | Bittick, Charlene | Address on file | | | | | | | |
| 4951791 | Bittick, Debbie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992432 | Bitting, Thomas | Address on file | | | | | | | |
| 4982565 | Bittles, Norman | Address on file | | | | | | | |
| 4962457 | Bittner, George | Address on file | | | | | | | |
| 6121636 | Bittner, Luke | Address on file | | | | | | | |
| 6065951 | Bittner, Luke | Address on file | | | | | | | |
| 4958013 | Bittner, Stephen A | Address on file | | | | | | | |
| 4944540 | Bitton, Patrick | P.O. Box 912 | | | | Oregon house | CA | 95962 | |
| 4913949 | Bitz, Vincent V. | Address on file | | | | | | | |
| 7824317 | BITZAN, JAYNE | Address on file | | | | | | | |
| 7824317 | BITZAN, JAYNE | Address on file | | | | | | | |
| 4993079 | Biunno, Lucia | Address on file | | | | | | | |
| 7240172 | Bivens, Gina S. | Address on file | | | | | | | |
| 4952698 | Bivetto, Jon Andrew | Address on file | | | | | | | |
| 6142029 | BIVIN ROBERT & BIVIN KATRINA | Address on file | | | | | | | |
| 6065952 | Bivins, Michael | Address on file | | | | | | | |
| 4916957 | BIXBY SPE FINANCE 1 LLC | 1501 QUAIL ST STE 230 | | | | NEWPORT BEACH | CA | 92660 | |
| 6140756 | BIXLER MARK F EST OF | Address on file | | | | | | | |
| 4939134 | Bixler, Clifford and Lise | 91 Country Estates Drive | | | | Santa Cruz | CA | 95060 | |
| 6065953 | Bixler, Jenica | Address on file | | | | | | | |
| 6065954 | BIZNOWSE | 33 DEER TRAIL | | | | LAFAYETTE | CA | 94549 | |
| 4977115 | Bizon, George | Address on file | | | | | | | |
| 4916959 | BIZPHYX INC | 5700 COLCHESTER DR | | | | PROSPER | TX | 75078 | |
| 6142969 | BIZZELL KENNETH J | Address on file | | | | | | | |
| 7166115 | BIZZELL, KENNETH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7160310 | B-J LIVING TRUST DATED JUNE 24, 2016 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5915979 | Bj Taylor | Address on file | | | | | | | |
| 5915978 | Bj Taylor | Address on file | | | | | | | |
| 5915980 | Bj Taylor | Address on file | | | | | | | |
| 7774868 | BJARNE SJO | KVITAVOLLSVEGEN 8A | | | | SABOVIK | | 5454 | NORWAY |
| 4916960 | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE ST | | | | FREMONT | CA | 95438-6307 | |
| 6065979 | BJORK CONSTRUCTION CO INC | 4420 Enterprise Street | | | | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Attn: Jean Bjork | 4420 Enterprise Place | | | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Law Office of Wayne A. Silver | 643 Bair Island Road, Suite 403 | | | Redwood City | CA | 94063 | |
| 6065980 | Bjork Construction Company, Inc. | 4420 Enterprise Street | | | | Fremont | CA | 94538 | |
| 6141575 | BJORK STEPHEN W & JANE D | Address on file | | | | | | | |
| 6143688 | BJORKLUND KARL GUNNAR TR & BERBERICH ALICIA ANN TR | Address on file | | | | | | | |
| 4984886 | Bjorklund, Richard | Address on file | | | | | | | |
| 7778111 | BJORN HITCH | 2408 BRENTWOOD PL | | | | ALEXANDRIA | VA | 22306-2547 | |
| 7762265 | BJORN JOHANNES ANDERSON | 2714 70TH AVE SE | | | | MERCER ISLAND | WA | 98040-2549 | |
| 4983880 | Bjornson, Edwin | Address on file | | | | | | | |
| 4939158 | BJORNSON, RANDY | 10285 N FOWLER AVE | | | | CLOVIS | CA | 93619 | |
| 7181607 | Bjornstad 2006 Living Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145870 | BJORNSTAD FREDRIK TR & BJORNSTAD BARBARA L TR | Address on file | | | | | | | |
| 5005055 | Bjornstad, Barbara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181605 | Bjornstad, Barbara | Address on file | | | | | | | |
| 5005058 | Bjornstad, Fredrik | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181606 | Bjornstad, Fredrik | Address on file | | | | | | | |
| 4963081 | Bjurstrom, Kalen Z | Address on file | | | | | | | |
| 7164967 | BJW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 6012515 | BK JA HOLDINGS INC | 601 CENTURY PLAZA DR | | | | HOUSTON | TX | 77073 | |
| 4916961 | BK JA HOLDINGS INC | DBA JA ELECTRONICS MFG CO | 13715 N PROMENADE BLVD | | | TEXAS | TX | 77477 | |
| 6065987 | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO | 601 CENTURY PLAZA DR | | | | HOUSTON | TX | 77073 | |
| 4938968 | BK Mill and Fixtures-BARCLAY, SANDRA | 37523 Sycamore St | | | | newark | CA | 94560 | |
| 6065988 | BKD HOLDINGS, INC | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6065990 | BKF Engineers | 255 Shoreline Dr, Ste 200 | | | | Redwood City | CA | 94065 | |
| 6065991 | BKS Cambria LLC | 202 Monte Cristo Place | | | | Cambria | CA | 93428 | |
| 4995712 | Blaauw, Michael | Address on file | | | | | | | |
| 4981917 | Blabon, D | Address on file | | | | | | | |
| 4933862 | Blachley, John | 852 Wikiup Drive | | | | Santa Rosa | CA | 95403 | |
| 6065993 | BLACK & VEATCH CONSTRUCTION, INC | 5885 Meadows Road, Suite 700 | | | | Lake Oswego | OR | 97035 | |
| 6065996 | BLACK & VEATCH CONSTRUCTION, INC | 5885 Meadows Rd, Suite 700 | | | | Lake Oswego | OR | 97032 | |
| 6065998 | Black & Veatch Construction, Inc | 5885 Meadows Rd, Suite 700 | | | | Lake Oswego | OR | 97035 | |
| 6066242 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | | | | KANSAS CITY | MO | 64114 | |
| 6066309 | BLACK & VEATCH CORPORATION | 11401 Lamar Avenue | | | | Overland Park | KS | 66211 | |
| 6066310 | Black & Veatch Corporation | 5885 Meadow Road, Suite 700 | | | | Lake Oswego | OR | 97035 | |
| 6180441 | Black & Veatch Corporation | Angela Hoffman | Division Financial Officer, Water | 8400 Ward Parkway | | Kansas City | MO | 64114 | |
| 6180441 | Black & Veatch Corporation | Husch Blackwell LLP | Michael D. Fielding | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 6180441 | Black & Veatch Corporation | Jeffrey J. Stamm | Division Financial Officer-Telecom | 6800 W. 115th Street | | Overland Park | KS | 66211 | |
| 4916967 | BLACK BOX CORP | 1000 PARK DRIVE | | | | LAWRENCE | PA | 15055 | |
| 6145181 | BLACK BRENNA L | Address on file | | | | | | | |
| 4916968 | BLACK BUTTE UNION ELEMENTARY SCHOOL | 7752 PONDEROSA WAY | | | | SHINGLETOWN | CA | 96088 | |
| 6132231 | BLACK DARRELL | Address on file | | | | | | | |
| 6143943 | BLACK DONALD J & STEINERT MICHELE L | Address on file | | | | | | | |
| 4916969 | BLACK EMPLOYEES ASSOCIATION | OF PACIFIC GAS AND ELECTRIC | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST M/C N12F | | SAN FRANCISCO | CA | 94105 | |
| 6146832 | BLACK FAMILY LLC | Address on file | | | | | | | |
| 6066311 | BLACK GOLD PARTNERS 2 INC - 301 GATEWAY DR | 1111 W El Camino Real | Suite 135 | | | Sunnyvale | CA | 94087 | |
| 6116317 | Black Hills Energy | Attn: An officer, managing or general agent | P O Box 1400 | | | Rapid City | SD | 57709 | |
| 6116318 | Black Hills Energy | Attn: Bill Stephens, Mgr., Compl Codes & Stds Todd Jacobs | 7001 Mt. Rushmore Road | | | Rapid City | SD | 57709-1400 | |
| 4969789 | Black III, Calvin S | Address on file | | | | | | | |
| 7175875 | Black Mountain Developers LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462699 | Black Mountain Developers LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6139431 | BLACK MOUNTAIN DEVELOPERS LLC | Address on file | | | | | | | |
| 6066312 | BLACK MOUNTAIN HOLDINGS LLC - 3583 INVESTMENT BLVD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6066313 | BLACK MOUNTAIN HOLDINGS LLC - 4511 WILLOW RD | 1265 S Cabernet Cir | | | | Anaheim | CA | 92804 | |
| 6066314 | BLACK MOUNTAIN HOLDINGS LLC - 5976 W LAS POSITAS B | 1265 S Cabernet Cir | | | | Anaheim | CA | 92804 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6066315 | BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS POSITAS B | 1265 S. CABERNET CIRCLE | | | | ANAHEIM | CA | 92801 | |
| 7327455 | Black Oak Canyon, Inc | #302 | | | | | United States | | |
| 7327455 | Black Oak Canyon, Inc | Dennis Reynolds, President, Black Oak Canyon, Inc | 422 Larkfield Center, #302 | | | SANTA ROSA | CA | 95403 | |
| 4941345 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | | | | Roseville | CA | 95661 | |
| 6139293 | BLACK REED W & LESLIE LANPHERE | Address on file | | | | | | | |
| 7165752 | Black Rock Insurance Services | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195305 | Black Tool Company | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195305 | Black Tool Company | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4916970 | BLACK VOICE FOUNDATION INC | 4144 TENTH ST | | | | RIVERSIDE | CA | 92501 | |
| 4916971 | BLACK YOUTH LEADERSHIP PROJECT | PO Box 1763 | | | | SACRAMENTO | CA | 95812 | |
| 7160299 | BLACK, AMY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4998136 | Black, Benjamin | Address on file | | | | | | | |
| 4914828 | Black, Benjamin Roy | Address on file | | | | | | | |
| 7273391 | Black, Brenna | Address on file | | | | | | | |
| 4995657 | Black, Carol | Address on file | | | | | | | |
| 7462384 | Black, Chelsea Michelle | Address on file | | | | | | | |
| 7273512 | Black, Colleen | Address on file | | | | | | | |
| 4940144 | BLACK, DEANNA | 1248 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118 | |
| 4970161 | Black, Enjoli C | Address on file | | | | | | | |
| 4995717 | Black, Gloria | Address on file | | | | | | | |
| 4988416 | Black, Gordon | Address on file | | | | | | | |
| 4934756 | BLACK, HARRY | 395 Selby | | | | Morro Bay | CA | 93442 | |
| 7159406 | BLACK, JACOB JEROME | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993875 | Black, James | Address on file | | | | | | | |
| 4965534 | Black, Jeffrey J | Address on file | | | | | | | |
| 4991332 | Black, Jennifer | Address on file | | | | | | | |
| 4965958 | Black, Jeremy Adam | Address on file | | | | | | | |
| 4960488 | Black, Joe Garrett | Address on file | | | | | | | |
| 4995896 | Black, John | Address on file | | | | | | | |
| 4965016 | Black, Joseph Larry | Address on file | | | | | | | |
| 7822876 | Black, Lisa | Address on file | | | | | | | |
| 7822876 | Black, Lisa | Address on file | | | | | | | |
| 4934175 | Black, Lynn | 389 Half Moon Lane | | | | Daly City | CA | 94015 | |
| 4937427 | Black, Marcella | 136 Mattison Lane | | | | Aptos | CA | 95003 | |
| 4991479 | Black, Margie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953034 | Black, Melissa | Address on file | | | | | | | |
| 4976541 | Black, Patricia | Address on file | | | | | | | |
| 4913318 | Black, Rob Lee | Address on file | | | | | | | |
| 4985850 | Black, Robert | Address on file | | | | | | | |
| 4989301 | Black, Ronald | Address on file | | | | | | | |
| 4956496 | Black, Shayla Nicole | Address on file | | | | | | | |
| 7190647 | BLACK, TIFFANY MARIE | Address on file | | | | | | | |
| 4992456 | Black, William | Address on file | | | | | | | |
| 4916972 | BLACKBAUD INC | 2000 DANIEL ISLAND DR | | | | CHARLESTON | SC | 29492 | |
| 4934817 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | | | | Napa | CA | 94558 | |
| 6066316 | Blackbriar Battery, LLC (Blackbriar) | ATTENTION: ACCOUNTS PAYABLE | 353 N. CLARK STREET, 30TH FLOOR | | | CHICAGO | IL | 60654 | |
| 4916973 | BLACKBURN MANUFACTURING CO | 2139 VANDERLIP CT | | | | PASO ROBLES | CA | 93446 | |
| 4969129 | Blackburn, Brigitte Safisha | Address on file | | | | | | | |
| 6124558 | Blackburn, Charles | Address on file | | | | | | | |
| 6124566 | Blackburn, Charles | Address on file | | | | | | | |
| 6124571 | Blackburn, Charles | Address on file | | | | | | | |
| 6124553 | Blackburn, Charles | Address on file | | | | | | | |
| 6124570 | Blackburn, Charles | Address on file | | | | | | | |
| 6124575 | Blackburn, Charles | Address on file | | | | | | | |
| 4987011 | Blackburn, Gordon | Address on file | | | | | | | |
| 4984741 | Blackburn, Helen | Address on file | | | | | | | |
| 4957770 | Blackburn, Julia A | Address on file | | | | | | | |
| 4974908 | Blackburn, Ross & Julie | 1596 E. Starpass Dr. | | | | Fresno | CA | 93270-3447 | |
| 5006315 | Blackburn, Tami | 2329 Marina Blvd. | | | | San Leandro | CA | 94577` | |
| 4955729 | Blackburn, Tami Jane | Address on file | | | | | | | |
| 4950664 | Blackburn, Tracey Neal | Address on file | | | | | | | |
| 6114016 | Blackburn,Ross & Julie | Address on file | | | | | | | |
| 7159407 | BLACKBURNLONG, CATHY M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190550 | Blackburnlong, Cathy M. | Address on file | | | | | | | |
| 4963757 | Blacker, Paul William | Address on file | | | | | | | |
| 4996246 | Blacker, Russell | Address on file | | | | | | | |
| 4912112 | Blacker, Russell Eugene | Address on file | | | | | | | |
| 4916974 | BLACKFLY INVESTMENTS LLC | MOLECULAR TESTING LABS | 1475 S TYRELL LN | | | BOISE | ID | 83706-4044 | |
| 4965388 | Blackford, Jacob Jefferery | Address on file | | | | | | | |
| 4924125 | BLACKFORD, LAURA | 9986 MILLER LANE | | | | MARYSVILLE | CA | 95901 | |
| 7327441 | Blackford, Tim A. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7327441 | Blackford, Tim A. | Address on file | | | | | | | |
| 6144249 | BLACKHAM DAVID & BLACKHAM LORI | Address on file | | | | | | | |
| 6122103 | Blackham, Clint | Address on file | | | | | | | |
| 6066318 | Blackham, Clint | Address on file | | | | | | | |
| 4975571 | Blackhart & Kline | 0628 PENINSULA DR | 14260 Black Eagle Ct. | | | Reno | NV | 89511 | |
| 6085566 | Blackhart & Kline | Address on file | | | | | | | |
| 4917226 | BLACKHART, BRUCE | MD | 1425 WEST H ST #200 | | | OAKDALE | CA | 95361 | |
| 6066320 | BLACKHAWK COUNTRY CLUB | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4916975 | BLACKHAWK COUNTRY CLUB | 599 BLACKHAWK CLUB DR | | | | DANVILLE | CA | 94506 | |
| 6066321 | BLACKHAWK COUNTRY CLUB - 1098 EAGLE NEST PL | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6066322 | BLACKHAWK COUNTRY CLUB - 9 TENNIS CLUB DR | 10011 S PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916976 | BLACKHAWK ENGAGEMENT SOLUTIONS INC | FKA PARAGO SERVICES CORP | 700 STATE HWY 121 BYPASS STE 2 | | | LEWISVILLE | TX | 75067 | |
| 4916977 | BLACKHAWK HOMEOWNERS ASSOCIATION | 4125 BLACKHAWK PLAZA CIRCLE #2 | | | | DANVILLE | CA | 94506 | |
| 7184482 | Blacklock, Kathleen | Address on file | | | | | | | |
| 6139695 | BLACKMAN CAROL D | Address on file | | | | | | | |
| 4964156 | Blackmon, Bradley Scott | Address on file | | | | | | | |
| 4992612 | Blackmon, Catherine | Address on file | | | | | | | |
| 4977313 | Blackmon, Mildred | Address on file | | | | | | | |
| 4996725 | Blackmon, Myron | Address on file | | | | | | | |
| 4912794 | Blackmon, Myron Carl | Address on file | | | | | | | |
| 7282228 | Blackmon, Nola | Address on file | | | | | | | |
| 6066323 | BlackRock Financial Management, Inc | 400 Howard St | | | | San Francisco | CA | 94105 | |
| 4933321 | BlackRock, Inc. | 40 E 52nd St | | | | New York | NY | 10022 | |
| 7835262 | Blackshear, Gary J and Rosalyn R. | Address on file | | | | | | | |
| 4991887 | Blackshear, Ricky | Address on file | | | | | | | |
| 4991815 | Blacksher, Joe | Address on file | | | | | | | |
| 6131538 | BLACKSHERE RONALD E & NORA C JT | Address on file | | | | | | | |
| 4964312 | Blackshire Jr., Harold Raymond | Address on file | | | | | | | |
| 4963889 | Blackshire, Harold Raymond | Address on file | | | | | | | |
| 7328165 | Blackson, Teresa C | Address on file | | | | | | | |
| 5803394 | BLACKSPRING RIDGE 1A - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | | | | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807506 | BLACKSPRING RIDGE 1A - REC ONLY | Attn: David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 5803395 | BLACKSPRING RIDGE 1B - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | | | | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807507 | BLACKSPRING RIDGE 1B - REC ONLY | Attn: David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 7822926 | Blacksten, Richard | Address on file | | | | | | | |
| 7822926 | Blacksten, Richard | Address on file | | | | | | | |
| 4916978 | BLACKSTONE CONSULTING INC | 11726 SAN VINCENTE BLVD STE 550 | | | | LOS ANGELES | CA | 90049 | |
| 4916979 | BLACKSTONE GROUP LTD | 137 SUMMER SEAT LN | | | | PITTSBURGH | PA | 15237-1090 | |
| 6133947 | BLACKSTONE MINES INC | Address on file | | | | | | | |
| 6066325 | BLACKSTONE TECHNOLOGY GROUP | 150 CALIFORNIA ST 9TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4985049 | Blackwell Jr., Thomas L | Address on file | | | | | | | |
| 7471628 | Blackwell Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 5807508 | Blackwell Solar | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861867 | Blackwell Solar c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd, BIN SC1104 | | | Atlanta | GA | 30308 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St NE Suite 3000 | | Atlanta | GA | 30308 | |
| 5864242 | Blackwell Solar Park (Q705) | Address on file | | | | | | | |
| 4932529 | Blackwell Solar, LLC. | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 6118782 | Blackwell Solar, LLC. | John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6066326 | Blackwell Solar, LLC. | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |
| 4977884 | Blackwell, Betsy | Address on file | | | | | | | |
| 4911483 | Blackwell, Desean Robert | Address on file | | | | | | | |
| 4954243 | Blackwell, Desean Robert | Address on file | | | | | | | |
| 4989426 | Blackwell, Jan | Address on file | | | | | | | |
| 4960762 | Blackwell, Nick Alan | Address on file | | | | | | | |
| 4937582 | BLACKWELL, SUE | 18650 Morco Rd | | | | Prunedale | CA | 93907 | |
| 6130090 | BLACKWOOD THOMAS H TR | Address on file | | | | | | | |
| 4988557 | Blackwood, Bobette | Address on file | | | | | | | |
| 4980660 | Blackwood, Tom | Address on file | | | | | | | |
| 6066327 | BLADE ENERGY PARTNERS LTD | 2600 NETWORK BLVD STE 550 | | | | FRISCO | TX | 75034 | |
| 4916982 | BLADE FOOTBALL CLUB | PO Box 1992 | | | | BAKERSFIELD | CA | 93303 | |
| 4915019 | Blaevoet, Michael | Address on file | | | | | | | |
| 4982354 | Blagg, Terry | Address on file | | | | | | | |
| 4916983 | BLAGGS FOOD SERVICE LLC | PO Box 1000 | | | | DIAMOND SPRINGS | CA | 95619 | |
| 4975893 | BLAHA, CARL | 3676 LAKE ALMANOR DR | 21117 Brush Road | | | Los Gatos | CA | 95033 | |
| 6072907 | BLAHA, Carl | Address on file | | | | | | | |
| 7774221 | BLAINE K SANTOS | 66450 PARKFIELD COALINGA RD | | | | SAN MIGUEL | CA | 93451-9774 | |
| 7140914 | Blaine Patrick Westfall | Address on file | | | | | | | |
| 7772074 | BLAINE R NEWNHAM | PO BOX 484 | | | | INDIANOLA | WA | 98342-0484 | |
| 6066347 | Blaine Tech Services, Inc | 1680 Rogers Avenue | | | | San Jose | CA | 95112 | |
| 5903220 | Blaine Westfall | Address on file | | | | | | | |
| 5948561 | Blaine Westfall | Address on file | | | | | | | |
| 5945391 | Blaine Westfall | Address on file | | | | | | | |
| 7141818 | Blair Christopher Landerville | Address on file | | | | | | | |
| 6066349 | BLAIR CHURCH & FLYNN CONSULTING | 451 Clovis Avenue, Suite 200 | | | | Clovis | CA | 93612 | |
| 6066397 | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC | 451 CLOVIS AVE STE 200 | | | | CLOVIS | CA | 93612 | |
| 6140860 | BLAIR DONALD & BLAIR NANCY | Address on file | | | | | | | |
| 6141415 | BLAIR KENNETH WAYNE | Address on file | | | | | | | |
| 5915982 | Blair Maness | Address on file | | | | | | | |
| 5915984 | Blair Maness | Address on file | | | | | | | |
| 5915983 | Blair Maness | Address on file | | | | | | | |
| 5915985 | Blair Maness | Address on file | | | | | | | |
| 7187835 | Blair Maness | Address on file | | | | | | | |
| 6143623 | BLAIR MARLENE C TR ET AL | Address on file | | | | | | | |
| 6132690 | BLAIR TERRY & CAROL | Address on file | | | | | | | |
| 6134394 | BLAIR WILMA E | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983915 | Blair, Alice | Address on file | | | | | | | |
| 7186050 | BLAIR, AMY LEE | Address on file | | | | | | | |
| 7462419 | Blair, Barbara A | Address on file | | | | | | | |
| 4972610 | Blair, Christina | Address on file | | | | | | | |
| 6066400 | Blair, Church & Flynn Consulting Engineers | 451 Clovis Avenue, Suite 200 | | | | Clovis | CA | 93612 | |
| 6066401 | Blair, Church & Flynn Consulting Engineers | Dave Mowry, President & CEO | 451 Clovis Avenue, Suite 200 | | | Clovis | CA | 93612 | |
| 4935028 | Blair, Cindy | 1020 Avalon Drive | | | | Lemoore | CA | 93245 | |
| 4944228 | Blair, Colleen | 5921 Debbie Lane | | | | Paradise | CA | 95969 | |
| 4970571 | Blair, Dan | Address on file | | | | | | | |
| 4980686 | Blair, Earl | Address on file | | | | | | | |
| 4982983 | Blair, Jack | Address on file | | | | | | | |
| 4941604 | Blair, Jason & Shallyn | 11317 Maureen Way | | | | Grass Valley | CA | 95949 | |
| 7185695 | BLAIR, LINDA ANN | Address on file | | | | | | | |
| 7186052 | BLAIR, MATTHEW ABRAM | Elliot Adler, Attorney, | Adler Law Group, APLC | 402 West Broadway | Ste. 860 | San Diego | CA | 92101 | |
| 4983258 | Blair, Richard | Address on file | | | | | | | |
| 4992380 | Blair, Robert | Address on file | | | | | | | |
| 4981315 | Blair, Robert | Address on file | | | | | | | |
| 4993569 | Blair, Susan | Address on file | | | | | | | |
| 4916986 | BLAIR-MARTIN CO INC | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90755 | |
| 6121554 | Blais, Eric M | Address on file | | | | | | | |
| 6066402 | Blais, Eric M | Address on file | | | | | | | |
| 4982754 | Blais, Ronald | Address on file | | | | | | | |
| 4981000 | Blais, Sharon | Address on file | | | | | | | |
| 7175887 | BLAISDELL, PHILIP ZAHL | Address on file | | | | | | | |
| 4976047 | BLAKE | 2985 HIGHWAY 147 | 2053 IMELDA CT | | | REDDING | CA | 96001 | |
| 7198682 | Blake  Stratton | Address on file | | | | | | | |
| 7198682 | Blake  Stratton | Address on file | | | | | | | |
| 7192631 | BLAKE ALMIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197572 | Blake Ashley Walker | Address on file | | | | | | | |
| 7462616 | Blake Ashley Walker | Address on file | | | | | | | |
| 5954237 | Blake Donald | Address on file | | | | | | | |
| 5954239 | Blake Donald | Address on file | | | | | | | |
| 5954236 | Blake Donald | Address on file | | | | | | | |
| 5954238 | Blake Donald | Address on file | | | | | | | |
| 7184584 | Blake Donald | Address on file | | | | | | | |
| 5911051 | Blake Dunbar | Address on file | | | | | | | |
| 5905626 | Blake Dunbar | Address on file | | | | | | | |
| 5912517 | Blake Dunbar | Address on file | | | | | | | |
| 5909084 | Blake Dunbar | Address on file | | | | | | | |
| 5911927 | Blake Dunbar | Address on file | | | | | | | |
| 7187836 | Blake Horn (Richard Horn, Parent) | Address on file | | | | | | | |
| 4962343 | Blake Jr., Charles Gregory | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979839 | Blake Jr., Orville | Address on file | | | | | | | |
| 6066403 | Blake Page | 906 BEACH PARK BLVD | | | | FOSTER CITY | CA | 94404 | |
| 7153075 | Blake Scisinger | Address on file | | | | | | | |
| 7153075 | Blake Scisinger | Address on file | | | | | | | |
| 7340070 | Blake Simone Grund | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7326632 | Blake T Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6146540 | BLAKE TAGAN STUART TR & KITCHEN NATALIE SAVILLE HA | Address on file | | | | | | | |
| 7184308 | Blake Upton | Address on file | | | | | | | |
| 4993985 | Blake, Bennie | Address on file | | | | | | | |
| 4986755 | Blake, Edward | Address on file | | | | | | | |
| 4989921 | Blake, Fred | Address on file | | | | | | | |
| 4968925 | Blake, Geoffrey Stephen | Address on file | | | | | | | |
| 4994379 | Blake, James | Address on file | | | | | | | |
| 7182939 | Blake, Janae Sisi | Address on file | | | | | | | |
| 4978276 | Blake, Joseph | Address on file | | | | | | | |
| 4958096 | Blake, Kevin R | Address on file | | | | | | | |
| 4996733 | Blake, Laura | Address on file | | | | | | | |
| 4924495 | BLAKE, LOVAE | 14 TISH TANG RD | | | | HOOPA | CA | 95546 | |
| 4936456 | Blake, Misty | PO Box 236 | | | | Hoopa | CA | 95546 | |
| 7159179 | BLAKE, RONNI | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4971919 | Blake, Ryan Franklin | Address on file | | | | | | | |
| 4961977 | Blake, Shannon | Address on file | | | | | | | |
| 4977273 | Blake, Teddie | Address on file | | | | | | | |
| 4956267 | Blake, Veronica G | Address on file | | | | | | | |
| 6143272 | BLAKELEY NANCY R TR ET AL | Address on file | | | | | | | |
| 4988211 | Blakeley, Vickie | Address on file | | | | | | | |
| 6134805 | BLAKELY JAMES K TRUSTEE | Address on file | | | | | | | |
| 4959396 | Blakely, Malcolm H | Address on file | | | | | | | |
| 6066405 | Blakely, Robert | Address on file | | | | | | | |
| 5804344 | BLAKELY, ROBERT W | Address on file | | | | | | | |
| 4982713 | Blakely, Sandy | Address on file | | | | | | | |
| 6131202 | BLAKEMAN MARK & SANDRA JT | Address on file | | | | | | | |
| 4982529 | Blakeman, William | Address on file | | | | | | | |
| 4996016 | Blakemore, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911959 | Blakemore, Robert James | Address on file | | | | | | | |
| 4982231 | Blakemore, Ron | Address on file | | | | | | | |
| 4994729 | Blakeney, Richard | Address on file | | | | | | | |
| 6066406 | Blakenship, Leslie | Address on file | | | | | | | |
| 4935644 | Blake's Landing Farm-Hollis, Josh | 22188 Hwy 1 | | | | Marshall | CA | 94940 | |
| 6066407 | BLAKE'S LANDING FARMS | PO Box 848 | | | | Marshall | CA | 94940 | |
| 6118726 | Blake's Landing Farms, Inc. | Albert Straus | Blake's Landing Farms, Inc. | PO Box 848 | | Marshall | CA | 94940 | |
| 6066408 | Blake's Landing Farms, Inc. | PO Box 848 | | | | Marshall | CA | 94940 | |
| 4941621 | Blake's Landing Farms, Inc.-Hollis, Josh | 22188 Hwy 1 | | | | Marshall | CA | 94940 | |
| 4987315 | Blakesley, Joan | Address on file | | | | | | | |
| 4957984 | Blakey, Aaron | Address on file | | | | | | | |
| 4976890 | Blakey, Scott | Address on file | | | | | | | |
| 4987358 | Blakley, Dennis | Address on file | | | | | | | |
| 4997572 | Blakley, Jeanette | Address on file | | | | | | | |
| 4951914 | Blakley-Cole, Erin Michelle | Address on file | | | | | | | |
| 6121665 | Blan, David Paul | Address on file | | | | | | | |
| 6066409 | Blan, David Paul | Address on file | | | | | | | |
| 4988856 | Blan, Eileen | Address on file | | | | | | | |
| 6132647 | BLANC JASMIN J & DANIEL R | Address on file | | | | | | | |
| 4979651 | Blanc, Gene | Address on file | | | | | | | |
| 4990080 | Blanc, Robert | Address on file | | | | | | | |
| 4993987 | Blanc, Steven | Address on file | | | | | | | |
| 5909571 | Blanca  Alvarez | Address on file | | | | | | | |
| 5902165 | Blanca  Alvarez | Address on file | | | | | | | |
| 5906186 | Blanca  Alvarez | Address on file | | | | | | | |
| 7169306 | Blanca Dolores Mendoza Hernandez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7192748 | BLANCA HARNWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169257 | Blanca Heber Tucker | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141190 | Blanca Marina Munoz Fuentes | Address on file | | | | | | | |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | Address on file | | | | | | | |
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | Address on file | | | | | | | |
| 4960725 | Blancas, Javier Martinez | Address on file | | | | | | | |
| 6144475 | BLANCHARD BEATRICE KINKEAD TR & BLANCHARD MALCOLM | Address on file | | | | | | | |
| 4916987 | BLANCHARD TRAINING & DEVELOPMENT | INC THE KEN BLANCHARD COMPANIES | 125 STATE PL | | | ESCONDIDO | CA | 92029-1323 | |
| 6066413 | BLANCHARD TRAINING & DEVELOPMENT, INC THE KEN BLANCHARD COMPANIES | 125 STATE PL | | | | ESCONDIDO | CA | 92029 | |
| 4957014 | Blanchard, Eric Michael | Address on file | | | | | | | |
| 6079242 | Blanchard, Jr.,  Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6066411 | BLANCHARD, ROBERT | Address on file | | | | | | | |
| 4992272 | Blanchard, Sym | Address on file | | | | | | | |
| 7764539 | BLANCHE COHEN | 670 NORTHERN AVE | | | | MILL VALLEY | CA | 94941-3934 | |
| 7767495 | BLANCHE HALLER | 26 CRATETOWN RD | | | | LEBANON | NJ | 08833-3008 | |
| 4977479 | Blanchet, Max | Address on file | | | | | | | |
| 4935018 | Blanchi, Serafino | 5530 Johnston Road | | | | Pleasanton | CA | 94588 | |
| 4980682 | BLANCKART, BERNARD C | Address on file | | | | | | | |
| 4955856 | Blanco Simpson, Teresa | Address on file | | | | | | | |
| 4937505 | Blanco, Alice | 11023 Seymour Street | | | | Castroville | CA | 95012 | |
| 4970290 | Blanco, Jordan Clay | Address on file | | | | | | | |
| 6121357 | Blanco, Jose Arturo | Address on file | | | | | | | |
| 6066415 | Blanco, Jose Arturo | Address on file | | | | | | | |
| 4983542 | Blanco, Juan | Address on file | | | | | | | |
| 4968406 | Blanco, Mario | Address on file | | | | | | | |
| 4938863 | Blanco, Teodoro | 440 S Bayview Ave | | | | San Jose | CA | 94086 | |
| 7275906 | Blanco-Castillo, Isaac D | Address on file | | | | | | | |
| 6121881 | Bland, David | Address on file | | | | | | | |
| 6066416 | Bland, David | Address on file | | | | | | | |
| 4935227 | Bland, Karen | 141 Inverness Drive | | | | Vallejo | CA | 94589 | |
| 4960435 | Bland, Rodney Lamont | Address on file | | | | | | | |
| 6122170 | Blandford, Daniel | Address on file | | | | | | | |
| 6066417 | Blandford, Daniel | Address on file | | | | | | | |
| 7175638 | Blandina German | Address on file | | | | | | | |
| 7175638 | Blandina German | Address on file | | | | | | | |
| 4958281 | Blandino Jr., Lino F | Address on file | | | | | | | |
| 4984177 | Blandon, Indiana | Address on file | | | | | | | |
| 4912979 | Blandon, Shirley Joan | Address on file | | | | | | | |
| 4941667 | Blandy, Carole | 30485 Corral Dr | | | | Coarsegold | CA | 93614 | |
| 7192482 | BLANE ELLSWORTH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199973 | BLANE ELLSWORTH, doing business as Napa Valley Weddings and Enchanting Elopements | Address on file | | | | | | | |
| 6131048 | BLANK DONALD H & LINDA ALETTO TR | Address on file | | | | | | | |
| 6146092 | BLANK GARY A TR & COOPER CAROLE L TR | Address on file | | | | | | | |
| 7159414 | BLANKENCHIP, DENNIS LEE ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190358 | Blankenchip, Kalah Dawn | Address on file | | | | | | | |
| 7160858 | BLANKENCHIP, KAYLA DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159415 | BLANKENCHIP, MARCIA DOLORES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934285 | Blankenheim, Anna | 14555 Surrey Junction Lane | | | | Sutter Creek | CA | 95685 | |
| 4975219 | Blankenship | 3050 ALMANOR DRIVE WEST | 3050 Almanor Drive West | | | Canyon Dam | CA | 95923-9709 | |
| 6087064 | Blankenship | Address on file | | | | | | | |
| 6134183 | BLANKENSHIP ALICE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145043 | BLANKENSHIP CHRISTINE & SALTONSTALL ABIGAIL ET AL | Address on file | | | | | | | |
| 4949366 | Blankenship, Amanda | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4995200 | Blankenship, Angele | Address on file | | | | | | | |
| 4958715 | Blankenship, Calvin T | | | | | | | | |
| 4940643 | BLANKENSHIP, MARY BETH | 5700 N VALLEY RD | | | | GREENVILLE | CA | 95947 | |
| 4944732 | BLANKENSHIP, ROBERT | 3861 GRIZZLE BLUFF | | | | FERNDALE | CA | 95536 | |
| 7276076 | Blankenship, Steven LeRoy | Address on file | | | | | | | |
| 7276076 | Blankenship, Steven LeRoy | Address on file | | | | | | | |
| 7823456 | Blankenship, Troy | Address on file | | | | | | | |
| 4950265 | Blankenship, William Sherman | Address on file | | | | | | | |
| 4954034 | Blanquie, Andrea Elizabeth | Address on file | | | | | | | |
| 4953439 | Blanquie, Jeremy Daniel | Address on file | | | | | | | |
| 4954166 | Blanquie, Ryan Robert | Address on file | | | | | | | |
| 4983970 | Blanton, Carvaleen | Address on file | | | | | | | |
| 4983414 | Blanton, Daniel | Address on file | | | | | | | |
| 4955512 | Blanton, Judith | Address on file | | | | | | | |
| 7161363 | BLANTON, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7469178 | Blanyer, Leah Haley | Address on file | | | | | | | |
| 7159417 | BLANYER, MARISSA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7316584 | Blanyer, Marissa K | Address on file | | | | | | | |
| 4916988 | BLARNEYSTONE INC | MARK T MCBRIDE | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4965964 | Blas, Joseph Earl | Address on file | | | | | | | |
| 4923554 | BLASCZYK, JUDY | BLASCZYK PHYSICAL THERAPY | 3323 MISSION DR | | | SANTA CRUZ | CA | 95065 | |
| 4992090 | Blasdell, Barbara | Address on file | | | | | | | |
| 4973455 | Blasky, Kristine Joy | Address on file | | | | | | | |
| 6066419 | BLASON INDUSTRIES INC | 1830 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 4972392 | Blasquez, Jodiann | Address on file | | | | | | | |
| 4992740 | Blasquez, Steven | Address on file | | | | | | | |
| 4942876 | Blast 825-FERDINANDI, WENDY | PO BOX 14759 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4916990 | BLAST CONTROL SYSTEMS LLC | PO Box 3335 | | | | KILGORE | TX | 75663 | |
| 4916991 | BLASTING MATERIALS & EQUIPMENT INC | 8440 ROVANA CIRCLE STE 100 | | | | SACRAMENTO | CA | 95828 | |
| 4959818 | Blatt, Michael | Address on file | | | | | | | |
| 4923808 | BLATTEL, KEVIN PETER | 833 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4995142 | Blatter Jr., Raymond | Address on file | | | | | | | |
| 4975295 | Blatter, Teri | 1402 PENINSULA DR | 3608 Ghislaine Ct | | | Roseville | CA | 95747 | |
| 6077562 | Blatter, Teri | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4978734 | Blattler, Ernest | Address on file | | | | | | | |
| 4963544 | Blattler, Michael Ernest | Address on file | | | | | | | |
| 4983823 | Blattler, Paulette | Address on file | | | | | | | |
| 4983479 | Blattler, Rhoda | Address on file | | | | | | | |
| 4952460 | Blau, Bret Michael | Address on file | | | | | | | |
| 4954423 | Blau, Chad | Address on file | | | | | | | |
| 4950745 | Blaufuss, Jeff | Address on file | | | | | | | |
| 6121953 | Blaume, Tristan | Address on file | | | | | | | |
| 6066421 | Blaume, Tristan | Address on file | | | | | | | |
| 6066422 | Blavoet, Guttman | Address on file | | | | | | | |
| 6142701 | BLAY NORA C TR | Address on file | | | | | | | |
| 7469932 | Blay Revocable Trust | Address on file | | | | | | | |
| 7162685 | BLAY, NORA CAROLINE, individually and as trustee of the Curtis/Blay Revocable Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4916992 | BLAYLOCK & PARTNERS, L.P. | 600 Lexington Ave. 3rd Fl. | | | | New York | NY | 10022 | |
| 6131234 | BLAYLOCK JERRAN & CLARISSA JT | Address on file | | | | | | | |
| 4915210 | Blaylock Robert Van LLC | 600 Lexington Avenue | | | | New York | NY | 10022 | |
| 4959897 | Blaylock, John Lindsay | Address on file | | | | | | | |
| 7481699 | Blaze III, Joseph A | Address on file | | | | | | | |
| 4936320 | Blazin Wings, Inc. | 5500 Wayzata Blvd. | | | | Minneapolis | MN | 55416 | |
| 7272976 | Bleckley, Jeanette  A | Address on file | | | | | | | |
| 4943943 | Bledsoe, Janelle | 110 Mary Ave., #2/125 | | | | Nipomo | CA | 93444 | |
| 7277501 | Bledsoe, Mike | Address on file | | | | | | | |
| 7159418 | BLEDSOE, TROY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6140425 | BLEHM JACK T & CHELTON MARY ANNE | Address on file | | | | | | | |
| 6142589 | BLEI RANDALL BRUCE TR & BLEI SUSAN JEAN TR | Address on file | | | | | | | |
| 6139956 | BLEIBAUM KEVIN T TR & BLEIBAUM REBECCA N TR | Address on file | | | | | | | |
| 7163507 | BLEIBAUM, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163506 | BLEIBAUM, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4944493 | Bleiweis, Neil | 883 Maria Vista Way | | | | Placerville | CA | 95667 | |
| 6087054 | Bless, Delbert W. | Address on file | | | | | | | |
| 4935637 | Bless, Sharon | 55499 Lake Point Drive | | | | Bass Lake | CA | 93604 | |
| 4991988 | Blessent, John | Address on file | | | | | | | |
| 4916993 | BLESSING WHITE INC | 23 ORCHARD RD | | | | SKILLMAN | NJ | 08558 | |
| 4935161 | Blessing, Kerry | 1902 Alghero Drive | | | | Manteca | CA | 95336 | |
| 4978611 | Blethen, Harold | Address on file | | | | | | | |
| 4919478 | BLEVIN, DAVID | EVERGREEN LANDSCAPE | PO Box 2972 | | | MCKINLEYVILLE | CA | 95519 | |
| 6140026 | BLEVINS RONALD C TR & BRESLICH DIANA J TR | Address on file | | | | | | | |
| 4993848 | Blevins, Catherine | Address on file | | | | | | | |
| 4981386 | Blevins, Claude | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159419 | BLEVINS, KEITH M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190481 | Blevins, Keith M. | Address on file | | | | | | | |
| 4961371 | Blevins, Mark Dean | Address on file | | | | | | | |
| 4966817 | Blevins, Richard Lewis | Address on file | | | | | | | |
| 4993707 | Blevins, Rita | Address on file | | | | | | | |
| 7190482 | Blevins, Stacey | Address on file | | | | | | | |
| 7282752 | Blevins, Stacey | Address on file | | | | | | | |
| 5007814 | Blevins, William | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 40 I Watt Avenue | | Sacramento | CA | 95864 | |
| 7195443 | BLEVINS, WILLIAM | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4975474 | BLEYHL, ROBERT | 0956 PENINSULA DR | 5938 MONTE VERDE DR. | | | Santa Rosa | CA | 95409 | |
| 6081927 | BLEYHL, ROBERT | Address on file | | | | | | | |
| 4997525 | Blickenstaff, Bonnie | Address on file | | | | | | | |
| 7187116 | Blingmakers | Address on file | | | | | | | |
| 6066424 | BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6066950 | BLM | 2800 Cottage Way, Suite W1623 | | | | Sacramento | CA | 95825 | |
| 6066951 | BLM | Christine Sloand | Central Coast Field Office | 940 2nd Avenue | | Marina | CA | 93933 | |
| 6066953 | BLM, CA SHPO, US Advisory Council | 1785 Kiowa Ave | | | | Lake Havasu City | AZ | 86403 | |
| 4970676 | Blobaum, Michael | Address on file | | | | | | | |
| 4954074 | Bloch, Joseph Eugene | Address on file | | | | | | | |
| 4938350 | Bloch, Leonard | 20390 Gist Road | | | | Los Gatos | CA | 95033 | |
| 6130361 | BLOCK CRAIG A & CINDY B TR | Address on file | | | | | | | |
| 5866901 | Block One Property Holder, L.P. | Address on file | | | | | | | |
| 6141550 | BLOCK PAULINE & BLOCK ZACHERY | Address on file | | | | | | | |
| 4916994 | BLOCK TWO WESTCHESTER | PARKING ASSOCIATION INC | PO Box 60769 | | | BAKERSFIELD | CA | 93386 | |
| 4960722 | Block, Charles J. | Address on file | | | | | | | |
| 7334545 | Block, Jennifer | Address on file | | | | | | | |
| 4997179 | Block, Joseph | Address on file | | | | | | | |
| 4913412 | Block, Joseph Anthony | Address on file | | | | | | | |
| 4953613 | Block, Matthew Joseph | Address on file | | | | | | | |
| 5998338 | Block, Sarah | Address on file | | | | | | | |
| 7486162 | Block, Shelley | Address on file | | | | | | | |
| 4934365 | Block, Steven | 11751 Winging Way | | | | Los Altos | CA | 94024 | |
| 7180923 | BLOCK, TREVELLA | Address on file | | | | | | | |
| 4963094 | Block, Tyler James | Address on file | | | | | | | |
| 4935409 | Blocker, Ted | 631 Toyon Drive | | | | Monterey | CA | 93940 | |
| 6143652 | BLOCK-SABANOVICH GUDRUN | Address on file | | | | | | | |
| 6140884 | BLOCK-SABANOVICH GUDRUN | Address on file | | | | | | | |
| 6147102 | BLODGETT GERALD G TR | Address on file | | | | | | | |
| 6144729 | BLODGETT NEAL R & BLODGETT CARLYNNE | Address on file | | | | | | | |
| 4968818 | Blodgett, John | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967564 | Blodgett, Michael Kanoa | Address on file | | | | | | | |
| 6141029 | BLODOW DONALD W | Address on file | | | | | | | |
| 7786061 | BLODWYNE GRIMM | 5684 E BENT TREE DR | | | | SCOTTSDALE | AZ | 85262-6720 | |
| 7785834 | BLODWYNE GRIMM | 5684 E BENT TREE DR | | | | SCOTTSDALE | AZ | 85266-6720 | |
| 4954070 | Bloem, Cornelius Butler | Address on file | | | | | | | |
| 4916995 | BLOEMMAS FARMS | 920 TORNELL DR | | | | RIPON | CA | 95366 | |
| 4980834 | Bloise, Albert | Address on file | | | | | | | |
| 4916996 | BLOM AND BLACK INC | NORCAL GEOPHYSICAL CONSULTANTS INC | 321 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4940017 | Blomberg, John | 2289 S Hollenbeck Road | | | | Stockton | CA | 95215 | |
| 4915110 | Blome, Brian Alan | Address on file | | | | | | | |
| 4980255 | Blomgren Jr., Carl | Address on file | | | | | | | |
| 6066954 | BLOMMER CHOCOLATE CO INC | 1100 Blommer Drive | | | | East Greenville | PA | 18041 | |
| 6116319 | BLOMMER CHOCOLATE CO INC | 1515 Pacific Street | | | | Union City | CA | 94587 | |
| 4962368 | Blomquist, Dennis Robert | Address on file | | | | | | | |
| 4954510 | Blomseth, Christopher Milo | Address on file | | | | | | | |
| 6133644 | BLONDEAU GEORGETTE N | Address on file | | | | | | | |
| 6134326 | BLONDELL SUSAN | Address on file | | | | | | | |
| 6130229 | BLONDIN BRUCE R & RIXON GLYNIS A TR | Address on file | | | | | | | |
| 4993509 | Bloniak, Sherry | Address on file | | | | | | | |
| 7144923 | Blood, Alan Paul | Address on file | | | | | | | |
| 6029361 | Blood, Amber | Address on file | | | | | | | |
| 6029291 | Blood, Amber | Address on file | | | | | | | |
| 7220955 | Blood, Eric | Address on file | | | | | | | |
| 7144921 | Blood, Marcus Floyd | Address on file | | | | | | | |
| 4939850 | Blood, Vivan | 5 Summersky Way | | | | Lodi | CA | 95242 | |
| 4989146 | Bloodsaw, Marya | Address on file | | | | | | | |
| 6116326 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 100 Saint Helena Highway South | | | | Saint Helena | CA | 94574 | |
| 6116324 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1201 Commerce Blvd. | | | | American Canyon | CA | 94503 | |
| 6116325 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1225 Concord Ave. | | | | Concord | CA | 94520 | |
| 6116320 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 5075 Gosford Rd | | | | Bakersfield | CA | 93313 | |
| 6116321 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 7663 North Blackstone Avenue | | | | Fresno | CA | 93711 | |
| 6116327 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 900 North Walton Ave. | | | | Yuba City | CA | 95993 | |
| 6116329 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1252 Orleans Drive | | | | Sunnyvale | CA | 94089 | |
| 6116331 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1500 Helen Power Drive | | | | Vacaville | CA | 95687 | |
| 6116328 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1977 W. Cleveland Avenue | | | | Madera | CA | 93637 | |
| 6116330 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 2203 Loveridge Rd | | | | Pittsburg | CA | 94565 | |
| 6066955 | BLOOM ENERGY CORPORATION | 1299 ORLEANS DR | | | | SUNNYVALE | CA | 94089 | |
| 4916997 | BLOOM ENERGY CORPORATION | 4959 N 1st Street | | | | San Jose | CA | 95134 | |
| 6141663 | BLOOM RYAN M & MEGAN A | Address on file | | | | | | | |
| 4986193 | Bloom, Doris | Address on file | | | | | | | |
| 7325064 | Bloom, Kathleen | Address on file | | | | | | | |
| 4971043 | Bloom, Tiffany Richelle Delph | Address on file | | | | | | | |
| 7830208 | Bloom, Troy | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6066956 | Bloomberg | 731 Lexington Avenue | | | | NY | NY | 10022 | |
| 5860491 | Bloomberg Finance L.P. | Attn: Danielle Augustin | 120 Park Avenue Floor 10 | | | New York | NY | 10017 | |
| 6066957 | BLOOMBERG FINANCE LP | PO BOX 416604 | | | | Boston | MA | 02241 | |
| 4916998 | BLOOMBERG FINANCE LP | PO Box 416604 | | | | BOSTON | MA | 02241-6604 | |
| 6066958 | Bloomberg Government | 731 Lexington Ave | | | | New York | NY | 10022 | |
| 5860584 | Bloomberg L.P. | Attn: Danielle Augustin | 120 Park Avenue Floor 10 | | | New York | NY | 10017 | |
| 4991888 | Bloomdale Jr., Harry | Address on file | | | | | | | |
| 6131436 | BLOOMDALE MAUREEN K & HARRY M JR CP | Address on file | | | | | | | |
| 4991778 | Bloomdale, Maureen | Address on file | | | | | | | |
| 6131062 | BLOOMER JOEL & COLLINS ELAINE TR | Address on file | | | | | | | |
| 6145889 | BLOOMFIELD STEPHANIE LOUISE & PRESNELL SCOTT RONAL | Address on file | | | | | | | |
| 6145890 | BLOOMFIELD STEPHANIE LOUISE & PRESNELL SCOTT RONAL | Address on file | | | | | | | |
| 4987035 | Bloomfield, Leslie | Address on file | | | | | | | |
| 4954908 | Bloomquist, Christine C | Address on file | | | | | | | |
| 7324966 | Blooms Wholesale Nursery: Anthony Bloom, Peter Bloom | 2360 Eunice Street | | | | Berkeley | Ca | 94708 | |
| 7174825 | Blossom Care and Companions LLC | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 6131857 | BLOSSOM CREEK LLC | Address on file | | | | | | | |
| 6131836 | BLOSSOM CREEK VINEYARD | Address on file | | | | | | | |
| 7767338 | BLOSSOM GROVE TR | BLOSSOM GROVE TRUST UA MAY 5 95 | CONDO Q | 1924 TERRACE DR | | SACRAMENTO | CA | 95825-0436 | |
| 7779228 | BLOSSOM L LAI TTEE | LAI FAMILY BYPASS TRUST | U/A DTD 06/06/1996 | 6225 E LOWE AVE | | FRESNO | CA | 93727-5654 | |
| 4979139 | Blotti, John | Address on file | | | | | | | |
| 6121916 | Blount, Daniel S | Address on file | | | | | | | |
| 6066959 | Blount, Daniel S | Address on file | | | | | | | |
| 4971658 | Blowe, Carolyn | Address on file | | | | | | | |
| 6131408 | BLOWER JEFF & DEBRA K JT | Address on file | | | | | | | |
| 4916999 | BLOWER-DEMPSAY CORPORATION | DBA PAK WEST PAPER AND PACKAGING | 4042 W GARRY AVE | | | SANTA ANA | CA | 92704-6300 | |
| 4979802 | Bloxham, Thomas | Address on file | | | | | | | |
| 6132317 | BLOYD LOREN E / | Address on file | | | | | | | |
| 7176263 | Bloyd, Loren | Address on file | | | | | | | |
| 5866912 | BLP,LLC | 5920 Moon Rock Way | | | | Citrus Heights | CA | 95621 | |
| 6147067 | BLUCHER CREEK LLC | Address on file | | | | | | | |
| 6142856 | BLUCHER CREEK LLC | Address on file | | | | | | | |
| 4954158 | Blucher Jr., William Harold | Address on file | | | | | | | |
| 4937873 | Blue Aces Bake Shoppe-Jimenez, Adriana | 8 W Gabilan Street | | | | Salinas | CA | 93901 | |
| 4936601 | BLUE BARN GOURMET-Scales, Stryker | 2090 Chestnut St | | | | San Francisco | CA | 94123 | |
| 6066960 | BLUE CROSS OF CALIFORNIA | 21555 OXNARD ST | | | | WOODLAND HILLS | CA | 91367 | |
| 6116332 | BLUE DIAMOND GROWERS, INC. | 1300 N. Washington Rd. | | | | Turlock | CA | 95380 | |
| 6116333 | BLUE DIAMOND GROWERS, INC. | 2020 North B Street | | | | Sacramento | CA | 95814 | |
| 4917001 | BLUE EAGLE ANESTHESIA INC APC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 7165500 | Blue Gate Construction Inc., a California Corporation | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4917002 | BLUE LAKE CHAMBER OF COMMERCE | PO Box 476 | | | | BLUE LAKE | CA | 95525 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041389 | BLUE LAKES WATER COMPANY,DOWNS,R C | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4917003 | BLUE LINE ARTS | 405 VERNON ST STE 100 | | | | ROSEVILLE | CA | 95678 | |
| 6116334 | BLUE LOBSTER FARMS, LLC | 35720 AVENUE 9 | | | | Madera | CA | 93638-8807 | |
| 6133329 | BLUE MOUNTAIN COALITION FOR YOUTH SERVICES | Address on file | | | | | | | |
| 6066961 | Blue Mountain Electric Company, LLC | 1181 NE 21st CT | | | | Oak Harbor | WA | 98277 | |
| 6066962 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | | | | Columbia | CA | 95310 | |
| 6133825 | BLUE MT COALITION FOR YOUTH SERVICES & REC INC | Address on file | | | | | | | |
| 4934209 | Blue Oak Terrace Ownera Assoc., Al Ledford | 454 Bay Tree Dr | | | | Paradise | CA | 95969 | |
| 6124695 | Blue Plantain, LLC | Law Office of Shawn C. Moore | Kevin J. Hermanson | 2251 Harvard Street, Suite 100 | | Sacramento | CA | 94815 | |
| 6006427 | BLUE POLK LLC-SCALES, STRYKER | 2237 POLK ST | | | | SAN FRANCISCO | CA | 94109 | |
| 6066963 | BLUE RIVER SEAFOOD INC - 25447 INDUSTRIAL BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4917004 | BLUE ROCK SERVICES INC | 1745 South Alma School Road, Suite 220 | | | | MESA | AZ | 85210 | |
| 6066968 | BLUE ROCK SERVICES, INC | 22062 Community Blvd | | | | Hinkley | CA | 92347 | |
| 6066970 | Blue Rock Services, Inc. | 3740 E. Southern Avenue, Suite 218 | | | | Mesa | AZ | 85206 | |
| 6066971 | Blue Sheild HMO | 50 Beale St. | 18th Floor | | | San Francisco | CA | 94105 | |
| 6066972 | Blue Shied of California | 4203 Town Center | | | | El Dorado Hils | CA | 95762 | |
| 4917005 | BLUE SHIELD OF CALIFORNIA | PO Box 769025 | | | | WOODLAND | CA | 95776 | |
| 6066973 | BLUE SKY ENVIRONMENTAL INC | 624 SAN GABRIEL AVE | | | | ALBANY | CA | 94706 | |
| 6106983 | Blue Sky Investment Holdings, LLC | Attn. Eloise Shoong-Cahill | 4790 Caughlin Prkwy #139 | | | Reno | NV | 89519 | |
| 7190663 | Blue Sky Trust | Address on file | | | | | | | |
| 5915991 | Blue Spruce Mobile Estates, A Partnership | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5915990 | Blue Spruce Mobile Estates, A Partnership | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915992 | Blue Spruce Mobile Estates, A Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4917008 | BLUE STAR MOTHERS OF AMERICA INC | PO Box 1204 | | | | CLOVIS | CA | 93613 | |
| 4917009 | BLUE WATER ENVIRONMENTAL | SERVICES INC | 2075 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| 4955702 | Blue, Andre Deon | Address on file | | | | | | | |
| 4950044 | Blue, Calary Lynn | Address on file | | | | | | | |
| 7190552 | Blue, Carrissa | Address on file | | | | | | | |
| 4987363 | Blue, Chris | Address on file | | | | | | | |
| 4934289 | Bluebird Oaks, Edward Ueber | 48640 Los Gatos Road | | | | Coalinga | CA | 93210 | |
| 7787206 | BLUEGRASS & CO | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | CAPITOL ANNEX - SUITE 183 | | FRANKFORT | KY | 40601 | |
| 5993894 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | | Stockton | CA | 95201 | |
| 4934239 | BlueLine Rental, Justine Wilcox | PO Box 840062 | | | | STKN | CA | 95201 | |
| 6012417 | BLUEOCEAN MARKET INTELLIGENCE | 2889 152ND AVE NE BLDG 12 STE D | | | | REDMOND | WA | 98052 | |
| 4917010 | BLUEOCEAN MARKET INTELLIGENCE | SERVICES PRIVATE LTD | 2509 152nd Avenue NE | Building 16 | Suite E | REDMOND | WA | 98052 | |
| 6066978 | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD | 2889 152ND AVE NE BLDG 12 STE D | | | | REDMOND | WA | 98052 | |
| 4936108 | BLUESMITH, Jason & Sachi | 1332 Mills Street | | | | Menlo Park | CA | 94025 | |
| 6066982 | BLUESOURCE | 102 Princewood Lane | Suite 201 | | | Palm Beach Garden | FL | 33410 | |
| 7175561 | BLUESTONE, COOPER | Address on file | | | | | | | |
| 7175561 | BLUESTONE, COOPER | Address on file | | | | | | | |
| 7175480 | BLUESTONE, JANICE | Address on file | | | | | | | |
| 7175479 | BLUESTONE, MARSHALL | Address on file | | | | | | | |
| 4960919 | Bluford, Brian | Address on file | | | | | | | |
| 7159421 | BLUFORD, FREDRICK ALBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 486 of 5610

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133752 | BLUM ALBERT H & MARJORIE TRUSTEE | Address on file | | | | | | | |
| 6139358 | BLUM HANS HEINRICH | Address on file | | | | | | | |
| 6130986 | BLUM JOSEPH D & NANCY | Address on file | | | | | | | |
| 6141215 | BLUM KAY L | Address on file | | | | | | | |
| 4928192 | BLUM MD, ROBERT S | 77 MARK DR STE 25 | | | | SAN RAFAEL | CA | 94903 | |
| 4969506 | Blum, David | Address on file | | | | | | | |
| 7170263 | BLUM, DEBORAH | Address on file | | | | | | | |
| 5977448 | Blum, Donna | Address on file | | | | | | | |
| 4956922 | Blum, Erika Sylvie | Address on file | | | | | | | |
| 4965950 | Blum, Jacob Thomas | Address on file | | | | | | | |
| 4944106 | Blum, Sylvia | 19205 redneck ridge road | | | | Twain Harte | CA | 95383 | |
| 4963891 | Blum, Thomas Alvin | Address on file | | | | | | | |
| 4961966 | Blume, Andrew Knight | Address on file | | | | | | | |
| 4930769 | BLUMENFELD, THOMAS JEFFERSON | THOMAS J BLUMENFELD MD | 2801 K ST STE 500 | | | SACRAMENTO | CA | 95816 | |
| 4989865 | Blumenstock, Kathleen | Address on file | | | | | | | |
| 4989864 | Blumenstock, Marlin | Address on file | | | | | | | |
| 4987836 | Blumer, Elizabeth | Address on file | | | | | | | |
| 7159422 | BLUMERT, HILDA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962609 | Blumka, Anthony | Address on file | | | | | | | |
| 4974307 | Blumstein, Carl | Principal Investigator | 2087 Addison Street | | | Berkeley | CA | 94704 | |
| 4981903 | Blunck, Henry | Address on file | | | | | | | |
| 4981333 | Blundell, Edgar | Address on file | | | | | | | |
| 6134962 | BLUNDO FRANK P & BETTY R | Address on file | | | | | | | |
| 7259317 | Blunkall, Barbara A | Address on file | | | | | | | |
| 4913335 | Blunt, Andrew S | Address on file | | | | | | | |
| 4942442 | Blunt, Christopher | 2871 Shingle Springs Drive | | | | Shingle Springs | CA | 95682 | |
| 4991424 | Blunt, Timothy | Address on file | | | | | | | |
| 4965183 | Blunt, Zachariah James | Address on file | | | | | | | |
| 4924350 | BLURTON, LINDA J | 467 SONORA AVE | | | | MERCED | CA | 95340 | |
| 4992697 | Blus, Regina | Address on file | | | | | | | |
| 7175702 | BLUTHARDT, DUSTIN | Address on file | | | | | | | |
| 7253464 | Bluthardt, Dustin | Address on file | | | | | | | |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | Address on file | | | | | | | |
| 4914854 | Bluvan, German | Address on file | | | | | | | |
| 4969808 | Bly, Lauren J. | Address on file | | | | | | | |
| 6140347 | BLYTHE RANDLE S TR & BLYTHE TIMOTHY P TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140356 | BLYTHE TIMOTHY PETER TR & BLYTHE RANDLE STEWART TR | Address on file | | | | | | | |
| 4935832 | BLYTHE, DANIEL | 2734 Stonebrook Circle | | | | Paso Robles | CA | 93446 | |
| 6121559 | Blythe, Daniel R | Address on file | | | | | | | |
| 6066983 | Blythe, Daniel R | Address on file | | | | | | | |
| 6066986 | BMA Mechanical Plus | 100 Cross Street, Suite #240 | | | | San Luis Obispo | CA | 93401 | |
| 6066987 | BMA Mechanical Plus | 100 Cross Street, Suite 204 | | | | San Luis Obispo | CA | 93401 | |
| 6066988 | BMC SELECT - 1330 N MAPLE AVE | 6120 Lincoln Blvd, Suite G | | | | Oroville | CA | 95966 | |
| 6066989 | BMC Software Distribution, Inc. | 2101 Citywest Blvd | | | | Houston | TX | 77042 | |
| 6066992 | BMC Software Inc. | 2101 CityWest Blvd. | | | | Houston | TX | 77042 | |
| 6066993 | BMC Software Services, Inc. | 2101 CityWest Blvd. | | | | Houston | TX | 77042 | |
| 6066994 | BMC WEST CORPORATION - 1351 E BEAMER ST | 6120 Lincoln Blvd. Suite G | | | | Oroville | CA | 95966 | |
| 6066995 | BMC WEST LLC - 1330 N MAPLE AVE | 6120 LINCOLN BLVD. STE G | | | | OROVILLE | CA | 95966 | |
| 4917012 | BMLC INC | PO Box 1808 | | | | YUBA CITY | CA | 11111 | |
| 4917013 | BMO BANK OF MONTREAL | REVENUE DEPT | 130 ADELAIDE ST W #500 | | | TORONTO | ON | M5H 4E1 | CANADA |
| 7778940 | BMO HARRIS BANK NA | FBO BARBARA W HECK | 11270 W PARK PL STE 400 | | | MILWAUKEE | WI | 53224-3638 | |
| 7779677 | BMO HARRIS BANK NA C/F | FBO MELVIN M PETERSON | AC #741032015 | 11270 W PARK PL STE 400 | | MILWAUKEE | WI | 53224-3638 | |
| 4917014 | BMW OF NORTH AMERICA LLC | 300 CHESTNUT RIDGE RD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 4937162 | bNimble technologies-Mehta, Sunil | 45987 Paseo Padre Parkway | | | | Fremont | CA | 94539 | |
| 5006226 | BNP Paribas | Attn: President/General Counsel | The Equitable Tower | 787 7th Ave. | | New York | NY | 10019 | |
| 4917015 | BNP Paribas ENERGY TRADING GP | 1100 LOUISIANA # 4900 | | | | HOUSTON | TX | 77002 | |
| 4917016 | BNP PARIBAS PRIME BROKERAGE INC | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 6066997 | BNP Paribas Securities Corp. | 787 Seventh Avenue | | | | New York | NY | 10019 | |
| 4915211 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | | | | New York | NY | 10019 | |
| 6066999 | BNP PARIBAS US | 787 Seveth Ave | | | | New York | NY | 10019 | |
| 4933255 | BNP PARIBAS US | Attn: Denis O'Meara | 787 Seveth Ave | | | New York | NY | 10019 | |
| 5803397 | BNPP_FCM_BU | BNP PARIBAS SECURITIES CORP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| 4917017 | BNS ELECTRONICS INC | 923 LAGUNA ST STE C | | | | SANTA BARBARA | CA | 93101 | |
| 6067000 | BNS Electronics, Inc. | Attn: Jill Thach | 923 Laguna St., Suite C | | | Santa Barbara | CA | 93101 | |
| 4917018 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR | | | | FORT WORTH | TX | 76131 | |
| 4917019 | BNSF RAILWAY COMPANY | 3115 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3011 | |
| 4917020 | BNY CAPITAL MARKETS, INC. | 240 Greenwich Street | | | | New York | NY | 10286 | |
| 6146247 | BNY MELLON TR ET AL | Address on file | | | | | | | |
| 6067032 | BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067035 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067038 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067066 | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067071 | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 7781096 | BO CHUEN HOM | 723 ANDERSON ST | | | | SAN FRANCISCO | CA | 94110-6008 | |
| 6142709 | BO DEAN CO INC | Address on file | | | | | | | |
| 4919964 | BOALES, DOUG | PO Box 247 | | | | SARATOGA | CA | 95071-0247 | |
| 4917021 | BOARD OF PORT COMMISSIONERS | PORT OF OAKLAND DEPT 34377 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 6011390 | BOARD OF REGENTS OF THE UNIVERSITY | 21 N PARK ST STE 6401 | | | | MADISON | WI | 53715-1218 | |
| 4917022 | BOARD OF REGENTS OF THE UNIVERSITY | OF VIRGINIA SYSTEM | 21 N PARK ST STE 6401 | | | MADISON | WI | 53715-1218 | |
| 6067073 | BOARD OF REGENTS OF THE UNIVERSITY, OF WISCONSIN SYSTEM, UNIVERSITY OF WISCONSIN MADISON | 21 N PARK ST STE 6401 | | | | MADISON | WI | 53715 | |
| 4917023 | BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 7782293 | BOARD OF TRUSTEES OF WHITMAN COLLEGE TR | UA 10 28 06 | SCHAFER FAMILY TRUST | 345 BOYER AVE | | WALLA WALLA | WA | 99362-2067 | |
| 6041392 | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | 77 Beale St | | | | San Francisco | CA | 94105 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067074 | BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 255 Glacier Dr | | | | Martinez | CA | 94553 | |
| 6067075 | BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 Administration Drive Room 100 A | | | | Santa Rosa | CA | 95403 | |
| 6067076 | BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 Administration Drive Room 100 A | | | | Santa Rosa | CA | 95403 | |
| 6041393 | BOARD TRUSTEES,EMERYVILLE TOWN | 1333 Park Ave | | | | Emeryville | CA | 94608 | |
| 4979213 | Boardman, Lawrence | Address on file | | | | | | | |
| 4971407 | Boardman, William | Address on file | | | | | | | |
| 6067077 | BOARDVANTAGE INC | ONE LIBERTY PLAZA 49TH FL | | | | NEW YORK | NY | 10006 | |
| 6067078 | BoardVantage, Inc. | One Liberty Plaza, 49th Floor | | | | New York | NY | 10006 | |
| 4936175 | Boardwalk Grill | 5879 Marina Road | | | | Discovery Bay | CA | 94505 | |
| 4962614 | Boardway, Ben Dawson | Address on file | | | | | | | |
| 6145345 | BOATMAN G TR & DASTIC SUSAN L TR | Address on file | | | | | | | |
| 4958293 | Boatman, Brian Gene | Address on file | | | | | | | |
| 4979974 | Boatman, James | Address on file | | | | | | | |
| 4986005 | Boatman, Susan | Address on file | | | | | | | |
| 4975979 | Boatman, Terry | 5231 HIGHWAY 147 | 5162 Westridge Circle | | | Auburn | CA | 95603 | |
| 6062546 | Boatman, Terry | Address on file | | | | | | | |
| 7199640 | BOATMAN-DASTIC TRUST | Address on file | | | | | | | |
| 4931688 | BOATWRIGHT, VINCENT | 188 CONNORS AVE | | | | CHICO | CA | 95926 | |
| 6131762 | BOAZ LOWELL A & TERRY E | Address on file | | | | | | | |
| 7475828 | Boaz, Lowell A | Address on file | | | | | | | |
| 7185079 | BOAZE, CODY DELAYNE | Address on file | | | | | | | |
| 7176487 | Bob  Koch | Address on file | | | | | | | |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195272 | Bob Adolf Horse Shoeing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771269 | BOB B MEANS CUST | BRIAN ARTHUR MEANS | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 903 PINE STREET APT 37 | | SAN FRANCISCO | CA | 94108 | |
| 4945069 | Bob Baker Trucking-Baker, Robert | P.O. Box 655 | | | | Gualala | CA | 95445 | |
| 7164046 | BOB BORBECK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5915996 | Bob Broman | Address on file | | | | | | | |
| 5915994 | Bob Broman | Address on file | | | | | | | |
| 5915997 | Bob Broman | Address on file | | | | | | | |
| 5915995 | Bob Broman | Address on file | | | | | | | |
| 7163916 | BOB CLEMENT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165845 | Bob Davis | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143941 | Bob Davis Alderin | Address on file | | | | | | | |
| 7777418 | BOB DEAN TEETER | PO BOX 3550 | | | | FAIRFIELD | CA | 94533-0550 | |
| 4917025 | BOB DETTLING FARMS | 866 MC NEILL CIR | | | | WOODLAND | CA | 95695 | |
| 5944976 | Bob E. Graff | Address on file | | | | | | | |
| 5902722 | Bob E. Graff | Address on file | | | | | | | |
| 5948285 | Bob E. Graff | Address on file | | | | | | | |
| 5916001 | Bob G. Brewer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916002 | Bob G. Brewer | Address on file | | | | | | | |
| 5915999 | Bob G. Brewer | Address on file | | | | | | | |
| 5916000 | Bob G. Brewer | Address on file | | | | | | | |
| 5915998 | Bob G. Brewer | Address on file | | | | | | | |
| 4917026 | BOB GAIL ENTERPRISES INC | 8770 WASHINGTON BLVD APT 339 | | | | CULVER CITY | CA | 90232-2480 | |
| 7192789 | BOB KOCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5946460 | Bob Koch | Address on file | | | | | | | |
| 5904513 | Bob Koch | Address on file | | | | | | | |
| 7181205 | Bob Koch | Address on file | | | | | | | |
| 5916004 | Bob Kozicki | Address on file | | | | | | | |
| 5916007 | Bob Kozicki | Address on file | | | | | | | |
| 5916003 | Bob Kozicki | Address on file | | | | | | | |
| 7784583 | BOB L LAURENCE & | JUNE A LAURENCE JT TEN | 33964 SLEEPY HOLLOW ST | | | LIVONIA | MI | 48150-2608 | |
| 7198168 | BOB LEE MILLER | Address on file | | | | | | | |
| 7152790 | Bob Lewis Englund | Address on file | | | | | | | |
| 7152790 | Bob Lewis Englund | Address on file | | | | | | | |
| 4917028 | BOB MORETTI MEMORIAL SCHOLARSHIP | FOUNDATION | 1215 K ST STE 1800 | | | SACRAMENTO | CA | 95814 | |
| 7785547 | BOB T N JOHNSTON & | SHARON JOHNSON JT TEN | 3016 BAYVIEW DR | | | ALAMEDA | CA | 94501-6305 | |
| 7781255 | BOB TAMEHIRO | 4352 GEM AVE | | | | CYPRESS | CA | 90630-2046 | |
| 5954260 | Bob Tapp | Address on file | | | | | | | |
| 5954258 | Bob Tapp | Address on file | | | | | | | |
| 5954262 | Bob Tapp | Address on file | | | | | | | |
| 5954261 | Bob Tapp | Address on file | | | | | | | |
| 4966034 | Bobb, Arlen G | Address on file | | | | | | | |
| 4952883 | Bobba, Srinivas | Address on file | | | | | | | |
| 5916015 | Bobbi Canter | Address on file | | | | | | | |
| 5916013 | Bobbi Canter | Address on file | | | | | | | |
| 5916016 | Bobbi Canter | Address on file | | | | | | | |
| 5916014 | Bobbi Canter | Address on file | | | | | | | |
| 7195474 | Bobbi Jean Billings | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195474 | Bobbi Jean Billings | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7679836 | BOBBI KNOLL | Address on file | | | | | | | |
| 5954270 | Bobbi Ludlow | Address on file | | | | | | | |
| 5954268 | Bobbi Ludlow | Address on file | | | | | | | |
| 5954271 | Bobbi Ludlow | Address on file | | | | | | | |
| 5954269 | Bobbi Ludlow | Address on file | | | | | | | |
| 7327389 | Bobbi Wann | same | | | | | | | |
| 5904142 | Bobbie Armour | Address on file | | | | | | | |
| 5907856 | Bobbie Armour | Address on file | | | | | | | |
| 7781620 | BOBBIE B BAGLEY | 3842 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 | |
| 7199725 | BOBBIE CRIPPEN | Address on file | | | | | | | |
| 7767465 | BOBBIE HAINZE | 1 ANDALUSIA AVE APT 718 | | | | CORAL GABLES | FL | 33134-6168 | |
| 7163062 | Bobbie Hess | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945791 | Bobbie J. Hess | Address on file | | | | | | | |
| 5903783 | Bobbie J. Hess | Address on file | | | | | | | |
| 7169715 | Bobbie Jean Billings | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169715 | Bobbie Jean Billings | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5916023 | Bobbie Jean Crippen | Address on file | | | | | | | |
| 5916024 | Bobbie Jean Crippen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916021 | Bobbie Jean Crippen | Address on file | | | | | | | |
| 5916025 | Bobbie Jean Crippen | Address on file | | | | | | | |
| 7187837 | Bobbie Jean Crippen | Address on file | | | | | | | |
| 5954278 | Bobbie Jo Lanham | Address on file | | | | | | | |
| 5954277 | Bobbie Jo Lanham | Address on file | | | | | | | |
| 5954280 | Bobbie Jo Lanham | Address on file | | | | | | | |
| 7145965 | Bobbie Jo Lanham | Address on file | | | | | | | |
| 5954279 | Bobbie Jo Lanham | Address on file | | | | | | | |
| 5916035 | Bobbie L Butler | Address on file | | | | | | | |
| 5916034 | Bobbie L Butler | Address on file | | | | | | | |
| 5916031 | Bobbie L Butler | Address on file | | | | | | | |
| 5916033 | Bobbie L Butler | Address on file | | | | | | | |
| 5916032 | Bobbie L Butler | Address on file | | | | | | | |
| 4917030 | BOBBIE LAPORTE & ASSOCIATES | ROBERTA A LAPORTE | 268 BUSH ST #3740 | | | SAN FRANCISCO | CA | 94104 | |
| 7143026 | Bobbie Merica | Address on file | | | | | | | |
| 7140408 | Bobbie Nell Armour | Address on file | | | | | | | |
| 7142938 | Bobbie Otis Chamberlain | Address on file | | | | | | | |
| 7193131 | Bobbie Sue Applegate | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7182361 | Bobbins, Taylor | Address on file | | | | | | | |
| 5903361 | Bobbi-Sue Dizmang | Address on file | | | | | | | |
| 5945514 | Bobbi-Sue Dizmang | Address on file | | | | | | | |
| 7141970 | Bobbi-Sue Elizabeth Dizmang | Address on file | | | | | | | |
| 4979697 | Bobbitt, David | Address on file | | | | | | | |
| 4971190 | Bobbitt, Kelle | Address on file | | | | | | | |
| 7779205 | BOBBY A RITTER PERSONAL REP | ESTATE OF MAXINE DENTON RITTER | 3507 ELLINGTON DR | | | SACHSE | TX | 75048-4126 | |
| 7779511 | BOBBY A RITTER TOD | TWYLA D RITTER | SUBJECT TO STA TOD RULES | 3507 ELLINGTON DR | | SACHSE | TX | 75048-4126 | |
| 7187838 | Bobby Bernard Carr (Crystal Riley, Parent) | Address on file | | | | | | | |
| 7766328 | BOBBY FONG | 1821 3RD ST | | | | CONCORD | CA | 94519-2625 | |
| 7196023 | Bobby G & Joyce A Mustain AB Living Trust | Address on file | | | | | | | |
| 5916038 | Bobby Gee | Address on file | | | | | | | |
| 5916037 | Bobby Gee | Address on file | | | | | | | |
| 5916039 | Bobby Gee | Address on file | | | | | | | |
| 5916040 | Bobby Gee | Address on file | | | | | | | |
| 5916036 | Bobby Gee | Address on file | | | | | | | |
| 7153841 | Bobby Hernandez | Address on file | | | | | | | |
| 7153841 | Bobby Hernandez | Address on file | | | | | | | |
| 7768550 | BOBBY JACOBS | 1838 IMPERIAL AVE | | | | DAVIS | CA | 95616-3137 | |
| 7144126 | Bobby Joe Glass | Address on file | | | | | | | |
| 7766410 | BOBBY L FOWLER SR | 15720 LA HONDA CT | | | | MORGAN HILL | CA | 95037-5611 | |
| 7194181 | BOBBY MUSTAIN | Address on file | | | | | | | |
| 7785732 | BOBBY P WILLS & ALICE E WILLS TR | WILLS FAMILY TRUST UA NOV 12 90 | 2715 GIBSON DR | | | ROCKY RIVER | OH | 44116-3008 | |
| 7782975 | BOBBY R FLOYD | 2794 HWY 371 | | | | EMMET | AR | 71835 | |
| 7782462 | BOBBY R FLOYD | 2794 US HIGHWAY 371 | | | | EMMET | AR | 71835-8974 | |
| 7187839 | Bobby Ray Bradley | Address on file | | | | | | | |
| 5954292 | Bobby Rogers | Address on file | | | | | | | |
| 5954295 | Bobby Rogers | Address on file | | | | | | | |
| 7775026 | BOBBY SNYDER & | LARUE HALEY SNYDER JT TEN | 5593 SCRUGGS RD | | | MONETA | VA | 24121-5213 | |
| 7775526 | BOBBY SWAIN & | PAMELA O SWAIN JT TEN | 1436 IRONWOOD DR | | | MC LEAN | VA | 22101-2521 | |
| 7168316 | Bobby Thompson Mayes | Address on file | | | | | | | |
| 7144362 | Bobby Wayne Gordon | Address on file | | | | | | | |
| 4942402 | Bobde, Maithili | 270 Stratford Place | | | | Los Altos | CA | 94022 | |
| 5896953 | Bober, Christopher F | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955648 | Bobian, Jovelle Kimberly | Address on file | | | | | | | |
| 5916047 | Bobijean Moore | Address on file | | | | | | | |
| 5916046 | Bobijean Moore | Address on file | | | | | | | |
| 5916048 | Bobijean Moore | Address on file | | | | | | | |
| 5916049 | Bobijean Moore | Address on file | | | | | | | |
| 5916045 | Bobijean Moore | Address on file | | | | | | | |
| 4984833 | Bobinger, Virginia | Address on file | | | | | | | |
| 4975960 | Bobo, Gary | 6731 HIGHWAY 147 | P. O. BOX 888 | | | Rancho Murieta | CA | 95683 | |
| 6079019 | Bobo, Gary | Address on file | | | | | | | |
| 4977543 | Bobo, Wiley | Address on file | | | | | | | |
| 4953616 | Bobrick III, Richard | Address on file | | | | | | | |
| 6131923 | BOBRIK LINDA Z TRUSTEE | Address on file | | | | | | | |
| 5009631 | Bobrow, Sharon | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 6143968 | BOBUS RANDALL J | Address on file | | | | | | | |
| 6067084 | BOCA LEADERSHIP LLC, VITALSMARTS LC | 282 RIVER BEND LANE | | | | PROVO | UT | 84604 | |
| 4917033 | BOCA RADIOLOGY GROUP PA | 951 NW 13TH ST STE 1C | | | | BOCA RATON | FL | 33486 | |
| 4917034 | BOCA RATON REGIONAL | HOSPITAL INC | 800 MEADOWS RD | | | BOCA RATON | FL | 33486 | |
| 4981712 | Boccabella, John | Address on file | | | | | | | |
| 6082512 | BOCCHI, Robert & Dagmar, Trustees | Address on file | | | | | | | |
| 4923041 | BOCCIO, JAMES R | JAMES R BOCCIO DPM | 3700 SUNSET LN #1 | | | ANTIOCH | CA | 94509 | |
| 7187393 | BOCK JR, RICHARD GEORGE | Address on file | | | | | | | |
| 7769904 | BOCK S LEE & JOYCE C LEE TR | BOCK S LEE FAMILY TRUST UA 4 92 | 1710 T ST | | | SACRAMENTO | CA | 95811-7214 | |
| 4993558 | Bock, Bryan | Address on file | | | | | | | |
| 4912059 | Bock, Bryan A | Address on file | | | | | | | |
| 4985162 | Bock, Douglas E | Address on file | | | | | | | |
| 4940904 | Bock, Greg | 6275 N constance Ave | | | | Fresno | CA | 93722 | |
| 4987775 | Bock, Josephine | Address on file | | | | | | | |
| 4985203 | Bock, Mary Margaret | Address on file | | | | | | | |
| 4958678 | Bock, Michael Edward | Address on file | | | | | | | |
| 4982476 | Bock, Robert | Address on file | | | | | | | |
| 4978693 | Bock, Roselynne | Address on file | | | | | | | |
| 4938255 | BOCKES, BOBBIE | 10935 FOOTHILL AVE | | | | GILROY | CA | 95020 | |
| 4989922 | Bockhahn, Carl | Address on file | | | | | | | |
| 4948940 | Bockman, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948938 | Bockman, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948943 | Bockman, Elvia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948941 | Bockman, Elvia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862977 | BOCKMON & WOODY ELECTRIC CO., INC. | 1528 El Pinal Dr. | | | | Stockton | CA | 95205 | |
| 4996687 | Bockover, Patsy | Address on file | | | | | | | |
| 4964364 | Bockowski, Joshua A | Address on file | | | | | | | |
| 4968824 | Bockrath, Michael | Address on file | | | | | | | |
| 7190155 | Bocks, Bryan | Address on file | | | | | | | |
| 7159425 | BOCKS, LISA M | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7322539 | Bockus, Norita Kay | Address on file | | | | | | | |
| 4941199 | Boda, Ted | 1212 McKendrie St | | | | San Jose | CA | 95126 | |
| 4943486 | Bodal, Ajit | 1924 Kristoff Ct. | | | | Tracy | CA | 95376 | |
| 4956739 | Boddie, Tierra Jennae | Address on file | | | | | | | |
| 4948600 | Bode, Jane E. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949204 | Bode, Tyson M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4970019 | Bodea, Mihail | Address on file | | | | | | | |
| 6116335 | BODEAN COMPANY INC | 1060 Maxwell Dr | | | | Santa Rosa | CA | 95401 | |
| 4994418 | Bodeker, Doreen | Address on file | | | | | | | |
| 6141169 | BODEN PAUL & MERRILEE | Address on file | | | | | | | |
| 4936786 | Boden, Neil | 909 Scenic Ct | | | | Brentwood | CA | 94513 | |
| 4934862 | Boden, Terrence | 607 Andrieux St | | | | Sonoma | CA | 95476 | |
| 4913955 | Bodendorfer, Luke | Address on file | | | | | | | |
| 4992274 | Bodenham, Michael | Address on file | | | | | | | |
| 4993297 | Bodenham, Pamela | Address on file | | | | | | | |
| 4936560 | Bodge, Angela | 5967 Del Oro Rd | | | | Granite Bay | CA | 95746 | |
| 5954303 | Bodhi Garcia | Address on file | | | | | | | |
| 5954302 | Bodhi Garcia | Address on file | | | | | | | |
| 5954304 | Bodhi Garcia | Address on file | | | | | | | |
| 5954305 | Bodhi Garcia | Address on file | | | | | | | |
| 4983027 | Boding, Robert | Address on file | | | | | | | |
| 6067087 | BODINGTON & COMPANY | 50 CALIFORNIA ST STE 630 | | | | SAN FRANCISCO | CA | 94111 | |
| 6141604 | BODLE-PEDERSEN BARBARA TR | Address on file | | | | | | | |
| 7197429 | BODLE-PEDERSEN, BARBARA | Address on file | | | | | | | |
| 4963100 | Bodman, Michael Vincent | Address on file | | | | | | | |
| 6144935 | BODMER RANDY LEE SR TR & ACKERMAN-BODMER BEVERLY T | Address on file | | | | | | | |
| 4997663 | Bodoh, Gary | Address on file | | | | | | | |
| 4914224 | Bodoh, Gary Robert | Address on file | | | | | | | |
| 6130805 | BODOR MARKO & JACQUELINE OBRIEN TR | Address on file | | | | | | | |
| 4924803 | BODOR, MARKO | MD INC | 3010 BEARD RD | | | NAPA | CA | 94558 | |
| 4995088 | Bodrick, Diane | Address on file | | | | | | | |
| 4938473 | Bodsky, Nicholas | 10897 West Drive | | | | Felton | CA | 95018 | |
| 4917036 | BODY IN BALANCE PHYSICAL THERAPY | INC | 222 ACACIA ST | | | FAIRFIELD | CA | 94533 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159805 | BODY OF KNOWLEDGE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6142991 | BOECK PETER K TR & KATHRYN M TR | Address on file | | | | | | | |
| 4992821 | Boeckling, Thomas | Address on file | | | | | | | |
| 4978301 | Boedecker, Richard | Address on file | | | | | | | |
| 4957753 | Boeder, Richard Carl | Address on file | | | | | | | |
| 4985960 | Boeder, Robyn | Address on file | | | | | | | |
| 4985453 | Boeder, Stephen | Address on file | | | | | | | |
| 4919396 | BOEDING, DANIEL | 34 TOLEDO WAY | | | | SAN FRANCISCO | CA | 94123 | |
| 6135376 | BOEGER CADE P ETAL | Address on file | | | | | | | |
| 6135375 | BOEGER RONALD J & LUCY | Address on file | | | | | | | |
| 6135374 | BOEGER RONALD J & LUCY R | Address on file | | | | | | | |
| 4917037 | BOEGER WINERY INC | 1709 CARSON RD | | | | PLACERVILLE | CA | 95667 | |
| 5866948 | Boeger, George | Address on file | | | | | | | |
| 7487225 | Boeger, Morris Allyn | Address on file | | | | | | | |
| 4923496 | BOEHM, JOSEPH | LOS OSOS PT AND REHAB | 2115 10TH ST STE B | | | LOS OSOS | CA | 93402 | |
| 5938519 | Boehm, Michael | Address on file | | | | | | | |
| 4986188 | Boehning, Bruce | Address on file | | | | | | | |
| 6132232 | BOEK KENNETH W & BERNADINE L T | Address on file | | | | | | | |
| 4924274 | BOEK, LESLIE | 15701 TOMKI RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4962413 | Boen, Michael S | Address on file | | | | | | | |
| 6146480 | BOENNINGHAUS UTE TR | Address on file | | | | | | | |
| 4994840 | Boentgen, Linda | Address on file | | | | | | | |
| 4920455 | BOER, EMILY | 1801 APACHE DR | | | | DALHART | TX | 79022 | |
| 4942270 | BOER, JASON | 240 CUMBERLAND WAY | | | | DISCOVERY BAY | CA | 94505 | |
| 4968574 | Boero, Jeffrey | Address on file | | | | | | | |
| 4956479 | Boesch, Kimberly Ann | Address on file | | | | | | | |
| 4925224 | BOESCH, MICHAEL | 1610 DRY CREEK RD | | | | SAN JOSE | CA | 95125 | |
| 4978559 | Boeschow, Ulrich | Address on file | | | | | | | |
| 4995513 | Boettcher, David | Address on file | | | | | | | |
| 4972755 | Boettcher, Eric | Address on file | | | | | | | |
| 4995611 | Boettcher, Estela | Address on file | | | | | | | |
| 6144845 | BOETTGER JEAN M & BOETTGER DONALD R | Address on file | | | | | | | |
| 7273198 | Boettner, Kaylie Nichole | c/o James P. Frantz at Frantz Law Group APLC | 402 West Broadway, Ste. 860 | | | San Diego | CA | 92101 | |
| 7828076 | Bofinger, Robert T. | Address on file | | | | | | | |
| 4963530 | Bogan, Richard Michael | Address on file | | | | | | | |
| 6067088 | BOGARD CONSTRUCTION INC - 350 CORAL ST # A | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 4976246 | Bogardus, Deputy Van | 2929 Richardson Dr | Suite A | | | Auburn | CA | 95603 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160109 | BOGART, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934953 | BOGART, CAROL | 760 DOROTHY ADAMO LANE | | | | WEST SACRAMENTO | CA | 95605 | |
| 4914435 | Bogart, Luke Anthony Wayne | Address on file | | | | | | | |
| 4982181 | Bogdanoff, Anita | Address on file | | | | | | | |
| 4959734 | Bogdanoff, Brian A | Address on file | | | | | | | |
| 4983120 | Bogdanoff, Fredrick | Address on file | | | | | | | |
| 7830174 | Bogenhagen, M. Douglas | Address on file | | | | | | | |
| 4934653 | Bogert, Lisa | 8595 Walden Woods Way | | | | Granite Bay | CA | 95746 | |
| 4965174 | Bogert, Matthew D | Address on file | | | | | | | |
| 4954214 | Bogert, Michael Brandon | Address on file | | | | | | | |
| 4917038 | BOGETTI WATER TRUCKS INC | 33585 S KOSTER RD | | | | TRACY | CA | 95304 | |
| 4992746 | Bogetti, Elaine | Address on file | | | | | | | |
| 4945024 | Bogetti, Laurie | 35088 Welty Rd. | | | | Vernalis | CA | 95385 | |
| 4964508 | Boggan, Patrick | Address on file | | | | | | | |
| 4941448 | Boggiano, Jim | 15219 E Eight Mile Road | | | | Linden | CA | 95236 | |
| 4917039 | BOGGIATTO PRODUCE INC | PO Box 2266 | | | | SALINAS | CA | 93902 | |
| 4917040 | BOGGIATTO RANCH LLC | 222 E ACACIA ST | | | | SALINAS | CA | 93901 | |
| 4980134 | Boggs, Angus | Address on file | | | | | | | |
| 4913665 | Boggs, Julianna M | Address on file | | | | | | | |
| 4912197 | Boggs, Lawrence R | Address on file | | | | | | | |
| 4991118 | Boggs, Marvin | Address on file | | | | | | | |
| 4993876 | Boggs, Michael | Address on file | | | | | | | |
| 4937338 | Boggs, Michelle | 6612 N Effie Street | | | | Fresno | CA | 93710 | |
| 4977183 | Boggs, Thomas | Address on file | | | | | | | |
| 4963286 | Boghosian, Gabriel | Address on file | | | | | | | |
| 4941357 | Boghosion, Peter | 6636 N Lead Ave | | | | Fresno | CA | 93711 | |
| 6067089 | BOGLE VINEYARDS, INC. | 49762 Hamilton Road | | | | CLARKSBURG | CA | 95612 | |
| 6120947 | BOGLE VINEYARDS, INC. | Attention: Warren Bogle – President & Ryan Luttrell – Facilities Director | 37783 Country Road 144 | | | Clarksburg | CA | 95612 | |
| 4963778 | Bogner, Gary | Address on file | | | | | | | |
| 6131650 | BOGNUDA STEPHEN C & KATHY S JT | Address on file | | | | | | | |
| 7316058 | Bogosian, Lynn Marie | Address on file | | | | | | | |
| 7279101 | Bogosian, Tara Lynn | Address on file | | | | | | | |
| 7189158 | Bogosian, Tara Lynn | Address on file | | | | | | | |
| 6130797 | BOGUE W RAYNETTA TR | Address on file | | | | | | | |
| 5009639 | Bogue, W. Raynetta | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 6008037 | Boguslawski-Hanzel, Dyan | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 495 of 5610

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779872 | BOGUTZ & GORDON PC EXEC | ESTATE OF ELIZABETH ROEMER | C/O CRAIG H WISNOM | 3503 N CAMPBELL AVE STE 101 | | TUCSON | AZ | 85719-2041 | |
| 4966269 | Bogyo, Michael Thomas | Address on file | | | | | | | |
| 5937737 | Bohac, Michael | Address on file | | | | | | | |
| 4944139 | Bohan, Darren & Cathy | 1806 Fairway | | | | Calistoga | CA | 94515 | |
| 4966868 | Bohan, Michael Alan | Address on file | | | | | | | |
| 4991702 | Bohan, Timothy | Address on file | | | | | | | |
| 4965584 | Bohanan Jr., Ronald | Address on file | | | | | | | |
| 4965606 | Bohanan, Christopher Mark | Address on file | | | | | | | |
| 4993727 | Bohannan, Brent | Address on file | | | | | | | |
| 4983285 | Bohannan, William | Address on file | | | | | | | |
| 6116336 | BOHANNON DEVELOPMENT | 74 Hillsdale Place | | | | San Mateo | CA | 94403 | |
| 4917041 | BOHANNON DEVELOPMENT COMPANY | SIXTY 31ST AVE | | | | SAN MATEO | CA | 94403 | |
| 5864261 | BOHANNON DEVELOPMENT COMPANY | Address on file | | | | | | | |
| 6134589 | BOHANNON JACK N LIFE ESTATE | Address on file | | | | | | | |
| 7213752 | Bohannon, Curt | Address on file | | | | | | | |
| 4960097 | Bohanon, Jason | Address on file | | | | | | | |
| 4944187 | Bohemian Market-Meyer, Courtney | 3691 Main Street | | | | Occidental | CA | 95465 | |
| 6133254 | BOHLEN STEVEN R & REICHLIN ROBIN TR | Address on file | | | | | | | |
| 6124509 | Bohlka, Jack | Address on file | | | | | | | |
| 6124503 | Bohlka, Jack | Address on file | | | | | | | |
| 6124514 | Bohlka, Jack | Address on file | | | | | | | |
| 6124524 | Bohlka, Jack | Address on file | | | | | | | |
| 6124645 | Bohlka, Margaret | Address on file | | | | | | | |
| 6124631 | Bohlka, Margaret | Address on file | | | | | | | |
| 6124617 | Bohlka, Margaret | Address on file | | | | | | | |
| 6124626 | Bohlka, Margaret | Address on file | | | | | | | |
| 6124636 | Bohlka, Margaret | Address on file | | | | | | | |
| 6140287 | BOHLKE JOY A | Address on file | | | | | | | |
| 6067121 | BOHM ENVIRONMENTAL | PO BOX 24301 | | | | OAKLAND | CA | 94623 | |
| 4917043 | BOHM LAW GROUP | 4600 NORTHGATE BLVD STE 210 | | | | SACRAMENTO | CA | 95834 | |
| 4989845 | Bohn, Alvin | Address on file | | | | | | | |
| 4961308 | Bohn, Jonathan Michael | Address on file | | | | | | | |
| 4965372 | Bohn, Joseph David | Address on file | | | | | | | |
| 4989923 | Bohn, Kenneth | Address on file | | | | | | | |
| 4912437 | Bohn, Robert William | Address on file | | | | | | | |
| 4973070 | Bohn, Robert William | Address on file | | | | | | | |
| 4965431 | Bohna, Thomas Henry | Address on file | | | | | | | |
| 4991507 | Bohner III, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7822937 | Bohnert, Susan Taylor | Address on file | | | | | | | |
| 7822937 | Bohnert, Susan Taylor | Address on file | | | | | | | |
| 4971541 | Bohnstedt, Victoria | Address on file | | | | | | | |
| 6121817 | Bohrer, Jeffery | Address on file | | | | | | | |
| 6067122 | Bohrer, Jeffery | Address on file | | | | | | | |
| 7206379 | Bohrer-Todd, Sue E | Address on file | | | | | | | |
| 4996986 | Bohringer, William | Address on file | | | | | | | |
| 7767146 | BOHUSLAV GRAEBER & | JANE GRAEBER | JT TEN | 628 ORCHARD AVE | | SANTA BARBARA | CA | 93108-1523 | |
| 7779917 | BOHUSLAV GRAEBER TTEE | BOHUSLAV & JANE GRAEBER LIV TR | UA DTD 04 09 2015 | 628 ORCHARD AVE | | SANTA BARBARA | CA | 93108-1523 | |
| 6132957 | BOICH JOHN D & MARCELLA TR | Address on file | | | | | | | |
| 4941203 | Boichat, Susan | 751 Mayview Way | | | | Livermore | CA | 94550 | |
| 4917044 | BOILER TUBE COMPANY OF AMERICA | PO Box 643419 | | | | PITTSBURGH | PA | 15264-3419 | |
| 7297361 | Boiles, Brenda | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6067123 | BOISE CASCADE BUILDING MATERIALS DISTRIBUTION LLC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6067125 | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B Street | | | | Marysvilleca | CA | 95901 | |
| 5006316 | Boise, Caleb | 500 Williams St #416 | | | | Oakland | CA | 94612 | |
| 4913225 | Boise, Caleb | Address on file | | | | | | | |
| 4933806 | Boiso, Jose | 800 Long Barn Drive | | | | Lathrop | CA | 95330 | |
| 6133909 | BOITANO ROBERT B ETAL | Address on file | | | | | | | |
| 6133910 | BOITANO ROBERT B ETAL | Address on file | | | | | | | |
| 4998575 | Boitano, Amanda Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998574 | Boitano, Amanda Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174505 | BOITANO, AMANDA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC | | 402 W Broadway Suite 860 | | San Diego | CA | 92101 | |
| 5008360 | Boitano, Amanda Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4989632 | Boitano, Brian | Address on file | | | | | | | |
| 4988305 | Boitano, David | Address on file | | | | | | | |
| 4960718 | Boitano, Ken F | Address on file | | | | | | | |
| 4988402 | Boitano, Ruth Yvonne | Address on file | | | | | | | |
| 6144765 | BOITO DINO D TR & BOITO MARGARET CARR TR | Address on file | | | | | | | |
| 7781553 | BOJAN LUKOVIC | 4252 STONE MEADOW DR | | | | LIBERTY TWP | OH | 45011-8114 | |
| 6141139 | BOJARSKY MIKKO MICHAEL & BOJARSKY ANTJE MARION | Address on file | | | | | | | |
| 4995929 | Bojduj, William | Address on file | | | | | | | |
| 4963363 | Bojorquez, David Arnold | Address on file | | | | | | | |
| 4976684 | Bojorquez, Eva | Address on file | | | | | | | |
| 6010386 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | | Tulsa | OK | 74192 | |
| 7185885 | BOKMAN, CORALIE | Address on file | | | | | | | |
| 4938371 | Bol, Klaas | PO Box 1016 | | | | Los Gatos | CA | 95031 | |
| 4939289 | BOLA, KUMAD KUMAD-BOLA | 18970 N HIGHWAY 88 | | | | LOCKEFORD | CA | 95237 | |
| 4992561 | Boland, Mary | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982865 | Bolander Jr., James | Address on file | | | | | | | |
| 4915706 | BOLANOS, ALBERTO | ORTHO INSTITUTE OF THE BAY AREA | 100 S SAN MATEO DR STE 424 | | | SAN MATEO | CA | 94401 | |
| 4940944 | bolanos, karina | 8604 laird st | | | | grayson | CA | 95363 | |
| 4941489 | BOLANOS, MARTHA | 5633 SCHOONER LOOP | | | | DISCOVERY BAY | CA | 94505 | |
| 4990835 | Bolanos, Sonia | Address on file | | | | | | | |
| 4954399 | Bolata, Marian Cosmin | Address on file | | | | | | | |
| 4914232 | Bolcom, Miriam | Address on file | | | | | | | |
| 4960862 | Bolden Jr., Lonnie | Address on file | | | | | | | |
| 4967207 | Bolden, Deborah B | Address on file | | | | | | | |
| 4990358 | Bolden, Phillip | Address on file | | | | | | | |
| 4979098 | Bolding, Graham | Address on file | | | | | | | |
| 4936683 | Boleche, Virgilio | 62 Pamela Court | | | | Baypoint | CA | 94565 | |
| 6131344 | BOLEK ROCKY JOE & KAY MARIE CP | Address on file | | | | | | | |
| 6130104 | BOLEN MICHAEL & JODENE K | Address on file | | | | | | | |
| 4992507 | Bolen, Allen | Address on file | | | | | | | |
| 4992994 | Bolen, Antonia | Address on file | | | | | | | |
| 4981092 | Bolen, Bryant | Address on file | | | | | | | |
| 4977945 | Bolen, Leonard | Address on file | | | | | | | |
| 4990194 | Bolen, Lila | Address on file | | | | | | | |
| 4937787 | Bolen, Sherie | 9325 Holly Oak Way | | | | Salinas | CA | 93907 | |
| 4981462 | Bolentini, Richard | Address on file | | | | | | | |
| 4978822 | Boles, Alvin | Address on file | | | | | | | |
| 4956284 | Boles, Ashley | Address on file | | | | | | | |
| 4912091 | Boles, Dyanel | Address on file | | | | | | | |
| 4943251 | Boles, Grant | 3917 Adar Lane | | | | Soquel | CA | 95073 | |
| 4987758 | Boles, Henrietta | Address on file | | | | | | | |
| 4967072 | Boles, Michael Wayne | Address on file | | | | | | | |
| 4982420 | Boles, Robert | Address on file | | | | | | | |
| 4958789 | Boley, Bradley Evan | Address on file | | | | | | | |
| 4979197 | Boley, Bruce | Address on file | | | | | | | |
| 4963670 | Bolf, Scotty A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994841 | Bolger, Craig | Address on file | | | | | | | |
| 4988521 | Bolger, Leland | Address on file | | | | | | | |
| 4975544 | Bolin | 0668 PENINSULA DR | 7056 Skyway # A | | | Pardise | CA | 95969 | |
| 6095965 | Bolin | 7056 Skyway # A | | | | Pardise | CA | 95969 | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | | | | |
| 5006483 | Bolin Family Limited Partnership | Bolin, Gregory | 0668 PENINSULA DR | 7056-A Skyway | | Pardise | CA | 95969 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr | | | Redding | CA | 96001 | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin) | Address on file | | | | | | | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin) | Address on file | | | | | | | |
| 4949884 | Bolin, Carolyn | Bolin, Carolyn; Bolin, William | PO Box 363 | | | Hinkley | CA | 92347 | |
| 6123116 | Bolin, Carolyn | Address on file | | | | | | | |
| 4933917 | Bolin, Greg | 162 Valley Ridge Drive | | | | Paradise | CA | 95969 | |
| 4942407 | Bolinas Museum-Borg, Christine | PO Box 348 | | | | Bolinas | CA | 94924 | |
| 6132156 | BOLING JOHN | Address on file | | | | | | | |
| 6132109 | BOLING JOHN C | Address on file | | | | | | | |
| 6146584 | BOLING PAMELA | Address on file | | | | | | | |
| 7182366 | Boling, John Carl | Address on file | | | | | | | |
| 4977687 | Bolinger, Noel | Address on file | | | | | | | |
| 7164659 | BOLINT, JEFF | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4998360 | Bolint, Jeff | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937471 | Bolint, Jeff & Michelle Cousino | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4972736 | Bolio, Daniel J | Address on file | | | | | | | |
| 7159429 | BOLIOU, DALE RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159430 | BOLIOU, VICKIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5871874 | Boliou, Vicky | Address on file | | | | | | | |
| 7177338 | Bolk, Jennifer | Address on file | | | | | | | |
| 6132665 | BOLLA DEVON J TTEE | Address on file | | | | | | | |
| 6132660 | BOLLA DEVON J TTEE | Address on file | | | | | | | |
| 4987623 | Bollag, Bessie Lynn | Address on file | | | | | | | |
| 4986954 | Bollan, Randall | Address on file | | | | | | | |
| 4978471 | Bolling, Frank | Address on file | | | | | | | |
| 4954406 | Bollinger, Wesley Joseph | Address on file | | | | | | | |
| 7185838 | BOLLMAN, CARL | Address on file | | | | | | | |
| 7185839 | BOLLMAN, TERRA CHRISTINE | Address on file | | | | | | | |
| 4935797 | Bollock, Mark & Renee | 37950 Ocean Ridge Drive | | | | Gualala | CA | 95445 | |
| 4985765 | Bolon, Reiko | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976976 | Bolotoff, Evelina | Address on file | | | | | | | |
| 7221221 | Bolshazy , Chris and Waynette | Address on file | | | | | | | |
| 4965628 | Bolsover Jr., Douglas James | Address on file | | | | | | | |
| 4950272 | Bolsover, Shelli | Address on file | | | | | | | |
| 4992206 | Bolstad, Eunice | Address on file | | | | | | | |
| 4937087 | Bolt, Dennis | 3057 Pleasant Hill Rd. | | | | Sebastopol | CA | 95472 | |
| 4917045 | BOLTHOUSE PROPERTIES LLC | 11601 BOLTHOUSE DR STE 200 | | | | BAKERSFIELD | CA | 93311 | |
| 7315937 | Boltom, Jimmy  John | Address on file | | | | | | | |
| 4940808 | BOLTON, CHARLENE | 1799 PIEDMONT RD | | | | SAN JOSE | CA | 95132 | |
| 4986957 | Bolton, Larry | Address on file | | | | | | | |
| 4977848 | Bolton, Robert | Address on file | | | | | | | |
| 4985959 | Bolton, Sharon | Address on file | | | | | | | |
| 4942893 | Bolts, Marquita | 6 Park Crest Court | | | | Novato | CA | 94947 | |
| 5012815 | BOLTTECH MANNINGS | PO Box 785907 | | | | PITTSBURGH | PA | 19178 | |
| 6067127 | BOLTTECH MANNINGS INC | 501 MOSSIDE BLVD | | | | NORTH VERSAILLES | PA | 15137 | |
| 4985603 | Bolyard, Richard | Address on file | | | | | | | |
| 4937809 | Bomactao, Mildred | PO Box 524 | | | | Moss Landing | CA | 95039 | |
| 4987351 | Bomagat, Allan | Address on file | | | | | | | |
| 4997394 | Bomagat, Romeo | Address on file | | | | | | | |
| 4913997 | Bomagat, Romeo S | Address on file | | | | | | | |
| 7161357 | BOMAN, BEAU BENTEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159806 | BOMAR, LOYD JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4911908 | Bomar, Seth William | Address on file | | | | | | | |
| 4983205 | Bomben, Frederick | Address on file | | | | | | | |
| 4954593 | Bomben, Justin Michael | Address on file | | | | | | | |
| 4935949 | Bomfare Market #30, Manjinder Sandhu | 2240 Sacramento Street | | | | Vallejo | CA | 94590 | |
| 4971987 | Bomgardner, Mike | Address on file | | | | | | | |
| 5005064 | Bommarito, Grace | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181608 | Bommarito, Grace | Address on file | | | | | | | |
| 4998045 | Bommersbach, Leonard | Address on file | | | | | | | |
| 4914878 | Bommersbach, Leonard E | Address on file | | | | | | | |
| 4987287 | Bommersbach, Marc | Address on file | | | | | | | |
| 7470472 | Bommersbach, Marjorie L. | Address on file | | | | | | | |
| 4940830 | Bon Gout Gelato Lounge-Sara, Javier | 2950 E Nees Ave, Suite 105 | | | | Fresno | CA | 93720 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987208 | Bon, Karen | Address on file | | | | | | | |
| 4986227 | Bonacci, Richard | Address on file | | | | | | | |
| 5902236 | Bonacini, CASANDRA | Address on file | | | | | | | |
| 4991046 | Bonacum, Ernest | Address on file | | | | | | | |
| 4992483 | Bonacum, Rosemarie | Address on file | | | | | | | |
| 4977001 | Bonaker, William | Address on file | | | | | | | |
| 4919918 | BONANDER, DONALD E | 2412 HOLIDAY CT | | | | MADERA | CA | 93837 | |
| 5000028 | Bonar, Deborah Michelle | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140351 | BONAR, DEBORAH MICHELLE | Address on file | | | | | | | |
| 7140351 | BONAR, DEBORAH MICHELLE | Address on file | | | | | | | |
| 4982179 | Bonardi, Peter | Address on file | | | | | | | |
| 4994333 | Bonas, Matthew | Address on file | | | | | | | |
| 4983718 | Bonavia, Francis | Address on file | | | | | | | |
| 6134537 | BOND DEWAYNE & LAURA E | Address on file | | | | | | | |
| 6067128 | BOND ID MEDIA PARTNERS INC | 4111 18TH ST STE 8 | | | | SAN FRANCISCO | CA | 94114 | |
| 4917049 | BOND PHARMACY INC | ADVANCED INFUSION SOLUTIONS | 623 HIGHLAND COLONY PKWY STE 1 | | | RIDGELAND | MS | 39157 | |
| 4963468 | Bond, Bradley William | Address on file | | | | | | | |
| 4988522 | Bond, Brian | Address on file | | | | | | | |
| 4977770 | Bond, Charlie | Address on file | | | | | | | |
| 4969595 | Bond, David E. | Address on file | | | | | | | |
| 4970207 | Bond, David S | Address on file | | | | | | | |
| 4982201 | Bond, Edward | Address on file | | | | | | | |
| 4954009 | Bond, Laura Kassahn | Address on file | | | | | | | |
| 4989039 | Bond, Murline | Address on file | | | | | | | |
| 4936333 | Bond, Richard | 454 Chesapeake Ave | | | | Foster City | CA | 94404 | |
| 4968987 | Bond, Scott E. | Address on file | | | | | | | |
| 4935240 | Bondan, Gary | 2635 Main Street | | | | Napa | CA | 94558 | |
| 7777337 | BONDELL D ZEUGIN | 2101 WRIGHT ST | | | | AUSTIN | TX | 78704-2833 | |
| 4986122 | Bonderud, Robert | Address on file | | | | | | | |
| 6134469 | BONDESEN TONY AND JANET | Address on file | | | | | | | |
| 4938737 | Bondi Inc. dba The Rawbar-chadderdon, darren | 346 Broadway St. | | | | Chico | CA | 95928 | |
| 4960612 | Bondie-Facciani, Christopher W | Address on file | | | | | | | |
| 4966010 | Bondietti, AJ Mario | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973369 | Bondoc, Arturo Gamban | Address on file | | | | | | | |
| 4956604 | Bonds, Capusine Danielle | Address on file | | | | | | | |
| 4985129 | Bonds, William M | Address on file | | | | | | | |
| 4994054 | Bondy, Karol | Address on file | | | | | | | |
| 6145588 | BONE MICHAEL A | Address on file | | | | | | | |
| 7173928 | BONE, CHELSEA RENEE A.K.A CHELSEA RENEE MCCOWN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 7175720 | BONE, COLIN | Address on file | | | | | | | |
| 7175714 | BONE, JOSEPH | Address on file | | | | | | | |
| 4965809 | Bone, Kyle Thomas | Address on file | | | | | | | |
| 7170616 | BONE, MICHAEL ALLEN | Address on file | | | | | | | |
| 7175721 | BONE, OLIVER | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7175713 | BONE, ROBERT | Address on file | | | | | | | |
| 7175724 | BONE, ROBERT M | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7175724 | BONE, ROBERT M | Robert Murray Bone, Principal, Law Office of Robert M. Bone | 3558 Round Barn Blvd, Ste. 201 | | | Santa Rosa | CA | 95403 | |
| 4983582 | Bonelli, James | | | | | | | | |
| 4982811 | Bonete, Jesus | | | | | | | | |
| 6121415 | Boney, Randy | Address on file | | | | | | | |
| 6067129 | Boney, Randy | Address on file | | | | | | | |
| 4964169 | Boney, Ryan | Address on file | | | | | | | |
| 4958527 | Bonfante, Gary Paul | Address on file | | | | | | | |
| 4995610 | Bonfert, Elfriede | Address on file | | | | | | | |
| 4993037 | Bonfigli, Helen | Address on file | | | | | | | |
| 6117756 | Bong, Gerry | Address on file | | | | | | | |
| 7329150 | Bongers, Jacob | Address on file | | | | | | | |
| 7462857 | BONGERS, TERRI JO | Address on file | | | | | | | |
| 7185545 | BONHAM, JESSI | Address on file | | | | | | | |
| 4988896 | Bonham, Pamela | Address on file | | | | | | | |
| 4923328 | BONICK, JOHN | BONICK FAMILY FARM | 3061 CUTTINGS WHARF RD | | | NAPA | CA | 94559 | |
| 7763943 | BONIFACIO R CAPISTRANO & | CONSOLACION S | CAPISTRANO TR CAPISTRANO FAMILY TRUST UA DEC 30 96 | 2570 42ND AVE | | SAN FRANCISCO | CA | 94116-2712 | |
| 4942471 | Bonifacio, John | 421 Deodora | | | | Vacaville | CA | 95688 | |
| 6132546 | BONIFIELD JEFFREY S | Address on file | | | | | | | |
| 5008229 | Bonifield, Jeffrey Scott | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 7164880 | BONIFIELD, JEFFREY SCOTT | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys | 655 West Broadway Suite 1700 | | | San Diego | CA | 92101 | |
| 7185294 | BONIFIELD, JEFFREY SCOTT | Address on file | | | | | | | |
| 5937473 | Bonifield, Jeffrey Scott | Address on file | | | | | | | |
| 5937472 | Bonifield, Jeffrey Scott | Address on file | | | | | | | |
| 7182367 | Bonifield, Jeffrey Scott | Address on file | | | | | | | |
| 4937938 | BONILLA, ANA | 2188 BRUTUS ST APT H | | | | SALINAS | CA | 93906 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912519 | Bonilla, Erwin Valenova | Address on file | | | | | | | |
| 4957598 | Bonilla, Frank | Address on file | | | | | | | |
| 4934584 | Bonilla, Katia | 2009 Ascot Dr. | | | | Moraga | CA | 94556 | |
| 4938500 | Bonilla, Patricia | 3015 Willow Basin Lane | | | | Bakersfield | CA | 93313 | |
| 4937827 | BONILLA, YARIELA | 1051 SAN MIGUEL CNYON RD #A | | | | WATSONVILLE | CA | 95076 | |
| 4991325 | Bonini, Daniel | Address on file | | | | | | | |
| 4947120 | Bonini, James Daryl | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947118 | Bonini, James Daryl | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904880 | Bonini, Kim | Address on file | | | | | | | |
| 4947123 | Bonini, Kim Katherine | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947121 | Bonini, Kim Katherine | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4950831 | Bonini, Paul Francis Jude | | | | | | | | |
| 6144369 | BONINO ROBERT E TR & BONINO D LESLEE MC LENNAN TR | Address on file | | | | | | | |
| 4975420 | BONINO, LOUIS | 1138 PENINSULA DR | 5649 Lake Murray Blvd. #A | | | La Mesa | CA | 91942 | |
| 6101605 | BONINO, LOUIS | Address on file | | | | | | | |
| 7187533 | Bonita  Orona | Address on file | | | | | | | |
| 7174536 | BONITA FOUST TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7762825 | BONITA J BEAUCHENE | PO BOX 612 | | | | SHELTON | WA | 98584-0612 | |
| 7679881 | BONITA J GRANT TR | Address on file | | | | | | | |
| 7786130 | BONITA S LESLEY | 750 GROSS STREET | | | | FIELDBROOK | CA | 95519 | |
| 4952277 | Bonkosky, Alex Dean | Address on file | | | | | | | |
| 4988743 | Bonkosky, Jeffrey | Address on file | | | | | | | |
| 6145150 | BONKOWSKI RICHARD L TR | Address on file | | | | | | | |
| 4996967 | Bonn, Stephen | Address on file | | | | | | | |
| 4913053 | Bonn, Stephen D | Address on file | | | | | | | |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Address on file | | | | | | | |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Address on file | | | | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | | | | |
| 4953223 | Bonneau, Matthew | Address on file | | | | | | | |
| 4983688 | Bonnell, Byron | Address on file | | | | | | | |
| 7071304 | Bonnema, Christopher L. | Address on file | | | | | | | |
| 6131334 | BONNER NATHAN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965247 | Bonner, Brandon Michael | Address on file | | | | | | | |
| 4914523 | Bonner, Debora | Address on file | | | | | | | |
| 4985508 | Bonner, Ernest | Address on file | | | | | | | |
| 4978168 | Bonner, Jeffrey | Address on file | | | | | | | |
| 4911578 | Bonner, Jeffrey E | Address on file | | | | | | | |
| 4975069 | Bonner, Kenneth L. & Gerri | 7200 Saddleback Drive | | | | Bakersfield | CA | 93309-1229 | |
| 6080809 | Bonner, Kenneth L. & Gerri | Address on file | | | | | | | |
| 7468758 | Bonner, Nick | Address on file | | | | | | | |
| 4950481 | Bonner, Richard Kevin | Address on file | | | | | | | |
| 4934650 | BONNER, SHELLY | 9046 HILLSIDE ST | | | | OAKLAND | CA | 94603 | |
| 4985309 | Bonnett, Bonnie W | Address on file | | | | | | | |
| 4990951 | Bonnett, Edward | Address on file | | | | | | | |
| 4997552 | Bonnett, Nancy | Address on file | | | | | | | |
| 4914158 | Bonnett, Nancy A | Address on file | | | | | | | |
| 6067133 | Bonneville Power Administration | 905 NE 11th Ave. | | | | Portland | OR | 97232 | |
| 6116337 | Bonneville Power Administration | Attn: Robin Furrer, VP, Transmission Field Services James Pat Griggs | P.O. Box 491 | | | Vancouver | WA | 98666 | |
| 6118906 | Bonneville Power Administration | Contact: Bonneville Power Administration | Bonneville Power Administration | 905 NE 11th Ave. | | Portland | OR | 97232 | |
| 4932532 | Bonneville Power Administration | P.O. Box 3621 | | | | Portland | OR | 97208-3621 | |
| 6067135 | Bonneville Power Administration - TM/OPP-2 | 8100 NE Parkway Drive, Suite 50 | | | | Vancouver | WA | 98662 | |
| 6095955 | Bonneville Power Administration (BPA) | ATTN: Gary Wilson, Realty Specialist | 2410 E. Hawthorne Street | | | Mead | WA | 99021 | |
| 5807510 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | Attn: Debra Malin | P.O. Box 3621 | | | Portland | OR | 97208-3621 | |
| 5803398 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | BONNEVILLE POWER ADMINISTRATION | PO Box 3621 | | | PORTLAND | OR | 97208 | |
| 5807737 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | c/o Bonneville Power Administration | 905 NE 11th Avenue | | | Portland | OR | 97232 | |
| 6133526 | BONNEY LORALEIN LEE | Address on file | | | | | | | |
| 7778847 | BONNEY PHILBIN & | SHARON VELLEN TTEES | BRIGHAM FAMILY LIV TR DTD 9 13 13 AS AMENDED | 645 ADOBE CANYON RD | | KENWOOD | CA | 95452-9067 | |
| 4952958 | Bonney, Keith | Address on file | | | | | | | |
| 4914348 | Bonney, Natalya | Address on file | | | | | | | |
| 7181039 | Bonnie  Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7176319 | Bonnie  Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7198749 | Bonnie  Mae Sorensen | Address on file | | | | | | | |
| 7198749 | Bonnie  Mae Sorensen | Address on file | | | | | | | |
| 7177003 | Bonnie  Thompson | Address on file | | | | | | | |
| 7777809 | BONNIE A NAGLE | 17 S SUNSET DR | | | | WOODBINE | NJ | 08270-9641 | |
| 7779503 | BONNIE AILEEN HARRIS | 3220 MOUNT WHITNEY CT | | | | CHICO | CA | 95973-5814 | |
| 6010637 | BONNIE AMIOT | Address on file | | | | | | | |
| 7771576 | BONNIE ANNE HEW TR UA JUN 01 00 | MITSUKO LEE HEW IRREVOCABLE TRUST | 5519 PENNINGTON PL | | | WILLIAMSBURG | VA | 23188-8103 | |
| 7175492 | Bonnie B. Crawford | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175492 | Bonnie B. Crawford | Address on file | | | | | | | |
| 5954308 | Bonnie B. Persons | Address on file | | | | | | | |
| 5954306 | Bonnie B. Persons | Address on file | | | | | | | |
| 5954307 | Bonnie B. Persons | Address on file | | | | | | | |
| 5954309 | Bonnie B. Persons | Address on file | | | | | | | |
| 5954310 | Bonnie B. Persons | Address on file | | | | | | | |
| 5913925 | Bonnie Baron | Address on file | | | | | | | |
| 5913927 | Bonnie Baron | Address on file | | | | | | | |
| 5913928 | Bonnie Baron | Address on file | | | | | | | |
| 5913926 | Bonnie Baron | Address on file | | | | | | | |
| 7193317 | BONNIE BECK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5944825 | Bonnie Bianucci | Address on file | | | | | | | |
| 5902566 | Bonnie Bianucci | Address on file | | | | | | | |
| 7143913 | Bonnie Bigger | Address on file | | | | | | | |
| 7781766 | BONNIE BRUST EX | EST MARGARET LOUISE GILBERT | 4449 BLACKBERRY LN | | | LOOMIS | CA | 95650-8530 | |
| 7779727 | BONNIE C KRAEMER-MYERS | 19 BELAIRE | | | | LAGUNA NIGUEL | CA | 92677-2930 | |
| 7772362 | BONNIE C OLSON | 19650 N CANYON WHISPER DR | | | | SURPRISE | AZ | 85387-4401 | |
| 7140655 | Bonnie Christine Koven | Address on file | | | | | | | |
| 7764446 | BONNIE CLARK TR UA JUN 19 00 | CLARK & KELTZ LIVING TRUST | SANTA ROSA CA 95409 | 6373 STONE BRIDGE RD | | SANTA ROSA | CA | 95409-5859 | |
| 5907062 | Bonnie Connolly | Address on file | | | | | | | |
| 5903155 | Bonnie Connolly | Address on file | | | | | | | |
| 7187840 | Bonnie Covert | Address on file | | | | | | | |
| 5954312 | Bonnie Davies | Address on file | | | | | | | |
| 5954314 | Bonnie Davies | Address on file | | | | | | | |
| 5954311 | Bonnie Davies | Address on file | | | | | | | |
| 7194477 | Bonnie Davis, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7199300 | BONNIE EALY | Address on file | | | | | | | |
| 7141424 | Bonnie Elizabeth Garlick | Address on file | | | | | | | |
| 4974772 | Bonnie Ericksen - Insurance Certificates | The Church of Jesus Christ of Latter-Day Saints | Risk Management Division | | | | | | |
| 7187470 | Bonnie Ethel Wilson | Address on file | | | | | | | |
| 7762930 | BONNIE FAYE BENNAGE | 6705 NAVAJO TRL | | | | NORTH LITTLE ROCK | AR | 72116-5321 | |
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195397 | Bonnie Faye Voermans | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198770 | Bonnie Galvan | Address on file | | | | | | | |
| 7199796 | BONNIE GORMAN | Address on file | | | | | | | |
| 7679918 | BONNIE J SALBACH | Address on file | | | | | | | |
| 7786250 | BONNIE J SEPTER | 725 COLUMBUS RD | | | | SEALY | TX | 77474-1713 | |
| 7198951 | Bonnie Jean  Thompson | Address on file | | | | | | | |
| 7767887 | BONNIE JEAN HENDERSON & | DANIEL C HENDERSON SR JT TEN | 32703 48TH AVE S | | | ROY | WA | 98580-8408 | |
| 7768397 | BONNIE JEAN L HUTCHINGS | 369 WEST 7TH  SOUTH | | | | SPRINGVILLE | UT | 84663 | |
| 7153116 | Bonnie Jean Parks | Address on file | | | | | | | |
| 7153116 | Bonnie Jean Parks | Address on file | | | | | | | |
| 7142306 | Bonnie Jean Rosen | Address on file | | | | | | | |
| 7140842 | Bonnie Jene Small | Address on file | | | | | | | |
| 7778302 | BONNIE JUNE WILLIAMS | PO BOX 685 | | | | SUTTER CREEK | CA | 95685-0685 | |
| 7767941 | BONNIE K HERDOCIA | 3336 GOODWAY CT | | | | SOQUEL | CA | 95073-2770 | |
| 5904198 | Bonnie Koven | Address on file | | | | | | | |
| 5907903 | Bonnie Koven | Address on file | | | | | | | |
| 7777399 | BONNIE L DEVORE | 4236 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9710 | |
| 7779116 | BONNIE L GOOD EXEC | ESTATE OF ADALINE FRANCES GOOD | 8149 NE 150TH ST | | | KENMORE | WA | 98028-4742 | |
| 7783953 | BONNIE L GOSSETT ADMIN | ESTATE OF EVELYN LOUISE BUTLER | PO BOX 243 | | | WHEELING | WV | 26003-0033 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783990 | BONNIE L GOSSETT EX | EST WILLIAM EDWARD BUTLER SR | PO BOX 243 | 19 OAK DRIVE CIR | | WHEELING | WV | 26003-4877 | |
| 7769115 | BONNIE L KEEFE TR | BONNIE L KEEFE TRUST UA DEC 19 92 | 3330 E MAIN ST LOT 511 | | | MESA | AZ | 85213-8658 | |
| 7786163 | BONNIE L MITCHELL | 705 NW CONRAD COURT | | | | MCMINNVILLE | OR | 97128 | |
| 7785892 | BONNIE L MITCHELL | 705 NW CONRAD CT | | | | MCMINNVILLE | OR | 97128-6230 | |
| 7772404 | BONNIE L ORVICK | 125 N HAMILTON ST UNIT 403 | | | | MADISON | WI | 53703-4156 | |
| 7784716 | BONNIE L POZAS | 1764 ARROW WOOD CT | | | | RENO | NV | 89521 | |
| 7784812 | BONNIE L TAYLOR | 13411 7TH AVE S | | | | SEATTLE | WA | 98168-2711 | |
| 7780746 | BONNIE L TESTA | 1467 5TH ST | | | | BERKELEY | CA | 94710-1337 | |
| 7777116 | BONNIE L WRIGHT & | HILLERY R BATEY TEN COM | 621 MINDY WAY | | | SAN JOSE | CA | 95123-4850 | |
| 7679943 | BONNIE LEE HEDRICK | Address on file | | | | | | | |
| 7769667 | BONNIE LEE LA BELLE | 5784 NAPA VALLEY DR | | | | SMYRNA | TN | 37167-1518 | |
| 7154078 | Bonnie Leigh Clark | Address on file | | | | | | | |
| 7154078 | Bonnie Leigh Clark | Address on file | | | | | | | |
| 7168995 | Bonnie Louise Craft | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7679945 | BONNIE M PEREZ | Address on file | | | | | | | |
| 7775647 | BONNIE M TARBOX | 2368 BERMUDA LN | | | | HAYWARD | CA | 94545-3445 | |
| 5954318 | Bonnie Oliver | Address on file | | | | | | | |
| 5954319 | Bonnie Oliver | Address on file | | | | | | | |
| 5954316 | Bonnie Oliver | Address on file | | | | | | | |
| 5954317 | Bonnie Oliver | Address on file | | | | | | | |
| 5916071 | Bonnie Patterson | Address on file | | | | | | | |
| 5916072 | Bonnie Patterson | Address on file | | | | | | | |
| 5916069 | Bonnie Patterson | Address on file | | | | | | | |
| 5916070 | Bonnie Patterson | Address on file | | | | | | | |
| 7189475 | Bonnie Persons | Address on file | | | | | | | |
| 5949453 | Bonnie Piusz | Address on file | | | | | | | |
| 5905769 | Bonnie Piusz | Address on file | | | | | | | |
| 5950893 | Bonnie Piusz | Address on file | | | | | | | |
| 5947488 | Bonnie Piusz | Address on file | | | | | | | |
| 5950317 | Bonnie Piusz | Address on file | | | | | | | |
| 7773371 | BONNIE ROBERTSHAW | 1095 CONIFER DR | | | | MINDEN | NV | 89423-5183 | |
| 5916074 | Bonnie Salmon | Address on file | | | | | | | |
| 5916073 | Bonnie Salmon | Address on file | | | | | | | |
| 5916076 | Bonnie Salmon | Address on file | | | | | | | |
| 5916077 | Bonnie Salmon | Address on file | | | | | | | |
| 5916075 | Bonnie Salmon | Address on file | | | | | | | |
| 7765804 | BONNIE SARE TR UA MAR 02 06 THE | EDWARD S BURKE TRUST | 455 D ST | | | LINCOLN | CA | 95648-1943 | |
| 7195573 | Bonnie Shook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195573 | Bonnie Shook | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903256 | Bonnie Small | Address on file | | | | | | | |
| 5948598 | Bonnie Small | Address on file | | | | | | | |
| 5945427 | Bonnie Small | Address on file | | | | | | | |
| 7775048 | BONNIE SOLEAU | 149 HOLLAND MT RD | | | | OAK RIDGE | NJ | 07438-9115 | |
| 7184699 | Bonnie Stewart | Address on file | | | | | | | |
| 7200402 | BONNIE SUSAN JONES | Address on file | | | | | | | |
| 5916080 | Bonnie Thesenvitz | Address on file | | | | | | | |
| 5916081 | Bonnie Thesenvitz | Address on file | | | | | | | |
| 5916078 | Bonnie Thesenvitz | Address on file | | | | | | | |
| 5916079 | Bonnie Thesenvitz | Address on file | | | | | | | |
| 5954337 | Bonnie Wright | Address on file | | | | | | | |
| 5954336 | Bonnie Wright | Address on file | | | | | | | |
| 5954338 | Bonnie Wright | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954335 | Bonnie Wright | Address on file | | | | | | | |
| 7770946 | BONNIE Y MATSON & MYRA K | CHAUHAN JT TEN | 1055 N 5TH ST UNIT 143 | | | JACKSONVILLE | OR | 97530-9657 | |
| 4917050 | BONNIER WORKING MOTHER MEDIA INC | DBA DIVERSITY BEST PRACTICES | 460 N ORLANDO AVE STE 200 | | | WINTER PARK | FL | 32789 | |
| 7174585 | BONNIE'S INN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6142627 | BONNIFAY VICTOIRE TR & BONNIFAY VICTOIRE TR | Address on file | | | | | | | |
| 4917051 | BONNY DOON FIRE SAFE COUNCIL INC | 150 MCGIVERN WAY | | | | SANTA CRUZ | CA | 95060 | |
| 7154393 | Bonny G Taylor | Address on file | | | | | | | |
| 7154393 | Bonny G Taylor | Address on file | | | | | | | |
| 7780682 | BONNY M WHEELER TR | UA 11 28 83 | IKEY LITTLE TRUST | 29 PINE VALLEY DR | | RANCHO MIRAGE | CA | 92270-1606 | |
| 6135074 | BONNYCASTLE MICHAEL | Address on file | | | | | | | |
| 4954560 | Bono, Stephen Thomas | Address on file | | | | | | | |
| 4934324 | Bonos, Basil | 6263 Collier Ave #1 | | | | Upper Lake | CA | 95485 | |
| 4980945 | Bonsall, Peter | Address on file | | | | | | | |
| 7185792 | BONSER, PAUL | Address on file | | | | | | | |
| 4976886 | Bonsey, James | Address on file | | | | | | | |
| 4938984 | Bonstin, Susie | 700 WELLFLEET DR | | | | VALLEJO | CA | 94591-7221 | |
| 4917052 | BONTA CALIFORNIA PROGRESS FOUNDATION | 1787 TRIBUTE RD STE K | | | | SACRAMENTO | CA | 95815 | |
| 4917053 | BONTADELLI INC | 2611 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| 4938280 | Bonthu, Jeswanth | 1731 Timbrel Way | | | | Rocklin | CA | 95765 | |
| 7174461 | BOODE, AARON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998372 | Boode, Aaron Ashton | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998371 | Boode, Aaron Ashton | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008234 | Boode, Aaron Ashton | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998364 | Boode, Arthur | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998363 | Boode, Arthur | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174462 | BOODE, ARTHUR | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008230 | Boode, Arthur | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975850 | Boode, Arthur | Address on file | | | | | | | |
| 5975849 | Boode, Arthur | Address on file | | | | | | | |
| 5975851 | Boode, Arthur | Address on file | | | | | | | |
| 4998366 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998365 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008231 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937479 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937478 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937477 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998370 | Boode, Marilu | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998369 | Boode, Marilu | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174463 | BOODE, MARILU | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008233 | Boode, Marilu | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4972799 | Boogaard, Derek | Address on file | | | | | | | |
| 5998306 | Book, David | Address on file | | | | | | | |
| 4993554 | Booke, John | Address on file | | | | | | | |
| 4939354 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street | | | | Oakland | CA | 94608 | |
| 4917054 | BOOKER T WASHINGTON | COMMUNITY SERVICE CENTER | 800 PRESIDIO AVE | | | SAN FRANCISCO | CA | 94115 | |
| 4936000 | Booker Vineyard & Winery-Jensen, Eric | 2640 Anderson Road | | | | Paso Robles | CA | 93446 | |
| 4994380 | Booker, Chester | Address on file | | | | | | | |
| 4936091 | BOOKHEIMER, Barbara | 943 E SKYLARK | | | | Santa Maria | CA | 93455 | |
| 4985283 | Bookheimer, Barbara | Address on file | | | | | | | |
| 4937185 | Boolootian, Brian | 3558 E Butler Ave | | | | Fresno | CA | 93702 | |
| 4940991 | Boom, Lisa | 349 Walsh Road | | | | Atherton | CA | 94027 | |
| 4934204 | Boomgaarden, Jeri | 320 Lee Street | | | | Oakland | CA | 94610 | |
| 4941033 | Boon, John | 3521 Catalina Way | | | | Discovery bay | CA | 94505 | |
| 6139501 | BOONE CHARLES L TR & BOONE VIRGINIE S TR | Address on file | | | | | | | |
| 7190483 | Boone, Anthony Fletcher | Address on file | | | | | | | |
| 4992895 | Boone, Beverly | Address on file | | | | | | | |
| 7190536 | Boone, Chris | Address on file | | | | | | | |
| 4957731 | Boone, Daniel L | Address on file | | | | | | | |
| 5982016 | Boone, David | Address on file | | | | | | | |
| 5996437 | Boone, David | Address on file | | | | | | | |
| 7159433 | BOONE, JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923145 | BOONE, JEFFERY K | 7746 LARKIN RD | | | | LIVE OAK | CA | 95953 | |
| 7190394 | Boone, Josh | Address on file | | | | | | | |
| 7159861 | BOONE, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4949207 | Boone, Megan | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4982990 | Boone, Robert | Address on file | | | | | | | |
| 4983974 | Boone, Sherry | Address on file | | | | | | | |
| 4958150 | Boone, Stanley D | Address on file | | | | | | | |
| 4989846 | Boone, Steven | Address on file | | | | | | | |
| 4983435 | Boone, William | Address on file | | | | | | | |
| 4935478 | BOOP, STEPHAN | 2521 GARLAND ST | | | | EUREKA | CA | 95501 | |
| 4917055 | BOORNAZIAN JENSEN AND GARTHE | CLIENT TRUST ACCOUNT | 555 12TH ST STE 1800 | | | OAKLAND | CA | 94607 | |
| 4912411 | Boortz, David L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986713 | Bootes, Connie | Address on file | | | | | | | |
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196938 | Booth Family Removable Trust, 2004 | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6146179 | BOOTH NORMAN & SUMIKO | Address on file | | | | | | | |
| 4962844 | Booth, Aaron | Address on file | | | | | | | |
| 4981603 | Booth, Charles | Address on file | | | | | | | |
| 7822994 | Booth, Del C | Address on file | | | | | | | |
| 7822994 | Booth, Del C | Address on file | | | | | | | |
| 4979288 | Booth, Kenneth | Address on file | | | | | | | |
| 7183912 | Booth, Norman | Address on file | | | | | | | |
| 4992496 | Booth, Philip | Address on file | | | | | | | |
| 4979027 | Booth, Richard | Address on file | | | | | | | |
| 4939510 | BOOTH, ROBERT | PO BOX 2280 | | | | MILL VALLEY | CA | 94942 | |
| 4978413 | Booth, Ronald | Address on file | | | | | | | |
| 4928295 | BOOTH, RONALD C | 1374 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 7272073 | Booth, Sumiko | Bagdasarian, Regina | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7272073 | Booth, Sumiko | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7183913 | Booth, Sumiko | | | | | | | | |
| 4991779 | Boothby, Kathie | Address on file | | | | | | | |
| 4914643 | Boothby, Kenneth Michael | Address on file | | | | | | | |
| 4997010 | Boothe, Shelogh | Address on file | | | | | | | |
| 4980757 | Boots, Jerome | Address on file | | | | | | | |
| 4917056 | BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | | | | MCLEAN | VA | 22102 | |
| 4936963 | Boozer, Russell | 120 Shannon Ave | | | | Madera | CA | 93637 | |
| 6140217 | BORACCI ROBERT TR & ELEANOR TR | Address on file | | | | | | | |
| 6116338 | BORAL ROOFING LLC | 1000 Michigan Bar Dr. | | | | Ione | CA | 95640 | |
| 4950836 | Boralho, Sabrina | Address on file | | | | | | | |
| 6132128 | BORAX LAKE LLC | Address on file | | | | | | | |
| 4975433 | Borba | 1120 PENINSULA DR | 747 Westmont Court | | | Chico | CA | 95926 | |
| 7165593 | Borba Frizzell Kerns PC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6067138 | BORBA INC - 585 TULLY RD | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 4959135 | Borba, Aaron | Address on file | | | | | | | |
| 4919801 | BORBA, DIMAS M | DB TRUCK BODY & TRAILER REPAIR | 4125 BECKWITH RD | | | MODESTO | CA | 95358 | |
| 4966307 | Borba, James E | Address on file | | | | | | | |
| 4996070 | Borba, Richard | Address on file | | | | | | | |
| 4911949 | Borba, Richard Anthony | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067137 | Borba, Ryan | Address on file | | | | | | | |
| 6121583 | Borba, Ryan | Address on file | | | | | | | |
| 4980302 | Borba, Tony | Address on file | | | | | | | |
| 6143415 | BORBE ROBERT T TR & BORBE ANN E TR | Address on file | | | | | | | |
| 6145284 | BORBECK BARBARA & BORBECK BOB | Address on file | | | | | | | |
| 7165596 | Borbeck Realty | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164045 | BORBECK, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164047 | BORBECK, BIANCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4996596 | Borbely, Ursula | Address on file | | | | | | | |
| 4917057 | BORCHARD FARMS | 39377 GARDNER LANE | | | | WOODLAND | CA | 95695 | |
| 4979595 | Borchard, Sally | Address on file | | | | | | | |
| 4923216 | BORCHARDT, JERALD L | 5760 HIGHWAY147 | | | | LAKE ALMANOR | CA | 96137 | |
| 6140434 | BORCHER ERLING ET A | Address on file | | | | | | | |
| 7323164 | Borck, Austin | Frantz, James P | 402 WEST BROADWAY SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 4913674 | Bordeaux, Charles Pharis | Address on file | | | | | | | |
| 4989225 | Bordeaux, Darlene | Address on file | | | | | | | |
| 4953465 | Bordeaux, Monique | Address on file | | | | | | | |
| 7159434 | BORDELON, JOSHUA WYATT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190252 | Bordelon, Susan | Address on file | | | | | | | |
| 7159435 | BORDELON, TONIA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7783465 | BORDEN W PAINTER JR | 110 LEDGEWOOD RD | | | | WEST HARTFORD | CT | 06107-3734 | |
| 7258806 | Borden, Christopher A | Address on file | | | | | | | |
| 6067139 | Borden, Dan and Jeannie | Address on file | | | | | | | |
| 7312542 | Borden, Desiree | Address on file | | | | | | | |
| 4981673 | Borden, Kirby | Address on file | | | | | | | |
| 6131127 | BORDENKIRCHER MICHAEL SCOTT TRUSTEE | Address on file | | | | | | | |
| 6067140 | Borders, Andrew | Address on file | | | | | | | |
| 6122074 | Borders, Andrew | Address on file | | | | | | | |
| 4986606 | Borders, Billie | Address on file | | | | | | | |
| 7159128 | BORDERS, DARLA | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 5977464 | Borders, Darla | Address on file | | | | | | | |
| 7161668 | BORDERS, ERIC | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7159127 | BORDERS, JEFFERY W | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4967038 | Borders, Jeffrey Paul | Address on file | | | | | | | |
| 7158700 | BORDERS, VICTORIA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4984648 | Borders, Wanda | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144977 | BORDESSA DAWN & BORDESSA JUSTIN | Address on file | | | | | | | |
| 6144881 | BORDESSA JUSTIN & BORDESSA DAWN | Address on file | | | | | | | |
| 4961091 | Bordessa, Gioachino | Address on file | | | | | | | |
| 4962667 | Bordessa, Joel | Address on file | | | | | | | |
| 4961825 | Bordessa, Ryan | Address on file | | | | | | | |
| 6067157 | Bordigioni, Dean | Address on file | | | | | | | |
| 7482451 | Bordin, Richard G. | Address on file | | | | | | | |
| 7789177 | Bordin-Huitt, Marie | Address on file | | | | | | | |
| 4953569 | Bordisso, Blake | Address on file | | | | | | | |
| 7286523 | Bordon, Craig | Ashley L Arnett | Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | Los Angeles | CA | 90067 | |
| 7164632 | BORDON, CRAIG | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5937480 | Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint) | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4950595 | Bordon, Ronnalyn | Address on file | | | | | | | |
| 6067158 | BORDON,JOE - 1897 LA MADRONA DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4942765 | Bore One Inc. | 6032 Pipit Way | | | | Gilroy | CA | 95020 | |
| 6132636 | BORECKY GEORGE W & NANCY TTEES | Address on file | | | | | | | |
| 4988857 | Borek, Robert | Address on file | | | | | | | |
| 4952380 | Borela-Jones, Shante | Address on file | | | | | | | |
| 6067159 | BORELLI INVESTMENT CO - 2051 JUNCTION AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6130236 | BORELLI LOUIS JOHN & LINDA ANN TR | Address on file | | | | | | | |
| 6007001 | Borelli, John | Address on file | | | | | | | |
| 4937257 | borelli, marissa | 17870 peak ave | | | | morgan hill | CA | 95037 | |
| 4917059 | BORELLO FARMS INC | PO Box 6 | | | | MORGAN HILL | CA | 95038 | |
| 4972461 | Borello, Michael | Address on file | | | | | | | |
| 4975409 | Borello, Richard | 1214 PENINSULA DR | 1214 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4975410 | Borello, Richard | 1216 PENINSULA DR | 3595 Bayside Ln. | | | San Diego | CA | 92109 | |
| 6065329 | Borello, Richard | Address on file | | | | | | | |
| 6102906 | Borello, Richard | Address on file | | | | | | | |
| 4968302 | Borello, Robert | Address on file | | | | | | | |
| 4961881 | Boren, Tanner Dean | Address on file | | | | | | | |
| 4976849 | Boren, Thomas | Address on file | | | | | | | |
| 6175167 | Boren, Thomas Garner | Address on file | | | | | | | |
| 7164940 | BORG, ANTHONY JOSEPH | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164940 | BORG, ANTHONY JOSEPH | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4950109 | Borg, Dean Anthony | Address on file | | | | | | | |
| 7164939 | BORG, VINCENT MICHAEL | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164939 | BORG, VINCENT MICHAEL | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4917060 | BORGAR SOLNORDAL | 6114 LA SALLE AVE #269 | | | | OAKLAND | CA | 94611 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977097 | Borgard, Harry | Address on file | | | | | | | |
| 4944770 | Borgardt, Richard & Juanita | P.O. Box 91 | | | | Dunlap | CA | 93621 | |
| 4962353 | Borge, Graciela C | Address on file | | | | | | | |
| 4957393 | Borgen, Eric O | Address on file | | | | | | | |
| 4985574 | Borger, Lawrence | Address on file | | | | | | | |
| 4917061 | BORGES & MAHONEY | WALLACE & TIERNAN | 100 LINCOLN RD E | | | VALLEJO | CA | 94591 | |
| 4917062 | BORGES & MAHONEY INC | 100 LINCOLN RD E. | | | | VALLEJO | CA | 94591 | |
| 4937542 | Borges, Erin | 24731 Guadalupe Street | | | | Carmel | CA | 93923 | |
| 5866976 | BORGES, JEFF | Address on file | | | | | | | |
| 7170224 | BORGES, JEFF | Address on file | | | | | | | |
| 7186036 | BORGES, JEFFREY THOMAS | Address on file | | | | | | | |
| 4971673 | Borges, Jessica | Address on file | | | | | | | |
| 4980797 | Borges, John | Address on file | | | | | | | |
| 4995615 | Borges, Josephine | Address on file | | | | | | | |
| 7182916 | Borges, Juan | Address on file | | | | | | | |
| 4987042 | Borges, Loretta | Address on file | | | | | | | |
| 5905036 | borges, michael | Address on file | | | | | | | |
| 4939613 | Borges, Myrna | 6468 Washongton Street | | | | Napa | CA | 94599 | |
| 4984643 | Borges, Ora | Address on file | | | | | | | |
| 4944177 | Borges, Scott | 3192 Ventana Ct | | | | Chico | CA | 95928 | |
| 4935170 | BORGES, VICTORIA | 4488 E BALL AVE | | | | FRESNO | CA | 93702 | |
| 4937227 | BORGES, VICTORIA | 703 N ORANGE ST | | | | STOCKTON | CA | 95203 | |
| 4980008 | Borges, Walt | Address on file | | | | | | | |
| 4991943 | Borges, Yolanda | Address on file | | | | | | | |
| 4913584 | Borges, Yolanda Ann | Address on file | | | | | | | |
| 6106300 | BORGESS, FRANK & OTHERS | Address on file | | | | | | | |
| 6142341 | BORGFELDT MERTON J TR | Address on file | | | | | | | |
| 4994842 | Borgh, David | Address on file | | | | | | | |
| 4970800 | Borghi, Rebecca | Address on file | | | | | | | |
| 4971628 | Borgo, Isaac | Address on file | | | | | | | |
| 4970945 | Borgo, Nathan A | Address on file | | | | | | | |
| 4912076 | Borgquist, Randy L | Address on file | | | | | | | |
| 6139296 | BORGSTROM ROYAL & LYNN | Address on file | | | | | | | |
| 4935344 | Boring, Alan & Gina | 26800 Monet Lane | | | | Bradley | CA | 91355 | |
| 7777847 | BORIS ANDINO | 7539 OXFORD CIR | | | | DUBLIN | CA | 94568-3753 | |
| 7769641 | BORIS F KUZMICH | 9146 ROSEWOOD DR | | | | SACRAMENTO | CA | 95826-4561 | |
| 7153881 | Boris Nikifor Parker | Address on file | | | | | | | |
| 7153881 | Boris Nikifor Parker | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182920 | Borja Villalta, Julio | Address on file | | | | | | | |
| 6067162 | BORJA, ANGEL | Address on file | | | | | | | |
| 6067163 | Borja, Angel | Address on file | | | | | | | |
| 6067165 | Borja, Angel | Address on file | | | | | | | |
| 6067166 | Borja, Angel | Address on file | | | | | | | |
| 4951498 | Borja, Ivania G | Address on file | | | | | | | |
| 7170502 | BORJA, JUAN MARIANNO | Address on file | | | | | | | |
| 7170519 | BORJA, RITA DENISE | Address on file | | | | | | | |
| 4995653 | Borja, Romuel | Address on file | | | | | | | |
| 4985165 | Borja, Sophie | Address on file | | | | | | | |
| 4967557 | Borja, Tanya | Address on file | | | | | | | |
| 4968287 | Borjon, Diana | Address on file | | | | | | | |
| 4995221 | Borjon, Olga | Address on file | | | | | | | |
| 4935037 | BORJORQUEZ, JESUS | 320 RODRIGUEZ AVE | | | | SHAFTER | CA | 93263 | |
| 4980612 | Borkey, Roger | Address on file | | | | | | | |
| 4971159 | Borman, Roya Elizabeth | Address on file | | | | | | | |
| 6145826 | BORN KENNETH A TR & CHRISTINE D TR | Address on file | | | | | | | |
| 4972087 | Born, Jeff J | Address on file | | | | | | | |
| 4947825 | Bornhill, Kaleiqua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947823 | Bornhill, Kaleiqua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4950183 | Bornholdt, Gloria M | Address on file | | | | | | | |
| 4917063 | BORON COMMUNITY SERVICES DISTRICT | 27167 CARMICHAEL ST | | | | BORON | CA | 93516 | |
| 4917065 | BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| 4917064 | BORON PRODUCTS LLC | 798 HWY 69A | | | | QUAPAW | OK | 74363 | |
| 6067167 | BORONDA SQUARE LP - 1557 N SANBORN RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4995506 | Boroos, Thomas | Address on file | | | | | | | |
| 4912755 | Borovac, Linda Denise | Address on file | | | | | | | |
| 4955695 | Borovac, Linda Denise | Address on file | | | | | | | |
| 7183361 | Borowiec, Zachery Brandon | Address on file | | | | | | | |
| 4992324 | Borradori, Dante | Address on file | | | | | | | |
| 4957547 | Borrayo, Sergio M | Address on file | | | | | | | |
| 6133866 | BORREGO MICHELLE ESTATE OF | Address on file | | | | | | | |
| 4952172 | Borrego, Brian | Address on file | | | | | | | |
| 4988140 | Borrego, Jess | Address on file | | | | | | | |
| 4951129 | Borrego, Katharine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990978 | Borrelli, Linda | Address on file | | | | | | | |
| 7183037 | Borrero, Angelina Christine | Address on file | | | | | | | |
| 4993802 | Borrero, Anthony | Address on file | | | | | | | |
| 4957162 | Borrero, Perry A | Address on file | | | | | | | |
| 4997343 | Borries, Thomas | Address on file | | | | | | | |
| 4913441 | Borries, Thomas Andrew | Address on file | | | | | | | |
| 4959343 | Borris, Michael S | Address on file | | | | | | | |
| 6146856 | BORROMEO GERARD & BORROMEO LAURI | Address on file | | | | | | | |
| 4976139 | Borrows | 0102 KOKANEE LANE | 1105 Stovak Ct | | | Reno | NV | 89511 | |
| 6105995 | Borrows | 1105 Stovak Ct | | | | Reno | CA | 89511 | |
| 4977832 | Borsody, Ramona | Address on file | | | | | | | |
| 4981359 | Bortolin, Ivana | Address on file | | | | | | | |
| 6145146 | BORTSCHELLER SHANE | Address on file | | | | | | | |
| 4941834 | Borum, Tye | 3943 WOODPOINTE CIT | | | | SACRAMENTO | CA | 95821 | |
| 7159437 | BORUNDA, CHRISTOPHER ROSENDO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964514 | Borunda, Daniel | Address on file | | | | | | | |
| 6147098 | BORYSZEWSKI DAVID & SARAH | Address on file | | | | | | | |
| 4935689 | Boscacci, Dan | 2003 Mezes Avenue | | | | Belmont | CA | 94002 | |
| 6139286 | BOSCARDIN CHRISTIAN | Address on file | | | | | | | |
| 4917066 | BOSCH REXROTH CORPORATION | 2315 CITY LINE RD | | | | BETHLEHEM | PA | 18017 | |
| 4917067 | BOSCH REXROTH CORPORATION | 33920 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 4917068 | BOSCH SECURITY SYSTEMS INC | BOSCH COMMUNICATIONS SYSTEMS | 12000 PORTLAND AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| 4982810 | Bosch, Robert | Address on file | | | | | | | |
| 4988318 | Bosch, Timothy | Address on file | | | | | | | |
| 4958767 | Boschee, Jeffrey R | Address on file | | | | | | | |
| 4988143 | Boschee, Rodney | Address on file | | | | | | | |
| 6142313 | BOSCHETTO PAUL J TR | Address on file | | | | | | | |
| 4993296 | Boscia, Roslyn | Address on file | | | | | | | |
| 7181609 | Bosco, Nino A | Address on file | | | | | | | |
| 7181610 | Bosco, Stephanie M. | Address on file | | | | | | | |
| 4975391 | Boscovich | 1219 DRIFTWOOD COVE ROAD | 3921 Wycombe Dr | | | Sacramento | CA | 95864 | |
| 6080908 | Boscovich | Address on file | | | | | | | |
| 5006486 | Boscovich, Brock & Jennifer | 1219 DRIFTWOOD COVE ROAD | 5505 Paris Avenue | | | Reno | NV | 89511 | |
| 6144084 | BOSEOVSKI CHRIS | Address on file | | | | | | | |
| 7182368 | Boseovski, Chris | Address on file | | | | | | | |
| 6130790 | BOSETTI JOHN B & JAMESON NANCY A TR ETAL | Address on file | | | | | | | |
| 4990624 | Bosetti, Robert | Address on file | | | | | | | |
| 4937141 | Boski, Stephen | PO Box 241 | | | | Arnold | CA | 95223 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961166 | Bosley III, Willard | Address on file | | | | | | | |
| 4965669 | Bosley, Andrew Robert | Address on file | | | | | | | |
| 4922994 | BOSMAN, JAMES D | J B WOODWORKS | 1330 VISTA WAY | | | RED BLUFF | CA | 96080 | |
| 4944383 | Bosque, Carolyne | 12 Kimmie Ct. | | | | Belmont | CA | 94002 | |
| 4939566 | Bosque, Dianne | 23795 S Fork Road | | | | Twain Harte | CA | 95383 | |
| 4918702 | BOSQUEZ, COLE FISHER | FLORES COLE & O'KEEFE INC | PO Box 391 | | | FRESNO | CA | 93708-0391 | |
| 4997996 | Boss, Clarence | Address on file | | | | | | | |
| 4914525 | Boss, Clarence R | Address on file | | | | | | | |
| 5894204 | Bosscawen, Gregory B | Address on file | | | | | | | |
| 4990446 | Bosseloo, Fernando | Address on file | | | | | | | |
| 4941775 | Bossenbroek, Chelsea | 38 Commerce Ave Suite 200 | | | | Grand Rapids | MI | 49503 | |
| 4977382 | Bosserman, Martin | Address on file | | | | | | | |
| 4983232 | Bossier, Clifford | Address on file | | | | | | | |
| 4975648 | Bossio | 0903 LASSEN VIEW DR | 1515 SHASTA DR #2331 | | | DAVIS | CA | 95616-6684 | |
| 4975642 | Bosso, David | 0917 LASSEN VIEW DR | 34 San Mateo Ct. | | | San Rafael | CA | 94903 | |
| 6072902 | Bosso, David | Address on file | | | | | | | |
| 7145943 | BOSTAN, ANDREI | Address on file | | | | | | | |
| 6130306 | BOSTER THOMAS D AND LINDA W | Address on file | | | | | | | |
| 7158122 | BOSTER, THOMAS DANIEL | Shounak Dharap, The Arns Law Firm | 515 Folsom Street | | | San Francisco | | 94105 | |
| 4950191 | Bostic, Linda M | Address on file | | | | | | | |
| 7261448 | Bostic, Takari A. | Address on file | | | | | | | |
| 7239654 | Bostic, William | Address on file | | | | | | | |
| 4971900 | Bostley, Margaret E. | Address on file | | | | | | | |
| 4917069 | BOSTON PACIFIC COMPANY INC | 1100 NEW YORK AVE NW STE 490 E | | | | WASHINGTON | DC | 20005 | |
| 7778923 | BOSTON PRIVATE BANK & TRUST CO ADMIN | ESTATE OF ERIC H BARLICH | PO BOX 5197 | | | SAN MATEO | CA | 94402-0197 | |
| 6067171 | Boston Properties | 4 Embarcadero Center, Lobby Level, Suite | | | | SAN FRANCISCO | CA | 94111 | |
| 4947678 | Boston, Bryce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947676 | Boston, Bryce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7159441 | BOSTON, CHARLES BRADFORD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190312 | Boston, Charles Bradford | Address on file | | | | | | | |
| 7159443 | BOSTON, CHARLOTTE KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186938 | Boston, Christopher Lee | Address on file | | | | | | | |
| 4947693 | Boston, Cody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947691 | Boston, Cody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947696 | Boston, Colby | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947694 | Boston, Colby | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947711 | Boston, Darlene | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947709 | Boston, Darlene | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7462728 | BOSTON, ELIZABETH MARIE | Address on file | | | | | | | |
| 7190412 | Boston, Gavin | Address on file | | | | | | | |
| 4947765 | Boston, Gus | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947763 | Boston, Gus | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947780 | Boston, Isabella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947778 | Boston, Isabella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7159444 | BOSTON, JAMES ALBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159445 | BOSTON, JERRY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4947834 | Boston, Kenneth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947832 | Boston, Kenneth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7186939 | Boston, Rebecca Suzanne | Address on file | | | | | | | |
| 4947966 | Boston, Shelby | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947964 | Boston, Shelby | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7176129 | BOSTON, TODD LYNN | Address on file | | | | | | | |
| 4948020 | Boston, Zachary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948018 | Boston, Zachary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6067174 | Bostonia Partners | 699 Boylston St, 8th Fl | One Exeter Plaza | | | Boston | MA | 02116 | |
| 7159446 | BOSTON-JENKINS, LAURIE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190327 | Boston-Jenkins, Laurie Ann | Address on file | | | | | | | |
| 4966004 | Bostrom, Andrew Lawrence | Address on file | | | | | | | |
| 4935724 | BOSTROM, DENNIS | 14 MESA WAY | | | | WATSONVILLE | CA | 95076 | |
| 7823107 | Bostrom, Elisabeth Kristine | Address on file | | | | | | | |
| 7462347 | Bostrom, Elisabeth Kristine | Address on file | | | | | | | |
| 4941122 | Bostrom, Jeff | 141 Cardinal lane | | | | Discovery bay | CA | 94505 | |
| 4914803 | Bostrom, Paul | Address on file | | | | | | | |
| 6132218 | BOSTWICK RONALD C & SUE B | Address on file | | | | | | | |
| 7152820 | Bosvark LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7152820 | Bosvark LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6141480 | BOSVARK LLC | Address on file | | | | | | | |
| 4961225 | Boswell, Christopher A | Address on file | | | | | | | |
| 4961379 | Boswell, Gregory Allan | Address on file | | | | | | | |
| 4991703 | Boswell, Walter | Address on file | | | | | | | |
| 4996017 | Boswell-Barnes, Cheryl | Address on file | | | | | | | |
| 4911980 | Boswell-Barnes, Cheryl R | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803108 | BOSWORTH | BOSWORTH | 21060 Geyserville Ave | | | Geyserville | CA | 95441 | |
| 4922147 | BOSWORTH, HARRY K | GEYSERVILLE WATER WORKS | 21060 Geyserville Ave | | | Geyserville | CA | 95441 | |
| 4963246 | Bosworth, Marcus E | Address on file | | | | | | | |
| 6041394 | BOSWORTH,LUCY A,BOSWORTH,W S,MT SHASTA POWER CORPORATION | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4951457 | Botan, Rodica | Address on file | | | | | | | |
| 6145506 | BOTCHA DANIEL B & JANA TR | Address on file | | | | | | | |
| 4928303 | BOTELHO MD, RONALD J | PO Box 14578 | | | | SANTA ROSA | CA | 95402 | |
| 4993340 | Botelho, Janice | Address on file | | | | | | | |
| 7190140 | Botello, Angelica | Address on file | | | | | | | |
| 4936441 | Botello, Maria | 132 Valencia st | | | | Salinas | CA | 93905 | |
| 4955185 | Botello, Regina | Address on file | | | | | | | |
| 4984916 | Bothello, Jerry | Address on file | | | | | | | |
| 7259560 | Bothun, David McLain | Address on file | | | | | | | |
| 4991780 | Bothwell, Bruce | Address on file | | | | | | | |
| 4984556 | Bothwell, Cathleen | Address on file | | | | | | | |
| 6146448 | BOTKA ANDREW J TR & BOTKA JOANNE S TR | Address on file | | | | | | | |
| 4978262 | Botko, James | Address on file | | | | | | | |
| 4985783 | Botnen, Dixie | Address on file | | | | | | | |
| 6140737 | BOTTARI BRENDAN | Address on file | | | | | | | |
| 4971469 | Bottari, Brian | Address on file | | | | | | | |
| 4937620 | Botteon, Dennis | 100 Valle Vista | | | | Carmel Valley | CA | 94924 | |
| 4942385 | Botteon, Dennis | PO BOX 2132 | | | | MARIPOSA | CA | 95338 | |
| 4958430 | Botti, Craig Robert | Address on file | | | | | | | |
| 6145942 | BOTTIMORE BUTCH XAVIER TR ET AL | Address on file | | | | | | | |
| 5810146 | Bottini & Bottini, Inc. | Attn: Frank A Bottini | 7817 Ivanhoe Avenue, Suite 102 | | | San Diego | CA | 92037 | |
| 4965631 | Bottini II, Michael John | Address on file | | | | | | | |
| 4991327 | Bottini, Michael | Address on file | | | | | | | |
| 7318002 | Bottjer, Ronald A. | Address on file | | | | | | | |
| 4917070 | BOTTLEROCK MARKETING GROUP LLC | 952 SCHOOL ST #228 | | | | NAPA | CA | 94559 | |
| 6116339 | BOTTLING GROUP, LLC | 29000 Hesperian Blvd. | | | | Hayward | CA | 94545 | |
| 6067178 | BOTTOM LINE IMPACT LLC | 1040 N MICHIGAN AVE | | | | PASADENA | CA | 91104 | |
| 6012546 | BOTTOM LINE IMPACT LLC | 2381 W SILVER TREE RD | | | | CLAREMONT | CA | 91711-1523 | |
| 4956003 | Bottom, Andrea Juanita | Address on file | | | | | | | |
| 4984506 | Bottom, Laura | Address on file | | | | | | | |
| 4965541 | Bottoms, Anthony Levi | Address on file | | | | | | | |
| 7166413 | Bottorff, Thomas Edward | Address on file | | | | | | | |
| 7166413 | Bottorff, Thomas Edward | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935674 | Bottrell, Irene | 1355 Tiffany Ranch Road | | | | Arroyo Grande | CA | 93420 | |
| 6067179 | BOTTRELL, LUCY | Address on file | | | | | | | |
| 7185552 | BOTZET, KATHERINE | Address on file | | | | | | | |
| 4911915 | Bouab, Younes | Address on file | | | | | | | |
| 4941206 | Bouaziz, Sofien | 20379 KENT WAY | | | | LOS GATOS | CA | 95033 | |
| 4970822 | Bouch, Jean | Address on file | | | | | | | |
| 4974301 | Bouchard, Philippe | SVP, Business Dev. | 3 East 80th Street | | | New York | NY | 10075 | |
| 6122017 | Bouchenot, Hillary Katherine | Address on file | | | | | | | |
| 6067180 | Bouchenot, Hillary Katherine | Address on file | | | | | | | |
| 6144336 | BOUCHER DENISE | Address on file | | | | | | | |
| 6131251 | BOUCHER NICK & ANITA JT | Address on file | | | | | | | |
| 6132154 | BOUCHER ROGER H | Address on file | | | | | | | |
| 7255216 | Boucher, Anita | Address on file | | | | | | | |
| 4997189 | Boucher, Edward | Address on file | | | | | | | |
| 4913486 | Boucher, Edward Martin | Address on file | | | | | | | |
| 4986966 | Boucher, Georgine | Address on file | | | | | | | |
| 4971316 | Boucher, Jennifer | Address on file | | | | | | | |
| 4943260 | BOUCHER, JESSIE | 48 FOOTHILL RD | | | | SAN ANSELMO | CA | 94960 | |
| 7270979 | Boucher, Justin | Address on file | | | | | | | |
| 7183937 | Boucher, Justin | Address on file | | | | | | | |
| 7183938 | Boucher, Nick | Address on file | | | | | | | |
| 4949966 | Boucher, Sandy | Stephen H. Cornet, Esq | 1970 Broadway, Ste. 1000 | | | Oakland | CA | 94612 | |
| 5998200 | Boucher, Sandy | Address on file | | | | | | | |
| 6124202 | Boucher, Sandy | Address on file | | | | | | | |
| 6124199 | Boucher, Sandy | Address on file | | | | | | | |
| 5937361 | BOUDREAU, YVONNE | Address on file | | | | | | | |
| 4991194 | Boudreaux, Anthony | Address on file | | | | | | | |
| 4955735 | Boudreaux, Monique Renee | Address on file | | | | | | | |
| 4965689 | Bough, Todd R. | Address on file | | | | | | | |
| 4985458 | Boughton, David | Address on file | | | | | | | |
| 4987627 | Boughton, Edna | Address on file | | | | | | | |
| 4940832 | BOUGHTON, JUDITH | 13570 CENTERVILLE RD | | | | CHICO | CA | 95928 | |
| 6003139 | BOUGHTON, JUDITH | Address on file | | | | | | | |
| 6144568 | BOUGUET JEAN-YVES TR & CHAIVORAPOL CHITTRA TR | Address on file | | | | | | | |
| 6067181 | BOULDER CREEK PARKS & RECREATION DEPT | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 4943278 | Bouldin, Billie | 31000 camp 1 ten mile rd. | | | | Fort Bragg | CA | 95437 | |
| 4913070 | Bouler, Herman William | Address on file | | | | | | | |
| 4938779 | Boules, Paul | 2202 Megan Drive | | | | San Jose | CA | 95121 | |
| 4998192 | Boulet, Jerry | Address on file | | | | | | | |
| 4960368 | Boulet, Jon | Address on file | | | | | | | |
| 4944211 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St | | | | San Francisco | CA | 94102 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944212 | Boulevard Restaurant-Lee, Jimmy | One Mission Street | | | | San Francisco | CA | 94105 | |
| 4944209 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd. | | | | Petaluma | CA | 94954 | |
| 4919657 | BOULLAND, DENNIS | PO Box 374 | | | | REDWOOD ESTATES | CA | 95044 | |
| 6133458 | BOULTON DANIEL R | Address on file | | | | | | | |
| 4984219 | Bouma, Beverly | Address on file | | | | | | | |
| 4997020 | Bouma, Joan | Address on file | | | | | | | |
| 6067182 | Boun Chi Ly | 328 Greenwood Place | Adriana Aldana | | | Bonita | CA | 91902 | |
| 4966784 | Bounds, Doug A | Address on file | | | | | | | |
| 7775840 | BOUNIN B TIEN & | NORA M TIEN JT TEN | 12674 ORELLA CT | | | SARATOGA | CA | 95070-3931 | |
| 4951966 | Bounlutay, Visakha | Address on file | | | | | | | |
| 4941310 | Bourasa, Sandy | p.O. Box 145 | | | | feather Falls | CA | 95940 | |
| 4979725 | Bourbon, Jim | Address on file | | | | | | | |
| 6140562 | BOURDON CHRISTOPHER HANSEN TR & BOURDON KERRYANN H | Address on file | | | | | | | |
| 4942983 | Bourdreau, Diane | 300 Plum St. | | | | Vacaville | CA | 95688 | |
| 7266578 | Bourell-Montoya, Nadine Carol | Address on file | | | | | | | |
| 4951663 | Bourgeois Jr., Remmie | Address on file | | | | | | | |
| 7274751 | Bourgeois, LouAnne  N | Address on file | | | | | | | |
| 7322556 | Bourgeois, Norman | Address on file | | | | | | | |
| 4911496 | Bourgeois, Theresa | Address on file | | | | | | | |
| 4936561 | Bouri, Luay | 1900 Garden Dr | | | | Burlingame | CA | 94010 | |
| 6130509 | BOURKE BRIAN J SUC TR | Address on file | | | | | | | |
| 4917072 | BOURKE BUSINESS INTELLIGENCE LLC | 501 E MONROE ST | | | | AUSTIN | TX | 78704 | |
| 4938098 | BOURNES, MICHAEL | 1027 POLK ST | | | | SALINAS | CA | 93906 | |
| 6121556 | Bournonville, Brandon L | Address on file | | | | | | | |
| 6067183 | Bournonville, Brandon L | Address on file | | | | | | | |
| 6141578 | BOURNS RICHARD C & MARGARET L | Address on file | | | | | | | |
| 7295925 | Bourns, Margaret Linda | Address on file | | | | | | | |
| 7299914 | Bourns, Richard Collier | Address on file | | | | | | | |
| 4912662 | Bouroncle, Martin | Address on file | | | | | | | |
| 4956422 | Boursalian, Karen | Address on file | | | | | | | |
| 6133771 | BOUSCAL ALTA R TR | Address on file | | | | | | | |
| 4990915 | Boushakra, Hoda | Address on file | | | | | | | |
| 4983611 | Bouslaugh, Robert | Address on file | | | | | | | |
| 6146931 | BOUTACOFF THEODORE ALEXIS TR & BOUTACOFF SHELLEY J | Address on file | | | | | | | |
| 4972803 | Boutelle, Alexander | Address on file | | | | | | | |
| 4976983 | Boutelle, Daniel | Address on file | | | | | | | |
| 4921645 | BOUTIER, GERAD | PO Box 1172 | | | | SODA SPRINGS | CA | 95728 | |
| 4994066 | Boutilier Jr., Lindsey | Address on file | | | | | | | |
| 4917073 | BOUTIQUE ACUPUNCTURE | 1800 PROFESSIOINAL DR STE A | | | | SACRAMENTO | CA | 95825 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7275406 | Bouttavong, Anachack | Address on file | | | | | | | |
| 6141902 | BOUTTE LAWRENCE A TR | Address on file | | | | | | | |
| 4979160 | Boutte, Ernest | Address on file | | | | | | | |
| 7140352 | BOUTTE, LAWRENCE | Address on file | | | | | | | |
| 7140352 | BOUTTE, LAWRENCE | Address on file | | | | | | | |
| 5001435 | Boutte, Lawrence A. | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4965494 | Boutwell Jr., Charles | Address on file | | | | | | | |
| 6144736 | BOUTZ FRANCIS E TR | Address on file | | | | | | | |
| 4993040 | Bouzek II, William | Address on file | | | | | | | |
| 4951393 | Bovaird, Steven P | Address on file | | | | | | | |
| 4973486 | Bovarnick, Benjamin Jacob | Address on file | | | | | | | |
| 7836036 | Bove, Anthony J | Address on file | | | | | | | |
| 7293215 | Bovee, Daniel R. | Address on file | | | | | | | |
| 4970455 | Bovee, Melissa | Address on file | | | | | | | |
| 4971574 | Boveri, John H. | Address on file | | | | | | | |
| 4937315 | bovill, martin | 77 La Salle Avenue | | | | Piedmont | CA | 94611 | |
| 4978493 | Bovo, Stephen | Address on file | | | | | | | |
| 6067185 | BOVO-TIGHE LLC | PO Box 197 | | | | OAKLEY | CA | 94561 | |
| 6183137 | Bowden, Edwin & Paula | Address on file | | | | | | | |
| 4978191 | Bowden, George | Address on file | | | | | | | |
| 4996069 | Bowden, James | Address on file | | | | | | | |
| 4911936 | Bowden, James William | Address on file | | | | | | | |
| 4935125 | BOWDEN, JAY | 800 PARLIAMENT AVE. | | | | MODESTO | CA | 95356 | |
| 4949213 | Bowden, Kimberly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4995512 | Bowden, Laurence | Address on file | | | | | | | |
| 4949210 | Bowden, Matthew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7151560 | Bowden, Matthew & Kimberly | Address on file | | | | | | | |
| 7338656 | Bowden, Stillman | Address on file | | | | | | | |
| 4943554 | Bowden, Tina | P.O. Box 966 | | | | Forestville | CA | 95436 | |
| 4971959 | Bowdey, Thomas Saxon | Address on file | | | | | | | |
| 4995552 | Bowdry, Jumaane | Address on file | | | | | | | |
| 6122156 | Bowe, Erin | Address on file | | | | | | | |
| 6067186 | Bowe, Erin | Address on file | | | | | | | |
| 6141441 | BOWEN DAVID G TR ET AL | Address on file | | | | | | | |
| 6132875 | BOWEN JOYCE A TR | Address on file | | | | | | | |
| 7165680 | Bowen Kehn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7161516 | BOWEN, AMBER MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7462333 | Bowen, Andrea K. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981621 | Bowen, Brock | Address on file | | | | | | | |
| 4986963 | Bowen, Bruce | Address on file | | | | | | | |
| 4953815 | Bowen, Donald | Address on file | | | | | | | |
| 4978222 | Bowen, Ethel | Address on file | | | | | | | |
| 4939689 | BOWEN, JAMES | 2177 BODEGA AVE | | | | PETALUMA | CA | 94952 | |
| 4990625 | Bowen, James | Address on file | | | | | | | |
| 4963453 | Bowen, James Anthony | Address on file | | | | | | | |
| 4939599 | Bowen, Janine | 4435 Whispering oaks Circle | | | | Granite Bay | CA | 94746 | |
| 7319896 | Bowen, Jay | Address on file | | | | | | | |
| 4984892 | Bowen, John | Address on file | | | | | | | |
| 7140320 | BOWEN, JOYCE ANN | Address on file | | | | | | | |
| 4936696 | Bowen, Keith | 7420 Carr Hall Ln | | | | Loomis | CA | 95650 | |
| 7186068 | BOWEN, KERRI JENKS | Address on file | | | | | | | |
| 7315102 | Bowen, Lisa J | Address on file | | | | | | | |
| 7159447 | BOWEN, LORI ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942927 | Bowen, Michele | 805 West Dayton | | | | Fresno | CA | 93705 | |
| 4984730 | Bowen, Paula | Address on file | | | | | | | |
| 4990359 | Bowen, Richard | Address on file | | | | | | | |
| 7480778 | Bowen, Robert | Address on file | | | | | | | |
| 4989427 | Bowen, Stephen | Address on file | | | | | | | |
| 4932164 | BOWEN, WILLIAM W | MD INC | 84 MADRONE ST | | | WILLITS | CA | 95490 | |
| 4936288 | Bowen, Winston | 15340 Seadrift Ave. | | | | Caspar | CA | 95420 | |
| 4960804 | Bowen, Zachary Jacob | Address on file | | | | | | | |
| 4956546 | Bowens, Alondra Alaynah | Address on file | | | | | | | |
| 6144287 | BOWER DOUGLAS R TR & BOWER CAROL A TR | Address on file | | | | | | | |
| 6146969 | BOWER LAUREN V TR | Address on file | | | | | | | |
| 6144129 | BOWER THOMAS G ET AL | Address on file | | | | | | | |
| 7208243 | Bower, Brooke | Address on file | | | | | | | |
| 7462717 | BOWER, CAROL ANN | Address on file | | | | | | | |
| 7206202 | BOWER, DOUGLAS RICHARD | Address on file | | | | | | | |
| 7166205 | BOWER, KATIE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4960458 | Bower, Laurence | Address on file | | | | | | | |
| 4994278 | Bower, Marquetta | Address on file | | | | | | | |
| 4913848 | Bower, Robert C | Address on file | | | | | | | |
| 7159449 | BOWER, TERESA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6142666 | BOWERMAN KENNETH TR & BOWERMAN CHRISTINE TR | Address on file | | | | | | | |
| 6142098 | BOWERS DANIEL N | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141135 | BOWERS GARY & KATHERINE M | Address on file | | | | | | | |
| 6143447 | BOWERS JAMES F & NAN HERST | Address on file | | | | | | | |
| 6145383 | BOWERS MARK & HEATHER | Address on file | | | | | | | |
| 6144945 | BOWERS MARK W & BOWERS ELIZABETH J | Address on file | | | | | | | |
| 7185474 | BOWERS, AARON | Address on file | | | | | | | |
| 4940983 | Bowers, Bryan | 1750 Prefumo Canyon Rd APT 29 | | | | San Luis Obispo | CA | 93405 | |
| 4981759 | Bowers, Clayton | Address on file | | | | | | | |
| 4980221 | Bowers, David | Address on file | | | | | | | |
| 4962106 | Bowers, David Michael | Address on file | | | | | | | |
| 4978791 | Bowers, Donald | Address on file | | | | | | | |
| 7170506 | BOWERS, DOREEN | Address on file | | | | | | | |
| 7823227 | BOWERS, DOREEN | Address on file | | | | | | | |
| 4956133 | Bowers, Latasha Renee | Address on file | | | | | | | |
| 6107333 | Bowers, Linda | Address on file | | | | | | | |
| 4934225 | Bowers, Mary | 210 Delta Ave | | | | Brentwood | CA | 94513 | |
| 7170505 | BOWERS, MEGAN MICHELLE | Address on file | | | | | | | |
| 7328312 | Bowers, Melvin M. | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4957946 | Bowers, Michael Francis | Address on file | | | | | | | |
| 7324657 | Bowers, Michael Martin | Address on file | | | | | | | |
| 4985518 | Bowers, Robert | Address on file | | | | | | | |
| 4951685 | Bowers, Robert | Address on file | | | | | | | |
| 4940187 | Bowers, Roy | 7863 Gabor Street | | | | Valley Springs | CA | 95252 | |
| 4943850 | Bowers, Scott | 1393 York | | | | San Francisco | CA | 94110 | |
| 7158701 | BOWERS, SEAN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4989633 | Bowers, Thomas | Address on file | | | | | | | |
| 4950377 | Bowersmith, Estela | Address on file | | | | | | | |
| 4965470 | Bowersmith, John Raymond | Address on file | | | | | | | |
| 4915181 | Bowersox, Amy | Address on file | | | | | | | |
| 4984919 | Bowersox, Paul | Address on file | | | | | | | |
| 4915177 | Bowersox, Robert Henry | Address on file | | | | | | | |
| 7164733 | BOWES, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4944882 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | | | | Fresno | CA | 93726 | |
| 6134663 | BOWIE VIOLA M TRUSTEE | | | | | | | | |
| 6041395 | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 Farringdon Ave | | | | Pomona | CA | 91768 | |
| 4940571 | Bowlan, William | 44725 Manzanita Drive | | | | Oakhurst | CA | 93644 | |
| 4984580 | Bowlby, Elvira | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981768 | Bowlen, Norman | Address on file | | | | | | | |
| 6120994 | Bowler, Charles Warren | Address on file | | | | | | | |
| 6067188 | Bowler, Charles Warren | Address on file | | | | | | | |
| 6144626 | BOWLES JAMES C JR TR | Address on file | | | | | | | |
| 6139474 | BOWLES MICHAEL TR ET AL | Address on file | | | | | | | |
| 4977263 | Bowles, Freddie | Address on file | | | | | | | |
| 4981654 | Bowles, Frederick | Address on file | | | | | | | |
| 4960684 | Bowles, Mitchell John | Address on file | | | | | | | |
| 4983782 | Bowles, Nancy | Address on file | | | | | | | |
| 4978392 | Bowles, Thomas | Address on file | | | | | | | |
| 4937800 | Bowlin, Sommer | 2394 North Main Street Unit B | | | | Salinas | CA | 93906 | |
| 4959090 | Bowling, Gilbert Scott | Address on file | | | | | | | |
| 4992629 | Bowling, Roni | Address on file | | | | | | | |
| 5810215 | Bowlinger, Rick | c/o Bottini & Bottini, Inc. | Attn: Frank A Bottini | 7817 Ivanhoe Avenue, Suite 102 | | San Diego | CA | 92037 | |
| 6124267 | Bowlinger, Rick | Address on file | | | | | | | |
| 6124269 | Bowlinger, Rick | Address on file | | | | | | | |
| 6124276 | Bowlinger, Rick | Address on file | | | | | | | |
| 6124270 | Bowlinger, Rick | Address on file | | | | | | | |
| 6124274 | Bowlinger, Rick | Address on file | | | | | | | |
| 6124275 | Bowlinger, Rick | Address on file | | | | | | | |
| 4939294 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive | | | | Bakersfield | CA | 93308 | |
| 6134661 | BOWMAN BUSTER & JUDITH ETAL | Address on file | | | | | | | |
| 6134664 | BOWMAN BUSTER AND JUDITH N TRUSTEES | Address on file | | | | | | | |
| 6134672 | BOWMAN GEORGIA A TRUSTEE | Address on file | | | | | | | |
| 6141193 | BOWMAN JOHN R & LEAH | Address on file | | | | | | | |
| 6147096 | BOWMAN RALPH E TR & BOWMAN NANCY L TR | Address on file | | | | | | | |
| 6132648 | BOWMAN ROY H & IRMA E TTEES | Address on file | | | | | | | |
| 6141408 | BOWMAN STEPHEN M & BOWMAN ERIN E | Address on file | | | | | | | |
| 6140363 | BOWMAN SUSAN TR | Address on file | | | | | | | |
| 4968857 | Bowman, Bobby | Address on file | | | | | | | |
| 4952849 | Bowman, Christine | Address on file | | | | | | | |
| 4944945 | Bowman, David | 12751 Ione Ct. | | | | Saratoga | CA | 95070 | |
| 4985954 | Bowman, David | Address on file | | | | | | | |
| 4998377 | Bowman, Diana | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998376 | Bowman, Diana | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008236 | Bowman, Diana | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957831 | Bowman, Diana Renee | Address on file | | | | | | | |
| 4946925 | Bowman, Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946923 | Bowman, Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7325591 | Bowman, Elysa | Address on file | | | | | | | |
| 7158278 | BOWMAN, GARY, individually and as successor in interest to Roy Howard Bowman and Irma Else Bowman | James P Frantz, Attorney, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4978210 | Bowman, Gordon | Address on file | | | | | | | |
| 4942763 | Bowman, Helena | 24247 Dutchercreek Rd | | | | Cloverdale | CA | 95448 | |
| 4991108 | Bowman, James | Address on file | | | | | | | |
| 5977474 | Bowman, Jeanne | Address on file | | | | | | | |
| 4991525 | Bowman, Jeffrey | Address on file | | | | | | | |
| 7469208 | Bowman, John R. | Address on file | | | | | | | |
| 7173979 | BOWMAN, JUNE C. | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173979 | BOWMAN, JUNE C. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle, suite 100 | | | Chico | CA | 95973 | |
| 7164823 | BOWMAN, JUNE C. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4998375 | Bowman, Kent | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998374 | Bowman, Kent | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008235 | Bowman, Kent | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937482 | Bowman, Kent; Bowman, Diana | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937481 | Bowman, Kent; Bowman, Diana | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937483 | Bowman, Kent; Bowman, Diana | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7471558 | Bowman, Leah | Address on file | | | | | | | |
| 7158279 | BOWMAN, MARK | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7278076 | Bowman, Mark | Address on file | | | | | | | |
| 4993411 | Bowman, Martha | Address on file | | | | | | | |
| 4951706 | Bowman, Martha A | Address on file | | | | | | | |
| 7854855 | Bowman, Mylren and Gloria | Address on file | | | | | | | |
| 7855183 | Bowman, Myrlen | Address on file | | | | | | | |
| 4984309 | Bowman, Sally | Address on file | | | | | | | |
| 4997563 | Bowman, Timothy | Address on file | | | | | | | |
| 4914116 | Bowman, Timothy Edward | Address on file | | | | | | | |
| 6132689 | BOWNE INEZ M TTEE | Address on file | | | | | | | |
| 6145201 | BOWNE STEVEN C TR & BOWNE SHARON M TR | Address on file | | | | | | | |
| 5001151 | Bowne, Stephen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162742 | BOWNE, STEPHEN PAUL | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4917077 | BOWRING MARSH BERMUDA LTD | 8 WESLEY ST | | | | HAMILTON | | HM 11 | BERMUDA |
| 4988472 | Bowser, Alyce | Address on file | | | | | | | |
| 6133343 | BOWSHER MICHAEL AND KARAN L | Address on file | | | | | | | |
| 6134583 | BOWSHER MICHAEL J ETAL | Address on file | | | | | | | |
| 4917078 | BOW-WEST LLC | CHRISTOPHER T BOWMAN | 13270 CENTERVILLE RD | | | CHICO | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6183593 | Bow-West LLC | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 5th Street, Suite 300 | | Temecula | CA | 92590 | |
| 6143509 | BOWYER JACK A & KAY S | Address on file | | | | | | | |
| 6144897 | BOX EUGENE R JR & VALERIE ANN | Address on file | | | | | | | |
| 7164144 | BOX III, EUGENE TREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6132615 | BOX JEFFREY C & LINDA A | Address on file | | | | | | | |
| 7164143 | BOX, EUGENE R | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164148 | BOX, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4944158 | Box, Matthew | PO BOX 1029 | | | | CHESTER | CA | 96020 | |
| 7164147 | BOX, PARKER | Address on file | | | | | | | |
| 7164142 | BOX, VALERIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4917079 | BOXER & GERSON | THE ROTUNDA BUILDING | 300 FRANK H OGAWA PLZ #500 | | | OAKLAND | CA | 94612 | |
| 4917080 | BOXER & GERSON LLP | 300 FRANK H OGAWA PLAZA STE 50 | | | | OAKLAND | CA | 94612 | |
| 4917081 | BOXER & GERSON LLP | KATHLEEN BUTTERFIELD | 300 FRANK H OGAWA PLZ STE 500 | | | OAKLAND | CA | 94612 | |
| 4917082 | BOXER & GERSON LLP | LANNY KELLY AND HIS ATTORNEYS | 300 FRANK H OGAWA PLAZA STE 500 | | | OAKLAND | CA | 94612 | |
| 4932971 | Boxer & Gerson, LLP | 300 Frank H. Ogawa Plaza Rotunda Building Suite 500 | | | | Oakland | CA | 94607 | |
| 6140268 | BOXERMAN KEITH & MARSHA TR | Address on file | | | | | | | |
| 4917083 | BOY SCOUTS OF AMERICA | DBA GOLDEN EMPIRE COUNCIL | 251 COMMERCE CIRCLE | | | SACRAMENTO | CA | 95853 | |
| 6131875 | BOYADJIEFF EUGENE T & BOYJIEFF ELEANOR BEVERLEY TR | Address on file | | | | | | | |
| 6131874 | BOYADJIEFF EUGENE T & ELEANOR BEVERLY TRUSTEE | Address on file | | | | | | | |
| 6142716 | BOYADJIEFF EUGENE T TR & BOYADJIEFF BEVERLY ELEANO | Address on file | | | | | | | |
| 6146084 | BOYADJIEFF EUGENE T TR & BOYADJIEFF ELEANOR BEVERL | Address on file | | | | | | | |
| 6142704 | BOYADJIEFF EUGENE T TR & BOYADJIEFF ELEANOR BEVERL | Address on file | | | | | | | |
| 6132899 | BOYBOSA MELVIN S/M | Address on file | | | | | | | |
| 4917084 | BOYCE & BYNUM PATH LAB | PC | 200 PORTLAND ST | | | COLUMBIA | MO | 65201 | |
| 6146707 | BOYCE JAMES G & KAREN DEE | Address on file | | | | | | | |
| 7182661 | Boyce, Bennie Franklin | Address on file | | | | | | | |
| 4953935 | Boyce, Christopher | Address on file | | | | | | | |
| 4991047 | Boyce, Daryl | Address on file | | | | | | | |
| 4958524 | Boyce, Donald Francis | Address on file | | | | | | | |
| 4980904 | Boyce, Edwin | Address on file | | | | | | | |
| 7182370 | Boyce, Gary Lee | Address on file | | | | | | | |
| 7182369 | Boyce, Jacob Lee | Address on file | | | | | | | |
| 4940585 | Boyce, James | 2809 YUMA CT | | | | SANTA ROSA | CA | 95403-3274 | |
| 5996311 | Boyce, James | Address on file | | | | | | | |
| 7762023 | BOYCE, JAMES W | Address on file | | | | | | | |
| 7258892 | Boyce, Joseph Lynn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4962792 | Boyce, Lawrence M. | Address on file | | | | | | | |
| 7288936 | Boyce, Linda | Address on file | | | | | | | |
| 7182371 | Boyce, Michele Lynn | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 525 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984512 | Boyce, Nancy | Address on file | | | | | | | |
| 6057189 | Boyce, Nick | Address on file | | | | | | | |
| 4938243 | Boyce, Olivia | 1003 Smith Grade | | | | Santa Cruz | CA | 95060 | |
| 7182372 | Boyce, Steven Lee | Address on file | | | | | | | |
| 4938772 | BOYCE, THOMAS | 134 WILDER AVE | | | | LOS GATOS | CA | 95030 | |
| 7160079 | BOYD AND LYNN HALVORSEN FAMILY TRUST DATED AUGUST 1, 2013 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6145182 | BOYD DANIEL P | Address on file | | | | | | | |
| 6134820 | BOYD DONNA | Address on file | | | | | | | |
| 7776176 | BOYD H VANDERBEK TR UA JUN 9 | 78 FBO BOYD H VANDERBEK | 329 PINE RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-2140 | |
| 7764952 | BOYD J CUTLER | 7212 265TH ST NW APT 106 | | | | STANWOOD | WA | 98292-6255 | |
| 6142920 | BOYD JOSEPH E & JOANNE F TR | Address on file | | | | | | | |
| 6144313 | BOYD JOSEPH E TR & BOYD JOANNE F TR | Address on file | | | | | | | |
| 7327115 | BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | DONALD S. EDGAR, ATTORNEY, THE ED | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 6132806 | BOYD MATTHEW M | Address on file | | | | | | | |
| 7773278 | BOYD N QUINN & | CAROLYN L QUINN JT TEN | 10 ARROYO DR | | | KENTFIELD | CA | 94904-1016 | |
| 6143988 | BOYD ROBERT J & BOYD CLAIRE J | Address on file | | | | | | | |
| 6135048 | BOYD ROBERT V | Address on file | | | | | | | |
| 6142183 | BOYD SANDRA A TR | Address on file | | | | | | | |
| 4956471 | Boyd, Annie | Address on file | | | | | | | |
| 4996175 | Boyd, Aram | Address on file | | | | | | | |
| 4962047 | Boyd, Brian | Address on file | | | | | | | |
| 4938427 | Boyd, Bruce | Po box 66341 | | | | Scotts valley | CA | 95067 | |
| 4987798 | Boyd, Candace | Address on file | | | | | | | |
| 4994730 | Boyd, Carolyn | Address on file | | | | | | | |
| 4954515 | Boyd, Cory De Andrea | Address on file | | | | | | | |
| 4966599 | Boyd, David L | Address on file | | | | | | | |
| 4995784 | Boyd, Ellen | Address on file | | | | | | | |
| 4914580 | Boyd, Erin | Address on file | | | | | | | |
| 4938681 | Boyd, Francesca | 7305 Chabot Road | | | | Oakland | CA | 94618 | |
| 4913613 | Boyd, James Edward | Address on file | | | | | | | |
| 4923148 | BOYD, JEFFREY AUSTIN | 50421 DOVEWOOD LANE | | | | OAKHURST | CA | 93644 | |
| 7310132 | Boyd, Jennifer | Address on file | | | | | | | |
| 4978925 | Boyd, Judith | Address on file | | | | | | | |
| 7174466 | BOYD, KAREN LOUISE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4958723 | Boyd, Michael E | Address on file | | | | | | | |
| 4969699 | Boyd, Pamela R | Address on file | | | | | | | |
| 4991328 | Boyd, Paul | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978995 | Boyd, Robert | Address on file | | | | | | | |
| 4928138 | BOYD, ROBERT E | 1509 EL PORTAL DR | | | | BAKERSFIELD | CA | 93309 | |
| 4961565 | Boyd, Ryan Robert | Address on file | | | | | | | |
| 5001445 | Boyd, Sandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4956180 | Boyd, Tannis | Address on file | | | | | | | |
| 4962633 | Boyd, Victor | Address on file | | | | | | | |
| 4998211 | BOYD-DECOITE, PAMELA | Address on file | | | | | | | |
| 4913138 | Boyd-Guice, Shevonna | Address on file | | | | | | | |
| 4981613 | Boyd-Halson, Charlie | Address on file | | | | | | | |
| 6130240 | BOYDSTON DONALD P & JENNIFER W TR | Address on file | | | | | | | |
| 4995865 | Boydston, Donald | Address on file | | | | | | | |
| 4911958 | Boydston, Donald P | Address on file | | | | | | | |
| 4962195 | Boydston, Jacob Edward | Address on file | | | | | | | |
| 4943292 | BOYDSTON, MARILYN | 886 Cambria Ave | | | | SANTA MARIA | CA | 93455 | |
| 4988246 | Boydstun, Keith | Address on file | | | | | | | |
| 7331059 | Boyee, Daniel R. | Address on file | | | | | | | |
| 4992430 | Boyen, Richard | Address on file | | | | | | | |
| 6133943 | BOYER BRIAN S AND BIRIM | Address on file | | | | | | | |
| 6135031 | BOYER BRIAN S AND BIRIM | Address on file | | | | | | | |
| 6133227 | BOYER MARGARET G & PETER S TR | Address on file | | | | | | | |
| 6133237 | BOYER MARGARET G TR ETAL | Address on file | | | | | | | |
| 6133267 | BOYER PETER S & MARGARET G TR | Address on file | | | | | | | |
| 6133243 | BOYER PETER S & MARGARET G TR ETAL | Address on file | | | | | | | |
| 4988504 | Boyer, Beverly | Address on file | | | | | | | |
| 4936867 | Boyer, Crayton | 8901 E. Harney Lane | | | | Lodi | CA | 95240 | |
| 4962922 | Boyer, Daniel | Address on file | | | | | | | |
| 4933744 | Boyer, David | 631 Wayside Dr | | | | Turlock | CA | 95380 | |
| 4944612 | BOYER, JAMES | 18930 HIDDEN VALLEY RD | | | | HIDDEN VALLEY LAKE | CA | 95467 | |
| 6067191 | Boyer, John | Address on file | | | | | | | |
| 4959784 | Boyer, Kenneth | Address on file | | | | | | | |
| 4996922 | Boyer, Marjorie | Address on file | | | | | | | |
| 6067190 | Boyer, Stephen | Address on file | | | | | | | |
| 4966579 | Boyes, Brock Garth | Address on file | | | | | | | |
| 4959029 | Boyes, Reese Joseph | Address on file | | | | | | | |
| 6082639 | Boyett Petroleum | 601 McHenry Avenue | | | | Modesto | CA | 95350 | |
| 4977067 | Boyett, Kay | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7268388 | Boyette, Carolyn | Address on file | | | | | | | |
| 7176270 | Boyette, Robert | Address on file | | | | | | | |
| 7466872 | Boyke, Zachary James | Address on file | | | | | | | |
| 6134140 | BOYKIN VIRGINIA B | Address on file | | | | | | | |
| 4957065 | Boykin, Bruce Owen | Address on file | | | | | | | |
| 4988760 | Boykin, Charrise | Address on file | | | | | | | |
| 7288095 | Boykin, Matthew | Address on file | | | | | | | |
| 4935355 | Boykin, Melissa | 4175 Oro Bangor Hwy | | | | Oroville | CA | 95966 | |
| 4956258 | Boykin, Olisa Malaika | Address on file | | | | | | | |
| 7321994 | Boykin, Wade | Address on file | | | | | | | |
| 6140476 | BOYKO MATTHEW & PARK SUSAN | Address on file | | | | | | | |
| 6130258 | BOYLAN BARBARA ANN ETAL | Address on file | | | | | | | |
| 6132284 | BOYLE DONNA L | Address on file | | | | | | | |
| 4988215 | Boyle III, Edward | Address on file | | | | | | | |
| 4990745 | Boyle Johnson, MaryAnn | Address on file | | | | | | | |
| 6130305 | BOYLE PATRICK W & CAROL D TR | Address on file | | | | | | | |
| 6130981 | BOYLE PHYLLIS P TR | Address on file | | | | | | | |
| 4936325 | BOYLE TIMBER-POWELL, ALEX | SPROWL CREEK RD | | | | GARBERVILLE | CA | 95542 | |
| 4988401 | Boyle, Camille M | Address on file | | | | | | | |
| 4958763 | Boyle, Charles Joseph | Address on file | | | | | | | |
| 6006381 | Boyle, Dan | Address on file | | | | | | | |
| 4985349 | Boyle, Daniel | Address on file | | | | | | | |
| 7182373 | Boyle, Donna Louise | Address on file | | | | | | | |
| 4913825 | Boyle, Eric A | Address on file | | | | | | | |
| 4960713 | Boyle, James William | Address on file | | | | | | | |
| 4988438 | Boyle, Janice | Address on file | | | | | | | |
| 4973089 | Boyle, John Nikolas | Address on file | | | | | | | |
| 4965193 | Boyle, Joseph Charles | Address on file | | | | | | | |
| 4952794 | Boyle, Kate | Address on file | | | | | | | |
| 7324904 | Boyle, Kenneth George | Address on file | | | | | | | |
| 4959052 | Boyle, Michael T | Address on file | | | | | | | |
| 4925302 | BOYLE, MICHAEL W | MICKEY BOYLE LAC | 409 PACHECO AVE | | | SANTA CRUZ | CA | 95062 | |
| 4994687 | Boyle, Patrick | Address on file | | | | | | | |
| 4982496 | Boyle, Raymond | Address on file | | | | | | | |
| 4958768 | Boyle, Richard B | Address on file | | | | | | | |
| 7301048 | Boyle, Sandra | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990964 | Boyle, Steven | Address on file | | | | | | | |
| 4951105 | Boyle, Terrence John | Address on file | | | | | | | |
| 6041396 | BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | 2970 David St | | | | Riverside | CA | 92506 | |
| 4914888 | Boyles V, Daniel | Address on file | | | | | | | |
| 4997871 | Boyles V, Daniel | Address on file | | | | | | | |
| 4969854 | Boyles, Dennis W. | Address on file | | | | | | | |
| 4998229 | Boyles, Elizabeth | Address on file | | | | | | | |
| 4977371 | Boyles, James | Address on file | | | | | | | |
| 4925270 | BOYNTON, MICHAEL JAMES | BOYNTON FENCE CO | 8200 HERMOSA AVE | | | BEN LOMOND | CA | 95005 | |
| 4957895 | Boynton, Scott K | Address on file | | | | | | | |
| 4971511 | Boynton, William | Address on file | | | | | | | |
| 7186063 | BOYNTON-JONES, KATHLEEN A. | Address on file | | | | | | | |
| 6139968 | BOYRIE KENNETH A TR & BOYRIE PAMALEE TR | Address on file | | | | | | | |
| 4917085 | BOYS & GIRLS CLUB | OF NAPA VALLEY | 1515 PUEBLO AVE | | | NAPA | CA | 94558 | |
| 4939731 | Boys & Girls Club El Dorado County Western Slope-McCartney, Sean | PO Box 2535 | | | | Placerville | CA | 95667 | |
| 4917086 | BOYS & GIRLS CLUB OF BAKERSFIELD | KERN COUNTY | 801 NILES ST | | | BAKERSFIELD | CA | 93385 | |
| 4917087 | BOYS & GIRLS CLUB OF EL DORADO | COUNTY WESTERN SLOPE | 2840 MALLARD LANE | | | PLACERVILLE | CA | 95667 | |
| 4917088 | BOYS & GIRLS CLUB OF MARIN AND | SOUTHERN SONOMA COUNTIES | 1400 N DUTTON AVE STE 23 | | | SANTA ROSA | CA | 95401 | |
| 4917089 | BOYS & GIRLS CLUB OF MERCED COUNTY | 615 W 15TH ST | | | | MERCED | CA | 95340 | |
| 4917090 | BOYS & GIRLS CLUB OF OAKLAND INC | PO Box 18770 | | | | OAKLAND | CA | 94619 | |
| 4917091 | BOYS & GIRLS CLUB OF PLACER COUNTY | 679 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 4917092 | BOYS & GIRLS CLUB OF SANTA CRUZ | 543 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 4917093 | BOYS & GIRLS CLUB OF SANTA ROSA INC | PO BOX 2392 | | | | SANTA ROSA | CA | 95405 | |
| 4917094 | BOYS & GIRLS CLUB OF TRACY | 753 W LOWELL AVE | | | | TRACY | CA | 95376 | |
| 4917096 | BOYS & GIRLS CLUBS OF CENTRAL | SONOMA COUNTY | 1400 N DUTTON STE 14 | | | SANTA ROSA | CA | 95401 | |
| 4917097 | BOYS & GIRLS CLUBS OF FRESNO COUNTY | 540 N AUGUSTA ST | | | | FRESNO | CA | 93701 | |
| 4917098 | BOYS & GIRLS CLUBS OF GREATER | SACRAMENTO | 5212 LEMON HILL AVE | | | SACRAMENTO | CA | 95824 | |
| 4917095 | BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE | 10533 E LAKEVIEW DRIVE | | | | SCOTTSDALE | AZ | 85258 | |
| 4917099 | BOYS & GIRLS CLUBS OF SAN FRANCISCO | 380 FULTON ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4917100 | BOYS & GIRLS CLUBS OF STANISLAUS | PO Box 3349 | 422 MCHENRY AVE | | | MODESTO | CA | 95353-3349 | |
| 4917101 | BOYS & GIRLS CLUBS OF THE PENINSULA | 401 PIERCE RD | | | | MENLO PARK | CA | 94025 | |
| 4917102 | BOYS AND GIRLS CLUB OF MANTECA | 545 W ALAMEDA ST | | | | MANTECA | CA | 95336 | |
| 4937417 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle | | | | Salinas | CA | 93906 | |
| 7223720 | Boys and Girls Club of North Valley | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 4917103 | BOYS AND GIRLS CLUBS OF | THE NORTH VALLEY | 601 WALL ST | | | CHICO | CA | 95928 | |
| 4949910 | Boysen, Heather | Kern, Segal & Murray | 1388 Sutter Street, Suite 600 | | | San Francisco | CA | 94109 | |
| 4949911 | Boysen, Heather | Law Office of Charles E. Hill III | 582 Market Street, Ste. 1007 | | | San Francisco | CA | 94104 | |
| 6124186 | Boysen, Heather | Address on file | | | | | | | |
| 6124189 | Boysen, Heather | Address on file | | | | | | | |
| 6124182 | Boysen, Heather | Address on file | | | | | | | |
| 7462707 | BOYTE, DYLAN CAILLOU KELLY | Address on file | | | | | | | |
| 7200448 | BOYTE, JUSTIN ERIC | Address on file | | | | | | | |
| 7187648 | BOZA, BILL | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 529 of 5610

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977782 | Bozarth, James | Address on file | | | | | | | |
| 6113726 | Bozek | 231 Santiago Ln | | | | Danville | CA | 96137 | |
| 4975888 | Bozek | 42 MARY CT | | | | DANVILLE | CA | 94526-3208 | |
| 4975367 | Bozeman, Tandy | 1273 LASSEN VIEW DR | 613 S Fircroft St | | | West Covina | CA | 91791 | |
| 6114842 | Bozeman, Tandy | Address on file | | | | | | | |
| 6132652 | BOZIKOVICH PETER & M SHEILA | Address on file | | | | | | | |
| 4952838 | Bozman, Anthony | Address on file | | | | | | | |
| 4932375 | BOZORGNIA, YOUSEF | 927 MONET CIR | | | | WALNUT CREEK | CA | 94597 | |
| 6131437 | BOZZA WILLIAM THOMAS JR ETAL | Address on file | | | | | | | |
| 4960749 | Bozzi, Fabio | | | | | | | | |
| 6067195 | BOZZOS UNION 76 | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6067196 | BOZZUTO AND ASSOCIATES INSURANCE SERVICES INC - 3 | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 4917104 | BP CANADA ENERGY COMPANY | 240 - 4TH AVE S W | | | | CALGARY | AB | T2P 2H8 | CANADA |
| 6067197 | BP Canada Energy Marketing Corp. | 240 - 4 Avenue SW | P.O. Box 200 | | | Calgary | AB | T2P 4H4 | Canada |
| 6067198 | BP Canada Energy Marketing Corp. | 201 Helios Way | Desk ID HPLS.362D | | | Houston | TX | 77079 | |
| 6067199 | BP Cubed | 2229 J Street, Suite 200 | | | | Sacramento | CA | 95816 | |
| 6067201 | BP ENERGY CO. | 201 Helios Way | | | | Houston | TX | 77079 | |
| 6067203 | BP Energy Company | 201 Helios Way | 4209 F | | | Houston | TX | 77079 | |
| 6067204 | BP Energy Company | 201 Helios Way | | | | Houston | TX | 77079 | |
| 6067205 | BP Energy Company | 501 Westlake Park Blvd | | | | Houston | TX | 77079 | |
| 4933256 | BP Energy Company | Scott Walker, Head of Credit | 201 Helios Way | | | Houston | TX | 77079 | |
| 4917105 | BP PRODUCTS NORTH AMERICA INC | BP NORTH AMERICA PETROLEUM INC | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| 6067207 | BP Products North America Inc. | 30 South Wacker Drive Suite 900 | | | | Chicago | IL | 60606 | |
| 5867006 | BP West Coast Products, LLC | Address on file | | | | | | | |
| 6067208 | BP2 RETAIL, INC - 8049 HIGHWAY 99E | 8049 Highway 99E | | | | Los Molinos | CA | 96055 | |
| 6067214 | BPA INTERNATIONAL INC | 900 STEWART AVE STE 110 | | | | GARDEN CITY | NY | 11530 | |
| 6067215 | BPCUBED INC | 2229 J ST STE 200 | | | | SACRAMENTO | CA | 95816 | |
| 6067216 | BPO ELKS OF SOUTH S F LODGE 7 #2091 - 920 STONEGAT | 295 OLD COUNTY ROAD UNIT 7A | | | | SAN CARLOS | CA | 94070 | |
| 4917108 | BPR ELECTRICAL INC | 61 PARK AVE | | | | WALNUT CREEK | CA | 94595 | |
| 4917109 | BPS I,INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 6067217 | BPS Supply Group | 5040 Mountain Lakes Blvd. | | | | Redding | CA | 96003 | |
| 4939058 | BR Printers-Gall, David | 665 LENFEST RD | | | | SAN JOSE | CA | 95133 | |
| 4993029 | Braaten, Kathy | Address on file | | | | | | | |
| 4959497 | Braaten, Randy | Address on file | | | | | | | |
| 4982908 | Braaten, Timothy | Address on file | | | | | | | |
| 4977852 | Braband, Kenneth | Address on file | | | | | | | |
| 6133915 | BRABBIN HARVEY JR & DENISE | Address on file | | | | | | | |
| 4991752 | Brabec, Lynda | Address on file | | | | | | | |
| 4998000 | Brabec, Sheri | Address on file | | | | | | | |
| 4991257 | Bracamonte Jr., Julio | Address on file | | | | | | | |
| 7164805 | BRACAMONTE, ARTHUR PETER | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164805 | BRACAMONTE, ARTHUR PETER | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962229 | Bracamonte, Bryon C | Address on file | | | | | | | |
| 4972552 | Bracamonte, Rachel | Address on file | | | | | | | |
| 4958192 | Bracamonte, Richard S | Address on file | | | | | | | |
| 4955871 | Bracamontes Jr., Hilario Jose | Address on file | | | | | | | |
| 4914209 | Bracamontes, Adan | Address on file | | | | | | | |
| 4955921 | Bracamontes, Brenda Yvonne | Address on file | | | | | | | |
| 6130365 | BRACCO ROMANA D TR | Address on file | | | | | | | |
| 6170370 | Bracco, Romana | Address on file | | | | | | | |
| 4966548 | Bracco, Susanne Leslie | Address on file | | | | | | | |
| 4913612 | Brace, Candice | Address on file | | | | | | | |
| 7145130 | Brace, Douglas | Address on file | | | | | | | |
| 6142257 | BRACEWELL KELLY A TR | Address on file | | | | | | | |
| 4969447 | Bracewell, William R. | Address on file | | | | | | | |
| 6144588 | BRACHMAN BETTY TR | Address on file | | | | | | | |
| 6139470 | BRACHT ALBERT TR & SHANNON KING TR | Address on file | | | | | | | |
| 7185682 | BRACISCO, MATT | Address on file | | | | | | | |
| 4985631 | Brack, Deborah | Address on file | | | | | | | |
| 4938799 | Brack, Stacia | 545 Greenwich St | | | | Petaluma | CA | 94954 | |
| 4944887 | Bracke, Paul | 1395 Daily Drive | | | | San Leandro | CA | 94577 | |
| 6121567 | Brackeen, Eric | Address on file | | | | | | | |
| 6067218 | Brackeen, Eric | Address on file | | | | | | | |
| 6132265 | BRACKETT NANCY L | Address on file | | | | | | | |
| 6122121 | Brackett, Christopher L | Address on file | | | | | | | |
| 6067219 | Brackett, Christopher L | Address on file | | | | | | | |
| 4977651 | Brackett, R | Address on file | | | | | | | |
| 7282014 | Brackette, William Nobel | Address on file | | | | | | | |
| 4912784 | Brackley, Laura | Address on file | | | | | | | |
| 4928240 | BRACKLEY, RODGER | 12 DALE CT | | | | WALNUT CREEK | CA | 94595 | |
| 4933958 | Brackman, Rebecca | 101 East Manor Drive | | | | Mill Valley | CA | 94941 | |
| 7855159 | BRACKMAN, RITA | Address on file | | | | | | | |
| 4960940 | Bracy Jr., Derrick Glenn | Address on file | | | | | | | |
| 4956077 | Bracy, Monica | Address on file | | | | | | | |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | Address on file | | | | | | | |
| 7187841 | Brad Allen Stevens | Address on file | | | | | | | |
| 5954344 | Brad Bailey | Address on file | | | | | | | |
| 5954343 | Brad Bailey | Address on file | | | | | | | |
| 5954339 | Brad Bailey | Address on file | | | | | | | |
| 5954341 | Brad Bailey | Address on file | | | | | | | |
| 5954340 | Brad Bailey | Address on file | | | | | | | |
| 4975934 | Brad Baker & Debra Pearson | 7241 HIGHWAY 147 | 2661 Azalea Way | | | Yuba City | CA | 95993 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065368 | Brad Baker & Debra Pearson | Address on file | | | | | | | |
| 7193489 | BRAD BELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5916095 | Brad Brown | Address on file | | | | | | | |
| 5916094 | Brad Brown | Address on file | | | | | | | |
| 5916096 | Brad Brown | Address on file | | | | | | | |
| 5916097 | Brad Brown | Address on file | | | | | | | |
| 5944944 | Brad Burguin | Address on file | | | | | | | |
| 5902686 | Brad Burguin | Address on file | | | | | | | |
| 7765873 | BRAD C ELLIOTT | 9169 SCONCE CT | | | | LAS VEGAS | NV | 89149-0491 | |
| 7780202 | BRAD CARSON ELLIOTT TR | UA 09 08 16 | BRAD CARSON ELLIOTT LIV TRUST | 9169 SCONCE CT | | LAS VEGAS | NV | 89149-0491 | |
| 7174990 | Brad Dodge | Address on file | | | | | | | |
| 7174990 | Brad Dodge | Address on file | | | | | | | |
| 7143344 | Brad Downham | Address on file | | | | | | | |
| 7194323 | BRAD GILMAN | Address on file | | | | | | | |
| 5903650 | Brad Hall | Address on file | | | | | | | |
| 7763365 | BRAD J BOWLER | 4656 GERTRUDE DR | | | | FREMONT | CA | 94536-7319 | |
| 4917110 | BRAD KINNEY PRODUCTIONS | PO Box 1372 | | | | PLEASANTON | CA | 94566 | |
| 7780924 | BRAD M FRANKE | 1846 NEPTUNE WAY | | | | SACRAMENTO | CA | 95864-1727 | |
| 5954353 | Brad Perkins | Address on file | | | | | | | |
| 5954352 | Brad Perkins | Address on file | | | | | | | |
| 5954349 | Brad Perkins | Address on file | | | | | | | |
| 5954351 | Brad Perkins | Address on file | | | | | | | |
| 5954350 | Brad Perkins | Address on file | | | | | | | |
| 5916106 | Brad Perry | Address on file | | | | | | | |
| 5916105 | Brad Perry | Address on file | | | | | | | |
| 5916107 | Brad Perry | Address on file | | | | | | | |
| 5916104 | Brad Perry | Address on file | | | | | | | |
| 6010646 | BRAD SMITH | Address on file | | | | | | | |
| 6067220 | BRAD SUTTON TRUCKING | 3889 CANEPA LN | | | | VALLECITO | CA | 95251 | |
| 5905925 | Brad Tarnutzer | Address on file | | | | | | | |
| 7326281 | Brad Vincent Pope | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772314 | BRAD W OHARA TOD | LOIS K OHARA | SUBJECT TO STA TOD RULES | PO BOX 385084 | | BLOOMINGTON | MN | 55438-5084 | |
| 7163245 | BRAD WAGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4990268 | Bradbury, Linda | Address on file | | | | | | | |
| 4939989 | Bradbury, Patricia | 6345 Dogtown Road | | | | Coulterville | CA | 95311 | |
| 4992325 | Braddy, Wanda | Address on file | | | | | | | |
| 4936055 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | | Snelling | CA | 95326 | |
| 7763259 | BRADEN W BOLEN | C/O JUSTINE W GORZOCH | 1636 HARRIS ST | | | EUREKA | CA | 95503-4608 | |
| 4962531 | Braden, Gary Dale | Address on file | | | | | | | |
| 4990447 | Braden, Jeffrey | Address on file | | | | | | | |
| 4969877 | Braden, Jeremy | Address on file | | | | | | | |
| 4957637 | Braden, Kevin S | Address on file | | | | | | | |
| 4917113 | BRADFORD ANDERSON MD INC | 5001 COMMERCE DR #100 | | | | BAKERSFIELD | CA | 93309-0648 | |
| 7779731 | BRADFORD BISHOP GRAY | 11859 ROJA ST | | | | MORENO VALLEY | CA | 92557-5927 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6028362 | Bradford Capital Holdings, LP as Transferee of Genics, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 6178000 | Bradford Capital Holdings, LP as Transferee of Montrose Air Quality Services, LLC | c/o Bradford Capital Management LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 6041069 | Bradford Capital Holdings, LP as Transferee of Railpros Field Services Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 7779038 | BRADFORD D TRUSSO TTEE | TRUSSO FAMILY TRUST | U/A DTD 03/30/1989 | 3212 LAURA LN | | SANTA CRUZ | CA | 95065-1952 | |
| 6145636 | BRADFORD DANIEL J | Address on file | | | | | | | |
| 7143127 | Bradford Dean Hill | Address on file | | | | | | | |
| 6146829 | BRADFORD GARY W TR & BRADFORD PAMELA S TR | Address on file | | | | | | | |
| 4992505 | Bradford Jr., Paul | Address on file | | | | | | | |
| 6145702 | BRADFORD SONYA LEE TR | Address on file | | | | | | | |
| 7679995 | BRADFORD STERLING SHERMAN | Address on file | | | | | | | |
| 7199997 | BRADFORD TAVIS | Address on file | | | | | | | |
| 7199998 | Bradford Tavis and Linda Tavis Trust | Address on file | | | | | | | |
| 4991518 | Bradford, Ann | Address on file | | | | | | | |
| 4989017 | Bradford, Audrey | Address on file | | | | | | | |
| 4967275 | Bradford, Daniel Leon | Address on file | | | | | | | |
| 4911999 | Bradford, David | Address on file | | | | | | | |
| 7183068 | Bradford, Latasha | Address on file | | | | | | | |
| 4984834 | Bradford, Lois | Address on file | | | | | | | |
| 4998379 | Bradford, Penni | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998378 | Bradford, Penni | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008237 | Bradford, Penni | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975861 | Bradford, Penni | Address on file | | | | | | | |
| 5975860 | Bradford, Penni | Address on file | | | | | | | |
| 4949967 | Bradford, Perry | Law Offices of Michael C. Cohen | 1814 Franklin Street, Suite 900 | | | Oakland | CA | 94612 | |
| 6124124 | Bradford, Perry | Address on file | | | | | | | |
| 6124130 | Bradford, Perry | Address on file | | | | | | | |
| 6124132 | Bradford, Perry | Address on file | | | | | | | |
| 6124122 | Bradford, Perry | Address on file | | | | | | | |
| 6124127 | Bradford, Perry | Address on file | | | | | | | |
| 4983228 | Bradford, Robert | Address on file | | | | | | | |
| 7174306 | BRADFORD, ROBERT 'BOB' RYAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998381 | Bradford, Robert Ryan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998380 | Bradford, Robert Ryan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008238 | Bradford, Robert Ryan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937489 | Bradford, Robert Ryan | Address on file | | | | | | | |
| 5937488 | Bradford, Robert Ryan | Address on file | | | | | | | |
| 5937487 | Bradford, Robert Ryan | Address on file | | | | | | | |
| 4960850 | Bradford, Shane Michael | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 533 of 5610

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 146 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959537 | Bradford, Todd | Address on file | | | | | | | |
| 4979176 | Bradhurst, Richard | Address on file | | | | | | | |
| 5954361 | Bradi Tuck | Address on file | | | | | | | |
| 5954362 | Bradi Tuck | Address on file | | | | | | | |
| 5954359 | Bradi Tuck | Address on file | | | | | | | |
| 5954363 | Bradi Tuck | Address on file | | | | | | | |
| 5954360 | Bradi Tuck | Address on file | | | | | | | |
| 7764974 | BRADLEY A DAKAN | C/O JULIE QUANZ-MORSELLINO | 4615 BLACK RIVER CT | | | SAN JOSE | CA | 95136-2703 | |
| 7763673 | BRADLEY BRYAN CUST | KELLY BRYAN UNDER | THE DE UNIFORM TRANSFERS MINORS ACT | 10513 COLONY TRACE DR | | NORTH CHESTERFIELD | VA | 23235-3889 | |
| 7153724 | Bradley D Neufeld | Address on file | | | | | | | |
| 7153724 | Bradley D Neufeld | Address on file | | | | | | | |
| 5916116 | Bradley D. Schofield | Address on file | | | | | | | |
| 5916117 | Bradley D. Schofield | Address on file | | | | | | | |
| 5916114 | Bradley D. Schofield | Address on file | | | | | | | |
| 5916115 | Bradley D. Schofield | Address on file | | | | | | | |
| 5916113 | Bradley D. Schofield | Address on file | | | | | | | |
| 5954371 | Bradley Dodge | Address on file | | | | | | | |
| 5954369 | Bradley Dodge | Address on file | | | | | | | |
| 5954370 | Bradley Dodge | Address on file | | | | | | | |
| 5954372 | Bradley Dodge | Address on file | | | | | | | |
| 7782572 | BRADLEY E ROBERTS | 921 N 8TH ST | | | | CANON CITY | CO | 81212-3005 | |
| 7783571 | BRADLEY E ROBERTS | 921 NORTH 8TH ST | | | | CANON CITY | CO | 81212-3005 | |
| 7769117 | BRADLEY G KEEFE TR UA NOV 02 05 | THE KEEFE 2005 REVOCABLE TRUST | PO BOX 728 | | | COLUMBIA | CA | 95310-0728 | |
| 7192496 | BRADLEY HACKWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5916127 | Bradley Hess | Address on file | | | | | | | |
| 5916124 | Bradley Hess | Address on file | | | | | | | |
| 5916125 | Bradley Hess | Address on file | | | | | | | |
| 5916122 | Bradley Hess | Address on file | | | | | | | |
| 5916123 | Bradley Hess | Address on file | | | | | | | |
| 7762836 | BRADLEY J BECKER | 1420 E ROSEVILLE PKWY STE 140-187 | | | | ROSEVILLE | CA | 95661-3078 | |
| 7767049 | BRADLEY J GOLLOBER | 926 FAIRVIEW DR | | | | WOODLAND | CA | 95695-6851 | |
| 5906139 | Bradley Jay Hunter | Address on file | | | | | | | |
| 5949613 | Bradley Jay Hunter | Address on file | | | | | | | |
| 5947784 | Bradley Jay Hunter | Address on file | | | | | | | |
| 5902117 | Bradley Jay Hunter | Address on file | | | | | | | |
| 7141783 | Bradley Joel Hoffman | Address on file | | | | | | | |
| 7195924 | Bradley Joseph Perkins | Address on file | | | | | | | |
| 7195924 | Bradley Joseph Perkins | Address on file | | | | | | | |
| 4985672 | Bradley Jr., Edgar | Address on file | | | | | | | |
| 5916132 | Bradley Keith | Address on file | | | | | | | |
| 5916128 | Bradley Keith | Address on file | | | | | | | |
| 5916131 | Bradley Keith | Address on file | | | | | | | |
| 5916130 | Bradley Keith | Address on file | | | | | | | |
| 5916129 | Bradley Keith | Address on file | | | | | | | |
| 6143056 | BRADLEY KENNETH W & BRADLEY JULIE M | | | | | | | | |
| 7781253 | BRADLEY M MCGEOGHEGAN & | KIMBERLY MCGEOGHEGAN TR | UA 12/15/04 BRADLEY & KIM MCGEOGHEGAN TRUST | 5533 STATE HIGHWAY 162 | | WILLOWS | CA | 95988-9510 | |
| 7197299 | Bradley M. Snook | Address on file | | | | | | | |
| 7197299 | Bradley M. Snook | Address on file | | | | | | | |
| 6012299 | BRADLEY MOORE | Address on file | | | | | | | |
| 6067222 | BRADLEY MOORE, BRADMOORE LOGGING | 21834 ROBLEDO RD | | | | PALO CEDRO | CA | 96073 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954384 | Bradley Neal | Address on file | | | | | | | |
| 5954386 | Bradley Neal | Address on file | | | | | | | |
| 5954383 | Bradley Neal | Address on file | | | | | | | |
| 5954385 | Bradley Neal | Address on file | | | | | | | |
| 5904717 | Bradley Nelson | Address on file | | | | | | | |
| 7763412 | BRADLEY NICHOLAS BALL TR UA OCT | 27 10 THE BRADLEY NICHOLAS BALL | 2010 LIVING TRUST | PO BOX 222 | | SANTA PAULA | CA | 93061-0222 | |
| 7187842 | Bradley Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 6067223 | BRADLEY OWENS, DBA ALTERNATIVE MARINE LLC | 49 BILLINGS DR | | | | SUPERIOR | WI | 54880 | |
| 5916138 | Bradley P. Baber | Address on file | | | | | | | |
| 5916140 | Bradley P. Baber | Address on file | | | | | | | |
| 5916137 | Bradley P. Baber | Address on file | | | | | | | |
| 5916139 | Bradley P. Baber | Address on file | | | | | | | |
| 5954392 | Bradley Pierce | Address on file | | | | | | | |
| 5954391 | Bradley Pierce | Address on file | | | | | | | |
| 5954394 | Bradley Pierce | Address on file | | | | | | | |
| 5954396 | Bradley Pierce | Address on file | | | | | | | |
| 5954393 | Bradley Pierce | Address on file | | | | | | | |
| 7170169 | BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | Address on file | | | | | | | |
| 7170168 | BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | Address on file | | | | | | | |
| 5916146 | Bradley S. Dixon | Address on file | | | | | | | |
| 5949492 | Bradley Silvestro | Address on file | | | | | | | |
| 5905810 | Bradley Silvestro | Address on file | | | | | | | |
| 5950932 | Bradley Silvestro | Address on file | | | | | | | |
| 5947527 | Bradley Silvestro | Address on file | | | | | | | |
| 5950359 | Bradley Silvestro | Address on file | | | | | | | |
| 6067275 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | | | | DANVILLE | CA | 94526 | |
| 7152597 | Bradley Thomas Brosman | Address on file | | | | | | | |
| 7152597 | Bradley Thomas Brosman | Address on file | | | | | | | |
| 7327152 | Bradley Thorton | Uzair Saleem, Attorney, Skikos | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6146207 | BRADLEY TREG C | Address on file | | | | | | | |
| 7680028 | BRADLEY W SCHMUCKER | Address on file | | | | | | | |
| 5916150 | Bradley W. Kowal | Address on file | | | | | | | |
| 5916151 | Bradley W. Kowal | Address on file | | | | | | | |
| 5916148 | Bradley W. Kowal | Address on file | | | | | | | |
| 5916149 | Bradley W. Kowal | Address on file | | | | | | | |
| 5916147 | Bradley W. Kowal | Address on file | | | | | | | |
| 7195026 | Bradley William Muster | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195026 | Bradley William Muster | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142425 | Bradley William Sherwood | Address on file | | | | | | | |
| 7187843 | Bradley Ziebell | Address on file | | | | | | | |
| 4963993 | Bradley, Adam Chet | Address on file | | | | | | | |
| 4962730 | Bradley, Andrew James | Address on file | | | | | | | |
| 4986219 | Bradley, Berniece | Address on file | | | | | | | |
| 4961616 | Bradley, Bianca | Address on file | | | | | | | |
| 4936123 | Bradley, Brian | 11807 | | | | Oakdale | CA | 95361 | |
| 4955060 | Bradley, Cheryle Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954301 | Bradley, Chris | Address on file | | | | | | | |
| 4993500 | Bradley, Daniel | Address on file | | | | | | | |
| 4913835 | Bradley, Daniel Edmund | Address on file | | | | | | | |
| 4996667 | Bradley, David | Address on file | | | | | | | |
| 4912617 | Bradley, David Allan | Address on file | | | | | | | |
| 7297836 | Bradley, Deloise Ann | Address on file | | | | | | | |
| 4937027 | Bradley, Dennis | 2765 Greenwood Heights Drive | | | | Kneeland | CA | 95549 | |
| 4962496 | Bradley, Dontel Thomas | Address on file | | | | | | | |
| 7200357 | BRADLEY, DOROTHY | Address on file | | | | | | | |
| 7200518 | BRADLEY, DOROTHY JEAN | Address on file | | | | | | | |
| 4962396 | Bradley, Evan Christopher | Address on file | | | | | | | |
| 4994638 | Bradley, James | Address on file | | | | | | | |
| 7173980 | BRADLEY, JEFFERSON D. | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173980 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle, suite 100 | | | Chico | CA | 95973 | |
| 7164824 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7462418 | Bradley, Jerald | Address on file | | | | | | | |
| 7471014 | Bradley, Julie M. | Address on file | | | | | | | |
| 4990575 | Bradley, Kenneth | Address on file | | | | | | | |
| 7469647 | Bradley, Kenneth W. | Address on file | | | | | | | |
| 4984330 | Bradley, L | Address on file | | | | | | | |
| 4983636 | Bradley, Melvin | Address on file | | | | | | | |
| 4915139 | Bradley, Michael John | Address on file | | | | | | | |
| 4936994 | Bradley, Nora | PO Box 1015 | | | | Alta | CA | 95701 | |
| 4958733 | Bradley, Renaldo M | Address on file | | | | | | | |
| 4929959 | BRADLEY, STEPHEN P | STEPHEN P BRADLEY MD | 5375 LAKESHORE BLVD | | | LAKEPORT | CA | 95453 | |
| 4955936 | Bradley, Tiffany L. | Address on file | | | | | | | |
| 4967272 | Bradley, Yvonne Y | Address on file | | | | | | | |
| 4960229 | Bradley, Zanedra | Address on file | | | | | | | |
| 4953905 | Bradley, Zundra J. | Address on file | | | | | | | |
| 4967954 | Bradley-Dioum, Carmen | Address on file | | | | | | | |
| 7165900 | Bradly Noggle | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7327477 | Bradshaw , Kenneth M | Address on file | | | | | | | |
| 6146622 | BRADSHAW CHRISTOPHER E TR & BRADSHAW CARTER G TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971744 | Bradshaw, Britta Victor | Address on file | | | | | | | |
| 4940277 | bradshaw, bruce | 6320 Schenck Ranch Road | | | | shingle springs | CA | 95682 | |
| 4912090 | Bradshaw, Devin A | Address on file | | | | | | | |
| 4994225 | Bradshaw, Kathleen | Address on file | | | | | | | |
| 7475352 | Bradshaw, Laurie Beth | Address on file | | | | | | | |
| 4997230 | Bradshaw, Mark | Address on file | | | | | | | |
| 4913465 | Bradshaw, Mark Allen | Address on file | | | | | | | |
| 4961663 | Bradshaw, Ross | Address on file | | | | | | | |
| 7475010 | Bradshaw, Timothy | Address on file | | | | | | | |
| 4941007 | Bradshaw, William | 3927 Lihjthouse Place | | | | Discovery Bay | CA | 94505 | |
| 4965324 | Bradstreet, Jacob Swen | Address on file | | | | | | | |
| 6133558 | BRADY ALLAN | Address on file | | | | | | | |
| 6130532 | BRADY BYRON F AND FRANCES PADILLA TR | Address on file | | | | | | | |
| 6141207 | BRADY JAMES S & CAROL M ET AL | Address on file | | | | | | | |
| 6132087 | BRADY JOHN R & IDA J TRUSTEE | Address on file | | | | | | | |
| 6131992 | BRADY KATHLEEN & HAMMOND CRAIG | Address on file | | | | | | | |
| 6130946 | BRADY SHANE H TR | Address on file | | | | | | | |
| 5904176 | Brady Sivongxay | Address on file | | | | | | | |
| 4962190 | Brady Sr., Matthew James | Address on file | | | | | | | |
| 6010705 | BRADY WORLDWIDE INC | 6555 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53223 | |
| 6067285 | BRADY WORLDWIDE INC PERMAR SYSTEMS ELECTROMARK | 6555 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53223 | |
| 4986997 | Brady, Beatrice | Address on file | | | | | | | |
| 4979706 | Brady, Boyd | Address on file | | | | | | | |
| 4940556 | Brady, Brian | 1946 Williamk Drive | | | | Penngrove | CA | 94951 | |
| 4974658 | Brady, C. Jean | 1800 Atrium Parkway Apt. 325 | | | | Napa | CA | 94559-4806 | |
| 6060384 | Brady, C. Jean | Address on file | | | | | | | |
| 4973029 | Brady, Christina Marie | Address on file | | | | | | | |
| 7163761 | BRADY, COLETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4941493 | Brady, David | PO BOX 3112 | | | | Arnold | CA | 95223 | |
| 5905409 | Brady, Debbie | Address on file | | | | | | | |
| 7339566 | Brady, Deborah Renee | Address on file | | | | | | | |
| 4944622 | Brady, Dillyn | 3002 6th St | | | | Clearlake | CA | 95422 | |
| 7186006 | BRADY, DOUGLAS | Address on file | | | | | | | |
| 4912446 | Brady, Douglas Alan | Address on file | | | | | | | |
| 4990668 | Brady, Elizabeth | Address on file | | | | | | | |
| 7470842 | Brady, Frances | Address on file | | | | | | | |
| 4980907 | Brady, Frank | Address on file | | | | | | | |
| 7170269 | BRADY, HEATHER | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983631 | Brady, James | Address on file | | | | | | | |
| 7829264 | Brady, Jeffrey Robert | Address on file | | | | | | | |
| 7321100 | Brady, Jessica | Address on file | | | | | | | |
| 4951211 | Brady, Jill C | Address on file | | | | | | | |
| 4991526 | Brady, John | Address on file | | | | | | | |
| 4984372 | Brady, Lorraine | Address on file | | | | | | | |
| 4943051 | Brady, Maria | 568 Arlington street | | | | San Francisco | CA | 94131 | |
| 4986246 | Brady, Marilyn | Address on file | | | | | | | |
| 4978485 | Brady, Michael | Address on file | | | | | | | |
| 4979818 | Brady, Robert | Address on file | | | | | | | |
| 4953394 | Brady, Scott M | Address on file | | | | | | | |
| 4996780 | Brady, Sherry | Address on file | | | | | | | |
| 4988926 | Brady, Sherry | Address on file | | | | | | | |
| 4969286 | Brady, Stuart | Address on file | | | | | | | |
| 4937209 | BradyLong, Margaret | 206 Gilbert Dr | | | | Santa Rosa | CA | 95405 | |
| 7189505 | Braelynn Rose Dixon | Address on file | | | | | | | |
| 4983877 | Braff, Ardena | Address on file | | | | | | | |
| 4984978 | Braga, Arthur | Address on file | | | | | | | |
| 4939936 | Braga, David | 3706 W Caruthers Avenue | | | | Caruthers | CA | 93609 | |
| 6080070 | Braga, Stan | Address on file | | | | | | | |
| 4993486 | Braganza, Lelinda | Address on file | | | | | | | |
| 4995931 | Brager, James | Address on file | | | | | | | |
| 4911680 | Brager, James Anthony | Address on file | | | | | | | |
| 4963525 | Brager, Steven L | Address on file | | | | | | | |
| 6067287 | BRAGG INVESTMENT CO INC - 4252 SACO RD | 9530 Hageman Rd., B #196 | | | | Bakersfield | CA | 93312 | |
| 6010943 | BRAGG INVESTMENT COMPANY INC | 1326 JASON WAY | | | | SANTA MARIA | CA | 93455 | |
| 6067333 | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING | 1326 JASON WAY | | | | SANTA MARIA | CA | 93455 | |
| 4986801 | Bragg Jr., James | Address on file | | | | | | | |
| 6144623 | BRAGG PATRICIA ANN TR | Address on file | | | | | | | |
| 4965212 | Bragg, Gregory Alan | Address on file | | | | | | | |
| 4978548 | Bragg, Herman | Address on file | | | | | | | |
| 4963760 | Bragg, Jeff A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967989 | Bragg, Kristina | Address on file | | | | | | | |
| 4950996 | Bragg, Mark Anthony | Address on file | | | | | | | |
| 4977657 | Braggs, Booker | Address on file | | | | | | | |
| 4977670 | Braggs, Lee | Address on file | | | | | | | |
| 6133365 | BRAGHETTA JAMES PATRICK AND FRANCES LEONA | Address on file | | | | | | | |
| 7779929 | BRAHNA M CICERO TTEE | U/W WILLIAM W WIARD JR TRUST | 6203 PATTYPEART WAY | | | CARMICHAEL | CA | 95608-3465 | |
| 6144950 | BRAIA JEFFREY S & BRAIA MEGAN J | Address on file | | | | | | | |
| 4970416 | Braico, Claire Marie | Address on file | | | | | | | |
| 6121971 | Braico, Kevin | Address on file | | | | | | | |
| 6067334 | Braico, Kevin | Address on file | | | | | | | |
| 4917124 | BRAIN RESOURCE INC | 115 SANSOME ST STE 600B | | | | SAN FRANCISCO | CA | 94104 | |
| 4971025 | Brainard, Melissa Suzanne | Address on file | | | | | | | |
| 4981038 | Brainard, Richard | Address on file | | | | | | | |
| 6067337 | BRAINERD HELICOPTERS INC | 8850 Airport Blvd. | | | | Leesburg | FL | 34788 | |
| 4964950 | Brainerd, Brian David | Address on file | | | | | | | |
| 6144448 | BRAITO SUSAN K | Address on file | | | | | | | |
| 7187844 | Brakat Jalhoum | Address on file | | | | | | | |
| 7485113 | Brake Parts Supply & Dist INC | Timothy R. Hunzeker, President | | | | | | | |
| 4995035 | Brake, Betty | Address on file | | | | | | | |
| 7303804 | Brake, Scott Alan | Address on file | | | | | | | |
| 4980761 | Brakey, George | Address on file | | | | | | | |
| 4984048 | Brakey, Lisa | Address on file | | | | | | | |
| 4940291 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | | | | Los Angeles | CA | 90067-2561 | |
| 6141862 | BRALY DOUGLAS R & BRALY KATHY | Address on file | | | | | | | |
| 5935898 | Braly, Kathy | Address on file | | | | | | | |
| 5905878 | Braly, Kathy | Address on file | | | | | | | |
| 4954519 | Brambila, Amanda Kay | Address on file | | | | | | | |
| 6146209 | BRAMELL AMIR ET AL | Address on file | | | | | | | |
| 4949957 | Bramer, Dalene | Stuart G Gross, Gross & Klein LLP | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 4923329 | BRAMERS, JOHN | 900 MONTEREY SALINAS HWY | | | | SALINAS | CA | 93908 | |
| 7182374 | Bramlage, Julie Ann | Address on file | | | | | | | |
| 7182375 | Bramlage, Martin Joseph | Address on file | | | | | | | |
| 4934357 | BRAMLETT, KATIE | 1695 49TH AVE | | | | CAPITOLA | CA | 95010 | |
| 4997109 | Bran, Ingrid | Address on file | | | | | | | |
| 5904281 | Brana Kukic | Address on file | | | | | | | |
| 5946250 | Brana Kukic | Address on file | | | | | | | |
| 7140661 | Brana Kukic | Address on file | | | | | | | |
| 4965194 | Brancato, Gino | Address on file | | | | | | | |
| 7779926 | BRANCH BANKING & TRUST & RETHA M | SABADO CO EXECS | ESTATE OF FRANCISCO D SABADO | 115 N CAMERON ST | | WINCHESTER | VA | 22601-4729 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962538 | Branch, Brandon William | Address on file | | | | | | | |
| 4956146 | Branch, Caroline Anne | Address on file | | | | | | | |
| 4952750 | Branch, Chanika Lynise | Address on file | | | | | | | |
| 4965987 | Branch, Colton Jerry | Address on file | | | | | | | |
| 4950593 | Branch, Harold | Address on file | | | | | | | |
| 4950662 | Branch, John Louis | Address on file | | | | | | | |
| 4954090 | Branch, Michael | Address on file | | | | | | | |
| 4979006 | Branch, Robert | Address on file | | | | | | | |
| 4958365 | Branch, Scott L | Address on file | | | | | | | |
| 4998383 | Branch, Todd Philip | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998382 | Branch, Todd Philip | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174469 | BRANCH, TODD PHILIP | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008239 | Branch, Todd Philip | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937491 | Branch, Todd Philip | Address on file | | | | | | | |
| 5937492 | Branch, Todd Philip | Address on file | | | | | | | |
| 5937490 | Branch, Todd Philip | Address on file | | | | | | | |
| 6121648 | Brancheau, Jacob Nash | Address on file | | | | | | | |
| 6067338 | Brancheau, Jacob Nash | Address on file | | | | | | | |
| 6131951 | BRANCO HALFRED D | Address on file | | | | | | | |
| 4961577 | Branco, Corey E.S. | Address on file | | | | | | | |
| 4938557 | Branco, Louise | 6390 Trahern Road | | | | Manteca | CA | 95337 | |
| 6145275 | BRAND CHARLES H TR & BRAND ROSEANNA LYN TR | Address on file | | | | | | | |
| 6067361 | BRAND COOL MARKETING INC | 2300 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| 6067362 | Brand Cool Marketing, Inc. A Butler/Till Media Services, Inc. Company | 2300 East Avenue | | | | Rochester | NY | 14610 | |
| 4917128 | BRAND ENERGY SERVICES OF CA INC | 222 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | |
| 4997182 | Brand, David | Address on file | | | | | | | |
| 4913446 | Brand, David Richard | Address on file | | | | | | | |
| 4983379 | Brand, Donald | Address on file | | | | | | | |
| 7159450 | BRAND, GARY G. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160430 | BRAND, GUILE NATHAIL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7315243 | Brand, James Lee | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4983260 | Brand, Jeanne | Address on file | | | | | | | |
| 4913279 | Brand, Jeanne F | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991781 | Brand, Jim | Address on file | | | | | | | |
| 4993746 | Brand, Lenette | Address on file | | | | | | | |
| 7166177 | BRAND, MICHAEL JAMES | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7166176 | Brand, Teresa Marie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4996298 | Brandau, David | Address on file | | | | | | | |
| 5954403 | Brandee Caldwell Habig | Address on file | | | | | | | |
| 5954406 | Brandee Caldwell Habig | Address on file | | | | | | | |
| 5916157 | Brandee Rippee | Address on file | | | | | | | |
| 5916156 | Brandee Rippee | Address on file | | | | | | | |
| 5916158 | Brandee Rippee | Address on file | | | | | | | |
| 5916159 | Brandee Rippee | Address on file | | | | | | | |
| 6134032 | BRANDEL FORTUNE | Address on file | | | | | | | |
| 7198740 | Branden Gomes | Address on file | | | | | | | |
| 7198740 | Branden Gomes | Address on file | | | | | | | |
| 7193222 | BRANDEN GOWDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904782 | Branden McCombs | Address on file | | | | | | | |
| 7162676 | Branden McCombs, Individually and as Successor in Interest to Decedent, Veronica McCombs | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 6141115 | BRANDENBURG DONALD SCOTT TR | Address on file | | | | | | | |
| 7181001 | Brandi Burns | Address on file | | | | | | | |
| 7176281 | Brandi Burns | Address on file | | | | | | | |
| 5948270 | Brandi Asker | Address on file | | | | | | | |
| 5902692 | Brandi Asker | Address on file | | | | | | | |
| 5944950 | Brandi Asker | Address on file | | | | | | | |
| 5908514 | Brandi Burns | Address on file | | | | | | | |
| 5904965 | Brandi Burns | Address on file | | | | | | | |
| 7775450 | BRANDI C SULLIVAN | 1692 POINSETTIA ST | | | | CORONA | CA | 92882-3940 | |
| 5954414 | Brandi Cloutier | Address on file | | | | | | | |
| 5954415 | Brandi Cloutier | Address on file | | | | | | | |
| 5954412 | Brandi Cloutier | Address on file | | | | | | | |
| 5954413 | Brandi Cloutier | Address on file | | | | | | | |
| 7192704 | BRANDI ELLISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782003 | BRANDI L WHITAKER | PO BOX 1114 | | | | GULF SHORES | AL | 36547-1114 | |
| 5916166 | Brandi L. Palade | Address on file | | | | | | | |
| 5916167 | Brandi L. Palade | Address on file | | | | | | | |
| 5916164 | Brandi L. Palade | Address on file | | | | | | | |
| 5916165 | Brandi L. Palade | Address on file | | | | | | | |
| 5954422 | Brandi Morton | Address on file | | | | | | | |
| 5954423 | Brandi Morton | Address on file | | | | | | | |
| 5954420 | Brandi Morton | Address on file | | | | | | | |
| 5954421 | Brandi Morton | Address on file | | | | | | | |
| 5916175 | Brandi Robinson | Address on file | | | | | | | |
| 5916174 | Brandi Robinson | Address on file | | | | | | | |
| 5916176 | Brandi Robinson | Address on file | | | | | | | |
| 5916173 | Brandi Robinson | Address on file | | | | | | | |
| 5954430 | Brandi Shanks | Address on file | | | | | | | |
| 5954432 | Brandi Shanks | Address on file | | | | | | | |
| 5954431 | Brandi Shanks | Address on file | | | | | | | |
| 7775449 | BRANDI SULLIVAN | 1692 POINSETTIA ST | | | | CORONA | CA | 92882-3940 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916182 | Brandi Sutton | Address on file | | | | | | | |
| 5916184 | Brandi Sutton | Address on file | | | | | | | |
| 5916185 | Brandi Sutton | Address on file | | | | | | | |
| 4951459 | Brandi, Charles J | Address on file | | | | | | | |
| 4978499 | Brandi, Frank | Address on file | | | | | | | |
| 7144114 | Brandie Adams | Address on file | | | | | | | |
| 4982977 | Brandlin, Theodore | Address on file | | | | | | | |
| 4975291 | BRANDON | 1338 PENINSULA DR | 1338 Peninsula Drive | | | Westwood | CA | 96137-9561 | |
| 6113075 | BRANDON | Address on file | | | | | | | |
| 7187569 | Brandon  Stevenson | Address on file | | | | | | | |
| 5954443 | Brandon Andresen | Address on file | | | | | | | |
| 5954441 | Brandon Andresen | Address on file | | | | | | | |
| 5954439 | Brandon Andresen | Address on file | | | | | | | |
| 5954444 | Brandon Andresen | Address on file | | | | | | | |
| 5954442 | Brandon Andresen | Address on file | | | | | | | |
| 7198287 | BRANDON BARBOUR | Address on file | | | | | | | |
| 7187845 | Brandon Beaver | Address on file | | | | | | | |
| 5916192 | Brandon Benson | Address on file | | | | | | | |
| 5916194 | Brandon Benson | Address on file | | | | | | | |
| 5916191 | Brandon Benson | Address on file | | | | | | | |
| 5916193 | Brandon Benson | Address on file | | | | | | | |
| 7175105 | Brandon Boston | Address on file | | | | | | | |
| 7175105 | Brandon Boston | Address on file | | | | | | | |
| 5954450 | Brandon Burrows | Address on file | | | | | | | |
| 5954449 | Brandon Burrows | Address on file | | | | | | | |
| 5954452 | Brandon Burrows | Address on file | | | | | | | |
| 5954453 | Brandon Burrows | Address on file | | | | | | | |
| 5954451 | Brandon Burrows | Address on file | | | | | | | |
| 7197728 | BRANDON CARTER | Address on file | | | | | | | |
| 7772896 | BRANDON CODY PHILLIPS | 2903 ORISKANY DR APT B | | | | BEEVILLE | TX | 78102-7321 | |
| 7193680 | BRANDON DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197743 | BRANDON DELGADO | Address on file | | | | | | | |
| 7197747 | BRANDON DELGADO and MISHAWN DELGADO, doing business as Custom Made CrossFit | Address on file | | | | | | | |
| 7145458 | Brandon Ellis Arrington | Address on file | | | | | | | |
| 5916203 | Brandon Hamilton | Address on file | | | | | | | |
| 5916200 | Brandon Hamilton | Address on file | | | | | | | |
| 5916202 | Brandon Hamilton | Address on file | | | | | | | |
| 5916201 | Brandon Hamilton | Address on file | | | | | | | |
| 7201030 | Brandon Hays | Address on file | | | | | | | |
| 5954461 | Brandon Hill | Address on file | | | | | | | |
| 5954460 | Brandon Hill | Address on file | | | | | | | |
| 5954462 | Brandon Hill | Address on file | | | | | | | |
| 7143134 | Brandon James Babcock | Address on file | | | | | | | |
| 6132691 | BRANDON JENNIFER | Address on file | | | | | | | |
| 7328071 | Brandon Lee Parks | Address on file | | | | | | | |
| 7781266 | BRANDON LEONARD NUNES | 1400 VILLETTE CT | | | | MODESTO | CA | 95356-8904 | |
| 7187846 | Brandon Lyle Salez | Address on file | | | | | | | |
| 7778355 | BRANDON M MORRILL | 137 SUNRISE WAY | | | | VALLEJO | CA | 94591-4239 | |
| 7195360 | Brandon Malarkey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195360 | Brandon Malarkey | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903180 | Brandon Martin | Address on file | | | | | | | |
| 7181274 | Brandon Martini | Address on file | | | | | | | |
| 7176556 | Brandon Martini | Address on file | | | | | | | |
| 5954467 | Brandon Mclaughlin | Address on file | | | | | | | |
| 5954466 | Brandon Mclaughlin | Address on file | | | | | | | |
| 5954463 | Brandon Mclaughlin | Address on file | | | | | | | |
| 5954465 | Brandon Mclaughlin | Address on file | | | | | | | |
| 5954464 | Brandon Mclaughlin | Address on file | | | | | | | |
| 7184524 | Brandon Michael Keith Payne | Address on file | | | | | | | |
| 7189506 | Brandon Morris | Address on file | | | | | | | |
| 7153293 | Brandon Mortimer | Address on file | | | | | | | |
| 7153293 | Brandon Mortimer | Address on file | | | | | | | |
| 5916216 | Brandon Payne | Address on file | | | | | | | |
| 5916215 | Brandon Payne | Address on file | | | | | | | |
| 5916217 | Brandon Payne | Address on file | | | | | | | |
| 5916218 | Brandon Payne | Address on file | | | | | | | |
| 5916214 | Brandon Payne | Address on file | | | | | | | |
| 5954474 | Brandon Perkins | Address on file | | | | | | | |
| 5954473 | Brandon Perkins | Address on file | | | | | | | |
| 5954475 | Brandon Perkins | Address on file | | | | | | | |
| 5954476 | Brandon Perkins | Address on file | | | | | | | |
| 5916226 | Brandon Raynor | Address on file | | | | | | | |
| 5916224 | Brandon Raynor | Address on file | | | | | | | |
| 5916227 | Brandon Raynor | Address on file | | | | | | | |
| 5916225 | Brandon Raynor | Address on file | | | | | | | |
| 7196025 | BRANDON RICHMOND | Address on file | | | | | | | |
| 7201031 | BRANDON S HAYS | Address on file | | | | | | | |
| 5954483 | Brandon Scott Graham | Address on file | | | | | | | |
| 5954484 | Brandon Scott Graham | Address on file | | | | | | | |
| 5954481 | Brandon Scott Graham | Address on file | | | | | | | |
| 5954482 | Brandon Scott Graham | Address on file | | | | | | | |
| 5909661 | Brandon Sexton | Address on file | | | | | | | |
| 5902261 | Brandon Sexton | Address on file | | | | | | | |
| 5906275 | Brandon Sexton | Address on file | | | | | | | |
| 5954485 | Brandon Shoemake Wison | Address on file | | | | | | | |
| 5954489 | Brandon Shoemake Wison | Address on file | | | | | | | |
| 5954487 | Brandon Shoemake Wison | Address on file | | | | | | | |
| 7194357 | BRANDON SHOEMAKE-WILSON | Address on file | | | | | | | |
| 7197236 | Brandon Steven Moon | Address on file | | | | | | | |
| 7197236 | Brandon Steven Moon | Address on file | | | | | | | |
| 4917131 | BRANDON SUPPLY INC | DBA BRANDON INDUSTRIAL | PO Box 5017 | | | CERRITOS | CA | 90703-5017 | |
| 6131917 | BRANDON SUSAN E & RYKEN WILLIAM M | Address on file | | | | | | | |
| 7193422 | BRANDON THURSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198412 | BRANDON WURTH | Address on file | | | | | | | |
| 4973869 | Brandon, Corey | Address on file | | | | | | | |
| 4970145 | Brandon, Jay | Address on file | | | | | | | |
| 4990980 | Brandon, Lawrence | Address on file | | | | | | | |
| 5006484 | BRANDON, Marva Ruth | 1338 PENINSULA DR | 1338 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6185136 | BrandSafway Services LLC | Attn.: Brendan Dunphy | 22-08 Route 208 South | | | Fair Lawn | NJ | 07410 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164293 | BRANDT ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7206098 | BRANDT TYLOR WILSON | Address on file | | | | | | | |
| 4992849 | Brandt, Carolyn | Address on file | | | | | | | |
| 4957666 | Brandt, Fred William | Address on file | | | | | | | |
| 4985873 | Brandt, Ginny | Address on file | | | | | | | |
| 4934750 | Brandt, Jack | 6040 Ave 430 | | | | Reedley | CA | 93654 | |
| 7472059 | Brandt, Marilyn | Address on file | | | | | | | |
| 7472059 | Brandt, Marilyn | Address on file | | | | | | | |
| 4913145 | Brandt, Melissa N. | Address on file | | | | | | | |
| 4977518 | Brandt, Patsy | Address on file | | | | | | | |
| 7145944 | BRANDT-HAWLEY, SUSAN | Address on file | | | | | | | |
| 7184748 | Brandy Booth | Address on file | | | | | | | |
| 7145346 | Brandy C Smith | Address on file | | | | | | | |
| 7142426 | Brandy Elaine Sherwood | Address on file | | | | | | | |
| 5908086 | Brandy Gates | Address on file | | | | | | | |
| 5904408 | Brandy Gates | Address on file | | | | | | | |
| 7187847 | Brandy Jean | Address on file | | | | | | | |
| 7181113 | Brandy Jenea Gates | Address on file | | | | | | | |
| 7176393 | Brandy Jenea Gates | Address on file | | | | | | | |
| 5954492 | Brandy Kristiansen | Address on file | | | | | | | |
| 5954493 | Brandy Kristiansen | Address on file | | | | | | | |
| 5954490 | Brandy Kristiansen | Address on file | | | | | | | |
| 7187848 | Brandy Kristiansen | Address on file | | | | | | | |
| 5954491 | Brandy Kristiansen | Address on file | | | | | | | |
| 7193405 | BRANDY LABREE | Matthew Skikos, Attorney, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187849 | Brandy Lyn Johnson | Address on file | | | | | | | |
| 7771293 | BRANDY LYNN MEGENITY & | ALAN RAYMOND MEGENITY JT TEN | 2121 SE LAURA LN | | | DALLAS | OR | 97338-9724 | |
| 5916245 | Brandy M Campbell | Address on file | | | | | | | |
| 5916244 | Brandy M Campbell | Address on file | | | | | | | |
| 5916241 | Brandy M Campbell | Address on file | | | | | | | |
| 5916243 | Brandy M Campbell | Address on file | | | | | | | |
| 5916242 | Brandy M Campbell | Address on file | | | | | | | |
| 5954501 | Brandy Otterson | Address on file | | | | | | | |
| 5954499 | Brandy Otterson | Address on file | | | | | | | |
| 5954502 | Brandy Otterson | Address on file | | | | | | | |
| 5954500 | Brandy Otterson | Address on file | | | | | | | |
| 5916251 | Brandy Powell | Address on file | | | | | | | |
| 5916253 | Brandy Powell | Address on file | | | | | | | |
| 5916254 | Brandy Powell | Address on file | | | | | | | |
| 7165919 | Brandy Rice-Scharf | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4914685 | Branets, Yaroslav | Address on file | | | | | | | |
| 4977520 | Branham, David | Address on file | | | | | | | |
| 7293276 | Branker , Allyson  Christi | Address on file | | | | | | | |
| 7340198 | Branker, Brigitte Crystal | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982716 | Brannan, Donald | Address on file | | | | | | | |
| 6067364 | Brannan, Robert W | Address on file | | | | | | | |
| 6121165 | Brannan, Robert W | Address on file | | | | | | | |
| 4959826 | Brannan, Ryan Lev | Address on file | | | | | | | |
| 4978253 | Brannelly, Joan | Address on file | | | | | | | |
| 5977484 | Brannen, William | Address on file | | | | | | | |
| 4953668 | Branning, Mary Katherine | Address on file | | | | | | | |
| 7196026 | BRANNON BREINING | Address on file | | | | | | | |
| 4979435 | Brannon Jr., Richard | Address on file | | | | | | | |
| 4984095 | Brannon, Adeline | Address on file | | | | | | | |
| 4992635 | Brannon, Beverly | Address on file | | | | | | | |
| 4975079 | Brannon, Diane M. | 53341 Rd. 432 | | | | Bass Lake | CA | 93604-9765 | |
| 6081215 | Brannon, Diane M. | Address on file | | | | | | | |
| 4984337 | Brannon, Janice | Address on file | | | | | | | |
| 4985332 | Brannon, Thomas | Address on file | | | | | | | |
| 4912720 | BRANNON, TODD | Address on file | | | | | | | |
| 6139857 | BRANSCOMB HILL & KATHARINE | Address on file | | | | | | | |
| 7164024 | BRANSCOMB, HILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4982976 | Branscomb, James | Address on file | | | | | | | |
| 7164025 | BRANSCOMB, KATHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4940999 | Branscum, Robert | 24595 Marsh Creek | | | | Brentwood | CA | 94513 | |
| 6132124 | BRANSON PAUL SEELYE & ROCHE BRANSON CHERYL TRUSTEE | Address on file | | | | | | | |
| 7470594 | Branson, Carl W | Address on file | | | | | | | |
| 7460549 | Branson, Daniel | Address on file | | | | | | | |
| 4961911 | Branson, Eric | Address on file | | | | | | | |
| 4985776 | Branson, Gary | Address on file | | | | | | | |
| 4959209 | Branson, Jeff D | Address on file | | | | | | | |
| 7159452 | BRANSON, KAREN D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159453 | BRANSON, MATTHEW JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7461123 | Branson, Rhea | Address on file | | | | | | | |
| 7159454 | BRANSON, RYAN JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984064 | Branson, Sandra | Address on file | | | | | | | |
| 7159455 | BRANSON, TRENT EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961821 | Branstetter, Phillip C. | Address on file | | | | | | | |
| 7198592 | Brant Doner (self) | Address on file | | | | | | | |
| 7199926 | Brant Doner, individually and on behalf of Colonel V Doner Trust | Address on file | | | | | | | |
| 6067367 | BRANT ENERGY INC | 117 WATER ST #9 | | | | EXETER | NH | 03833 | |
| 6133993 | BRANT JO ANN ETAL | Address on file | | | | | | | |
| 7764384 | BRANT LINCOLN CHRISTIE | PO BOX 787 | | | | COBB | CA | 95426-0787 | |
| 5909656 | Brant Roscoe | Address on file | | | | | | | |
| 5902256 | Brant Roscoe | Address on file | | | | | | | |
| 5906271 | Brant Roscoe | Address on file | | | | | | | |
| 4988096 | Brant, Marilyn | Address on file | | | | | | | |
| 7249166 | Branvold, Dwight Nels | Address on file | | | | | | | |
| 7272356 | Branvold, Glen Jack | Address on file | | | | | | | |
| 7272360 | Branvold, Hazel Myrtle | Address on file | | | | | | | |
| 7276296 | Branvold, Margaret Ellen | Address on file | | | | | | | |
| 6067368 | Brar & Chahal DBA Johnny Quick Belmont | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6067369 | BRAR & CHAHAL INC | 3633 NORWOOD AVE. | JAY KAILEY | | | SAN JOSE | CA | 95148 | |
| 6067370 | BRAR & CHAHAL INC | PO BOX 406 | | | | ALAMO | CA | 94507 | |
| 4944692 | Brar, Gurmej | 1705 Oak Street | | | | Selma | CA | 93662 | |
| 4953181 | Brar, Kirandeep Kaur | Address on file | | | | | | | |
| 4913952 | Brar, Navdeep S. | Address on file | | | | | | | |
| 4950920 | Brar, Prabhjot Kaur | Address on file | | | | | | | |
| 6122214 | Brard, Christopher | Address on file | | | | | | | |
| 6067371 | Brard, Christopher | Address on file | | | | | | | |
| 6134365 | BRASCHAK THOMAS R AND ANNA M TRUSTEES | Address on file | | | | | | | |
| 4994263 | Brasesco, John | Address on file | | | | | | | |
| 4986130 | Brasesco, Karen A | Address on file | | | | | | | |
| 6067372 | Brasfield, Cameron Scott | Address on file | | | | | | | |
| 7168409 | BRASFORD, ADRIEANNA | Address on file | | | | | | | |
| 5013291 | Brasford, Adrienna | Address on file | | | | | | | |
| 4995954 | Brashear, Rose Marie | Address on file | | | | | | | |
| 7185658 | BRASHER, CHARLENE MATTIELOU | Address on file | | | | | | | |
| 4978423 | Brasher, Eddie | Address on file | | | | | | | |
| 7182921 | Brasher, Evelyn Alice | Address on file | | | | | | | |
| 7182922 | Brasher, Larry Raymond | Address on file | | | | | | | |
| 7182923 | Brasher, Leilani Jo | Address on file | | | | | | | |
| 4943812 | Brasher, Matt | 525 BEVINS ST. | | | | LAKEPORT | CA | 95453 | |
| 7168411 | BRASHERS, SANDRA | Address on file | | | | | | | |
| 6141966 | BRASIL RICHARD | Address on file | | | | | | | |
| 4937514 | Brasil, Mario | 1664 Melody Lane | | | | San Jose | CA | 95133 | |
| 6067373 | BRASIL,ANTONIO C - 15373 S FLANAGAN RD | 15373 Flanagan Rd | | | | Dos Palos | CA | 93620 | |
| 6067374 | BRASIL,ANTONIO C - NE NW 14-10-13 PUMP 6 | 15373 Flanagan Rd | | | | Dos Palos | CA | 93620 | |
| 6141496 | BRASS FREDERICK W EST OF | Address on file | | | | | | | |
| 6121919 | Brass, Michael | Address on file | | | | | | | |
| 6067375 | Brass, Michael | Address on file | | | | | | | |
| 6133010 | BRASSET RON ETAL TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905963 | BRASSET, CHERIE | Address on file | | | | | | | |
| 4964953 | Brassfield, Heather Marie | Address on file | | | | | | | |
| 4966496 | Brasuell, Michelle L | Address on file | | | | | | | |
| 4958354 | Braswell, David | Address on file | | | | | | | |
| 4935803 | Braswell, Elisha | 1682 E 11th St | | | | Stockton | CA | 95206 | |
| 4989019 | Braswell, Raleigh | | | | | | | | |
| 4973561 | Braswell, Senique Auset | Address on file | | | | | | | |
| 6141916 | BRATBERG DEBORAH A | Address on file | | | | | | | |
| 7145072 | Bratberg, Deborah Ann | Address on file | | | | | | | |
| 7145071 | Bratberg, Robert John | Address on file | | | | | | | |
| 4971181 | Bratco, Alex | Address on file | | | | | | | |
| 4945168 | Bratt, Fumiko | 26 Brentwood Ave | | | | San Francisco | CA | 94127 | |
| 6088536 | Bratty, Robert T. | Address on file | | | | | | | |
| 4953473 | Bratvold, Darin Robert | Address on file | | | | | | | |
| 4988901 | Braudrick, Nancy | Address on file | | | | | | | |
| 6132920 | BRAUER MICHAEL A & THOMAS CAROLYN B | Address on file | | | | | | | |
| 4960751 | Brauer, Travis Jason | Address on file | | | | | | | |
| 7190313 | Brault, Catherine | Address on file | | | | | | | |
| 7159459 | BRAULT, FORREST MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4929780 | Brault, Stacie dba Mountain Machine and Fabrication | PO Box 1645 | | | | Paradise | CA | 95967 | |
| 4975429 | Braun | 1122 PENINSULA DR | 2375 CROWS NEST PKWY | | | RENO | NV | 89509 | |
| 6130791 | BRAUN VANESSA JANE TR | Address on file | | | | | | | |
| 4984270 | Braun, Karrie | Address on file | | | | | | | |
| 4953438 | Braun, Matthew Philip | Address on file | | | | | | | |
| 4928165 | BRAUN, ROBERT L | 5857 INDIAN AVE | | | | SAN JOSE | CA | 95123 | |
| 4997301 | Braunle, Colleen | Address on file | | | | | | | |
| 4913591 | Braunle, Colleen P | Address on file | | | | | | | |
| 4970163 | Braunwarth, Matthew Paul | Address on file | | | | | | | |
| 6041418 | BRAUS, PAUL S | Address on file | | | | | | | |
| 4917134 | BRAVA FOR WOMEN IN THE ARTS | 2781 24TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 6141662 | BRAVIN BEATRICE EVELYN TR | Address on file | | | | | | | |
| 6141570 | BRAVIN HENRY R & BEATRICE E TR | Address on file | | | | | | | |
| 4917135 | BRAVO ONE INCORPORATED | MIRACLE-EAR | 9700 FAIRWAY DR STE 120 | | | ROSEVILLE | CA | 95678 | |
| 6133255 | BRAVO ORLANDO & GARRISON KATY | Address on file | | | | | | | |
| 6133235 | BRAVO ORLANDO & KATHRYN GARRISON TR | Address on file | | | | | | | |
| 6133177 | BRAVO ORLANDO & KATHRYN GARRISON TR | Address on file | | | | | | | |
| 6141222 | BRAVO SABINE | Address on file | | | | | | | |
| 6142734 | BRAVO SABINE M | Address on file | | | | | | | |
| 4942940 | Bravo, Aime | 4144 N. Briarwood | | | | Fresno | CA | 93705 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159461 | BRAVO, AMY NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937782 | Bravo, Aurora | 16 Chamise Circle | | | | Salinas | CA | 93905 | |
| 6058691 | Bravo, Carmen | Address on file | | | | | | | |
| 6122377 | Bravo, Carmen | Address on file | | | | | | | |
| 4970050 | Bravo, Carmen R. | Address on file | | | | | | | |
| 4980891 | Bravo, Jesus | Address on file | | | | | | | |
| 4958760 | Bravo, Mario L | Address on file | | | | | | | |
| 7265419 | Bravo, Paul | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7320184 | Bravo, Paul | Address on file | | | | | | | |
| 4979500 | Bravo, Raymond | Address on file | | | | | | | |
| 4938079 | BRAVO, ROSA | 13 TULIP CIR | | | | SALINAS | CA | 93905 | |
| 4944409 | Bravo, Tanya | 6846 hawley st | | | | Oakland | CA | 94621 | |
| 4996608 | Bravo, William | Address on file | | | | | | | |
| 4987864 | Bravos, Jeanne | Address on file | | | | | | | |
| 6139539 | BRAWLEY THOMAS J TR & BRAWLEY BRIDGET F TR | Address on file | | | | | | | |
| 4964736 | Brawley, Douglas Farrell | Address on file | | | | | | | |
| 4919898 | BRAWNER, DON AND JULIANNE | HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | | | MENLO PARK | CA | 94025 | |
| 6135246 | BRAY DAVID B AND BARBARA T TRUSTEES | Address on file | | | | | | | |
| 6132403 | BRAY NANCY J | Address on file | | | | | | | |
| 6141376 | BRAY SYLVIA C & MANZO BERNARDO OCTAVIO LARQUE | Address on file | | | | | | | |
| 6067414 | Bray Trucking, Inc. | 5959 Highway 175 | | | | Hopland | CA | 95449 | |
| 4964442 | Bray, Charles Bentley | Address on file | | | | | | | |
| 4952629 | Bray, Darren Lee | Address on file | | | | | | | |
| 4984974 | Bray, Harry | Address on file | | | | | | | |
| 4984877 | Bray, James | Address on file | | | | | | | |
| 4962627 | Bray, John Patrick | Address on file | | | | | | | |
| 4992052 | Bray, Kathleen | Address on file | | | | | | | |
| 7305135 | Bray, Ken | Address on file | | | | | | | |
| 7305135 | Bray, Ken | Address on file | | | | | | | |
| 7305135 | Bray, Ken | Address on file | | | | | | | |
| 7265149 | Bray, Ken W | Address on file | | | | | | | |
| 7265149 | Bray, Ken W | Address on file | | | | | | | |
| 7265149 | Bray, Ken W | Address on file | | | | | | | |
| 4976609 | Bray, Peter | Address on file | | | | | | | |
| 4953654 | Bray, Ryan Charles | Address on file | | | | | | | |
| 5001154 | Bray, Sylvia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162743 | BRAY, SYLVIA CHARLENE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7182378 | Bray, Wesley Edmund | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193406 | BRAYDEN AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5954510 | Brayden Artero | Address on file | | | | | | | |
| 5954509 | Brayden Artero | Address on file | | | | | | | |
| 5954511 | Brayden Artero | Address on file | | | | | | | |
| 5954512 | Brayden Artero | Address on file | | | | | | | |
| 4917137 | BRAYDEN AUTOMATION CORPORATION | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 7161760 | BRAYDEN, ARTERO | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4986790 | Bray-Harris, Karen | Address on file | | | | | | | |
| 4964182 | Bray-Scully, Tomas | Address on file | | | | | | | |
| 6146261 | BRAYTON JEAN M TR | Address on file | | | | | | | |
| 4917138 | BRAYTON PURCELL LLP | 222 RUSH LANDING RD | | | | NOVATO | CA | 94945-2469 | |
| 4917139 | BRAYTON PURCELL LLP AS TRUSTEES | FOR LARRY WALKER | 222 RUSH LANDING RD | | | NOVATO | CA | 94945-2469 | |
| 7461281 | Brayton, Jean M. | Address on file | | | | | | | |
| 6140053 | BRAZELL CHRISTOPHER & FRANCES B | Address on file | | | | | | | |
| 4948946 | Brazell, Andrea | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948944 | Brazell, Andrea | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948952 | Brazell, Arianna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948950 | Brazell, Arianna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948949 | Brazell, Jason | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948947 | Brazell, Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948955 | Brazell, Jayden | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948953 | Brazell, Jayden | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936268 | Brazell, Ricky | 407 17th Street | | | | Sacramento | CA | 95811 | |
| 4923119 | BRAZELTON, JEAN L | 3628 GATES CANYON RD | | | | VACAVILLE | CA | 95688 | |
| 6131713 | BRAZIL LARRY D & PATRICIA E TRUSTEES | Address on file | | | | | | | |
| 4956121 | Brazil, Athena Grace | Address on file | | | | | | | |
| 7207452 | Brazil, Barron | James P. Frantz | 402 West Broadway, Suite | | | San Diego | CA | 92101 | |
| 4917763 | BRAZIL, CARLY | 6635 MARYSVILLE BLVD | | | | RIO LINDA | CA | 95673 | |
| 4996647 | Brazil, Cecelia | Address on file | | | | | | | |
| 4954793 | Brazil, Dina L | Address on file | | | | | | | |
| 4987706 | Brazil, Harold | Address on file | | | | | | | |
| 4923195 | BRAZIL, JENNIFER | 3478 STATE HWY 147 | | | | LAKE ALMANOR | CA | 96137 | |
| 4986900 | Brazil, John | Address on file | | | | | | | |
| 4979505 | Brazil, Lane | Address on file | | | | | | | |
| 7182380 | Brazil, Larry Dwight | Address on file | | | | | | | |
| 4983381 | Brazil, Leslie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914961 | Brazil, Nicholas Timothy | Address on file | | | | | | | |
| 7182379 | Brazil, Patricia Elaine | Address on file | | | | | | | |
| 6067415 | BRAZIL,TONY - SE SW NW 15-19-22 | 13266 7TH AVE. | | | | HANFORD | CA | 93230 | |
| 7458584 | Brazington, Christine M. | Address on file | | | | | | | |
| 7161079 | BRAZOS, JOSEPH JESSA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7338873 | Braz-Valentine, Claire | Address on file | | | | | | | |
| 7190526 | Brazzi, Aaron Quinn | Address on file | | | | | | | |
| 7159464 | BRAZZI, BARBARA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190378 | Brazzi, Nikki D. | Address on file | | | | | | | |
| 4917140 | BRE GLEN PORTFOLIO MEMBER LLC | 7191 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4917141 | BRE SELECT HOTELS OPERATING LLC | HILTON GARDEN INN - MILPITAS | 30 RANCH DR | | | MILPITAS | CA | 95035 | |
| 6142772 | BRE/ESA P PORTFOLIO LLC | Address on file | | | | | | | |
| 4995492 | Breadmont, Ricardo | Address on file | | | | | | | |
| 6067416 | BREAK THE BARRIERS INC - 8555 N CEDAR AVE | 8555 N Cedar Ave | | | | Fresno | CA | 93720 | |
| 4945179 | Breakspear, Anthony | 1111 Ocean Street | | | | Santa Cruz | CA | 95060 | |
| 4917142 | BREALL & BREALL LLP | 3625 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94118 | |
| 7142643 | Breana  Nesci | Address on file | | | | | | | |
| 5903697 | Breana Dudgeon | Address on file | | | | | | | |
| 7140907 | Breana Kristine-Elizabeth Webb | Address on file | | | | | | | |
| 5902440 | Breana Webb | Address on file | | | | | | | |
| 5909783 | Breana Webb | Address on file | | | | | | | |
| 5906447 | Breana Webb | Address on file | | | | | | | |
| 7154383 | Breann Alderson | Address on file | | | | | | | |
| 7154383 | Breann Alderson | Address on file | | | | | | | |
| 7142699 | Breann P. Patten | Address on file | | | | | | | |
| 7187528 | Breanna  DeLong | Address on file | | | | | | | |
| 7193518 | BREANNA BORK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199370 | BREANNA CAMPBELL | Address on file | | | | | | | |
| 7144479 | Breanna Grace Slaton | Address on file | | | | | | | |
| 5954514 | Breanna Kay Roberts | Address on file | | | | | | | |
| 5954513 | Breanna Kay Roberts | Address on file | | | | | | | |
| 5954515 | Breanna Kay Roberts | Address on file | | | | | | | |
| 5954516 | Breanna Kay Roberts | Address on file | | | | | | | |
| 5916268 | Breanna M Wesley | Address on file | | | | | | | |
| 5916267 | Breanna M Wesley | Address on file | | | | | | | |
| 5916264 | Breanna M Wesley | Address on file | | | | | | | |
| 5916266 | Breanna M Wesley | Address on file | | | | | | | |
| 5916265 | Breanna M Wesley | Address on file | | | | | | | |
| 7194093 | BREANNA MAIER | Address on file | | | | | | | |
| 7205988 | BREANNA SPRING CAMPELL | Address on file | | | | | | | |
| 7187850 | Breanne Griego | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5954524 | Breanne Griego | Address on file | | | | | | | |
| 5954525 | Breanne Griego | Address on file | | | | | | | |
| 5954522 | Breanne Griego | Address on file | | | | | | | |
| 5954526 | Breanne Griego | Address on file | | | | | | | |
| 5916275 | Breanne Hutchinson | Address on file | | | | | | | |
| 5916274 | Breanne Hutchinson | Address on file | | | | | | | |
| 5916276 | Breanne Hutchinson | Address on file | | | | | | | |
| 5916277 | Breanne Hutchinson | Address on file | | | | | | | |
| 4917143 | BREAST AND GYN HEALTH PROJECT | 987 8TH ST | | | | ARCATA | CA | 95521 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067417 | Breathe California Central Coast | PO Box 10607 | | | | Salinas | CA | 93912 | |
| 6067420 | Breathe California of the Bay Area | 1469 Park Avenue | | | | San Jose | CA | 95126 | |
| 4917146 | BREAULT ASPHALT MAINTENANCE INC | 8120 35TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 4957192 | Breaux, Paris E | Address on file | | | | | | | |
| 4954719 | Breaux, Samantha Uvell | Address on file | | | | | | | |
| 6145516 | BREAZEALE CAROLEE TR | Address on file | | | | | | | |
| 6141420 | BREAZEALE MICHAEL B & BREAZEALE CHERYL A | Address on file | | | | | | | |
| 4997809 | Breazeale, Stephen | Address on file | | | | | | | |
| 4914373 | Breazeale, Stephen J | Address on file | | | | | | | |
| 4966114 | Brechmann, Sandra L | Address on file | | | | | | | |
| 6139786 | BRECHT CHRISTINE L TR | Address on file | | | | | | | |
| 4983911 | Brecht, Christine | Address on file | | | | | | | |
| 4937381 | Brechtel, Dwayne | 5893 Embee Drive | | | | San Jose | CA | 95123 | |
| 4995054 | Breci, Anthony | Address on file | | | | | | | |
| 6122193 | Breckel, Matthew | Address on file | | | | | | | |
| 6067421 | Breckel, Matthew | Address on file | | | | | | | |
| 6131504 | BRECKENRIDGE DEBRA J | Address on file | | | | | | | |
| 6144673 | BRECKENRIDGE PROPERTY FUND 2016 LLC | Address on file | | | | | | | |
| 4993988 | Breckenridge V, Darryl | Address on file | | | | | | | |
| 4958927 | Breckenridge, Dan | Address on file | | | | | | | |
| 4958928 | Breckenridge, Will | Address on file | | | | | | | |
| 4955788 | Breda, DaSheena | Address on file | | | | | | | |
| 4963402 | Breda, Joseph J | Address on file | | | | | | | |
| 6131646 | BREDEMANN MARVIN R & DONNA M JT | Address on file | | | | | | | |
| 5904191 | Bree Klotter | Address on file | | | | | | | |
| 5907897 | Bree Klotter | Address on file | | | | | | | |
| 7140649 | Bree Klotter | Address on file | | | | | | | |
| 7326210 | Breed , David | Address on file | | | | | | | |
| 4966559 | Breed, Russell S | Address on file | | | | | | | |
| 6132555 | BREEDEN CARL W & SHERRY L | Address on file | | | | | | | |
| 4911874 | Breeden, Cameron Ross | Address on file | | | | | | | |
| 6175169 | Breeden, Kay M | Address on file | | | | | | | |
| 4989226 | Breeding, David | Address on file | | | | | | | |
| 4979830 | Breeding, James | Address on file | | | | | | | |
| 4955526 | Breedlove, Laura | Address on file | | | | | | | |
| 4941924 | Breedlove, Richard | 20448 Old Arturas Rd | | | | Redding | CA | 96003 | |
| 4976701 | Breedlove, Virginia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970071 | Breedt, Rudolph F. | Address on file | | | | | | | |
| 4975287 | Breen | 1401 LASSEN VIEW DR | 101 Linden Street | | | Oakland | CA | 94607 | |
| 4917147 | BREEN RANCH | 1217 RIDGEWATER DR | | | | HOLLISTER | CA | 95023 | |
| 7170398 | BREEN, CHLOE ALEXIS | Address on file | | | | | | | |
| 4943124 | Breen, Jeanni | 39 Pond View Lane | | | | Oroville | CA | 95966 | |
| 4990570 | Breen, Marjorie | Address on file | | | | | | | |
| 7175697 | BREER, ANGELA | Address on file | | | | | | | |
| 6134470 | BREES BURTON L AND MARILYN J | Address on file | | | | | | | |
| 4951852 | Breese, Robert Scott | Address on file | | | | | | | |
| 4937493 | Breeze, Eric | 5213 Royal Oak Place | | | | Royal Oaks | CA | 95076 | |
| 4963515 | Brefeld, Steve John | Address on file | | | | | | | |
| 6006359 | Bregante, Richard | Address on file | | | | | | | |
| 4917148 | BREGE COMMUNICATIONS | 281 N SIXTH ST | | | | ROGERS CITY | MI | 49779 | |
| 6121620 | Brehio, Noah William | Address on file | | | | | | | |
| 6067422 | Brehio, Noah William | Address on file | | | | | | | |
| 6067423 | Brehm, Stephen E | Address on file | | | | | | | |
| 6121042 | Brehm, Stephen E | Address on file | | | | | | | |
| 6121761 | Brehm, Talon | Address on file | | | | | | | |
| 6067424 | Brehm, Talon | Address on file | | | | | | | |
| 7159465 | BREHMER, AARON EARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159466 | BREHMER, JANET LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944565 | Breidenbach, Derek | 3025 Rolling Hills Drive | | | | Georgetown | CA | 95634 | |
| 6145745 | BREINLINGER JOSHUA EDWARD & BREILINGER ASHLEY WILK | Address on file | | | | | | | |
| 7291066 | Breisacher, Janice  Marie | Address on file | | | | | | | |
| 7787367 | Breisacher, Janice M. | Address on file | | | | | | | |
| 4996114 | Breish, Lyubov | Address on file | | | | | | | |
| 6143245 | BREITENSTEIN JEFF TR ET AL | Address on file | | | | | | | |
| 4971775 | Breitenstein, Colleen Mary | Address on file | | | | | | | |
| 4997495 | Breitenstein, Elizabeth | Address on file | | | | | | | |
| 4960833 | Breiz, Jareau Hernandez | Address on file | | | | | | | |
| 4917150 | BREKHUS LAW PARTNERS | CLIENT TRUST ACCOUNT | 1000 DRAKES LANDING RD | | | GREENBRAE | CA | 94904 | |
| 6134633 | BREKKE JASON E AND FRANKI L | Address on file | | | | | | | |
| 6133424 | BREKKE RICHARD E ETAL | Address on file | | | | | | | |
| 4952381 | Brem, Eric | Address on file | | | | | | | |
| 4980021 | Brem, Glenn | Address on file | | | | | | | |
| 6067425 | Brem, Joanne | Address on file | | | | | | | |
| 4951330 | Brem, Kenneth W | Address on file | | | | | | | |
| 4972556 | Bremault, Rob M | Address on file | | | | | | | |
| 7159468 | BREMER FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917151 | BREMER WHYTE BROWN & OMEARA LLP | CLIENT TRUST ACCOUNT ON BEHALF OF | 20320 S W BIRCH ST 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| 7159469 | BREMER, DENNIS MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995360 | Bremer, James | Address on file | | | | | | | |
| 4913913 | Bremer, James P | Address on file | | | | | | | |
| 4965297 | Bremer, Kurtis Michael | Address on file | | | | | | | |
| 7159470 | BREMER, PHYLLIS ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980697 | Bremis Jr., John | Address on file | | | | | | | |
| 7180999 | Brenda  Burke | Address on file | | | | | | | |
| 7176279 | Brenda  Burke | Address on file | | | | | | | |
| 7181011 | Brenda  Cappel | Address on file | | | | | | | |
| 7176291 | Brenda  Cappel | Address on file | | | | | | | |
| 7181060 | Brenda  Damron | Address on file | | | | | | | |
| 7176340 | Brenda  Damron | Address on file | | | | | | | |
| 7181480 | Brenda  Warren | Address on file | | | | | | | |
| 7176764 | Brenda  Warren | Address on file | | | | | | | |
| 5902700 | Brenda Ayres | Address on file | | | | | | | |
| 5906692 | Brenda Ayres | Address on file | | | | | | | |
| 7196028 | BRENDA BARNES | Address on file | | | | | | | |
| 5954533 | Brenda Batey | Address on file | | | | | | | |
| 5954534 | Brenda Batey | Address on file | | | | | | | |
| 5954535 | Brenda Batey | Address on file | | | | | | | |
| 5911005 | Brenda Burke | Address on file | | | | | | | |
| 5905582 | Brenda Burke | Address on file | | | | | | | |
| 5912470 | Brenda Burke | Address on file | | | | | | | |
| 5908143 | Brenda Burke | Address on file | | | | | | | |
| 5909040 | Brenda Burke | Address on file | | | | | | | |
| 5911882 | Brenda Burke | Address on file | | | | | | | |
| 5904465 | Brenda Burke | Address on file | | | | | | | |
| 7193180 | Brenda Buttrey, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770115 | BRENDA C LEW & TIFFANY C LEW | JT TEN | 2071 21ST AVE | | | SAN FRANCISCO | CA | 94116-1208 | |
| 7770114 | BRENDA C LEW & WILLIAM T LEW | JT TEN | 2071 21ST AVE | | | SAN FRANCISCO | CA | 94116-1208 | |
| 7770119 | BRENDA C LEW CUST | JANICE T LEW | UNIF GIFT MIN ACT CA | 2071 21ST AVE | | SAN FRANCISCO | CA | 94116-1208 | |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193580 | BRENDA CAMERON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5954538 | Brenda Campos | Address on file | | | | | | | |
| 5954536 | Brenda Campos | Address on file | | | | | | | |
| 5954539 | Brenda Campos | Address on file | | | | | | | |
| 5954537 | Brenda Campos | Address on file | | | | | | | |
| 5907558 | Brenda Cappel | Address on file | | | | | | | |
| 5903829 | Brenda Cappel | Address on file | | | | | | | |
| 7143197 | Brenda Clark | Address on file | | | | | | | |
| 7786699 | BRENDA COCKERHAM | 1426 WATER ST | | | | MODESTO | CA | 95355 | |
| 5954542 | Brenda Coelho | Address on file | | | | | | | |
| 5954540 | Brenda Coelho | Address on file | | | | | | | |
| 5954543 | Brenda Coelho | Address on file | | | | | | | |
| 5954541 | Brenda Coelho | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165326 | BRENDA D. GORMLEY, TRUSTEE UNDER ROBERT L. FORSYTHE AND BRENDA D. GORMLEY REVOCABLE TRUST, DATED SEPTEMBER 28, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7764995 | BRENDA DALY | 2340 HOME DR | | | | EUREKA | CA | 95503-6732 | |
| 5908308 | Brenda Damron | Address on file | | | | | | | |
| 5904632 | Brenda Damron | Address on file | | | | | | | |
| 7193693 | BRENDA DETLEFSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico, CA 95928 | | | |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776323 | BRENDA E VIZZARD | 232 EDGEHILL DR | | | | SAN CARLOS | CA | 94070-4509 | |
| 7198258 | BRENDA EDWARDS | Address on file | | | | | | | |
| 7781070 | BRENDA F VIZZARD & JULIE MASCHERONI TR | UA 11 05 10 BRIAN E VIZZARD 2010 SPECIAL NEEDS TRUST | 232 EDGEHILL DR | | | SAN CARLOS | CA | 94070-4509 | |
| 7780037 | BRENDA F VIZZARD TR | UA 05 22 79 | MARIAN VIZZARD FAMILY TRUST | 232 EDGEHILL DR | | SAN CARLOS | CA | 94070-4509 | |
| 7143296 | Brenda F. Wolf | Address on file | | | | | | | |
| 7189507 | Brenda Faye Greene | Address on file | | | | | | | |
| 7198343 | BRENDA FOX | Address on file | | | | | | | |
| 5954548 | Brenda G Batey | Address on file | | | | | | | |
| 5954547 | Brenda G Batey | Address on file | | | | | | | |
| 5954544 | Brenda G Batey | Address on file | | | | | | | |
| 5954546 | Brenda G Batey | Address on file | | | | | | | |
| 5954545 | Brenda G Batey | Address on file | | | | | | | |
| 7198733 | Brenda Gail Batey | Address on file | | | | | | | |
| 7198733 | Brenda Gail Batey | Address on file | | | | | | | |
| 7142059 | Brenda Gail Fogel | Address on file | | | | | | | |
| 7184233 | Brenda Gail Hamilton | Address on file | | | | | | | |
| 6012891 | BRENDA GARCIA | Address on file | | | | | | | |
| 5903538 | Brenda Gilchrist | Address on file | | | | | | | |
| 5916298 | Brenda Hazelwood | Address on file | | | | | | | |
| 5916296 | Brenda Hazelwood | Address on file | | | | | | | |
| 5916299 | Brenda Hazelwood | Address on file | | | | | | | |
| 5916297 | Brenda Hazelwood | Address on file | | | | | | | |
| 5954555 | Brenda Howell | Address on file | | | | | | | |
| 5954557 | Brenda Howell | Address on file | | | | | | | |
| 5954556 | Brenda Howell | Address on file | | | | | | | |
| 5954554 | Brenda Howell | Address on file | | | | | | | |
| 5954553 | Brenda Howell | Address on file | | | | | | | |
| 7153648 | Brenda J Reed | Address on file | | | | | | | |
| 7153648 | Brenda J Reed | Address on file | | | | | | | |
| 7194496 | BRENDA J WILSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7195145 | Brenda J.  Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195145 | Brenda J.  Duffy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784437 | BRENDA JANE FRAZIER | BOX 709 | | | | HOMEWOOD | CA | 96141-0709 | |
| 7195943 | Brenda Joy Woodward | Address on file | | | | | | | |
| 7195943 | Brenda Joy Woodward | Address on file | | | | | | | |
| 5908071 | Brenda Joyce Williams | Address on file | | | | | | | |
| 5904393 | Brenda Joyce Williams | Address on file | | | | | | | |
| 7181494 | Brenda Joyce Williams | Address on file | | | | | | | |
| 7176778 | Brenda Joyce Williams | Address on file | | | | | | | |
| 7187851 | Brenda June Mulford | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954563 | Brenda K Self | Address on file | | | | | | | |
| 5954561 | Brenda K Self | Address on file | | | | | | | |
| 5954558 | Brenda K Self | Address on file | | | | | | | |
| 5954560 | Brenda K Self | Address on file | | | | | | | |
| 5954559 | Brenda K Self | Address on file | | | | | | | |
| 7184600 | Brenda Karlsen | Address on file | | | | | | | |
| 7144390 | Brenda Kelly | Address on file | | | | | | | |
| 5916312 | Brenda Kountz | Address on file | | | | | | | |
| 5916311 | Brenda Kountz | Address on file | | | | | | | |
| 5916313 | Brenda Kountz | Address on file | | | | | | | |
| 5916314 | Brenda Kountz | Address on file | | | | | | | |
| 5916310 | Brenda Kountz | Address on file | | | | | | | |
| 7142651 | Brenda Kountz | Address on file | | | | | | | |
| 5949385 | Brenda Kwan | Address on file | | | | | | | |
| 5905697 | Brenda Kwan | Address on file | | | | | | | |
| 5950825 | Brenda Kwan | Address on file | | | | | | | |
| 5947420 | Brenda Kwan | Address on file | | | | | | | |
| 5950245 | Brenda Kwan | Address on file | | | | | | | |
| 5916319 | Brenda L Mcpherson | Address on file | | | | | | | |
| 5916318 | Brenda L Mcpherson | Address on file | | | | | | | |
| 5916315 | Brenda L Mcpherson | Address on file | | | | | | | |
| 5916317 | Brenda L Mcpherson | Address on file | | | | | | | |
| 5916316 | Brenda L Mcpherson | Address on file | | | | | | | |
| 7773167 | BRENDA L PRICE | 117 TANBARK LN | | | | WILLIAMSBURG | VA | 23188-1119 | |
| 5947061 | Brenda L. Pittore | Address on file | | | | | | | |
| 5905276 | Brenda L. Pittore | Address on file | | | | | | | |
| 7769838 | BRENDA LAUREL | 14004 MADRONE PL | | | | LOS GATOS | CA | 95033-8296 | |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194532 | Brenda Lee Brown | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144759 | Brenda Leilani Skelly | Address on file | | | | | | | |
| 7141908 | Brenda Lin Hays | Address on file | | | | | | | |
| 7197933 | BRENDA LINTON | Address on file | | | | | | | |
| 5907609 | Brenda Lopez | Address on file | | | | | | | |
| 5903879 | Brenda Lopez | Address on file | | | | | | | |
| 7181233 | Brenda Lopez | Address on file | | | | | | | |
| 7176515 | Brenda Lopez | Address on file | | | | | | | |
| 5954577 | Brenda Louise Mccolm | Address on file | | | | | | | |
| 5954578 | Brenda Louise Mccolm | Address on file | | | | | | | |
| 5954574 | Brenda Louise Mccolm | Address on file | | | | | | | |
| 5954575 | Brenda Louise Mccolm | Address on file | | | | | | | |
| 7142692 | Brenda Louise McColm | Address on file | | | | | | | |
| 7144580 | Brenda Maguire | Address on file | | | | | | | |
| 7196029 | BRENDA MARIE MCCONATHY | Address on file | | | | | | | |
| 5916325 | Brenda Marshall | Address on file | | | | | | | |
| 5916329 | Brenda Marshall | Address on file | | | | | | | |
| 5916327 | Brenda Marshall | Address on file | | | | | | | |
| 7462650 | BRENDA MARY MIRON | Address on file | | | | | | | |
| 5954585 | Brenda McGregor | Address on file | | | | | | | |
| 5954584 | Brenda McGregor | Address on file | | | | | | | |
| 5954586 | Brenda McGregor | Address on file | | | | | | | |
| 5954587 | Brenda McGregor | Address on file | | | | | | | |
| 7163110 | BRENDA MURPHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904308 | Brenda Murphey | Address on file | | | | | | | |
| 7199469 | BRENDA NISWONGER | Address on file | | | | | | | |
| 7766746 | BRENDA P GAST | 2054 CENTRAL AVE | | | | ALAMEDA | CA | 94501-4211 | |
| 7153039 | Brenda Paulette Rosa | Address on file | | | | | | | |
| 7153039 | Brenda Paulette Rosa | Address on file | | | | | | | |
| 7192856 | BRENDA PIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786948 | BRENDA QUINLAN | 28 HONEYSUCKLE | | | | CASPER | WY | 82604-4047 | |
| 7142114 | Brenda Raymonde Wilson | Address on file | | | | | | | |
| 7175575 | BRENDA REA, AS TRUSTEE FOR THE FORREST REA REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193015 | Brenda Rubi Vazquez Torres | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7780804 | BRENDA S BERRY ADM | EST OSCAR BRYAN MONIER JR | 10926 REDBUSH PARK | | | SAN ANTONIO | TX | 78249-4107 | |
| 7195917 | Brenda S Reinolds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195917 | Brenda S Reinolds | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5916336 | Brenda Sereno | Address on file | | | | | | | |
| 5916334 | Brenda Sereno | Address on file | | | | | | | |
| 5916337 | Brenda Sereno | Address on file | | | | | | | |
| 5916335 | Brenda Sereno | Address on file | | | | | | | |
| 7140191 | Brenda Sharp, an individual | Address on file | | | | | | | |
| 5954596 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5954593 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954595 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5954594 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 7774884 | BRENDA SKRMETTA & | MARK A RUSSO & | MICHAEL A RUSSO JT TEN | 763 WATERS VIEW DR | | BILOXI | MS | 39532-4526 | |
| 7774060 | BRENDA SKRMETTA CUST | MARK A RUSSO | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 763 WATERS VIEW DR | | BILOXI | MS | 39532-4526 | |
| 5913929 | Brenda Sorenson | Address on file | | | | | | | |
| 5913931 | Brenda Sorenson | Address on file | | | | | | | |
| 5913932 | Brenda Sorenson | Address on file | | | | | | | |
| 5913930 | Brenda Sorenson | Address on file | | | | | | | |
| 7775499 | BRENDA SUTHERLAND TR | UA SEP 11 92 SUTHERLAND | FAMILY TRUST | 1507 BAY ST | | SANTA MONICA | CA | 90405-1611 | |
| 5954598 | Brenda Tucker | Address on file | | | | | | | |
| 5954597 | Brenda Tucker | Address on file | | | | | | | |
| 5954599 | Brenda Tucker | Address on file | | | | | | | |
| 5954600 | Brenda Tucker | Address on file | | | | | | | |
| 7194466 | BRENDA WADDELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5908297 | Brenda Warren | Address on file | | | | | | | |
| 5904621 | Brenda Warren | Address on file | | | | | | | |
| 5948860 | Brenda Williams | Address on file | | | | | | | |
| 5904093 | Brenda Williams | Address on file | | | | | | | |
| 5950550 | Brenda Williams | Address on file | | | | | | | |
| 5951073 | Brenda Williams | Address on file | | | | | | | |
| 5946076 | Brenda Williams | Address on file | | | | | | | |
| 5949904 | Brenda Williams | Address on file | | | | | | | |
| 5916349 | Brenda Wright | Address on file | | | | | | | |
| 5916348 | Brenda Wright | Address on file | | | | | | | |
| 5916350 | Brenda Wright | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916347 | Brenda Wright | Address on file | | | | | | | |
| 7781799 | BRENDAN D HAGLER | 1301 GILLPEPPER LN | | | | ROHNERT PARK | CA | 94928-1505 | |
| 7192695 | BRENDAN DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5945536 | Brendan Dunnigan | Address on file | | | | | | | |
| 5903399 | Brendan Dunnigan | Address on file | | | | | | | |
| 7187852 | Brendan Flesher | Address on file | | | | | | | |
| 5916351 | Brendan Foss | Address on file | | | | | | | |
| 5916354 | Brendan Foss | Address on file | | | | | | | |
| 5916352 | Brendan Foss | Address on file | | | | | | | |
| 7145954 | Brendan Foss | Address on file | | | | | | | |
| 5916353 | Brendan Foss | Address on file | | | | | | | |
| 7200038 | BRENDAN HEALY | Address on file | | | | | | | |
| 7141986 | Brendan Joseph Warner | Address on file | | | | | | | |
| 7164974 | Brendan M. Kunkle and Claudine J. Kunkle, Trustees of The Brendan M. and Claudine J. Kunkle Living Trust dated February 25, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187853 | Brendan Maher | Address on file | | | | | | | |
| 7781564 | BRENDAN MUN WAI LEE | 7995 PUMPKIN CT | | | | CUPERTINO | CA | 95014-4902 | |
| 7773370 | BRENDAN N RATHMAN | 3530 HARRIET AVE APT 9 | | | | MINNEAPOLIS | MN | 55408-4256 | |
| 7159029 | BRENDAN PROPERTIES, LLC | Eric Ratinoff, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7780221 | BRENDEN A GRAFFUIS | 65 VIA ROBLES | | | | ALAMO | CA | 94507-2658 | |
| 5954613 | Brenden Coronado | Address on file | | | | | | | |
| 5954614 | Brenden Coronado | Address on file | | | | | | | |
| 5954611 | Brenden Coronado | Address on file | | | | | | | |
| 7187854 | Brenden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 7187855 | Brenden Percy (Laurie Clark, Parent) | Address on file | | | | | | | |
| 4943017 | BRENDEN THEATER INC, Walter Eichinger | 1985 Willow Pass Rd. | | | | Concord | CA | 94520 | |
| 4985570 | Brender, Barbara | Address on file | | | | | | | |
| 4988321 | Brender, Gary | Address on file | | | | | | | |
| 6134331 | BRENDLEN KELLY | Address on file | | | | | | | |
| 6146953 | BRENDLINGER ROBERT J & BRENDLINGER LORAINE K | Address on file | | | | | | | |
| 7163666 | BRENDLINGER, LORI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163667 | BRENDLINGER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7184379 | Brendon Offutt (Jessica Pearson, Parent) | Address on file | | | | | | | |
| 7196030 | BRENDON SAPP | Address on file | | | | | | | |
| 7160243 | BRENDZA, JORDAN CYRIL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995578 | Breniman, Eric | Address on file | | | | | | | |
| 7180980 | Brenna  Black | Address on file | | | | | | | |
| 7176260 | Brenna  Black | Address on file | | | | | | | |
| 5907552 | Brenna Black | Address on file | | | | | | | |
| 5903823 | Brenna Black | Address on file | | | | | | | |
| 7680132 | BRENNA D WAGNER | Address on file | | | | | | | |
| 7184151 | Brennan Banks (Mary Banks, Parent) | Address on file | | | | | | | |
| 7765448 | BRENNAN CHRISTOPHER DOHERTY | 1616 BALBOA AVE | | | | BURLINGAME | CA | 94010-4616 | |
| 4914220 | Brennan, Darby S | Address on file | | | | | | | |
| 7822901 | Brennan, Elaine Christine | Address on file | | | | | | | |
| 7822901 | Brennan, Elaine Christine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982007 | Brennan, James | Address on file | | | | | | | |
| 7166378 | Brennan, Jean | Address on file | | | | | | | |
| 7166378 | Brennan, Jean | Address on file | | | | | | | |
| 6175170 | Brennan, Jean F | Address on file | | | | | | | |
| 4971989 | Brennan, Joe | Address on file | | | | | | | |
| 7462102 | Brennan, Josh Todd | Address on file | | | | | | | |
| 4968369 | Brennan, Kenneth | Address on file | | | | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | Address on file | | | | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | Address on file | | | | | | | |
| 5905977 | Brennan, Lisa | Address on file | | | | | | | |
| 4955472 | Brennan, Patricia Linn | Address on file | | | | | | | |
| 4944388 | Brennan, Patrick | 8235 Granada Ln | | | | Loomis | CA | 95650 | |
| 7182924 | Brennan, Patrick | Address on file | | | | | | | |
| 4964708 | Brennan, Patrick M | Address on file | | | | | | | |
| 7182925 | Brennan, Shana Ashley | Address on file | | | | | | | |
| 4977325 | Brenneck, Ronald | Address on file | | | | | | | |
| 4951441 | Brenneise, David A | Address on file | | | | | | | |
| 7160308 | BRENNEMAN, TRACI JO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4917154 | BRENNER & FIEDLER | 13824 BENTLEY PL | | | | CERRITOS | CA | 90701 | |
| 6140303 | BRENNER BEVERLY A TR | Address on file | | | | | | | |
| 4990927 | Brenner, Daniel | Address on file | | | | | | | |
| 4955092 | Brenner, Joan Elizabeth | Address on file | | | | | | | |
| 4997684 | Brenner, Michael | Address on file | | | | | | | |
| 4914235 | Brenner, Michael Joseph | Address on file | | | | | | | |
| 4996860 | Brennick, John | Address on file | | | | | | | |
| 4912952 | Brennick, John Thomas | Address on file | | | | | | | |
| 7766762 | BRENT A GATTUCCIO | 1945 EMORY ST | | | | SAN JOSE | CA | 95126-1915 | |
| 5954618 | Brent Carnegie | Address on file | | | | | | | |
| 5954616 | Brent Carnegie | Address on file | | | | | | | |
| 5954619 | Brent Carnegie | Address on file | | | | | | | |
| 5954617 | Brent Carnegie | Address on file | | | | | | | |
| 7162984 | BRENT COLOMBO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7770008 | BRENT D LEHMANN SR | 3904 ELAND RD | | | | PHOENIX | MD | 21131-1811 | |
| 7142060 | Brent Douglas Fogel | Address on file | | | | | | | |
| 7160812 | BRENT E. PARROTT, D.D.S., INC. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145023 | Brent Ervin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199160 | Brent Forest Sobrero | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194726 | Brent Jeffrey Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462129 | Brent Jeffrey Parker | Address on file | | | | | | | |
| 7164324 | BRENT KEHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144152 | Brent L Perry | Address on file | | | | | | | |
| 6135085 | BRENT LOUISE MARY TRUSTEE | Address on file | | | | | | | |
| 5916366 | Brent Murufas | Address on file | | | | | | | |
| 5916367 | Brent Murufas | Address on file | | | | | | | |
| 5916364 | Brent Murufas | Address on file | | | | | | | |
| 5916365 | Brent Murufas | Address on file | | | | | | | |
| 7196999 | Brent Patrick Woods | Address on file | | | | | | | |
| 7196999 | Brent Patrick Woods | Address on file | | | | | | | |
| 4917157 | BRENT R LARSON MD INC | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 5954626 | Brent Ruby | Address on file | | | | | | | |
| 5954624 | Brent Ruby | Address on file | | | | | | | |
| 5954627 | Brent Ruby | Address on file | | | | | | | |
| 5954625 | Brent Ruby | Address on file | | | | | | | |
| 7184772 | Brent Weissel | Address on file | | | | | | | |
| 7144465 | Brent William Cline | Address on file | | | | | | | |
| 6133856 | BRENT XOCHITI ACOSTA TRUSTEE | Address on file | | | | | | | |
| 4979363 | Brent, Kenneth | Address on file | | | | | | | |
| 7775302 | BRENTON GRAY STEWART & | CAROL ANN STEWART JT TEN | 2315 HILLSIDE DR | | | SAN LEANDRO | CA | 94577-6362 | |
| 4917158 | BRENTON SAFETY INC | 242 SHAW RD | | | | SOUTH SAN FRANCISCO | CA | 94080-6604 | |
| 5905871 | Brenton Smith | Address on file | | | | | | | |
| 5909326 | Brenton Smith | Address on file | | | | | | | |
| 5954631 | Brenton Strine | Address on file | | | | | | | |
| 5954628 | Brenton Strine | Address on file | | | | | | | |
| 5954632 | Brenton Strine | Address on file | | | | | | | |
| 5954630 | Brenton Strine | Address on file | | | | | | | |
| 6067442 | BRENTON VMS | PO BOX 1399 | | | | FOLSOM | CA | 95763 | |
| 5916377 | Brenton Williams | Address on file | | | | | | | |
| 5916376 | Brenton Williams | Address on file | | | | | | | |
| 5916378 | Brenton Williams | Address on file | | | | | | | |
| 5916379 | Brenton Williams | Address on file | | | | | | | |
| 4917160 | BRENTWOOD AGRICULTURAL LAND TRUST | 8788 ELK GROVE BLVD STE I | | | | ELK GROVE | CA | 95624-1768 | |
| 4917161 | BRENTWOOD SURGERY CENTER | 2400 BALFOUR RD #320 | | | | BRENTWOOD | CA | 94513 | |
| 7198469 | Brereton Rev IV Trust E | Address on file | | | | | | | |
| 7311563 | Brereton, William | Address on file | | | | | | | |
| 4992822 | Breschini, Caren | Address on file | | | | | | | |
| 6067443 | BRESCIA-BRESCIA | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4952185 | Breslin, Mindy L | Address on file | | | | | | | |
| 4967671 | Breslin, Patricia Anne | Address on file | | | | | | | |
| 4976733 | Breslin, Pauline | Address on file | | | | | | | |
| 4936431 | Bresnahan, Francis | 54 Maybeck St. | | | | NOVATO | CA | 94949 | |
| 6142327 | BRESNYAN MICHAEL S & BRESNYAN MEGHAN N | Address on file | | | | | | | |
| 5954639 | Bret Barnes | Address on file | | | | | | | |
| 5954637 | Bret Barnes | Address on file | | | | | | | |
| 5954640 | Bret Barnes | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954638 | Bret Barnes | Address on file | | | | | | | |
| 7782095 | BRET J CIMORELL ADM | EST MARTHA J SHIPPS | PO BOX 2259 | | | ASHTABULA | OH | 44005-2259 | |
| 7142285 | Bret James Finitz | Address on file | | | | | | | |
| 7782326 | BRET R KING TR | UA 11 24 03 THE JAMES R FAY & | JERI L FAY REVOCABLE LIVING TRUST | 309 20TH PL | | MANHATTAN BEACH | CA | 90266-4540 | |
| 5916385 | Bret Sandy | Address on file | | | | | | | |
| 5916384 | Bret Sandy | Address on file | | | | | | | |
| 5916386 | Bret Sandy | Address on file | | | | | | | |
| 5916387 | Bret Sandy | Address on file | | | | | | | |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Michael S. Feinberg | Attorney for Creditor(s) | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 5945225 | Brett Burton | Address on file | | | | | | | |
| 5903009 | Brett Burton | Address on file | | | | | | | |
| 7782273 | BRETT C EGAN | 8508 37TH CT SE | | | | OLYMPIA | WA | 98503-4178 | |
| 7781116 | BRETT CLEVELAND | 27725 WALNUT DR | | | | ISLAND LAKE | IL | 60042-8419 | |
| 5907202 | Brett Dick | Address on file | | | | | | | |
| 5903316 | Brett Dick | Address on file | | | | | | | |
| 7198574 | Brett Donnels | Address on file | | | | | | | |
| 7141427 | Brett Dylan Bowman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5903562 | Brett Gladstone | Address on file | | | | | | | |
| 5945679 | Brett Gladstone | Address on file | | | | | | | |
| 5910459 | Brett Gripe | Address on file | | | | | | | |
| 5903635 | Brett Gripe | Address on file | | | | | | | |
| 5907451 | Brett Gripe | Address on file | | | | | | | |
| 7778809 | BRETT HOWARD MILLER | C/O GREGG MILLER | PO BOX 377 | | | INDEX | WA | 98256-0377 | |
| 7195758 | Brett J Cheney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195758 | Brett J Cheney | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143656 | Brett K Pew | Address on file | | | | | | | |
| 7762344 | BRETT L ANTHONY & | CAROL R ANTHONY JT TEN | 1295 MICH BLUFF DR | | | SAN JOSE | CA | 95131-2832 | |
| 5954648 | Brett L. Gordon | Address on file | | | | | | | |
| 5954649 | Brett L. Gordon | Address on file | | | | | | | |
| 5954646 | Brett L. Gordon | Address on file | | | | | | | |
| 5954647 | Brett L. Gordon | Address on file | | | | | | | |
| 5954645 | Brett L. Gordon | Address on file | | | | | | | |
| 7144403 | Brett Lloyd Figueroa | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194080 | Brett Lucas | Address on file | | | | | | | |
| 7767150 | BRETT M GRAFFIGNA | 151 S CORINTH AVE | | | | LODI | CA | 95242-3051 | |
| 7140568 | Brett Malcom Gladstone | Address on file | | | | | | | |
| 6146524 | BRETT MICHAEL A & BRETT REBEKAH S | Address on file | | | | | | | |
| 5910473 | Brett Newman | Address on file | | | | | | | |
| 5903665 | Brett Newman | Address on file | | | | | | | |
| 5907469 | Brett Newman | Address on file | | | | | | | |
| 7328032 | Brett Nicholas Roach | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5954651 | Brett Ostrom | Address on file | | | | | | | |
| 5954653 | Brett Ostrom | Address on file | | | | | | | |
| 5954654 | Brett Ostrom | Address on file | | | | | | | |
| 7187856 | Brett Owens | Address on file | | | | | | | |
| 7781722 | BRETT P POLIQUIN | 1763 HEYNEN RD | | | | PARADISE | CA | 95969-4412 | |
| 7779597 | BRETT R HARRELL & KAREN R HARRELL | TTEES OF THE RUTH D HARRELL LIVING | TRUST DTD 03/02/2016 | 18805 RANCHITO DEL RIO DR | | SALINAS | CA | 93908-9682 | |
| 7194566 | Brett Sigel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194566 | Brett Sigel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6144677 | BRETT STEPHEN N TR & BRETT ROBIN B TR | Address on file | | | | | | | |
| 6140574 | BRETT STEPHEN N TR & BRETT ROBIN B TR | Address on file | | | | | | | |
| 4951708 | Brett, Raymond Paul | Address on file | | | | | | | |
| 4944771 | Brett, Stephen | 1461 Hill Road | | | | Glen Ellen | CA | 95442 | |
| 4980071 | Breuer, Martin | Address on file | | | | | | | |
| 4953805 | Breuer-Harberts, Brian | Address on file | | | | | | | |
| 4993412 | Breuner, James | Address on file | | | | | | | |
| 4924378 | BREUNER, LISA | LISA BREUNER DPM INC | 5725 W LAS POSITAS BLVD STE 28 | | | PLEASANTON | CA | 94588 | |
| 4950614 | Brevil, Anthony L | Address on file | | | | | | | |
| 4998057 | Brew, Fred | Address on file | | | | | | | |
| 4951955 | Brew, Janette Contois | Address on file | | | | | | | |
| 7326089 | Brewer , Heather | Address on file | | | | | | | |
| 4955148 | Brewer, Anthony | Address on file | | | | | | | |
| 4965596 | Brewer, Arsenio Armand | Address on file | | | | | | | |
| 7159471 | BREWER, BOB GARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952766 | Brewer, David Mario | Address on file | | | | | | | |
| 7176060 | BREWER, DWIGHT DAVID | Address on file | | | | | | | |
| 7176060 | BREWER, DWIGHT DAVID | Address on file | | | | | | | |
| 4957001 | Brewer, George Irvin | Address on file | | | | | | | |
| 4951177 | Brewer, Jeffrey M | Address on file | | | | | | | |
| 4973194 | Brewer, Jennifer | Address on file | | | | | | | |
| 6162482 | Brewer, John | 875 Los Vineros Lane | | | | Arroyo Grande | CA | 93420 | |
| 7159474 | BREWER, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989734 | Brewer, Michael | Address on file | | | | | | | |
| 4992724 | Brewer, Michael | Address on file | | | | | | | |
| 4979429 | Brewer, Ralph | Address on file | | | | | | | |
| 4979610 | Brewer, Samuel | Address on file | | | | | | | |
| 6140355 | BREWSTER HOLLISTER P & EVA K | Address on file | | | | | | | |
| 7186071 | BREWSTER, ANNE | Address on file | | | | | | | |
| 4966546 | Brewster, Christopher A | Address on file | | | | | | | |
| 4978386 | Brewster, Clifford | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324848 | Brewster, Connie Mary | Address on file | | | | | | | |
| 4983703 | Brewster, James | Address on file | | | | | | | |
| 7161708 | BREWSTER, JERRY LEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7187073 | BREWSTER, LARRY | Address on file | | | | | | | |
| 4990010 | Brewster, Linda | Address on file | | | | | | | |
| 4954853 | Brewster, Richard Anton | Address on file | | | | | | | |
| 7161691 | BREWSTER, ROBERT ALLEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4940887 | Brewster, Sarah | 6274 Jerseydale Rd. | | | | Mariposa | CA | 95338 | |
| 7185581 | BREWSTER, TABATHA ANNE | Address on file | | | | | | | |
| 7186070 | BREWSTER, TODD | Address on file | | | | | | | |
| 7161716 | BREWSTER, WILLIAM JR | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4975472 | BREWTON JR., CLYDE E. | 0952 PENINSULA DR | P. O. Box 713 | | | Chester | CA | 96020 | |
| 6087928 | BREWTON, JR., CLYDE E | Address on file | | | | | | | |
| 7675530 | Brey, Anthony Scott | Address on file | | | | | | | |
| 7181514 | Breyana  Wright (Melany Collett,Parent) | Address on file | | | | | | | |
| 7176798 | Breyana  Wright (Melany Collett,Parent) | Address on file | | | | | | | |
| 5904954 | Breyana Wright | Address on file | | | | | | | |
| 4978039 | Brezina, John | Address on file | | | | | | | |
| 6142777 | BRH LLC | Address on file | | | | | | | |
| 7183674 | Brian  Clark | Address on file | | | | | | | |
| 7195747 | Brian  Ernest Vickery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195747 | Brian  Ernest Vickery | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183599 | Brian  Fletcher | Address on file | | | | | | | |
| 7176849 | Brian  Fletcher | Address on file | | | | | | | |
| 7177291 | Brian  Fletcher Jr | Address on file | | | | | | | |
| 7181495 | Brian  Williams | Address on file | | | | | | | |
| 7176779 | Brian  Williams | Address on file | | | | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | Address on file | | | | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | Address on file | | | | | | | |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196505 | Brian & Jacqueline Scott Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | | | | |
| 7462559 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | | | | |
| 7199709 | BRIAN & SHARON HERNDON LIVING TRUST | Address on file | | | | | | | |
| 7763138 | BRIAN A BITZER | C/O RONALD H BITZER | 2452 LINCOLN AIRPARK DR | | | LINCOLN | CA | 95648-3030 | |
| 7787072 | BRIAN A CONWAY | 7038 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 7786584 | BRIAN A CONWAY | 7038 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3017 | |
| 7143046 | Brian Anderson | Address on file | | | | | | | |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Address on file | | | | | | | |
| 5916398 | Brian Ayers | Address on file | | | | | | | |
| 7787060 | BRIAN B CONLEY | 455 SEAGROVE LOOP | | | | LINCOLN CITY | OR | 97367-5307 | |
| 7787091 | BRIAN B CONLEY & | SANDRA E CONLEY JT TEN | 508 NE 60TH ST | | | NEWPORT | OR | 97365 | |
| 7786591 | BRIAN B CONLEY & | SANDRA E CONLEY JT TEN | 5723 LANDON ST SE | | | SALEM | OR | 97306-2785 | |
| 7857813 | Brian B Conley & Sandra E Conley JT TEN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165315 | BRIAN B. FIES AND KAREN A. FIES, TRUSTEES OF THE BRIAN AND KAREN FIES REVOCABLE TRUST DATED FEBRUARY 23, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5954657 | Brian Bell | Address on file | | | | | | | |
| 5954656 | Brian Bell | Address on file | | | | | | | |
| 5954658 | Brian Bell | Address on file | | | | | | | |
| 5954659 | Brian Bell | Address on file | | | | | | | |
| 7144011 | Brian Berton McCauley | Address on file | | | | | | | |
| 5916404 | Brian Bolton | Address on file | | | | | | | |
| 5916406 | Brian Bolton | Address on file | | | | | | | |
| 5916407 | Brian Bolton | Address on file | | | | | | | |
| 5902945 | Brian Boster | Address on file | | | | | | | |
| 5945176 | Brian Boster | Address on file | | | | | | | |
| 5903015 | Brian Bushon | Address on file | | | | | | | |
| 7784973 | BRIAN C JORGENSEN & | JOY E JORGENSEN JT TEN | 1521 WINDCREEK CT | | | FORT COLLINS | CO | 80526-7419 | |
| 7771300 | BRIAN CHARLES MEIER | 1407 MILBANKE DR SE | | | | LACEY | WA | 98513-7796 | |
| 5954669 | Brian Cheney | Address on file | | | | | | | |
| 5954670 | Brian Cheney | Address on file | | | | | | | |
| 5954667 | Brian Cheney | Address on file | | | | | | | |
| 5954668 | Brian Cheney | Address on file | | | | | | | |
| 5954666 | Brian Cheney | Address on file | | | | | | | |
| 5906610 | Brian Clem | Address on file | | | | | | | |
| 5902617 | Brian Clem | Address on file | | | | | | | |
| 5909929 | Brian Clem | Address on file | | | | | | | |
| 7769287 | BRIAN D KING | 2707 BLUE BELL DR | | | | REDDING | CA | 96001-5700 | |
| 7779344 | BRIAN D LEWIS | T O D KAY B LEWIS | SUBJECT TO STA TOD RULES | 1 LAKEVIEW DR | | NEWNAN | GA | 30263-1124 | |
| 7142717 | Brian D Williams | Address on file | | | | | | | |
| 7182711 | Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | Address on file | | | | | | | |
| 5954673 | Brian D. Beam | Address on file | | | | | | | |
| 5954674 | Brian D. Beam | Address on file | | | | | | | |
| 5954671 | Brian D. Beam | Address on file | | | | | | | |
| 5954672 | Brian D. Beam | Address on file | | | | | | | |
| 7142790 | Brian D. Beam | Address on file | | | | | | | |
| 7192673 | BRIAN DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144315 | Brian Dalton | Address on file | | | | | | | |
| 7144729 | Brian David Briggs | Address on file | | | | | | | |
| 7192379 | Brian David Hoyt | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192379 | Brian David Hoyt | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5907565 | Brian Davis | Address on file | | | | | | | |
| 5903836 | Brian Davis | Address on file | | | | | | | |
| 7199964 | BRIAN DAWSON | Address on file | | | | | | | |
| 7326366 | Brian Dawson | Angela Jae Chun | 777 South Highway 101, Suite 215 | | | Solana Beach | CA | 92075 | |
| 7778025 | BRIAN E ALTMAN TTEE | KATHERINE O ALTMAN TRUST | DTD 05/25/2000 | 720 COLLEGE AVE | | MENLO PARK | CA | 94025-5204 | |
| 7195614 | Brian E Carlson | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169735 | Brian E Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195614 | Brian E Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7199192 | Brian E Carlson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184409 | Brian E Jaeger | Address on file | | | | | | | |
| 7780088 | BRIAN E LARGE | 3511 NORTHSHORE BLVD NE | | | | TACOMA | WA | 98422-2218 | |
| 7770579 | BRIAN E MACKIEWICZ & | EDWARD MACKIEWICZ & | ROSEMARY MACKIEWICZ JT TEN | 20387 OLD HOMESTEAD DR | | HARPER WOODS | MI | 48225-2038 | |
| 7772286 | BRIAN E OCONNOR & | KATHLEEN LYONS OCONNOR JT TEN | 6 ENA CT | | | NOVATO | CA | 94947-2801 | |
| 7772889 | BRIAN E PHILIPPSEN ADM EST | HENRY PHILIPPSEN | 3313 E CRESCENT AVE | | | MESA | AZ | 85204-3241 | |
| 7141556 | Brian Edward Chinnock | Address on file | | | | | | | |
| 7194650 | Brian Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194650 | Brian Edwards | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181063 | Brian Ellsworth Davis | Address on file | | | | | | | |
| 7176343 | Brian Ellsworth Davis | Address on file | | | | | | | |
| 7784345 | BRIAN F CARLIN | 1905 HOBBS RD | | | | GREEENSBORO | NC | 27410-3927 | |
| 7784073 | BRIAN F CARLIN | 55 DOGWOOD DR | | | | SPRING LAKE | NJ | 07762-2141 | |
| 7771619 | BRIAN F MOJICA | 451 MUNICH ST | | | | SAN FRANCISCO | CA | 94112-2849 | |
| 7169412 | Brian Fedasko | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165463 | BRIAN FIES WRITING AND EDITING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5954677 | Brian Flaherty | Address on file | | | | | | | |
| 5954678 | Brian Flaherty | Address on file | | | | | | | |
| 5954675 | Brian Flaherty | Address on file | | | | | | | |
| 5954676 | Brian Flaherty | Address on file | | | | | | | |
| 7187418 | Brian Fletcher Jr | Address on file | | | | | | | |
| 7189508 | Brian Funk | Address on file | | | | | | | |
| 7772872 | BRIAN G PFLAGER & | LORI A PFLAGER JT TEN | 14908 MCCOY RD | | | RED BLUFF | CA | 96080-8948 | |
| 7162894 | Brian Gearinger | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766889 | BRIAN GIBSON | 392 VISTA BAYA | | | | NEWPORT BEACH | CA | 92660-3634 | |
| 7187857 | Brian Gibson | Address on file | | | | | | | |
| 5903705 | Brian Gilman | Address on file | | | | | | | |
| 5905026 | Brian Gipson | Address on file | | | | | | | |
| 5908571 | Brian Gipson | Address on file | | | | | | | |
| 6012893 | BRIAN GLASS | Address on file | | | | | | | |
| 7193831 | BRIAN GONZALEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195568 | Brian Gordon Halverson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5954682 | Brian Grahlman | Address on file | | | | | | | |
| 5954681 | Brian Grahlman | Address on file | | | | | | | |
| 5954683 | Brian Grahlman | Address on file | | | | | | | |
| 7196506 | Brian H Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196506 | Brian H Evans | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140565 | Brian Hall Gipson | Address on file | | | | | | | |
| 7165738 | Brian Happ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7145666 | Brian Henry Suchorski | Address on file | | | | | | | |
| 7192757 | BRIAN HERNDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5954688 | Brian Hill | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954685 | Brian Hill | Address on file | | | | | | | |
| 5954684 | Brian Hill | Address on file | | | | | | | |
| 5954686 | Brian Hill | Address on file | | | | | | | |
| 5954687 | Brian Hill | Address on file | | | | | | | |
| 5916434 | Brian Hillskemper | Address on file | | | | | | | |
| 5916436 | Brian Hillskemper | Address on file | | | | | | | |
| 5916437 | Brian Hillskemper | Address on file | | | | | | | |
| 7143160 | Brian Holderman | Address on file | | | | | | | |
| 6124646 | Brian Hough, Judy Hough | Dolan Law Firm, PC | Aimee Kirby, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124647 | Brian Hough, Judy Hough | Dolan Law Firm, PC | Arsen Sarapinian, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124650 | Brian Hough, Judy Hough | Dolan Law Firm, PC | Christopher Dolan, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124654 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124659 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124662 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5904197 | Brian Hoyt | Address on file | | | | | | | |
| 5946173 | Brian Hoyt | Address on file | | | | | | | |
| 7142726 | Brian Iles | Address on file | | | | | | | |
| 4917168 | BRIAN J ALBIERO DC | ALBIERO CHIROPRACTIC P C | PO Box 489 | | | BIGFORK | MT | 59911 | |
| 7777635 | BRIAN J BURKHART | 463 N OPLAINE RD | | | | GURNEE | IL | 60031-2638 | |
| 7779694 | BRIAN J CARDELLINI | 18 RAFAEL DR | | | | SAN RAFAEL | CA | 94901-2225 | |
| 7769095 | BRIAN J KAVANAGH | 163 7TH AVE | | | | SAN FRANCISCO | CA | 94118-1206 | |
| 7194273 | BRIAN J REED | Address on file | | | | | | | |
| 5916442 | Brian J Tindall | Address on file | | | | | | | |
| 5916441 | Brian J Tindall | Address on file | | | | | | | |
| 5916438 | Brian J Tindall | Address on file | | | | | | | |
| 5916440 | Brian J Tindall | Address on file | | | | | | | |
| 5916439 | Brian J Tindall | Address on file | | | | | | | |
| 7196507 | Brian J. Lee | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196507 | Brian J. Lee | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905208 | Brian J. Pankey | Address on file | | | | | | | |
| 7193136 | Brian Joesph Kane | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143421 | Brian John Worley | Address on file | | | | | | | |
| 7197608 | BRIAN JOS TREUSCH | Address on file | | | | | | | |
| 7769886 | BRIAN JOSEPH LEARY | 7344 PEBBLE BEACH DR | | | | EL CERRITO | CA | 94530-1807 | |
| 7144209 | Brian K Alderman | Address on file | | | | | | | |
| 7194135 | BRIAN K MCINTYRE | Address on file | | | | | | | |
| 7771917 | BRIAN K NAGAI | 3702 ARBUTUS CT | | | | HAYWARD | CA | 94542-2201 | |
| 7776233 | BRIAN K VEERKAMP | 1707 KAREN WAY | | | | PLACERVILLE | CA | 95667-3609 | |
| 7153890 | Brian Keith Scott | Address on file | | | | | | | |
| 7153890 | Brian Keith Scott | Address on file | | | | | | | |
| 5954701 | Brian Kendall | Address on file | | | | | | | |
| 5954702 | Brian Kendall | Address on file | | | | | | | |
| 5954699 | Brian Kendall | Address on file | | | | | | | |
| 5954703 | Brian Kendall | Address on file | | | | | | | |
| 7187858 | Brian Kendall | Address on file | | | | | | | |
| 7187859 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | Address on file | | | | | | | |
| 5903638 | Brian Kirven | Address on file | | | | | | | |
| 7162671 | Brian Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 7197801 | BRIAN KNAPP | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169325 | Brian Kraus | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780839 | BRIAN L ALLEDALE | 2618 CORDOVA LN | | | | RANCHO CORDOVA | CA | 95670-5008 | |
| 7779359 | BRIAN L PADDEN TTEE | CATHERINE M & THOMAS J PADDEN | LIVING TRUST U/A DTD 03/22/94 | 7938 WHEEL RIM CIR | | AUSTIN | TX | 78749-2894 | |
| 7776730 | BRIAN L WHITE & | PAMELA S WHITE JT TEN | 910 MEDICAL CENTER DR UNIT F101 | | | ARLINGTON | WA | 98223-1704 | |
| 7769719 | BRIAN LAMBERT & | RONNA LAMBERT JT TEN | 102 QUEEN AIRE CT | | | RUIDOSO | NM | 88345-7225 | |
| 5916453 | Brian Larson | Address on file | | | | | | | |
| 5916449 | Brian Larson | Address on file | | | | | | | |
| 5916455 | Brian Larson | Address on file | | | | | | | |
| 5916451 | Brian Larson | Address on file | | | | | | | |
| 7779310 | BRIAN LASKY | 1116 S BOXELDER ST | | | | CASPER | WY | 82604-2833 | |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327873 | Brian Lee Thomas McMahan | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181486 | Brian Leslie White | Address on file | | | | | | | |
| 7176770 | Brian Leslie White | Address on file | | | | | | | |
| 7764566 | BRIAN M COLE | 1531 WYNNFIELD DR | | | | ALGONQUIN | IL | 60102-5167 | |
| 7781879 | BRIAN M MINTER | 1151 DELL AVE SE | | | | SMYRNA | GA | 30080-4105 | |
| 7198054 | BRIAN MALDONADO | Address on file | | | | | | | |
| 5902319 | Brian Marsh | Address on file | | | | | | | |
| 5906329 | Brian Marsh | Address on file | | | | | | | |
| 7197828 | BRIAN MATTHEW BOCKOVER | Address on file | | | | | | | |
| 5916459 | Brian McAuliffe | Address on file | | | | | | | |
| 5916456 | Brian McAuliffe | Address on file | | | | | | | |
| 5916457 | Brian McAuliffe | Address on file | | | | | | | |
| 5916458 | Brian McAuliffe | Address on file | | | | | | | |
| 7144586 | Brian McClay | Address on file | | | | | | | |
| 7193512 | BRIAN MCDOWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5954718 | Brian McDowell | Address on file | | | | | | | |
| 5954720 | Brian McDowell | Address on file | | | | | | | |
| 5954719 | Brian McDowell | Address on file | | | | | | | |
| 5954721 | Brian McDowell | Address on file | | | | | | | |
| 7187860 | Brian Mcdowell | Address on file | | | | | | | |
| 7326134 | Brian McIntyre Construction, a sole proprietorship owned by Brian McIntyre | Steve Skikos, Skikos Crawford | 1 Sansome Street 28th Floor | | | San Francisco | CA | 94062 | |
| 5910763 | Brian McLaughlin | Address on file | | | | | | | |
| 5904789 | Brian McLaughlin | Address on file | | | | | | | |
| 5908379 | Brian McLaughlin | Address on file | | | | | | | |
| 7189509 | Brian McMillan | Address on file | | | | | | | |
| 5949421 | Brian Mills | Address on file | | | | | | | |
| 5905735 | Brian Mills | Address on file | | | | | | | |
| 5950861 | Brian Mills | Address on file | | | | | | | |
| 5947456 | Brian Mills | Address on file | | | | | | | |
| 5950283 | Brian Mills | Address on file | | | | | | | |
| 5916467 | Brian Moffit | Address on file | | | | | | | |
| 5916469 | Brian Moffit | Address on file | | | | | | | |
| 5916470 | Brian Moffit | Address on file | | | | | | | |
| 5954729 | Brian Moore | Address on file | | | | | | | |
| 5954730 | Brian Moore | Address on file | | | | | | | |
| 5954727 | Brian Moore | Address on file | | | | | | | |
| 5954731 | Brian Moore | Address on file | | | | | | | |
| 5954728 | Brian Moore | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142324 | Brian Moore | Address on file | | | | | | | |
| 5916479 | Brian Nicholson | Address on file | | | | | | | |
| 5916480 | Brian Nicholson | Address on file | | | | | | | |
| 5916477 | Brian Nicholson | Address on file | | | | | | | |
| 5916478 | Brian Nicholson | Address on file | | | | | | | |
| 7142783 | Brian Nicholson | Address on file | | | | | | | |
| 7142434 | Brian Noll | Address on file | | | | | | | |
| 7165909 | Brian Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7199597 | BRIAN P ARMSTRONG | Address on file | | | | | | | |
| 7781347 | BRIAN P MCCOY TR | UA 09 29 98 | MCCOY FAMILY LIVING TRUST | 4394 N CANOE BIRCH CT | | CONCORD | CA | 94521-4304 | |
| 5954739 | Brian P. Hughes | Address on file | | | | | | | |
| 5954740 | Brian P. Hughes | Address on file | | | | | | | |
| 5954737 | Brian P. Hughes | Address on file | | | | | | | |
| 5954738 | Brian P. Hughes | Address on file | | | | | | | |
| 5954736 | Brian P. Hughes | Address on file | | | | | | | |
| 5910505 | Brian Pankey | Address on file | | | | | | | |
| 5904013 | Brian Pankey | Address on file | | | | | | | |
| 5912222 | Brian Pankey | Address on file | | | | | | | |
| 5912772 | Brian Pankey | Address on file | | | | | | | |
| 5907729 | Brian Pankey | Address on file | | | | | | | |
| 5911575 | Brian Pankey | Address on file | | | | | | | |
| 5867075 | Brian Patane | Address on file | | | | | | | |
| 7325986 | Brian Patrick Walsh | Boldt, Paige N. | Address: 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325986 | Brian Patrick Walsh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143289 | Brian Paul Anderberg | Address on file | | | | | | | |
| 5948861 | Brian Pearson | Address on file | | | | | | | |
| 5904094 | Brian Pearson | Address on file | | | | | | | |
| 5950551 | Brian Pearson | Address on file | | | | | | | |
| 5951074 | Brian Pearson | Address on file | | | | | | | |
| 5946077 | Brian Pearson | Address on file | | | | | | | |
| 5949905 | Brian Pearson | Address on file | | | | | | | |
| 7773163 | BRIAN PRESTON | 36 EL REY RD | | | | PORTOLA VALLEY | CA | 94028-8112 | |
| 5916489 | Brian Quedens | Address on file | | | | | | | |
| 5916490 | Brian Quedens | Address on file | | | | | | | |
| 5916487 | Brian Quedens | Address on file | | | | | | | |
| 5916488 | Brian Quedens | Address on file | | | | | | | |
| 5916486 | Brian Quedens | Address on file | | | | | | | |
| 7680304 | BRIAN R HAMMEL ADM | | | | | | | | |
| 7780117 | BRIAN R LINEBAUGH | 477 W DONNA DR | | | | MERCED | CA | 95348-2813 | |
| 7199292 | BRIAN R OLHISER | Address on file | | | | | | | |
| 7169322 | Brian Ray Chamness | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7340090 | Brian Reid Potter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906385 | Brian Reis | Address on file | | | | | | | |
| 5902374 | Brian Reis | Address on file | | | | | | | |
| 5947994 | Brian Reis | Address on file | | | | | | | |
| 7194288 | BRIAN RIGGLE | Address on file | | | | | | | |
| 7142353 | Brian Robert Allen | Address on file | | | | | | | |
| 7152809 | Brian Robert Bailey | Address on file | | | | | | | |
| 7152809 | Brian Robert Bailey | Address on file | | | | | | | |
| 7141425 | Brian Ross Garlick | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153587 | Brian Ruben Aguiar | Address on file | | | | | | | |
| 7153587 | Brian Ruben Aguiar | Address on file | | | | | | | |
| 7763353 | BRIAN S BOURKE & | BERYL M BOURKE JT TEN | 613 BUGEIA LN | | | NOVATO | CA | 94945-1517 | |
| 7779795 | BRIAN S SMALLWOOD TTEE | JAMES & FRANCES SMALLWOOD TRUST U/A | DTD 03/09/1989 | 2877 ALOHA ST | | CAMARILLO | CA | 93010-2205 | |
| 7184714 | Brian S. Burnett | Address on file | | | | | | | |
| 7154309 | Brian Scott Clark | Address on file | | | | | | | |
| 7154309 | Brian Scott Clark | Address on file | | | | | | | |
| 7325579 | Brian Scott Smith | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7325579 | Brian Scott Smith | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95402 | |
| 7142065 | Brian Sheahan | Address on file | | | | | | | |
| 5916493 | Brian Sherwood | Address on file | | | | | | | |
| 5916491 | Brian Sherwood | Address on file | | | | | | | |
| 5916494 | Brian Sherwood | Address on file | | | | | | | |
| 5916492 | Brian Sherwood | Address on file | | | | | | | |
| 4939376 | Brian Soward Custom Painting-Soward, Brian | PO BOX 448 | | | | Healdsburg | CA | 95448 | |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195313 | Brian Stephen Reinbold | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142878 | Brian Stuart Smith | Address on file | | | | | | | |
| 6122867 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6122868 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6122869 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 5954753 | Brian Taylor | Address on file | | | | | | | |
| 5954750 | Brian Taylor | Address on file | | | | | | | |
| 5954752 | Brian Taylor | Address on file | | | | | | | |
| 5954751 | Brian Taylor | Address on file | | | | | | | |
| 7144159 | Brian Thomas | Address on file | | | | | | | |
| 7192916 | BRIAN TIEWATER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7829638 | Brian Torone Living Trust | Address on file | | | | | | | |
| 6067445 | BRIAN UNLIMITED DISTRIBUTION CO, FORD FLEET TRAINING | 13700 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| 7169347 | Brian Vaughn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763376 | BRIAN W K BOYD & | KASEY ELIZABETH BOYD JT TEN | 10162 WILDFIELD LN | | | LITTLETON | CO | 80125-1729 | |
| 7774700 | BRIAN W SHINTANI CUST | KEVIN W SHINTANI | UNIF GIFT MIN ACT CA | | | LIVERMORE | CA | 94550-8201 | |
| 7774701 | BRIAN W SHINTANI CUST | KEVIN W SHINTANI CA | UNIF TRANSFERS MIN ACT | 2980 SAN MINETE DR | | LIVERMORE | CA | 94550-8201 | |
| 5916501 | Brian W. Vertree | Address on file | | | | | | | |
| 5916502 | Brian W. Vertree | Address on file | | | | | | | |
| 5916499 | Brian W. Vertree | Address on file | | | | | | | |
| 5916500 | Brian W. Vertree | Address on file | | | | | | | |
| 7778673 | BRIAN WADE CALDWELL | 8810 UTE RD | | | | CASCADE | CO | 80809-1339 | |
| 5903331 | Brian Wagner | Address on file | | | | | | | |
| 5945483 | Brian Wagner | Address on file | | | | | | | |
| 7140900 | Brian Warren Wagner | Address on file | | | | | | | |
| 5908463 | Brian White | Address on file | | | | | | | |
| 5904909 | Brian White | Address on file | | | | | | | |
| 5946690 | Brian Williams | Address on file | | | | | | | |

Note: In the row for MMLID 7774700, ADDRESS 3 "2980 SAN MINETE DR" appears.

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904840 | Brian Williams | Address on file | | | | | | | |
| 5916506 | Brian Wilson | Address on file | | | | | | | |
| 5916503 | Brian Wilson | Address on file | | | | | | | |
| 5916505 | Brian Wilson | Address on file | | | | | | | |
| 5916504 | Brian Wilson | Address on file | | | | | | | |
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 5th Street, Suite 300 | | Temecula | CA | 92590 | |
| 7196508 | Brian Winfield Scott | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196508 | Brian Winfield Scott | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7776964 | BRIAN WITTENKELLER & | CHRISTINA WITTENKELLER TEN COM | 150 SPRING GROVE AVE | | | SAN ANSELMO | CA | 94960-2411 | |
| 7152543 | Briana  Wilson | Address on file | | | | | | | |
| 7152543 | Briana  Wilson | Address on file | | | | | | | |
| 7187861 | Briana Beaver | Address on file | | | | | | | |
| 5903757 | Briana Hayward | Address on file | | | | | | | |
| 5945765 | Briana Hayward | Address on file | | | | | | | |
| 7140599 | Briana Marie Hayward | Address on file | | | | | | | |
| 7195845 | Briana Moreau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195845 | Briana Moreau | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5916508 | Briana Pierce | Address on file | | | | | | | |
| 5916507 | Briana Pierce | Address on file | | | | | | | |
| 5916509 | Briana Pierce | Address on file | | | | | | | |
| 5916510 | Briana Pierce | Address on file | | | | | | | |
| 7181505 | Brianna  Wilson | Address on file | | | | | | | |
| 7176789 | Brianna  Wilson | Address on file | | | | | | | |
| 7187862 | Brianna Chelsea Reece | Address on file | | | | | | | |
| 5954769 | Brianna Deckman | Address on file | | | | | | | |
| 5954768 | Brianna Deckman | Address on file | | | | | | | |
| 5954770 | Brianna Deckman | Address on file | | | | | | | |
| 5954767 | Brianna Deckman | Address on file | | | | | | | |
| 7197925 | BRIANNA JOHNSON | Address on file | | | | | | | |
| 7141519 | Brianna Lee Nicole  Minton | Address on file | | | | | | | |
| 5907430 | Brianna Legg | Address on file | | | | | | | |
| 5911551 | Brianna Legg | Address on file | | | | | | | |
| 5910450 | Brianna Legg | Address on file | | | | | | | |
| 5903594 | Brianna Legg | Address on file | | | | | | | |
| 7142289 | Brianna Lynn Bevier | Address on file | | | | | | | |
| 7181487 | Brianna Marie White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 7176771 | Brianna Marie White (Myra Wallace, Parent) | Address on file | | | | | | | |
| 7194731 | Brianna Marie Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462132 | Brianna Marie Wilson | Address on file | | | | | | | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | | | | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | | | | |
| 5903191 | Brianna White | Address on file | | | | | | | |
| 5908008 | Brianna Wilson | Address on file | | | | | | | |
| 5904330 | Brianna Wilson | Address on file | | | | | | | |
| 7143519 | Brianne Michele Pittman | Address on file | | | | | | | |
| 7198376 | BRIANNE PARSONS | Address on file | | | | | | | |
| 7206173 | BRIANNE PARSONS | Address on file | | | | | | | |
| 4961845 | Briasco, Christopher J. | Address on file | | | | | | | |
| 4960668 | Bribiesca, Hector | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974559 | Brice, Alex | SBA Communications | 5900 Broken Sound Parkway NW | | | Boca Raton | FL | 33487-2797 | |
| 6104985 | Brice, Alex | Address on file | | | | | | | |
| 4913217 | Briceno, Gonzalo | Address on file | | | | | | | |
| 4968810 | Briceno, Michael | Address on file | | | | | | | |
| 4917179 | BRICK STREET SOFTWARE INC | 215 SOUTH BROADWAY 241 | | | | SALEM | NH | 03079 | |
| 7186673 | Brick, John | Address on file | | | | | | | |
| 5005067 | Brick, Marsha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181611 | Brick, Marsha | Address on file | | | | | | | |
| 7182926 | Brick, Thomas Michael | Address on file | | | | | | | |
| 4967555 | Bricker, Aaron Scott | Address on file | | | | | | | |
| 4995143 | Bricker, James | Address on file | | | | | | | |
| 4981222 | Bricker, James | Address on file | | | | | | | |
| 4961780 | Bricker, James Matthew | Address on file | | | | | | | |
| 4914539 | Bricker, Jill D. | Address on file | | | | | | | |
| 6096331 | Bricker, Steve, President | Address on file | | | | | | | |
| 4975057 | Bricker, Steven M. & Jeanne S. | Trustee | 41428 Avenue 10 1/2 | | | Madera | CA | 93636 | |
| 6067549 | Bricker, Trustees,Steven M. & Jeanne S. | 41428 Avenue 10 1/2 | | | | Madera | CA | 93636 | |
| 4965705 | Brickey, Alexander Everett | Address on file | | | | | | | |
| 7186674 | Brickey, David James | Address on file | | | | | | | |
| 7186675 | Brickey, Deitra Lee | Address on file | | | | | | | |
| 4978291 | Brickey, Kristine | Address on file | | | | | | | |
| 6134736 | BRICKMAN RONALD J | Address on file | | | | | | | |
| 4987324 | Brickman, Ravelle | Address on file | | | | | | | |
| 4969767 | Bricknell, Diana | Address on file | | | | | | | |
| 4970829 | Brickner, Roslynn | Address on file | | | | | | | |
| 4970046 | Bride, Rick | Address on file | | | | | | | |
| 4954008 | Bridegroom, Benjamin Carter | Address on file | | | | | | | |
| 6134352 | BRIDGE BANK | | | | | | | | |
| 6067448 | BRIDGE DIAGNOSTICS INC | 740 S PIERCE AVe UNIT 15 | | | | LOUISVILLE | CO | 80027 | |
| 5821252 | Bridge Diagnostics, Inc. | Charles P. Martien, LLC | Charles P. Martien, Esq. | 1510 28th Street, Suite 100 | | Boulder | CO | 80303 | |
| 6067456 | BRIDGE ENERGY GROUP INC | 95 WELLS AVE STE 150 | | | | NEWTON | MA | 02459 | |
| 5861428 | BRIDGE Energy Group, Inc. | Attn: CFO | 95 Wells Avenue, Suite 150 | | | Newton | MA | 02459 | |
| 4917182 | BRIDGE ONE PARTNERS | 925-B CAPITOL OF TEXAS HWY, #240 | | | | AUSTIN | TX | 78746 | |
| 5916519 | Bridge Randall | Address on file | | | | | | | |
| 5916517 | Bridge Randall | Address on file | | | | | | | |
| 5916520 | Bridge Randall | Address on file | | | | | | | |
| 5916518 | Bridge Randall | Address on file | | | | | | | |
| 4969150 | Bridgeford, Darrell John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996730 | Bridgeman, Rodney | Address on file | | | | | | | |
| 4912700 | Bridgeman, Rodney G | Address on file | | | | | | | |
| 6067457 | BRIDGEPOINTE HOTEL GROUP - 2000 BRIDGEPOINTE PKWY | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4917183 | BRIDGEPORT FAMILY MEDICINE LLC | 16083 SW UPPER BOONES FERRY RD 32 | | | | TIGARD | OR | 97224 | |
| 4917184 | BRIDGEPORT MAGNETICS GROUP INC | 6 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| 4942352 | Bridger, Betty | 5567 S. Locan Ave | | | | Fowler | CA | 93625 | |
| 6122315 | Bridger, Jacob Adam | Address on file | | | | | | | |
| 6067458 | Bridger, Jacob Adam | Address on file | | | | | | | |
| 4979344 | Bridges Jr., Charles | Address on file | | | | | | | |
| 6145069 | BRIDGES MAX H TR & BRIDGES DOROTHY A TR | Address on file | | | | | | | |
| 7479188 | Bridges, Ashley N. | Address on file | | | | | | | |
| 7479948 | Bridges, Ashley N. | Address on file | | | | | | | |
| 6121525 | Bridges, Bryan O | Address on file | | | | | | | |
| 6067459 | Bridges, Bryan O | Address on file | | | | | | | |
| 5001454 | Bridges, Cassandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140353 | BRIDGES, CASSANDRA LYNN | Address on file | | | | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | Address on file | | | | | | | |
| 4942506 | Bridges, Cecil & June | 433 Sylvan Ave. | | | | Mountain View | CA | 94041 | |
| 7163939 | BRIDGES, DOROTHY ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4960589 | Bridges, Geoffrey S. | Address on file | | | | | | | |
| 4923164 | BRIDGES, JEFFREY KEITH | JEFFREY KEITH BRIDGES PHD | 576 B ST STE 1-A | | | SANTA ROSA | CA | 95401 | |
| 4996738 | Bridges, Lisa | Address on file | | | | | | | |
| 7163938 | BRIDGES, MAX HARVEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7479910 | Bridges, Michael W. | Address on file | | | | | | | |
| 4940516 | Bridges, Oscar | 2203 Potomac Ave | | | | Bakersfield | CA | 93307-2531 | |
| 4926956 | BRIDGES, PETER M | 14224 NORMANDY LN | | | | GRASS VALLEY | CA | 95949 | |
| 4934624 | Bridges, Robin | 803 Island Pine Court | | | | Hayward | CA | 94544 | |
| 7322459 | Bridges, Rosalynn Mae | Address on file | | | | | | | |
| 4994430 | Bridges, Vonda | Address on file | | | | | | | |
| 4977203 | Bridges, William | Address on file | | | | | | | |
| 4995429 | Bridges-Belcher, Sherri | Address on file | | | | | | | |
| 7195757 | Bridget  Dupre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195757 | Bridget  Dupre | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177031 | Bridget  Zand | Address on file | | | | | | | |
| 7780080 | BRIDGET ANN SCHMIDT | 100 W EL PRADO DR APT 110 | | | | SAN ANTONIO | TX | 78212-2065 | |
| 7680335 | BRIDGET BRENNAN WALSH | Address on file | | | | | | | |
| 5906345 | Bridget Claussen | Address on file | | | | | | | |
| 5902334 | Bridget Claussen | Address on file | | | | | | | |
| 5947952 | Bridget Claussen | Address on file | | | | | | | |
| 7764646 | BRIDGET F CONRAD | 455 BUENA VISTA AVE | | | | REDWOOD CITY | CA | 94061-4207 | |
| 5916525 | Bridget Lazenby | Address on file | | | | | | | |
| 5916524 | Bridget Lazenby | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916521 | Bridget Lazenby | Address on file | | | | | | | |
| 5916523 | Bridget Lazenby | Address on file | | | | | | | |
| 5916522 | Bridget Lazenby | Address on file | | | | | | | |
| 7198521 | Bridget M. Henderson | Address on file | | | | | | | |
| 7153752 | Bridget Marie Consiglio | Address on file | | | | | | | |
| 7153752 | Bridget Marie Consiglio | Address on file | | | | | | | |
| 7154209 | Bridget McMahon | Address on file | | | | | | | |
| 7154209 | Bridget McMahon | Address on file | | | | | | | |
| 7199375 | BRIDGET PALMER | Address on file | | | | | | | |
| 7199377 | BRIDGET PALMER, doing business as The Art of Living Institute Company | Address on file | | | | | | | |
| 7195564 | Bridget Rene McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195564 | Bridget Rene McBride | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153340 | Bridgette Elizabeth Culleton | Address on file | | | | | | | |
| 7153340 | Bridgette Elizabeth Culleton | Address on file | | | | | | | |
| 7194399 | BRIDGETTE STRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4974239 | Bridgevine | 2770 Indian River Blvd., Suite 400 | | | | Vero Beach | FL | 32960 | |
| 6067462 | Bridgevine, Inc | Attn: John Pumpelly CFO / Sean Barry CEO | 2770 Indian River Blvd | Suite 400 | | Vero Beach | FL | 32960 | |
| 6067463 | Bridgevine, Inc. | 2770 Indian River Blvd | Suite 400 | | | Vero Beach | FL | 32960 | |
| 6067464 | Bridgevine, Inc. | Attn: Christ Lefebvre | 2770 Indian River Blvd., Suite 400 | | | Vero Beach | FL | 32960 | |
| 6131970 | BRIDGEWATER BERYL A TRUSTEE | Address on file | | | | | | | |
| 6131971 | BRIDGEWATER BERYL A TRUSTEE | Address on file | | | | | | | |
| 7145901 | Bridgewater Family Trust | Address on file | | | | | | | |
| 7145901 | Bridgewater Family Trust | Address on file | | | | | | | |
| 4936619 | BRIDGEWATER, GARY | P O BOX 388 | | | | COTATI | CA | 94931 | |
| 7145899 | BRIDGEWATER, GARY | Address on file | | | | | | | |
| 7165627 | BRIDGEWATER, MADEL | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6147069 | BRIDGMAN DENISE M & BRIDGMAN TIMOTHY G | Address on file | | | | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | Address on file | | | | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | Address on file | | | | | | | |
| 7170692 | BRIDGMAN, SCOTT LEE | Address on file | | | | | | | |
| 6144650 | BRIDWELL ROBERT S TR & KNOTT DIANA D TR | Address on file | | | | | | | |
| 7187863 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | Address on file | | | | | | | |
| 4969901 | Briel, Matthew A. | Address on file | | | | | | | |
| 5905451 | Brielle Sager | Address on file | | | | | | | |
| 5947189 | Brielle Sager | Address on file | | | | | | | |
| 7176130 | BRIELLE, JULIE ANN | Address on file | | | | | | | |
| 7198246 | BRIEN GREGG | Address on file | | | | | | | |
| 7198247 | BRIEN GREGG and CAROL GREGG, doing business as BKG Plumbing | Address on file | | | | | | | |
| 7773099 | BRIEN O PORTER & TOMI U PORTER | TR UA OCT 16 09 THE PORTER | REVOCABLE TRUST 2009 | 4112 AMERICAN RIVER DR | | SACRAMENTO | CA | 95864-6025 | |
| 4944964 | Brien Shamp Fitness-Shamp, Brien | 603 Harbor Blvd | | | | Belmont | CA | 94002 | |
| 4956713 | Brieno, Tracy | Address on file | | | | | | | |
| 4942024 | Brierly, Mary | 4618 Heron Lakes Drive | | | | Stockton | CA | 95219 | |
| 6145500 | BRIESE LENNIE E TR | Address on file | | | | | | | |
| 5005070 | Briese, Joanna | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181612 | Briese, Joanna Lee | Address on file | | | | | | | |
| 4937439 | Brif, Tatiana | 23254 Currier Dr | | | | Tracy | CA | 95304 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146968 | BRIGDEN MICHAEL D TR & BRIGDEN JULIA D TR | Address on file | | | | | | | |
| 7468919 | Brigden, Michael Douglas | Address on file | | | | | | | |
| 5916530 | Brigette Alvera Ferguson | Address on file | | | | | | | |
| 5916529 | Brigette Alvera Ferguson | Address on file | | | | | | | |
| 5916526 | Brigette Alvera Ferguson | Address on file | | | | | | | |
| 5916528 | Brigette Alvera Ferguson | Address on file | | | | | | | |
| 5916527 | Brigette Alvera Ferguson | Address on file | | | | | | | |
| 5954789 | Brigette Ferguson | Address on file | | | | | | | |
| 5954788 | Brigette Ferguson | Address on file | | | | | | | |
| 5954785 | Brigette Ferguson | Address on file | | | | | | | |
| 5954787 | Brigette Ferguson | Address on file | | | | | | | |
| 5954786 | Brigette Ferguson | Address on file | | | | | | | |
| 4968290 | Briggs III, Charles J | Address on file | | | | | | | |
| 6132170 | BRIGGS LINDA LEE & ABZAKH MAJDEI TRUSTEE | Address on file | | | | | | | |
| 4989245 | Briggs, Edythe | Address on file | | | | | | | |
| 7226763 | Briggs, Gabriel | Address on file | | | | | | | |
| 4972008 | Briggs, Gabriel | Address on file | | | | | | | |
| 7150158 | Briggs, Jeremiah | Address on file | | | | | | | |
| 4967961 | Briggs, John | Address on file | | | | | | | |
| 7182382 | Briggs, Linda Lee | Address on file | | | | | | | |
| 4969590 | Briggs, Robyn A. | Address on file | | | | | | | |
| 7159475 | BRIGGS, SUSAN JANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6067468 | Bright Horizons | 200 Talcott Ave., South | | | | Waterton | MA | 02472 | |
| 6067473 | BRIGHT HORIZONS CAPITAL CORP, EDASSIST | 200 TALCOTT AVE | | | | WATERTOWN | MA | 02472 | |
| 6067474 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | | | | Waterton | MA | 02472 | |
| 6067475 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | | | | Watertown | MA | 02472 | |
| 4917187 | BRIGHT HORIZONS FAMILY SOLUTIONS | PO Box 277878 | | | | ATLANTA | GA | 30384-7878 | |
| 4917188 | BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY | | | | MAITLAND | FL | 32751 | |
| 5006204 | Bright House Networks LLC | 5000 Campuswood Drive | Suite1 | | | EastSyracuse | NY | 13057 | |
| 6012896 | BRIGHT N CLEAN LAUNDROMAT | 218 WELLINGTON AVE | | | | DALY CITY | CA | 94014 | |
| 4941764 | Bright N Clean Laundromat-Tye, Robert | 218 Wellington Ave | | | | Daly City | CA | 94014 | |
| 4917189 | BRIGHT REHAB SOLUTIONS INC | PO Box 13430 | | | | BAKERSFIELD | CA | 93389 | |
| 4917190 | BRIGHT VIEW LANDSCAPE SERVICES INC | PO Box 57515 | | | | LOS ANGELES | CA | 90074-7515 | |
| 5934562 | Bright, Alicia | Address on file | | | | | | | |
| 4955006 | Bright, Angie F | Address on file | | | | | | | |
| 4941047 | Bright, Candice | 3707 YACHT DR | | | | DISCOVERY BAY | CA | 94505 | |
| 4970379 | Bright, Erin | | | | | | | | |
| 4966431 | Bright, Jason | Address on file | | | | | | | |
| 4952943 | Bright, Jason Michael | Address on file | | | | | | | |
| 4924534 | BRIGHT, LYN E | 821 13TH ST STE A | | | | MODESTO | CA | 95354 | |
| 6067476 | BRIGHTCOVE INC | 290 CONGRESS ST 4TH FL | | | | BOSTON | MA | 02210 | |
| 4917192 | BRIGHTLINE DEFENSE PROJECT | 1028A HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 6144619 | BRIGHTMAN TODD J & BRIGHTMAN ANITA A | Address on file | | | | | | | |
| 4979960 | Brightman, Thomas | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989102 | Brighton, William | Address on file | | | | | | | |
| 4917193 | BRIGHTSIGHT GROUP LLC | 139 WALL ST | | | | PRINCETON | NJ | 08540 | |
| 7199093 | Brigitte Crystal Branker | Address on file | | | | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | | | | |
| 7194848 | Brigitte Thompson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462211 | Brigitte Thompson | Address on file | | | | | | | |
| 7781137 | BRIGITTE WILLIS TR | UA 07 06 95 LEONARD B CASTLEBERRY & | HERMINE M CASTLEBERRY 1995 TRUST | PO BOX 12914 | | ALEXANDRIA | LA | 71315-2914 | |
| 4943559 | Brignetti, Chris | 709 Tamarack Dr | | | | San Rafael | CA | 94903 | |
| 4917194 | BRILES LAW GROUP | 17701 COWAN AVE STE 240 | | | | IRVINE | CA | 92614 | |
| 4973132 | Briles, Tyler | Address on file | | | | | | | |
| 4983410 | Briley, Byron | Address on file | | | | | | | |
| 6122045 | Briley, Byron | Address on file | | | | | | | |
| 6067477 | Briley, Byron | Address on file | | | | | | | |
| 6132642 | BRILL MONTE | Address on file | | | | | | | |
| 4978779 | Brill, William | Address on file | | | | | | | |
| 4944329 | BRILLIANT, MELISSA | 678 20th AVE | | | | San Francisco | CA | 94121 | |
| 6067481 | BRILLIO LLC | 100 TOWN SQUARE PL STE 308 | | | | JERSEY CITY | NJ | 07310 | |
| 6067486 | BRIM AVIATION | PO BOX 3009 | | | | ASHLAND | OR | 97520 | |
| 4911040 | Brim Equipment Leasing DBA Brim Aviation | Attn: Julie Brim | PO Box 3009 | | | Ashland | OR | 97520 | |
| 6067487 | Brim Equipment Leasing Inc. dba Brim Aviation | PO Box 3009 | | | | Ashland | OR | 97520 | |
| 4989149 | Brimble, James | Address on file | | | | | | | |
| 7158702 | BRIMM, AMANDA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7161669 | BRIMM, DAVID | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6134567 | BRIMMER DANIEL G | Address on file | | | | | | | |
| 7455679 | Brinar, Marie | Address on file | | | | | | | |
| 4935433 | Brindis, Anthony | 1138 Ruth Dr. | | | | san jose | CA | 95125 | |
| 4933591 | Brindle, Patrick | 1167 Raymond Drive | | | | Pacheco | CA | 94553 | |
| 6121235 | Brindley, Larry Alan | Address on file | | | | | | | |
| 6067488 | Brindley, Larry Alan | Address on file | | | | | | | |
| 4963814 | Brindley, Randy Lee | Address on file | | | | | | | |
| 4953209 | Bringas, Edwin | Address on file | | | | | | | |
| 4936732 | Bringhurst, Kenneth | 1166 Carr Ave | | | | Santa Rosa | CA | 95404 | |
| 4964044 | Bringino, Frank P | Address on file | | | | | | | |
| 6134382 | BRINGOLF LOBER SHELLEY CO SUCC TRUSTEE ETAL | Address on file | | | | | | | |
| 6135229 | BRINGOLF LOBER SHELLEY CO SUCC TRUSTEE ETAL | Address on file | | | | | | | |
| 4942165 | BRINGOLF, BRYAN | 335 BRESEE PL | | | | GRASS VALLEY | CA | 95945 | |
| 7158703 | BRINGUEL, GARY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6146178 | BRINK ROBERT R TR & BRINK HEATHER A TR | Address on file | | | | | | | |
| 4972138 | Brink, James Michael | Address on file | | | | | | | |
| 6067489 | Brink, Michael John | Address on file | | | | | | | |
| 6121354 | Brink, Michael John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991183 | Brink, Stacie | Address on file | | | | | | | |
| 4934519 | Brink, Thomas | 7417 Twin Acre Way | | | | Sacramento | CA | 95829 | |
| 6145771 | BRINKER GAYLE M TR | Address on file | | | | | | | |
| 6141286 | BRINKERHOFF MONICA | Address on file | | | | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Address on file | | | | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Address on file | | | | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Address on file | | | | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Address on file | | | | | | | |
| 4954910 | Brinkley, Billie J | Address on file | | | | | | | |
| 4951811 | Brinkley, Kenneth Duane | Address on file | | | | | | | |
| 4969513 | Brinkley, Sheryl | Address on file | | | | | | | |
| 6132315 | BRINKMAN HERMAN L TTEE | Address on file | | | | | | | |
| 7170682 | BRINKMAN, KATHERINE | Address on file | | | | | | | |
| 4913177 | Brinkman, Lisa Marie | Address on file | | | | | | | |
| 6145230 | BRINKMANN CYNTHIA L TR ET AL | Address on file | | | | | | | |
| 6146485 | BRINKMANN FREDERICK H TR & CYNTHIA L TR | Address on file | | | | | | | |
| 6134740 | BRINLEE AUBRY L TRUSTEE | Address on file | | | | | | | |
| 6067491 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD STE | | | | AUSTIN | TX | 78759 | |
| 6067493 | Brinqa LLC | 4505 Spicewood Springs Road | | | | Austin | TX | 78759 | |
| 7197821 | BRINTLEY CRYSTAL UHILA | Address on file | | | | | | | |
| 4944112 | Brinton, William and Geraldine | 19201 Highway 12 | | | | Sonoma | CA | 95476 | |
| 7767127 | BRION SCOTT GOULART CUST | BRIONNA CHERE GOULART | CA UNIF TRANSFERS MIN ACT | 1086 SNOWGOOSE LN | | MANTECA | CA | 95337-6097 | |
| 5905472 | Briona Hendsen | Address on file | | | | | | | |
| 5908940 | Briona Hendsen | Address on file | | | | | | | |
| 6147119 | BRIONES MICHAEL A | Address on file | | | | | | | |
| 4952151 | Briones, Divine Grace P | Address on file | | | | | | | |
| 4943671 | BRIONES, JOSE | 11151 BAKER RD | | | | REDDING | CA | 96003 | |
| 5975870 | Briones, Lisa | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008240 | Briones, Lisa | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008241 | Briones, Lisa | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975871 | Briones, Lisa | Address on file | | | | | | | |
| 4970380 | Briones, Michael E. | Address on file | | | | | | | |
| 4938739 | Briones, Reyes | 4494 Arcadia Avenue | | | | Oakland | CA | 94602 | |
| 4954087 | Briones, Rodney Eric | Address on file | | | | | | | |
| 6067495 | BRIOTIX INC | 9000 E NICHOLS AVE STE 104 | | | | CENTENNIAL | CO | 80112 | |
| 6012368 | BRIOTIX LIMITED PARTNERSHIP | 1300 W SAM HOUSTON PKWY S STE 300 | | | | HOUSTON | TX | 77042 | |
| 6067497 | BRIOTIX LIMITED PARTNERSHIP, DBA INSITE HEALTH | 1300 W SAM HOUSTON PKWY S STE 300 | | | | HOUSTON | TX | 77042 | |
| 7200478 | BRIOTTA, LINDA MERLE | Address on file | | | | | | | |
| 4917200 | BRISBANE CHAMBER OF COMMERCE | 50 PARK PL 2ND FLR | | | | BRISBANE | CA | 94005 | |
| 4942568 | Briscoe, Katie | 2713 5th Ave | | | | Sacramento | CA | 95818 | |
| 6095451 | Briscoe,James A. | Address on file | | | | | | | |
| 4941718 | Briseno, Dara | 546 E. Garland Ave | | | | Fresno | CA | 93704 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141187 | BRISGEL GERALD & BRISGEL ANNE S | Address on file | | | | | | | |
| 6142038 | BRISGEL GERALD TR & BRISGEL ANNE S TR | Address on file | | | | | | | |
| 4966232 | Briskey, Candace G | Address on file | | | | | | | |
| 4998385 | Briski, Gregory A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998384 | Briski, Gregory A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174203 | BRISKI, GREGORY A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008242 | Briski, Gregory A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937495 | Briski, Gregory A. | Address on file | | | | | | | |
| 5937497 | Briski, Gregory A. | Address on file | | | | | | | |
| 5937496 | Briski, Gregory A. | Address on file | | | | | | | |
| 4967597 | Brisky, James D | Address on file | | | | | | | |
| 4991704 | Brisky, John | Address on file | | | | | | | |
| 4952013 | Brisky, Robert | Address on file | | | | | | | |
| 5954792 | Brissa Jensen | Address on file | | | | | | | |
| 5954793 | Brissa Jensen | Address on file | | | | | | | |
| 5954790 | Brissa Jensen | Address on file | | | | | | | |
| 5954794 | Brissa Jensen | Address on file | | | | | | | |
| 5954791 | Brissa Jensen | Address on file | | | | | | | |
| 7763537 | BRISTOL BABCOCK INC | ATTN BRIAN OBAROWSKI | 1100 BUCKINGHAM ST | | | WATERTOWN | CT | 06795-6602 | |
| 4917201 | BRISTOL BABCOCK INSTRUMENTS INC | 1609 S GROVE AVE #106 | | | | ONTARIO | CA | 91761 | |
| 4917202 | BRISTOL INC | DBA REMOTE | 22737 NETWORK PL | | | CHICAGO | IL | 60673-1227 | |
| 6067499 | Bristol Myers Squibb | 700 Bay Road | | | | Redwood City | CA | 94063 | |
| 4986602 | Bristol, David | Address on file | | | | | | | |
| 4991731 | Bristol, Kenneth | Address on file | | | | | | | |
| 7303970 | Bristow, Brayden | Address on file | | | | | | | |
| 7275834 | Bristow, Brody Allen | Address on file | | | | | | | |
| 4951625 | Bristow, Christopher D | Address on file | | | | | | | |
| 7480223 | Bristow, Judith | Address on file | | | | | | | |
| 7273268 | Bristow, Karter Dale | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7472490 | Bristow, Keith Robert | Address on file | | | | | | | |
| 7190388 | Bristow, Leonie | Address on file | | | | | | | |
| 7159955 | BRISTOW, MICHEL ODALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941185 | Bristow, Patricia | PO Box 44 | | | | Byron | CA | 94514 | |
| 7185590 | BRISTOW, SANDRA TERESA | Address on file | | | | | | | |
| 7190440 | Bristow, Sandra Teresa | Address on file | | | | | | | |
| 7190397 | Bristow, Thomas | Address on file | | | | | | | |
| 5913589 | Brit Syndicate 2987 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912992 | Brit Syndicate 2987 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913322 | Brit Syndicate 2987 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7217092 | Brit UW Ltd. | Michael Barry | 122 Leadenhall Street, The Leadenhall Building | | | London | | EC3V 4AB | United Kingdom |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782588 | BRITA SCHULTE | 3570 CHEROKEE DR | | | | CARSON CITY | NV | 89705-6931 | |
| 7783622 | BRITA SCHULTE | 3570 CHEROKEE DRIVE | | | | CARSON CITY | NV | 89705 | |
| 4969785 | Britanik, Travis P. | Address on file | | | | | | | |
| 4917203 | BRITISH BENEVOLENT SOCIETY OF | 369 PINE ST STE 103 | | | | SAN FRANCISCO | CA | 94104-3329 | |
| 7142930 | Britney Christine Stiles | Address on file | | | | | | | |
| 5954798 | Britney N. Worthington | Address on file | | | | | | | |
| 5954799 | Britney N. Worthington | Address on file | | | | | | | |
| 5954796 | Britney N. Worthington | Address on file | | | | | | | |
| 5954797 | Britney N. Worthington | Address on file | | | | | | | |
| 5954795 | Britney N. Worthington | Address on file | | | | | | | |
| 4956904 | Brito Yanez, Ana | Address on file | | | | | | | |
| 6124531 | Brito, Carmen | Address on file | | | | | | | |
| 6124536 | Brito, Carmen | Address on file | | | | | | | |
| 6124542 | Brito, Carmen | Address on file | | | | | | | |
| 6124549 | Brito, Carmen | Address on file | | | | | | | |
| 4976565 | Brito, Linda | Address on file | | | | | | | |
| 7196509 | Britt Ketchum | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196509 | Britt Ketchum | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4981488 | Britt, Darrel | Address on file | | | | | | | |
| 6176975 | Britt, John Paul | Address on file | | | | | | | |
| 7159825 | BRITT, JOSHUA JAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957759 | Britt, Michael Clayton | Address on file | | | | | | | |
| 4952947 | Britt, Ricky M. | Address on file | | | | | | | |
| 7183331 | Britt, Tara V. | Address on file | | | | | | | |
| 7195743 | Britta Engelmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195743 | Britta Engelmann | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6147026 | BRITTAIN DARRELL K TR & BRITTAIN MICHELE R TR | Address on file | | | | | | | |
| 4969878 | Brittain, Bethany | Address on file | | | | | | | |
| 4969869 | Brittain, Chris | Address on file | | | | | | | |
| 5916546 | Brittani Hornback | Address on file | | | | | | | |
| 5916548 | Brittani Hornback | Address on file | | | | | | | |
| 5916547 | Brittani Hornback | Address on file | | | | | | | |
| 7177310 | Brittany  Jackson | Address on file | | | | | | | |
| 7153341 | Brittany Ann Davis | Address on file | | | | | | | |
| 7153341 | Brittany Ann Davis | Address on file | | | | | | | |
| 7198901 | Brittany Ann Huggins | Address on file | | | | | | | |
| 7142694 | Brittany Ann McElroy | Address on file | | | | | | | |
| 5954805 | Brittany Burger | Address on file | | | | | | | |
| 5954804 | Brittany Burger | Address on file | | | | | | | |
| 5954806 | Brittany Burger | Address on file | | | | | | | |
| 5954807 | Brittany Burger | Address on file | | | | | | | |
| 7198241 | BRITTANY DAWN KEYES | Address on file | | | | | | | |
| 5916557 | Brittany Deckman | Address on file | | | | | | | |
| 5916556 | Brittany Deckman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916558 | Brittany Deckman | Address on file | | | | | | | |
| 5916555 | Brittany Deckman | Address on file | | | | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | | | | |
| 7193767 | BRITTANY FRANKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193783 | BRITTANY GALKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5954817 | Brittany Galka | Address on file | | | | | | | |
| 5954816 | Brittany Galka | Address on file | | | | | | | |
| 5954813 | Brittany Galka | Address on file | | | | | | | |
| 5954815 | Brittany Galka | Address on file | | | | | | | |
| 5954814 | Brittany Galka | Address on file | | | | | | | |
| 5916566 | Brittany Gregory | Address on file | | | | | | | |
| 5916564 | Brittany Gregory | Address on file | | | | | | | |
| 5916567 | Brittany Gregory | Address on file | | | | | | | |
| 5916568 | Brittany Gregory | Address on file | | | | | | | |
| 7187437 | Brittany Jackson | Address on file | | | | | | | |
| 7152613 | Brittany Lauren Weinberg | Address on file | | | | | | | |
| 7152613 | Brittany Lauren Weinberg | Address on file | | | | | | | |
| 7196032 | BRITTANY LEDWELL | Address on file | | | | | | | |
| 7196510 | Brittany Lee Rogers | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196510 | Brittany Lee Rogers | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462489 | Brittany Lee Rogers | Address on file | | | | | | | |
| 7680351 | BRITTANY M PIPPIN | Address on file | | | | | | | |
| 5954824 | Brittany Morrow | Address on file | | | | | | | |
| 5954822 | Brittany Morrow | Address on file | | | | | | | |
| 5954825 | Brittany Morrow | Address on file | | | | | | | |
| 5954823 | Brittany Morrow | Address on file | | | | | | | |
| 7165926 | Brittany Mundy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7140674 | Brittany Nicole Leon Reyes | Address on file | | | | | | | |
| 5905466 | Brittany Nicole Martin | Address on file | | | | | | | |
| 5908933 | Brittany Nicole Martin | Address on file | | | | | | | |
| 7140703 | Brittany Nicole Martin | Address on file | | | | | | | |
| 5903341 | Brittany Reyes | Address on file | | | | | | | |
| 5945494 | Brittany Reyes | Address on file | | | | | | | |
| 7772897 | BRITTANY SUZANNE PHILLIPS | 531 LESTER AVE | | | | CLOVIS | CA | 93619-7562 | |
| 7197597 | BRITTANY WHITING | Address on file | | | | | | | |
| 5906665 | Brittany Worthen | Address on file | | | | | | | |
| 5902670 | Brittany Worthen | Address on file | | | | | | | |
| 5909984 | Brittany Worthen | Address on file | | | | | | | |
| 4962253 | Britten, Scott Michael | Address on file | | | | | | | |
| 5948791 | Brittnee Berry | Address on file | | | | | | | |
| 5904029 | Brittnee Berry | Address on file | | | | | | | |
| 5950486 | Brittnee Berry | Address on file | | | | | | | |
| 5951009 | Brittnee Berry | Address on file | | | | | | | |
| 5946010 | Brittnee Berry | Address on file | | | | | | | |
| 5949840 | Brittnee Berry | Address on file | | | | | | | |
| 5903348 | Brittney Bailey | Address on file | | | | | | | |
| 5907231 | Brittney Bailey | Address on file | | | | | | | |
| 5945830 | Brittney Creveling | Address on file | | | | | | | |
| 5903834 | Brittney Creveling | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916575 | Brittney Crites | Address on file | | | | | | | |
| 5916576 | Brittney Crites | Address on file | | | | | | | |
| 5916573 | Brittney Crites | Address on file | | | | | | | |
| 5916574 | Brittney Crites | Address on file | | | | | | | |
| 7206103 | BRITTNEY DARLENE TORRES | Address on file | | | | | | | |
| 7197841 | BRITTNEY DARLENE TORRES-CHRISTIAN | Address on file | | | | | | | |
| 7206102 | BRITTNEY DARLENE TORRES-CHRISTIAN | Address on file | | | | | | | |
| 5952119 | Brittney Johnson | Address on file | | | | | | | |
| 5952121 | Brittney Johnson | Address on file | | | | | | | |
| 5952122 | Brittney Johnson | Address on file | | | | | | | |
| 5952120 | Brittney Johnson | Address on file | | | | | | | |
| 7197896 | BRITTNEY KAYLYNN HAWKINS | Address on file | | | | | | | |
| 7140415 | Brittney Lynn Bailey | Address on file | | | | | | | |
| 5916579 | Brittney Morrison | Address on file | | | | | | | |
| 5916578 | Brittney Morrison | Address on file | | | | | | | |
| 5916580 | Brittney Morrison | Address on file | | | | | | | |
| 5916583 | Brittney Morrison | Address on file | | | | | | | |
| 5954841 | Brittney Nicolle Dawson | Address on file | | | | | | | |
| 5954842 | Brittney Nicolle Dawson | Address on file | | | | | | | |
| 5954839 | Brittney Nicolle Dawson | Address on file | | | | | | | |
| 5954840 | Brittney Nicolle Dawson | Address on file | | | | | | | |
| 7183593 | Brittney Osborne Creveling | Address on file | | | | | | | |
| 7176843 | Brittney Osborne Creveling | Address on file | | | | | | | |
| 7325225 | Brittney Parks | 240 Edith Avenue Apt 206 | | | | Corning | CA | 96021 | |
| 7141307 | Brittney Rose Vanthong | Address on file | | | | | | | |
| 7194639 | Brittney Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194639 | Brittney Sibbitt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4982016 | Britto, Julius | Address on file | | | | | | | |
| 4962608 | Britton III, William Edward | Address on file | | | | | | | |
| 4913907 | Britton, Angela | Address on file | | | | | | | |
| 4976640 | Britton, Beverly | Address on file | | | | | | | |
| 4933737 | Britton, Chris | P O BOX 454 | | | | Grissly Flats | CA | 95636 | |
| 4990591 | Britton, Diana | Address on file | | | | | | | |
| 4913918 | Britton, Gary F | Address on file | | | | | | | |
| 4976537 | Britton, John | Address on file | | | | | | | |
| 4923507 | BRITTON, JOSEPH MICHAEL | 1107 PALM AVE | | | | SAN MATEO | CA | 94401 | |
| 4985793 | Britton, Joyce | Address on file | | | | | | | |
| 4964903 | Britton, Knox Bradford | Address on file | | | | | | | |
| 4912182 | Britton, Michael Thomas | Address on file | | | | | | | |
| 4993024 | Britton, Philip | Address on file | | | | | | | |
| 7207551 | Britton, Wendy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116340 | BRITZ GIN PARNERSHIP II | 25500 W Mt Whitney Ave (SW 20 17 16) | | | | Cantua Creek | CA | 93608 | |
| 4917204 | BRITZ HYLAND TIC | PO Box 9050 | | | | FRESNO | CA | 93790 | |
| 6076235 | Britz, Inc. | P.O. Box 9050 | | | | Fresno | CA | 93790 | |
| 4982603 | Brixey, Richard | Address on file | | | | | | | |
| 6133573 | BRIXIE GERALD L | Address on file | | | | | | | |
| 6133569 | BROACH KENNETH TRUSTEE ETAL | Address on file | | | | | | | |
| 4990508 | Broach, Stephen | Address on file | | | | | | | |
| 4997087 | Broach, Willie | Address on file | | | | | | | |
| 4994334 | Broadbent, Rodney | Address on file | | | | | | | |
| 4969375 | Broaddus, Philip C. | Address on file | | | | | | | |
| 7320684 | Broadhead, Michael  Shane | Address on file | | | | | | | |
| 4936734 | Broadhead, Seth | 603 Lyding LAne | | | | Sebastopol | CA | 95472 | |
| 6067501 | BROADLUX INC | PO BOX 7303 | | | | LAGUNA NIGUEL | CA | 92607 | |
| 6067502 | BROADMOOR IMPROVEMENT COMPANY | 3900 General Taylor St. | | | | New Orleans | LA | 70125 | |
| 6067504 | Broadnet Teleservices LLC | 1805 Shea Center Drive | Ste 160 | | | Highlands Ranch | CO | 80129 | |
| 6116341 | BROADRIDGE FINANCIAL SOLUTIONS, INC | 5261 Robert J Mathews Parkway | | | | El Dorado Hills | CA | 95762 | |
| 4917207 | BROADRIDGE ICS | PO Box 416423 | | | | BOSTON | MA | 02241-6423 | |
| 4917208 | BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC DBA SUMMIT | 2 GATEWAY CENTER | | | NEWARK | NJ | 07102 | |
| 4963500 | Broadway, Stephen Mark | Address on file | | | | | | | |
| 4988678 | Broas, Evelyn | Address on file | | | | | | | |
| 4938839 | Brobeck, Bill | 1125 Bollinger Canyon Road | | | | Moraga | CA | 94556 | |
| 7170022 | BROBERG, CAROLINE | Address on file | | | | | | | |
| 7170021 | BROBERG, PETER | Address on file | | | | | | | |
| 7159476 | BROBST, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143261 | BROCCO FRANK & PAMELA | Address on file | | | | | | | |
| 4963556 | Brocco, Michael Edward | Address on file | | | | | | | |
| 4990189 | Brochu, Deborah | Address on file | | | | | | | |
| 7142710 | Brock Alan Tripp | Address on file | | | | | | | |
| 4917209 | BROCK CUMMINGS MD INC | VALLEY RIDGE ORTHOPEDIC CENTER | 6283 CLARK RD STE 15 | | | PARADISE | CA | 95969-4100 | |
| 7146762 | Brock Herrit | Address on file | | | | | | | |
| 6132391 | BROCK MELINDA | Address on file | | | | | | | |
| 6140067 | BROCK SUZANNE M TR | Address on file | | | | | | | |
| 4939902 | Brock, Eldon & Donlene | 4 Cachuma Village | | | | Santa Barbara | CA | 93105 | |
| 4991989 | Brock, Gaylon | Address on file | | | | | | | |
| 6006451 | Brock, Heather | Address on file | | | | | | | |
| 4995397 | Brock, James | Address on file | | | | | | | |
| 4964715 | Brock, Justin C. | Address on file | | | | | | | |
| 4961666 | Brock, Justin David | Address on file | | | | | | | |
| 6073073 | Brock, Kelly | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995685 | Brock, Kelly | Address on file | | | | | | | |
| 4975903 | Brock, Kurtis | 3748 LAKE ALMANOR DR | 3501 SHADOWTREE LN | | | CHICO | CA | 95928 | |
| 6084368 | Brock, Kurtis | Address on file | | | | | | | |
| 4993413 | Brock, Marcus | Address on file | | | | | | | |
| 4992429 | Brock, Marlene | Address on file | | | | | | | |
| 6067507 | BROCK, MATTHEW E | Address on file | | | | | | | |
| 7176273 | Brock, Melinda | Address on file | | | | | | | |
| 4961858 | Brock, Michael | Address on file | | | | | | | |
| 4963695 | Brock, R E | Address on file | | | | | | | |
| 4967021 | Brock, Robert Douglas | Address on file | | | | | | | |
| 4951299 | Brock, Timothy Aaron | Address on file | | | | | | | |
| 7159479 | BROCKELSBY, GENEVA LEOLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4945226 | Brocker, Trent | 1591 170th ave | | | | Hayward | CA | 94541 | |
| 4912162 | Brockett, Emily | Address on file | | | | | | | |
| 4941652 | Brockhoff, Libby | 32 Plaza Drive | | | | Mill Valley | CA | 94941 | |
| 4961021 | Brockhouse, Elizabeth Thayer | Address on file | | | | | | | |
| 4948612 | Brockman, Charlotte | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948609 | Brockman, Clifton | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4978065 | Brockman, Dennis | Address on file | | | | | | | |
| 4965046 | Brockman, Jarod Joseph | Address on file | | | | | | | |
| 4945950 | Brockman, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945948 | Brockman, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991131 | Brockman, Robyn | Address on file | | | | | | | |
| 4945977 | Brockman, Sarah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945975 | Brockman, Sarah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6122062 | Brockway, Michael | Address on file | | | | | | | |
| 6067508 | Brockway, Michael | Address on file | | | | | | | |
| 4937176 | Broddie, Richard | PO Box 985 | | | | Twain Harte | CA | 95383 | |
| 4924280 | BRODE, LESTER W | 2120 CREEDEN WY | | | | MOUNTAIN VIEW | CA | 94040 | |
| 7189510 | Brodee Brown | Address on file | | | | | | | |
| 7327609 | Broderick General Engineering | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph | One Sansome St., Suite 2830 | | | San Francisco | CA | 94104 | |
| 6145072 | BRODERICK LAWRENCE TR | Address on file | | | | | | | |
| 6144095 | BRODERICK PATRICK B & BRODERICK NANCY J | Address on file | | | | | | | |
| 4975393 | BRODERICK, HARRY | 1223 DRIFTWOOD COVE ROAD | 1464 Woodberry Ave | | | San Mateo | CA | 94403 | |
| 6086622 | BRODERICK, HARRY | Address on file | | | | | | | |
| 4923407 | BRODERICK, JOHN P | WESTERN UTILITIES TRANSFORMER SVC | 1010 N PLAZA DR | | | VISALIA | CA | 93291 | |
| 6067509 | BRODERICK, JOHN P | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7289676 | Broderick, Larry Patrick | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7220256 | Broderick, Nancy Jean | Address on file | | | | | | | |
| 7220242 | Broderick, Patrick Bennett | Address on file | | | | | | | |
| 7225571 | Broderick, Sameth  Prom | Address on file | | | | | | | |
| 4957145 | Broderius, Timothy Clayton | Address on file | | | | | | | |
| 4915119 | Brodeur, Georges Joseph | Address on file | | | | | | | |
| 6130378 | BRODEY PHILIP A TR ETAL | Address on file | | | | | | | |
| 7158136 | BRODEY, PHILIP | Thomas J. Brandi, Attorney, The Brandi Law Firm | 354 Pine Street - 3rd Floor | | | San Francisco | CA | 94104 | |
| 4917210 | BRODIA ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 5916594 | Brodie C Mitchell | Address on file | | | | | | | |
| 5916593 | Brodie C Mitchell | Address on file | | | | | | | |
| 5916590 | Brodie C Mitchell | Address on file | | | | | | | |
| 5916592 | Brodie C Mitchell | Address on file | | | | | | | |
| 5916591 | Brodie C Mitchell | Address on file | | | | | | | |
| 4949216 | Brodie, Ana | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7174036 | BRODIE, COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5975876 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975877 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975875 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998387 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008243 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977188 | Brodie, Paul | Address on file | | | | | | | |
| 6067510 | BRODIE, SHIRLEY | Address on file | | | | | | | |
| 6067512 | BRODIE, SHIRLEY | Address on file | | | | | | | |
| 4961424 | Brodie, Thomas S. | Address on file | | | | | | | |
| 4976670 | Brodnansky, Linda | Address on file | | | | | | | |
| 4997640 | Brodnick Jr., Gerald | Address on file | | | | | | | |
| 4914259 | Brodnick Jr., Gerald H | Address on file | | | | | | | |
| 4976939 | Brodnick Sr., Gerald | Address on file | | | | | | | |
| 4913877 | Brodnick Sr., Gerald Henry | Address on file | | | | | | | |
| 4989573 | Brodrick, Brian | Address on file | | | | | | | |
| 4989787 | Brodrick, Elora | Address on file | | | | | | | |
| 7257611 | Brodsky, Thomas Samuel | Address on file | | | | | | | |
| 4971921 | Brodt, Colleen Riley | Address on file | | | | | | | |
| 7187864 | Brody Guinon Bean | Address on file | | | | | | | |
| 4924627 | BRODZINSKY, MALCOLM | BERKLEY & BRODZINSKY ASSOCIATES | 912 LOOTENS PL 2ND FLR | | | SAN RAFAEL | CA | 94901 | |
| 5935721 | Brogan, Kristen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924691 | BROGAN, MARGARET R | 1608 WALNUT ST STE 501 | | | | PHILADELPHIA | PA | 19103 | |
| 4998389 | Brogan, Shawn Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998388 | Brogan, Shawn Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174205 | BROGAN, SHAWN LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008244 | Brogan, Shawn Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975880 | Brogan, Shawn Lee | Address on file | | | | | | | |
| 5975879 | Brogan, Shawn Lee | Address on file | | | | | | | |
| 5975878 | Brogan, Shawn Lee | Address on file | | | | | | | |
| 7159482 | BROGDEN FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159480 | BROGDEN, BETH L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994575 | Brogden, Janice | Address on file | | | | | | | |
| 4964060 | Brogden, John P | Address on file | | | | | | | |
| 7159481 | BROGDEN, MARK T. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159483 | BROGDEN, SCOTT DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159485 | BROGDEN, THOMAS WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7181613 | Brogger, Barbara Ann | Address on file | | | | | | | |
| 5003016 | Brogger, Fred | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181614 | Brogger, Frederick C. | Address on file | | | | | | | |
| 4985579 | Broggi, Lawrence | Address on file | | | | | | | |
| 4996068 | Brohard, Grant | Address on file | | | | | | | |
| 4911982 | Brohard, Grant Joseph | Address on file | | | | | | | |
| 4986888 | Broin, Dorothy | Address on file | | | | | | | |
| 4940122 | Broken Arrow Communications | 4970 Allison Pkwy #B | | | | Vacaville | CA | 95688 | |
| 4987762 | Broker, Lee | Address on file | | | | | | | |
| 4958780 | Broker, Mike A | Address on file | | | | | | | |
| 4946928 | Brolliar, Joseph | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946926 | Brolliar, Joseph | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946931 | Brolliar, Kimberly | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946929 | Brolliar, Kimberly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946934 | Brolliar, Trevor | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946932 | Brolliar, Trevor | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6074214 | Bron, Mark E. | Address on file | | | | | | | |
| 6116342 | BRONCO WINE COMPANY | 6342 Bystrum Rd. | | | | Ceres | CA | 95307 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133661 | BRONDER RICHARD L AND JERIE D | Address on file | | | | | | | |
| 4990772 | Bronner, Joseph | Address on file | | | | | | | |
| 6130162 | BRONSON RICHARD C & EDNA ELVIRA | Address on file | | | | | | | |
| 7190932 | BRONSON, DANIEL ROSS | Address on file | | | | | | | |
| 4967080 | Bronson, Kellie Lynn | Address on file | | | | | | | |
| 7161656 | BRONSON, RICHARD | Shounak Dharap, The Arns Law Firm | 515 Folsom Street | | | San Francisco | CA | 94105 | |
| 7473431 | Bronsztein, Gabriel S. | Address on file | | | | | | | |
| 7476732 | Bronsztein, Liliana G. | Address on file | | | | | | | |
| 6143462 | BRONTSEMA JENNIFER | Address on file | | | | | | | |
| 7776225 | BRONWYN VASEY | 2022 PINE ST | | | | SAN FRANCISCO | CA | 94115-2828 | |
| 4970250 | Bronzini, Stacey | Address on file | | | | | | | |
| 5916596 | Brook Clyde | Address on file | | | | | | | |
| 5916595 | Brook Clyde | Address on file | | | | | | | |
| 5916597 | Brook Clyde | Address on file | | | | | | | |
| 5916598 | Brook Clyde | Address on file | | | | | | | |
| 4917211 | BROOK FURNITURE RENTAL INC | 100 N FIELD DR STE 220 | | | | LAKE FOREST | IL | 60045 | |
| 6130100 | BROOK JANETTE TR | Address on file | | | | | | | |
| 5946704 | Brook Sanders | Address on file | | | | | | | |
| 5904854 | Brook Sanders | Address on file | | | | | | | |
| 7181388 | Brook Sanders | Address on file | | | | | | | |
| 7773366 | BROOKE C RASMUSSEN | 20630 BIRCHWOOD DR | | | | FORESTHILL | CA | 95631-9658 | |
| 5916601 | Brooke Casey | Address on file | | | | | | | |
| 5916600 | Brooke Casey | Address on file | | | | | | | |
| 5916602 | Brooke Casey | Address on file | | | | | | | |
| 5916603 | Brooke Casey | Address on file | | | | | | | |
| 5916599 | Brooke Casey | Address on file | | | | | | | |
| 7153517 | Brooke Elyse Talkington | Address on file | | | | | | | |
| 7153517 | Brooke Elyse Talkington | Address on file | | | | | | | |
| 7184315 | Brooke L Carroll | Address on file | | | | | | | |
| 7197611 | BROOKE MARTINEZ | Address on file | | | | | | | |
| 5954860 | Brooke Nichole Kerhoulas | Address on file | | | | | | | |
| 5954861 | Brooke Nichole Kerhoulas | Address on file | | | | | | | |
| 5954858 | Brooke Nichole Kerhoulas | Address on file | | | | | | | |
| 5954859 | Brooke Nichole Kerhoulas | Address on file | | | | | | | |
| 7142779 | Brooke Nichole Kerhoulas | Address on file | | | | | | | |
| 7140894 | Brooke Pamela Vendrick | Address on file | | | | | | | |
| 5916613 | Brooke R Haynes | Address on file | | | | | | | |
| 5916612 | Brooke R Haynes | Address on file | | | | | | | |
| 5916609 | Brooke R Haynes | Address on file | | | | | | | |
| 5916611 | Brooke R Haynes | Address on file | | | | | | | |
| 5916610 | Brooke R Haynes | Address on file | | | | | | | |
| 7198050 | BROOKE RUTH GARDNER | Address on file | | | | | | | |
| 6131633 | BROOKE SANDRA LYNN | Address on file | | | | | | | |
| 7141773 | Brooke Taylor Belvedere | Address on file | | | | | | | |
| 7193658 | BROOKE THOMPSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903358 | Brooke Vendrick | Address on file | | | | | | | |
| 5945511 | Brooke Vendrick | Address on file | | | | | | | |
| 4961209 | Brooke, Stephen | Address on file | | | | | | | |
| 4991469 | Brookey, Karen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067514 | Brookfield Energy (Malacha Hydro) | 41 Victoria Street | | | | Gatineau | QC | J8X 2A1 | CANADA |
| 6067515 | Brookfield Mulqueeney Energy LLC (Mulqueeney Ranch Wind) | 41 Victoria | | | | Gatineau | QC | J8X 2A1 | Canada |
| 4917212 | BROOKHOLLOW RANCH LP | PO Box 68 | | | | HOLLISTER | CA | 95023 | |
| 4962549 | Brookins, Jenea | Address on file | | | | | | | |
| 5867107 | Brooklyn Basin Associates I, L.P. | Address on file | | | | | | | |
| 7175458 | Brooklyn Graham | Address on file | | | | | | | |
| 7175458 | Brooklyn Graham | Address on file | | | | | | | |
| 7144072 | Brooklyn Taylor Graham | Address on file | | | | | | | |
| 6143189 | BROOKMAN PATRICIA CAROL TR | Address on file | | | | | | | |
| 7183767 | Brookman, James | Address on file | | | | | | | |
| 4933625 | Brookman, Robert | 1082 Mission Road | | | | Pebble Beach | CA | 93953 | |
| 7777073 | BROOKS B WOOD | 411 WALNUT ST PMB 8464 | | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 6133149 | BROOKS BRENDA L TR | Address on file | | | | | | | |
| 6141406 | BROOKS CHERYL | Address on file | | | | | | | |
| 7198372 | BROOKS FISHER | Address on file | | | | | | | |
| 4917213 | BROOKS HEALTH CARE | BROOKS HOME IV INC | 5070 N SIXTH ST STE 164 | | | FRESNO | CA | 93710 | |
| 4917214 | BROOKS MANUFACTURING CO | PO Box 7 | | | | BELLINGHAM | WA | 98227 | |
| 6067517 | Brooks Manufacturing Co. | 2120 Pacific Street | | | | Bellingham | WA | 98226 | |
| 6067518 | Brooks Manufacturing Co. | 2120 Pacific Street | | | | Bellingham | WA | 98229 | |
| 6141163 | BROOKS RAYMOND G & FREIDA P | Address on file | | | | | | | |
| 4965133 | Brooks, Alicia M | Address on file | | | | | | | |
| 4982847 | Brooks, Arlene | Address on file | | | | | | | |
| 6067516 | Brooks, Bill | Address on file | | | | | | | |
| 4986032 | Brooks, Bonnie | Address on file | | | | | | | |
| 7467812 | Brooks, Bryan | Address on file | | | | | | | |
| 4934952 | Brooks, Camille | 405 Woodhaven Pl | | | | WEST SACRAMENTO | CA | 95605 | |
| 4952145 | Brooks, Cheri | Address on file | | | | | | | |
| 7182927 | Brooks, Cindy Lynne | Address on file | | | | | | | |
| 7159487 | BROOKS, DAVID ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955160 | Brooks, Denise Marie | Address on file | | | | | | | |
| 4950358 | Brooks, Donna | Address on file | | | | | | | |
| 4970891 | Brooks, Donna Lau | Address on file | | | | | | | |
| 7338784 | Brooks, Eloise | Address on file | | | | | | | |
| 4969312 | Brooks, Emily E. | Address on file | | | | | | | |
| 4985335 | Brooks, Eugene | Address on file | | | | | | | |
| 5977500 | Brooks, Georgiana | Address on file | | | | | | | |
| 4933937 | Brooks, Gerald | 2801 HOLLY HILLS LN | | | | CAMERON PARK | CA | 95682 | |
| 4965405 | Brooks, Geraldine Nicole | Address on file | | | | | | | |
| 4983135 | Brooks, Herbert | Address on file | | | | | | | |
| 4984460 | Brooks, Ida | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990492 | Brooks, Jacqueline | Address on file | | | | | | | |
| 4970678 | Brooks, Jaime | Address on file | | | | | | | |
| 4986491 | Brooks, James | Address on file | | | | | | | |
| 4994706 | Brooks, James | Address on file | | | | | | | |
| 4951508 | Brooks, James Allen | Address on file | | | | | | | |
| 4970587 | Brooks, James Michael | Address on file | | | | | | | |
| 7203267 | Brooks, Jerry | Address on file | | | | | | | |
| 4982027 | Brooks, Kenneth | Address on file | | | | | | | |
| 4945257 | BROOKS, KRISTA | 3811 Madera Way | | | | San Bruno | CA | 94066 | |
| 4956372 | Brooks, Ledelldra | Address on file | | | | | | | |
| 7182889 | Brooks, Loni Marie | Address on file | | | | | | | |
| 4924773 | BROOKS, MARK D | 7474 DIVISION RD | | | | MANTECA | CA | 95337 | |
| 7158704 | BROOKS, MICHAEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4935731 | Brooks, Misty | P.O Box 981161 | | | | Rio Vista | CA | 94511 | |
| 4955523 | Brooks, Nichole Mae | Address on file | | | | | | | |
| 7182928 | Brooks, Noah Neal | Address on file | | | | | | | |
| 4966164 | Brooks, Paul Clark | Address on file | | | | | | | |
| 4981088 | Brooks, Phillip | Address on file | | | | | | | |
| 4994747 | Brooks, Porter | Address on file | | | | | | | |
| 4983304 | Brooks, Richard | Address on file | | | | | | | |
| 4937331 | Brooks, Robert | 5 Windmere Ln | | | | Aptos | CA | 95003 | |
| 5935851 | brooks, robert | Address on file | | | | | | | |
| 4928317 | BROOKS, RONDA M | 14968 BERKSHIRE CIRCLE | | | | TRUCKEE | CA | 96161 | |
| 4992200 | Brooks, Rosalinda | Address on file | | | | | | | |
| 4956001 | Brooks, Terry G | Address on file | | | | | | | |
| 4994279 | Brooks, Thomas | Address on file | | | | | | | |
| 4981494 | Brooks, Wallace | Address on file | | | | | | | |
| 4932132 | BROOKS, WILLIAM F | BROOKS ENGINEERING LLC | 3949 JOSLIN LN | | | VACAVILLE | CA | 95688 | |
| 4984850 | Brooks-Broyles, Linda | Address on file | | | | | | | |
| 6145728 | BROOKSHIRE MEREDYTH CAYE TR | Address on file | | | | | | | |
| 4982212 | Brookshire, John Jr | Address on file | | | | | | | |
| 4941545 | BROOKWOOD, JOHNNIE | 700 SHADY GLEN RD | | | | VACAVILLE | CA | 95688 | |
| 7299386 | Broom, Jeffrey Edwards | Address on file | | | | | | | |
| 4994227 | Broom, Maxine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941467 | Brooner, Ann | 1538 West 7th St | | | | Benicia | CA | 94510 | |
| 7473002 | Brooner, James | Address on file | | | | | | | |
| 7460064 | Brooner, Kyle E. | Address on file | | | | | | | |
| 7459228 | Brooner, Marcus A. | Address on file | | | | | | | |
| 7459158 | Brooner, Michelle A. | Address on file | | | | | | | |
| 7472886 | Brooner, Nina | Address on file | | | | | | | |
| 6122095 | Brophy, Kevin | Address on file | | | | | | | |
| 6067519 | Brophy, Kevin | Address on file | | | | | | | |
| 4940136 | Bros, Biagi | 787 Airpark Road | | | | American Canyon | CA | 94503 | |
| 4936805 | Brosamle, Katharine | 3945 Thacher Road | | | | Wawona | CA | 95389 | |
| 6067520 | Brose, Bonnie | Address on file | | | | | | | |
| 4941017 | Brose, James | 609 Bristol Ct | | | | Discovery Bay | CA | 94505 | |
| 4932137 | BROSE, WILLIAM G | WILLIAM G BROSE MD INC | 85 OAK CT | | | DANVILLE | CA | 94526-4006 | |
| 4976052 | Broselle, Dennis | 2943 HIGHWAY 147 | P.O. Box 235 | | | Canyon Dam | CA | 95923 | |
| 6106904 | Broselle, Dennis | Address on file | | | | | | | |
| 7270025 | Broshears, Cyd Denise | Address on file | | | | | | | |
| 7325769 | Broshears, Cydney L | Address on file | | | | | | | |
| 7325740 | Broshears, James | Address on file | | | | | | | |
| 4957306 | Brosky, Dale John | Address on file | | | | | | | |
| 6146789 | BROSNAN JAMES JOSEPH TR & BROSNAN PAMELA ANNE TR | Address on file | | | | | | | |
| 4991329 | Brosnan, Daniel | Address on file | | | | | | | |
| 5009670 | Brosnan, James | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7140975 | BROSNAN, JAMES JOSEPH | Address on file | | | | | | | |
| 7140975 | BROSNAN, JAMES JOSEPH | Address on file | | | | | | | |
| 4995109 | Brosnan, Melissa | Address on file | | | | | | | |
| 5009672 | Brosnan, Pamela | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7140976 | BROSNAN, PAMELA ANNE | Address on file | | | | | | | |
| 7140976 | BROSNAN, PAMELA ANNE | Address on file | | | | | | | |
| 4952622 | Bross, Kyle | Address on file | | | | | | | |
| 4980500 | Brossard, Wayne | Address on file | | | | | | | |
| 6122052 | Brosseau, James | Address on file | | | | | | | |
| 6067522 | Brosseau, James | Address on file | | | | | | | |
| 4913215 | Brost, Larke Marie | Address on file | | | | | | | |
| 4931494 | BROST, VALEN R | LINDA M BROST | 904 HOLCOMB AVE APT C | | | RENO | NV | 89502 | |
| 6067523 | BROTECH CORPORATION-PUROLITE COMPAN, THE PUROLITE COMPANY | 150 MONUMENT RD ST 202 | | | | BALA CYNWYD | PA | 19004 | |
| 6129968 | BROTHERS DONNA S ETAL | Address on file | | | | | | | |
| 6142698 | BROTHERS JOHN WAKEFIELD III | Address on file | | | | | | | |
| 6134277 | BROTHERS ROSALIE J | Address on file | | | | | | | |
| 4970684 | Brothers, Jennifer L | Address on file | | | | | | | |
| 6067527 | BROTHERTON PIPELINE INC | PO Box 738 | | | | GOLD HILL | OR | 97525 | |
| 4984065 | Brotherton, Mary | Address on file | | | | | | | |
| 4998519 | Brotherton, Tabatha Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998518 | Brotherton, Tabatha Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174501 | BROTHERTON, TABATHA SUE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008328 | Brotherton, Tabatha Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7159489 | BROTT-MILLER, TAMMY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962756 | Brough, Aaron James | Address on file | | | | | | | |
| 6135018 | BROUGHTON JOHN H AND GRAYCE A | Address on file | | | | | | | |
| 4985459 | BROUGHTON, FLORA | Address on file | | | | | | | |
| 4935699 | BROUGHTON, MARK | 6970 BLACKDUCK WAY | | | | SACRAMENTO | CA | 95842 | |
| 4994260 | Broughton, Phillip | Address on file | | | | | | | |
| 4966433 | Brouillard, Daniel John | Address on file | | | | | | | |
| 4979101 | Brouillard, John | Address on file | | | | | | | |
| 7249871 | Brouillet, Leah Dawn-Marie | Address on file | | | | | | | |
| 4964666 | Brouillette, Aron | Address on file | | | | | | | |
| 6135004 | BROUNS KAREN E SUCC TRUSTEE | Address on file | | | | | | | |
| 4990709 | Brouns, Karen | Address on file | | | | | | | |
| 6141671 | BROUSE JASON F & TROY-BROUSE HELEN | Address on file | | | | | | | |
| 4966654 | Broussard, Clyde A | Address on file | | | | | | | |
| 4971363 | Broussard, Craig Anthony | Address on file | | | | | | | |
| 4987061 | Broussard, Eddie | Address on file | | | | | | | |
| 4989287 | Broussard, Edward | Address on file | | | | | | | |
| 4980662 | Broussard, Larry | Address on file | | | | | | | |
| 4927995 | BROUTTE, RICHARD J | MICHELINA MEDICAL CARE | 153S PLUMAS CT # A | | | YUBA CITY | CA | 95991-2960 | |
| 4944986 | Brouwer, Frankie | P.O. Box 506 | | | | Monte Rio | CA | 95462 | |
| 4937021 | Brouwer, Robert | 2112 Arthur Avenue | | | | Belmont | CA | 94002 | |
| 4997238 | Brouzes, David | Address on file | | | | | | | |
| 4994843 | Browder, Coleen | Address on file | | | | | | | |
| 7183102 | Browe, Aaron S | Address on file | | | | | | | |
| 6011785 | BROWER MECHANICAL INC | 4060 ALVIS CT | | | | ROCKLIN | CA | 95677 | |
| 4987491 | Brower, Brenda J | Address on file | | | | | | | |
| 6122286 | Brower, David J | Address on file | | | | | | | |
| 4914977 | Brower, David J | Address on file | | | | | | | |
| 6067528 | Brower, David J | Address on file | | | | | | | |
| 4987484 | Brower, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988236 | Brower, Karen | Address on file | | | | | | | |
| 4984106 | Brower, Mary | | | | | | | | |
| 4949832 | Brower, Norman | Gori Julian & Associates, P.C. | Randy Gori, Esq. | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| 4997466 | Brower, Robert | Address on file | | | | | | | |
| 4913973 | Brower, Robert Adam | Address on file | | | | | | | |
| 7478507 | Brower, Roxane | Address on file | | | | | | | |
| 7182930 | Brower, Thomas Stephen | Address on file | | | | | | | |
| 4975547 | Brown | 0662 PENINSULA DR | P. O. Box 647 | | | Red Bluff | CA | 96080 | |
| 4975309 | Brown | 1339 LASSEN VIEW DR | 1816 Eagle Glen Drive | | | Roseville | CA | 95661 | |
| 6087332 | Brown | P. O. Box 647 | | | | Red Bluff | CA | 96080 | |
| 6135032 | BROWN BONNIE CAROLYN | Address on file | | | | | | | |
| 6131621 | BROWN CAROLYNNE | Address on file | | | | | | | |
| 6142190 | BROWN CATHERINE A K TR | Address on file | | | | | | | |
| 6131866 | BROWN CHARLES ALBERT | Address on file | | | | | | | |
| 6144607 | BROWN CHRISTOPHER TR & MCCARTY BRADFORD C TR | Address on file | | | | | | | |
| 6140894 | BROWN DANIEL R TR | Address on file | | | | | | | |
| 6132198 | BROWN DOLLY M | Address on file | | | | | | | |
| 6132199 | BROWN DOLLY M | Address on file | | | | | | | |
| 6130533 | BROWN EDWARD JOHN III TR ETAL | Address on file | | | | | | | |
| 6131736 | BROWN ERIC | Address on file | | | | | | | |
| 6131737 | BROWN ERIC | Address on file | | | | | | | |
| 7189343 | Brown Family Trust | Address on file | | | | | | | |
| 6145481 | BROWN FRANK B JR TR & BROWN ROSALYN A TR ET AL | Address on file | | | | | | | |
| 6134511 | BROWN FREDDY AND SHIRLEY | Address on file | | | | | | | |
| 6144027 | BROWN GAIL LEE | Address on file | | | | | | | |
| 6130060 | BROWN GARRETT E & BEVERLY J TR | Address on file | | | | | | | |
| 6135364 | BROWN GARY L ETAL | Address on file | | | | | | | |
| 6135358 | BROWN GARY L ETAL | Address on file | | | | | | | |
| 6135365 | BROWN GARY L ETAL | Address on file | | | | | | | |
| 6133758 | BROWN GARY W ESTATE OF ETAL | Address on file | | | | | | | |
| 6143107 | BROWN GEORGIA | Address on file | | | | | | | |
| 4966678 | Brown II, Jerry Richard | | | | | | | | |
| 4913682 | Brown II, Neil Cole | Address on file | | | | | | | |
| 4953254 | Brown III, Frank Strickland | Address on file | | | | | | | |
| 4954320 | Brown III, Jerry Richard | Address on file | | | | | | | |
| 4992345 | Brown III, John | Address on file | | | | | | | |
| 4964947 | Brown III, William L. | Address on file | | | | | | | |
| 6133233 | BROWN JAMES C & DOROTHY L TR | Address on file | | | | | | | |
| 6133091 | BROWN JAMES S & ELLEN R TR ETAL | Address on file | | | | | | | |
| 6143886 | BROWN JAMES W TR & BROWN BETTINA V TR | Address on file | | | | | | | |
| 6134229 | BROWN JEFF R & LYNN E ETAL | Address on file | | | | | | | |
| 6145483 | BROWN JEROME JR TR & BROWN CECELIA M TR | Address on file | | | | | | | |
| 6144107 | BROWN JOANNE L | Address on file | | | | | | | |
| 7199639 | BROWN JOCELYN TR & TODD DAVID BROWNPP | Address on file | | | | | | | |
| 6139396 | BROWN JOEL | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 589 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130890 | BROWN JOHN H & URSULA M TR | Address on file | | | | | | | |
| 6140968 | BROWN JOSEPH W | Address on file | | | | | | | |
| 4962264 | Brown Jr., Ray A | Address on file | | | | | | | |
| 4965040 | Brown Jr., Steven Randy | Address on file | | | | | | | |
| 4981171 | Brown Jr., Walter | Address on file | | | | | | | |
| 6135298 | BROWN JUNIOR LEE AND JOANN | Address on file | | | | | | | |
| 6143783 | BROWN KAREN LISA TR | Address on file | | | | | | | |
| 6134505 | BROWN KEITH A AND BRENDA L DEVLIN | Address on file | | | | | | | |
| 6145414 | BROWN KENT G TR & BROWN GAYLE JEAN TR | Address on file | | | | | | | |
| 6132388 | BROWN LELIA M TTEE | Address on file | | | | | | | |
| 6132302 | BROWN LELIA M TTEE 1/2 | Address on file | | | | | | | |
| 6139638 | BROWN LISA MARIE | Address on file | | | | | | | |
| 6131910 | BROWN MARIAN A | Address on file | | | | | | | |
| 6131369 | BROWN MARK | Address on file | | | | | | | |
| 6131380 | BROWN MARK & KRISTEN JT | Address on file | | | | | | | |
| 6131368 | BROWN MARK P | Address on file | | | | | | | |
| 6139351 | BROWN MARY LYNN | Address on file | | | | | | | |
| 4922573 | BROWN MD, IAN C | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 6143723 | BROWN MICHAEL S TR & MELILLO TANYA N TR | Address on file | | | | | | | |
| 6140166 | BROWN PHYLLIS DARLENE TR | Address on file | | | | | | | |
| 6067547 | BROWN RANCH PROPERTIES - 3555 CLARES ST | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6134910 | BROWN RICHARD A | Address on file | | | | | | | |
| 6140910 | BROWN RICHARD CHARLES & ELIZABETH R TR | Address on file | | | | | | | |
| 6130676 | BROWN RICHARD LESLIE & JULIE DARLENE TR | Address on file | | | | | | | |
| 6132918 | BROWN ROBERT F & MARY S | Address on file | | | | | | | |
| 6132672 | BROWN ROBERT L & ELIZABETH J | Address on file | | | | | | | |
| 6140055 | BROWN RONALD L TR & BECKER JENNIFER TR | Address on file | | | | | | | |
| 6140983 | BROWN RONI LEE TR | Address on file | | | | | | | |
| 4932972 | Brown Rudnick LLP | 2211 Michelson Drive Seventh Floor | | | | Irvine | CA | 92612 | |
| 4917218 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 6131473 | BROWN SETH & DUDLEY NINA CP ETAL | Address on file | | | | | | | |
| 6146833 | BROWN SHARI G | Address on file | | | | | | | |
| 6135043 | BROWN STANFORD T AND JAMY L | Address on file | | | | | | | |
| 6130501 | BROWN SUSAN A TR ETAL | Address on file | | | | | | | |
| 6140989 | BROWN SUSAN TR & BROWN ANDREW TR ET AL | Address on file | | | | | | | |
| 6130637 | BROWN THOMAS BENTON & FRENCH NINA BERGAN TR | Address on file | | | | | | | |
| 6143857 | BROWN THOMAS E TR | Address on file | | | | | | | |
| 7200816 | Brown Trust | Address on file | | | | | | | |
| 6140037 | BROWN VICTOR C II TR & BROWN KAREN M TR | Address on file | | | | | | | |
| 4972333 | Brown, Adrienne M | Address on file | | | | | | | |
| 5998549 | Brown, Albert | Address on file | | | | | | | |
| 4948964 | Brown, Alina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948962 | Brown, Alina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996506 | Brown, Allyn | Address on file | | | | | | | |
| 4912486 | Brown, Allyn Guy | Address on file | | | | | | | |
| 6160385 | Brown, Alvin L | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955416 | Brown, Alycia | Address on file | | | | | | | |
| 4943808 | BROWN, ANDRA | 9350 Government Street #12 | | | | Upper Lake | CA | 95485 | |
| 5989944 | BROWN, ANN | Address on file | | | | | | | |
| 4985676 | Brown, Annie | Address on file | | | | | | | |
| 4959612 | Brown, Anthony | Address on file | | | | | | | |
| 4966948 | Brown, Anthony Andrew | Address on file | | | | | | | |
| 4971590 | Brown, Anthony Robert | Address on file | | | | | | | |
| 4983357 | Brown, Arthur | Address on file | | | | | | | |
| 7306509 | Brown, Ashley Nicole | Address on file | | | | | | | |
| 7183258 | Brown, Aubrey June | Address on file | | | | | | | |
| 7283973 | Brown, Bailee | Address on file | | | | | | | |
| 4938480 | BROWN, BARBARA | 573 SWANTON RD | | | | DAVENPORT | CA | 95017 | |
| 4979617 | Brown, Barbara | Address on file | | | | | | | |
| 4986665 | Brown, Barbara Ann | Address on file | | | | | | | |
| 4990875 | Brown, Barbara Gene | Address on file | | | | | | | |
| 7183363 | Brown, Batulwin Anthony | Address on file | | | | | | | |
| 4972356 | Brown, Benjamin | Address on file | | | | | | | |
| 4936283 | Brown, Beverley | 412 El Portal Drive | | | | Shell Beach | CA | 93449 | |
| 4977876 | Brown, Birch | Address on file | | | | | | | |
| 4987047 | Brown, Bonnie | Address on file | | | | | | | |
| 4948961 | Brown, Brad | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948959 | Brown, Brad | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991746 | Brown, Brenda | Address on file | | | | | | | |
| 7190097 | Brown, Brian | Address on file | | | | | | | |
| 7159493 | BROWN, BROOK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980437 | Brown, Bruce | Address on file | | | | | | | |
| 4934666 | Brown, Bryan | 2300 Pictoria Drive | | | | Bakersfield | CA | 93306 | |
| 4979963 | Brown, Bunnie | Address on file | | | | | | | |
| 4942180 | Brown, Candace | 11080 Palomino Ct. | | | | Auburn | CA | 95603 | |
| 4936156 | Brown, Carl | 2109 W. Bullard, Suite 121 | | | | Fresno | CA | 93711 | |
| 4994226 | Brown, Carl | Address on file | | | | | | | |
| 4961801 | Brown, Casey J. | Address on file | | | | | | | |
| 7164157 | BROWN, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7167575 | BROWN, CECELIA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994335 | Brown, Charles | Address on file | | | | | | | |
| 4996221 | Brown, Charles | Address on file | | | | | | | |
| 4980494 | Brown, Charles | Address on file | | | | | | | |
| 7823575 | BROWN, CHRIS | Address on file | | | | | | | |
| 7823575 | BROWN, CHRIS | Address on file | | | | | | | |
| 4971572 | Brown, Christen Joseph | Address on file | | | | | | | |
| 4944643 | Brown, Cienna | P.O.Box 632 | | | | Pine Grove | CA | 95665 | |
| 6067541 | Brown, Corey Vincent | Address on file | | | | | | | |
| 6121144 | Brown, Corey Vincent | Address on file | | | | | | | |
| 7473505 | Brown, Craig | Address on file | | | | | | | |
| 4957633 | Brown, Curtis James | Address on file | | | | | | | |
| 7182383 | Brown, Cynthia Annette | Address on file | | | | | | | |
| 4982204 | Brown, D | Address on file | | | | | | | |
| 4919357 | BROWN, D MARK | TRUCKEE LOCAL CHIROPRACTIC | 10250 DONNER PASS RD STE 2 | | | TRUCKEE | CA | 96161 | |
| 4935900 | BROWN, DANEVE | 4377 EL DORADO RD | | | | PLACERVILLE | CA | 95687 | |
| 4973582 | Brown, Daniel | Address on file | | | | | | | |
| 4957583 | Brown, Daniel Blain | Address on file | | | | | | | |
| 4960931 | Brown, Daniel Everett | Address on file | | | | | | | |
| 4912150 | Brown, Daniel W. | Address on file | | | | | | | |
| 4914686 | Brown, Danielle Antoinette | Address on file | | | | | | | |
| 4914768 | Brown, Danielle Rae | Address on file | | | | | | | |
| 6121866 | Brown, Danny | Address on file | | | | | | | |
| 6067544 | Brown, Danny | Address on file | | | | | | | |
| 4942238 | Brown, Dario/Denisse | 4643 Rishell Ct | | | | Concord | CA | 94521 | |
| 4914333 | Brown, Darren Fabian | Address on file | | | | | | | |
| 4914357 | Brown, Darrin | Address on file | | | | | | | |
| 4959290 | Brown, Daryl E | Address on file | | | | | | | |
| 4936789 | Brown, David | 1951 King of the Mountain Rd | | | | Pollock Pines | CA | 95726 | |
| 4944625 | Brown, David | 2780 ALDER DR | | | | Camino | CA | 95709 | |
| 5867120 | BROWN, DAVID | Address on file | | | | | | | |
| 6004955 | Brown, David | Address on file | | | | | | | |
| 5865769 | BROWN, DAVID | Address on file | | | | | | | |
| 6121530 | Brown, David A | Address on file | | | | | | | |
| 6067542 | Brown, David A | Address on file | | | | | | | |
| 4951772 | Brown, David M | Address on file | | | | | | | |
| 4961086 | Brown, David Merle | Address on file | | | | | | | |
| 7182385 | Brown, David Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963836 | Brown, David W | Address on file | | | | | | | |
| 4958577 | Brown, Dean M | Address on file | | | | | | | |
| 4978263 | Brown, Deanne | Address on file | | | | | | | |
| 4919596 | BROWN, DEBRA | 123 BLACKBURN ST | | | | SANTA CRUZ | CA | 95033 | |
| 4919597 | BROWN, DEBRA | BROWN & ASS MENTAL HEALTH SPEC | 1212 N WASHINGTON STE 210 | | | SPOKANE | WA | 99201 | |
| 4966285 | Brown, Derek Jeffrey | Address on file | | | | | | | |
| 4938585 | BROWN, DESIREE | 24436 Dapple Grey Lane | | | | Sonora | CA | 95370 | |
| 5003080 | Brown, Desiree | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181615 | Brown, Desiree Nicollette | Address on file | | | | | | | |
| 4993102 | Brown, Dewayne | Address on file | | | | | | | |
| 4989781 | Brown, Diana | Address on file | | | | | | | |
| 6067539 | BROWN, DON L | Address on file | | | | | | | |
| 7174307 | BROWN, DON MARUICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998391 | Brown, Don Maurice | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998390 | Brown, Don Maurice | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008245 | Brown, Don Maurice | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975883 | Brown, Don Maurice; Brown, Jill Colleen | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975881 | Brown, Don Maurice; Brown, Jill Colleen | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975882 | Brown, Don Maurice; Brown, Jill Colleen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960978 | Brown, Donald | Address on file | | | | | | | |
| 4995719 | Brown, Donna | Address on file | | | | | | | |
| 7200259 | BROWN, DOROTHA MARGET | Address on file | | | | | | | |
| 4997918 | Brown, Dorothy | Address on file | | | | | | | |
| 4933845 | Brown, Duane | 559 16th St | | | | Oakland | CA | 94612 | |
| 4965165 | Brown, Dustin | Address on file | | | | | | | |
| 4987212 | Brown, Edna | Address on file | | | | | | | |
| 4951623 | Brown, Edward R | Address on file | | | | | | | |
| 7161670 | BROWN, ELAINE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4985851 | Brown, Elaine | Address on file | | | | | | | |
| 4983162 | Brown, Elbert | Address on file | | | | | | | |
| 4935823 | Brown, Elissa | 32485 Road 228 | | | | Northfork | CA | 93643 | |
| 4949859 | Brown, Eric | Bravo & Margulles | 1315 Seventh Ave. | | | San Francisco | CA | 94122 | |
| 6124540 | Brown, Eric | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970795 | Brown, Erica | Address on file | | | | | | | |
| 4950732 | Brown, Erik Ian | Address on file | | | | | | | |
| 4913845 | Brown, Erin L. | Address on file | | | | | | | |
| 4977862 | Brown, Ernest | Address on file | | | | | | | |
| 4915031 | Brown, Fatima Maria | Address on file | | | | | | | |
| 4997880 | Brown, Florence | Address on file | | | | | | | |
| 4914516 | Brown, Florence Verdeline | Address on file | | | | | | | |
| 7187043 | Brown, Frank | Address on file | | | | | | | |
| 4975865 | Brown, Fred | 3518 BIG SPRINGS ROAD | 21 Campbell LN | | | El Sobrante | CA | 94803 | |
| 6106922 | Brown, Fred | Address on file | | | | | | | |
| 4988351 | Brown, Frederick | Address on file | | | | | | | |
| 7182387 | Brown, Gail Lee | Address on file | | | | | | | |
| 7183364 | Brown, Gail Rozan | Address on file | | | | | | | |
| 4992009 | Brown, Gary | Address on file | | | | | | | |
| 6074044 | Brown, Gary & Sharon | Address on file | | | | | | | |
| 4986021 | Brown, Gerald | Address on file | | | | | | | |
| 4950663 | Brown, Gered A | Address on file | | | | | | | |
| 4988849 | Brown, Gertrude | Address on file | | | | | | | |
| 4964452 | Brown, Gregory Allen | Address on file | | | | | | | |
| 4921946 | BROWN, GREGORY C | GREGORY C BROWN LAC | 201 HARDING BLVD STE J | | | ROSEVILLE | CA | 95678 | |
| 4914915 | Brown, Gregory Edward | Address on file | | | | | | | |
| 4939433 | Brown, Gretchen | 11120 Lake Blvd | | | | Felton | CA | 95018 | |
| 7187374 | BROWN, HELEN RUTH | Address on file | | | | | | | |
| 4955639 | Brown, Hilema D | Address on file | | | | | | | |
| 4989121 | Brown, Hisako | Address on file | | | | | | | |
| 7158705 | BROWN, HOWARD MILTON | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4997000 | Brown, Iola | Address on file | | | | | | | |
| 4940413 | Brown, Jackie | 50913 Cedar Ridge Circle N | | | | Oakhurst | CA | 93644 | |
| 4971787 | Brown, Jacob Robert | Address on file | | | | | | | |
| 4996893 | Brown, Jacqueline | Address on file | | | | | | | |
| 6160437 | Brown, Jacqueline | Address on file | | | | | | | |
| 4912903 | Brown, Jacqueline E | Address on file | | | | | | | |
| 4977944 | Brown, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183365 | Brown, James Peter | Address on file | | | | | | | |
| 7173925 | BROWN, JAMES RICHARD | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173925 | BROWN, JAMES RICHARD | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4944725 | Brown, Jamie | 131 Lu Ray Drive | | | | Los Gatos | CA | 95032 | |
| 4992802 | Brown, Janice | Address on file | | | | | | | |
| 4968579 | Brown, Janice Marie | Address on file | | | | | | | |
| 4982177 | Brown, Jared | Address on file | | | | | | | |
| 4953918 | Brown, Jaron Earl | Address on file | | | | | | | |
| 4948967 | Brown, Jarren | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948965 | Brown, Jarren | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7190156 | Brown, Jason Plainer | Address on file | | | | | | | |
| 4938262 | Brown, Jeanette | P.O. Box 3122 | | | | Moss Beach | CA | 94038 | |
| 4970882 | Brown, Jeffrey C. | Address on file | | | | | | | |
| 4970810 | Brown, Jerry | Address on file | | | | | | | |
| 4987728 | Brown, Jerry | Address on file | | | | | | | |
| 4923236 | BROWN, JERRY P | 4762 CREED RD | | | | SUISUN | CA | 94585 | |
| 5894751 | Brown, Jess Aaron | Address on file | | | | | | | |
| 6067540 | Brown, Jessica Ann | Address on file | | | | | | | |
| 6121483 | Brown, Jessica Ann | Address on file | | | | | | | |
| 7160121 | BROWN, JESSICA RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186678 | Brown, Jessica Sharon | Address on file | | | | | | | |
| 4998393 | Brown, Jill Colleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998392 | Brown, Jill Colleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174308 | BROWN, JILL COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008246 | Brown, Jill Colleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957262 | Brown, Jim B | Address on file | | | | | | | |
| 4990199 | Brown, Joan | Address on file | | | | | | | |
| 4941877 | Brown, Jodie | 19593 Stoneyford Place | | | | Cottonwood | CA | 96022 | |
| 5001461 | Brown, John | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 555 Capitol Mall Ste 600 | | Sacramento | CA | 95814-4581 | |
| 7159490 | BROWN, JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985671 | Brown, John | Address on file | | | | | | | |
| 7162878 | BROWN, JOHN HAMPTON | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 6111377 | Brown, John K. | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 5861 | | | Nevada City | CA | 95959 | |
| 4974701 | Brown, John K. | c/o PG&E P.O. Box 70000 | | | | San Francisco | CA | 94177 | |
| 7159491 | BROWN, JOHNNY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977558 | Brown, Joseph | Address on file | | | | | | | |
| 4978947 | Brown, Joseph | Address on file | | | | | | | |
| 7163489 | BROWN, JOSEPH William | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4994981 | Brown, Josephine | Address on file | | | | | | | |
| 4962030 | Brown, Josette M. | Address on file | | | | | | | |
| 7468584 | Brown, Josine C. | Address on file | | | | | | | |
| 6121037 | Brown, Jr., Tommie | Address on file | | | | | | | |
| 6067548 | Brown, Jr., Tommie | Address on file | | | | | | | |
| 4944811 | BROWN, JUDY | 1421 HOAG AVE | | | | SANGER | CA | 93657 | |
| 7311424 | Brown, Julie | Address on file | | | | | | | |
| 4957427 | Brown, Julius A | Address on file | | | | | | | |
| 5867124 | BROWN, JUSTIN | Address on file | | | | | | | |
| 7163490 | BROWN, KARA Michelle | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4938845 | Brown, Karen | 1284 W Shaw Ave Ste 101 | | | | Fresno | CA | 93711 | |
| 4948732 | Brown, Karen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5996198 | Brown, Karen | Address on file | | | | | | | |
| 4993494 | Brown, Karen | Address on file | | | | | | | |
| 4966079 | Brown, Karen Louise | Address on file | | | | | | | |
| 7471819 | Brown, Karl | Address on file | | | | | | | |
| 4989710 | Brown, Katherine | Address on file | | | | | | | |
| 7226180 | Brown, Kathleen A. | Address on file | | | | | | | |
| 7177739 | Brown, Kathleen Ann | Address on file | | | | | | | |
| 4953897 | Brown, Keagan Vincent | Address on file | | | | | | | |
| 4939396 | Brown, Kellin | 17590 Winterhaven Rd. | | | | Sonora | CA | 95370 | |
| 5804640 | BROWN, KENNETH | 23400 E FIG LANE | | | | CORNING | CA | 96021 | |
| 4912857 | Brown, Krista | Address on file | | | | | | | |
| 7183795 | Brown, Kristina | Address on file | | | | | | | |
| 4980181 | Brown, Larry | Address on file | | | | | | | |
| 4993228 | Brown, Larry | Address on file | | | | | | | |
| 4986729 | Brown, Larry | Address on file | | | | | | | |
| 4954903 | Brown, Lauren H | Address on file | | | | | | | |
| 4948970 | Brown, Lawrence | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948968 | Brown, Lawrence | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906776 | Brown, Lawrence | Address on file | | | | | | | |
| 6029362 | Brown, Lawrence | Address on file | | | | | | | |
| 6029292 | Brown, Lawrence | Address on file | | | | | | | |
| 4966592 | Brown, Lawrence G | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951005 | Brown, Leonardo Frank | Address on file | | | | | | | |
| 4968341 | Brown, Leslie | Address on file | | | | | | | |
| 4973125 | Brown, Lila | Address on file | | | | | | | |
| 4996531 | Brown, Linda | Address on file | | | | | | | |
| 4912516 | Brown, Linda Darlene | Address on file | | | | | | | |
| 4955217 | Brown, Lori Ann | Address on file | | | | | | | |
| 4949874 | Brown, Lynette | Brown, Lynette; Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 | |
| 6123885 | Brown, Lynette | Address on file | | | | | | | |
| 7072567 | Brown, Margaret Ann | Address on file | | | | | | | |
| 4967620 | Brown, Margarita L | Address on file | | | | | | | |
| 7188703 | Brown, Marilyn Leah | Address on file | | | | | | | |
| 4954121 | Brown, Mariz | Address on file | | | | | | | |
| 7185969 | BROWN, MARK | Address on file | | | | | | | |
| 7325013 | Brown, Mark | Address on file | | | | | | | |
| 7825294 | Brown, Mark A. | Address on file | | | | | | | |
| 4933501 | Brown, Marlene | 1830 Nomark Court | | | | San Jose | CA | 95125 | |
| 4911885 | Brown, Marques T. | Address on file | | | | | | | |
| 4979838 | Brown, Marvin | Address on file | | | | | | | |
| 4936649 | BROWN, MARY | 5463 KATHY WAY | | | | LIVERMORE | CA | 94550 | |
| 4990470 | Brown, Mary | Address on file | | | | | | | |
| 7176122 | BROWN, MARY ANN | Address on file | | | | | | | |
| 6122081 | Brown, Matthew | Address on file | | | | | | | |
| 6067545 | Brown, Matthew | Address on file | | | | | | | |
| 4968875 | Brown, Matthew L | Address on file | | | | | | | |
| 4970914 | Brown, Matthew Taylor | Address on file | | | | | | | |
| 4970543 | Brown, Matthew V | Address on file | | | | | | | |
| 4977683 | Brown, Mattie | Address on file | | | | | | | |
| 4944055 | Brown, Maurice | 3640 Buena Vista Dr | | | | Shingle Springs | CA | 95682 | |
| 7187373 | BROWN, MELVIN EDWARD | Address on file | | | | | | | |
| 5867126 | BROWN, MICHAEL | Address on file | | | | | | | |
| 4987110 | Brown, Michael | Address on file | | | | | | | |
| 7216523 | Brown, Michael A. | Address on file | | | | | | | |
| 6121584 | Brown, Michael Douglas | Address on file | | | | | | | |
| 6067543 | Brown, Michael Douglas | Address on file | | | | | | | |
| 4972041 | Brown, Michael Tyson | Address on file | | | | | | | |
| 4967501 | Brown, Michelle T | Address on file | | | | | | | |
| 4939202 | Brown, MILLIE | 650 Manzanita Ave Apt 102 | | | | Chico | CA | 95926-1339 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943710 | Brown, Miriam | 3838 Lakeshore Blvd | | | | Nice | CA | 95464 | |
| 4990185 | Brown, Nancy | Address on file | | | | | | | |
| 7285165 | Brown, Pamela | Address on file | | | | | | | |
| 4969079 | Brown, Patrice Danielle | Address on file | | | | | | | |
| 7183796 | Brown, Paul | Address on file | | | | | | | |
| 4951343 | Brown, Paul Robert | Address on file | | | | | | | |
| 7175692 | BROWN, PAULA | Address on file | | | | | | | |
| 7472910 | Brown, Peter Benjamin | Address on file | | | | | | | |
| 4926965 | BROWN, PETER W | MD | 747 ALTOS OAKS DR STE 2 | | | LOS ALTOS | CA | 94024 | |
| 4944793 | Brown, Rachelle | 185 Ney St | | | | San Francisco | CA | 94112 | |
| 4944433 | Brown, Ray | 5960 Laird Rd | | | | Loomis | CA | 95650 | |
| 4986531 | Brown, Raymond | Address on file | | | | | | | |
| 4936107 | Brown, Rayna | 994 Menlo Avenue | | | | Menlo Park | CA | 94025 | |
| 4959610 | Brown, Read | Address on file | | | | | | | |
| 4937016 | Brown, Rebecca | 19387 Ponderosa Drive | | | | Pioneer | CA | 95666 | |
| 7307778 | Brown, Renee | Address on file | | | | | | | |
| 4966976 | Brown, Rhonda Dodge | Address on file | | | | | | | |
| 4994731 | Brown, Richard | Address on file | | | | | | | |
| 4991333 | Brown, Richard | Address on file | | | | | | | |
| 4966321 | Brown, Richard C | Address on file | | | | | | | |
| 4941750 | Brown, Robert | 3214 Sunset Lane | | | | Antioch | CA | 94509 | |
| 4981814 | Brown, Robert | Address on file | | | | | | | |
| 4983393 | Brown, Robert | Address on file | | | | | | | |
| 4978053 | Brown, Robert | Address on file | | | | | | | |
| 7221418 | Brown, Robert | Address on file | | | | | | | |
| 4977705 | Brown, Robert | Address on file | | | | | | | |
| 7234015 | Brown, Robert | Address on file | | | | | | | |
| 7316112 | Brown, Robert B. | Address on file | | | | | | | |
| 4928251 | BROWN, ROGER D | NANCY A BROWN | PO Box 406 | | | WILLOW CREEK | CA | 95573 | |
| 4951164 | Brown, Roger L | Address on file | | | | | | | |
| 4949872 | Brown, Ronald | Brown, Ronald W; Brown, Sandra L | PO Box 192 | | | Hinkley | CA | 92347 | |
| 6123408 | Brown, Ronald | Address on file | | | | | | | |
| 7462837 | BROWN, RONDA LAUREN | Address on file | | | | | | | |
| 4969159 | Brown, Rosaline Denise | Address on file | | | | | | | |
| 4953189 | Brown, Ryan Matthew | Address on file | | | | | | | |
| 4972943 | Brown, Ryan Thomas | Address on file | | | | | | | |
| 7324661 | Brown, S. Brian | Gerald Singleton, Attorney, Singleton Law Firm, APC | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170201 | BROWN, SAMANTHA | Address on file | | | | | | | |
| 4992096 | Brown, Samuel | Address on file | | | | | | | |
| 4911529 | Brown, Samuel Allen | Address on file | | | | | | | |
| 6067536 | Brown, Sandra | Address on file | | | | | | | |
| 4997884 | Brown, Sandra | Address on file | | | | | | | |
| 4985950 | Brown, Sandra | Address on file | | | | | | | |
| 7190147 | Brown, Sarah | Address on file | | | | | | | |
| 4928982 | BROWN, SCOTT | AUTO INSPECTION SERVICE | PO Box 2507 | | | Grass Valley | CA | 95945-2507 | |
| 6101679 | Brown, Sec.-Tres., David M. | Address on file | | | | | | | |
| 4955257 | Brown, Shana L | Address on file | | | | | | | |
| 4958896 | Brown, Shanda Marie | Address on file | | | | | | | |
| 4997968 | Brown, Sharon | Address on file | | | | | | | |
| 4941294 | brown, sherry | 9 Edith Ct | | | | NAPA | CA | 94558 | |
| 4980968 | Brown, Shirley | Address on file | | | | | | | |
| 4982692 | Brown, Spencer | Address on file | | | | | | | |
| 7176123 | BROWN, STACY ANN | Address on file | | | | | | | |
| 4955220 | Brown, Stacy Antoinette | Address on file | | | | | | | |
| 5934701 | Brown, Stephanie | Address on file | | | | | | | |
| 4935707 | Brown, Steve | 10550 Woodside Dr. | | | | Forestville | CA | 95436 | |
| 5977508 | Brown, Steve | Address on file | | | | | | | |
| 4998001 | Brown, Steven | Address on file | | | | | | | |
| 4958922 | Brown, Steven C | Address on file | | | | | | | |
| 4914432 | Brown, Steven Christopher | Address on file | | | | | | | |
| 6009666 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009665 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009664 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4930179 | BROWN, SUSAN I | 3306 GOLD NUGGET CT | | | | PLACERVILLE | CA | 95667 | |
| 4938405 | Brown, Tabitha | 1084 Lighthouse ave | | | | Pacific Grove | CA | 93950 | |
| 4955086 | Brown, Teresa Marie | Address on file | | | | | | | |
| 4942077 | Brown, Teya | 1700 Mendocino St. | | | | Richmond | CA | 94804 | |
| 4959606 | Brown, Theresa Wynn | Address on file | | | | | | | |
| 4990007 | Brown, Thomas | Address on file | | | | | | | |
| 6067537 | Brown, Thomas | Address on file | | | | | | | |
| 4930746 | BROWN, THOMAS B | LAW OFFICE OF THOMAS B BROWN | 195 AGNES ST | | | AUBURN | CA | 95603 | |
| 4957746 | Brown, Timothy D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7298806 | Brown, Todd Lea | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181616 | Brown, Travis | Address on file | | | | | | | |
| 4951572 | Brown, Trena Annette | Address on file | | | | | | | |
| 4952966 | Brown, Trenton Robert | Address on file | | | | | | | |
| 4960959 | Brown, Tyler | Address on file | | | | | | | |
| 7182933 | Brown, Tyrell Anthony | Address on file | | | | | | | |
| 5001462 | Brown, Ursula | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 7162879 | BROWN, URSULA | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4954383 | Brown, Vanessa Fay | Address on file | | | | | | | |
| 4994844 | Brown, Vince | Address on file | | | | | | | |
| 4983493 | Brown, Violet | Address on file | | | | | | | |
| 4989924 | Brown, Warren | Address on file | | | | | | | |
| 4994969 | Brown, Wayne | Address on file | | | | | | | |
| 6183178 | Brown, Wayne | Address on file | | | | | | | |
| 7166261 | BROWN, WAYNE LAURANCE | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 4962657 | Brown, Wendell | Address on file | | | | | | | |
| 4989780 | Brown, Willet | Address on file | | | | | | | |
| 4962821 | Brown, William Christopher | Address on file | | | | | | | |
| 4932141 | BROWN, WILLIAM H | MD | 39470 PASEO PADRE PKWY STE 2 | | | FREMONT | CA | 94538-2310 | |
| 4951599 | Brown, William Lyle | Address on file | | | | | | | |
| 7182937 | Brown, Willie | Address on file | | | | | | | |
| 4978750 | Brown-Broussard, Olivia | Address on file | | | | | | | |
| 4917220 | BROWNCOR INTERNATIONAL | SHARON KOTHE | 770 S 70TH ST | | | MILWAUKEE | WI | 53214 | |
| 4992427 | Browne, Charles | Address on file | | | | | | | |
| 7170811 | BROWNE, DEBORAH JEAN | Address on file | | | | | | | |
| 4950849 | Browne, Gina Marie | Address on file | | | | | | | |
| 4934510 | Browne, Laurie | 4050 Buske Hill Drive | | | | Ukiah | CA | 95482 | |
| 4935827 | BROWNE, PAULA | 765 GLENHAVEN PL | | | | NIPOMO | CA | 93444 | |
| 7190289 | Browne, Rachael Eliza | Address on file | | | | | | | |
| 4958458 | Browne, Robert J | Address on file | | | | | | | |
| 4978111 | Browne, Tim | Address on file | | | | | | | |
| 5895955 | Browne, Travis J | Address on file | | | | | | | |
| 4941082 | Brownell, Roger | 2039 Windward Point | | | | Discovery Bay | CA | 94505 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983981 | Brownen, Nancy | Address on file | | | | | | | |
| 4988762 | Browner Jr., Arthur | Address on file | | | | | | | |
| 6144530 | BROWNER WARREN S TR | Address on file | | | | | | | |
| 4950454 | Brownfield, Terri Jean | Address on file | | | | | | | |
| 4917221 | BROWNIES | CENTRAL OFFICE | 801 BROADWAY | | | SACRAMENTO | CA | 95818 | |
| 4935247 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | | FRESNO | CA | 93727 | |
| 4939880 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | | Fresno | CA | 93727 | |
| 6067554 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | | | | FORTUNA | CA | 95540 | |
| 6141767 | BROWNING DEBBIE A | Address on file | | | | | | | |
| 4937791 | Browning, Darla | 15615 Charter Oak Blv | | | | Salinas | CA | 93907 | |
| 4938108 | BROWNING, DARLA | 15615 CHARTER OAK BLVD | | | | SALINAS | CA | 93907 | |
| 4976046 | Browning, Don | 2999 HIGHWAY 147 | 211 Panorama Dr | | | Benicia | CA | 94510 | |
| 6103904 | Browning, Don | Address on file | | | | | | | |
| 4971334 | Browning, Jana Kay | Address on file | | | | | | | |
| 4943173 | Browning, Michele | 1432 Solano Dr. | | | | Santa Rosa | CA | 95404 | |
| 7254679 | Browning, Paul Steven | Address on file | | | | | | | |
| 4954895 | Browning, Teresa L | Address on file | | | | | | | |
| 7317399 | Brownlee, Heather Jean | Address on file | | | | | | | |
| 4985416 | Brownlee, Jaenne | Address on file | | | | | | | |
| 4986618 | Brownlee, Keith | Address on file | | | | | | | |
| 4984884 | Brownlee, Kenneth | Address on file | | | | | | | |
| 4985040 | Brownrigg, Deborah Lynn | Address on file | | | | | | | |
| 6067555 | BROWNS VALLEY IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 4917223 | BROWNS VALLEY IRRIG DIST | ROSEMARIE SHIPMAN SENIOR ACCOUNTANT | PO Box 6 | | | BROWNS VALLEY | CA | 95918 | |
| 5807511 | BROWNS VALLEY IRRIGATION DIST | Attn: Ryan McNally | Browns Valley Irrigation District | P.O. Box 6 | | Browns Valley | CA | 95918 | |
| 6067556 | Browns Valley Irrigation District | 9730 Browns Valley School Road | | | | Browns Valley | CA | 95918 | |
| 6067557 | Browns Valley Irrigation District | P.O. Box 6 | | | | Browns Valley | CA | 95918 | |
| 6118775 | Browns Valley Irrigation District | Ryan McNally | Browns Valley Irrigation District | P.O. Box 6 | | Browns Valley | CA | 95918 | |
| 4975762 | Brownson | 0160 PENINSULA DR | 149 Circle Rd | | | San Rafael | CA | 94903 | |
| 4950309 | Brownson, Aaron | Address on file | | | | | | | |
| 4961052 | Brown-Wright, Felicia Anita | Address on file | | | | | | | |
| 4976186 | Broyles, James | 4170 Webster Ranch Rd | | | | Corona | CA | 92881-4760 | |
| 6085583 | Broyles, James | Address on file | | | | | | | |
| 6185873 | Broyles, Sylvia J. | Address on file | | | | | | | |
| 6145746 | BRUBAKER ALAN W TR | Address on file | | | | | | | |
| 4945038 | Brubeck, Alan | 2220 Walnut Street | | | | Sutter | CA | 95982 | |
| 7762666 | BRUCE A BARICHIEVICH & RITA M BARICHIEVICH TR UA MAY 28 97 | BRUCE A BARICHIEVICH & RITA M BARICHIEVICH 1997 TRUST | 87 CANTERBURY AVE | | | DALY CITY | CA | 94015-4435 | |
| 7780291 | BRUCE A EISELE | 1075 RIDGE CREST DR | | | | WENATCHEE | WA | 98801-9166 | |
| 7768026 | BRUCE A HILL & CYNTHIA C LANDS | JT TEN | 2139 CREEKFIELD DR | | | SANTA ROSA | CA | 95403-7937 | |
| 7783388 | BRUCE A MILLER | PO BOX 208 | | | | NEW RICHMOND | WI | 54017-0208 | |
| 7680385 | BRUCE A SITTON & | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775243 | BRUCE A STEIN | 3830 WINDOM PL NW | | | | WASHINGTON | DC | 20016-2241 | |
| 7784850 | BRUCE A WATERMAN | 36916 KILKARE ROAD | MENTONE CA 92359 | | | MENTONE | CA | 92359 | |
| 7787032 | BRUCE A WURTH | 1310 REBECCA DR | | | | SUISUN CITY | CA | 94585-3603 | |
| 7192586 | BRUCE AASEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762066 | BRUCE ADAMS CUST | ATTEW ADAMS | IL UNIF TRANSFERS MIN ACT | 263 CHARAL LN | | HIGHLAND PARK | IL | 60035-5101 | |
| 7762077 | BRUCE ADAMS CUST | MATHEW S ADAMS | UNIF GIFT MIN ACT IL | 263 CHARAL LN | | HIGHLAND PARK | IL | 60035-5101 | |
| 7762078 | BRUCE ADAMS CUST | MATTHEW ADAMS | FL UNIF TRANSFERS MIN ACT | 263 CHARAL LN | | HIGHLAND PARK | IL | 60035-5101 | |
| 5902394 | Bruce Ahnfeldt | Address on file | | | | | | | |
| 5906405 | Bruce Ahnfeldt | Address on file | | | | | | | |
| 7776488 | BRUCE ALAN THOMPSON TR UA | AUG 05 08 THE WANDA B THOMPSON | IRREVOCABLE GRANTOR TRUST | 3137 OLIVE ST | | SELMA | CA | 93662-4109 | |
| 7169361 | Bruce Allen Ross | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140835 | Bruce Allen Simmons | Address on file | | | | | | | |
| 7197975 | Bruce and Taylor Morgan Trust | Address on file | | | | | | | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7340085 | Bruce Baldwin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5954869 | Bruce Baldwin | Address on file | | | | | | | |
| 5954870 | Bruce Baldwin | Address on file | | | | | | | |
| 5954867 | Bruce Baldwin | Address on file | | | | | | | |
| 7194595 | Bruce Baldwin | Address on file | | | | | | | |
| 5954868 | Bruce Baldwin | Address on file | | | | | | | |
| 7763204 | BRUCE BLOCK | 4200 MERIDIAN RD | | | | OKEMOS | MI | 48864-3126 | |
| 7777227 | BRUCE BRIAN YOUNG | 608 S IDAHO ST | | | | SAN MATEO | CA | 94402-1350 | |
| 7769182 | BRUCE C KENNEDY TR | UA SEP 19 97 BRUCE C KENNEDY | FAMILY LIVING TRUST | 8820 MAXWELL DR | | POTOMAC | MD | 20854-3122 | |
| 7195485 | Bruce C Pine | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195485 | Bruce C Pine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195485 | Bruce C Pine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782809 | BRUCE CARSWELL | 26 ALDEN LANE | | | | GREENWICH | CT | 06831 | |
| 7782436 | BRUCE CARSWELL | 26 ALDEN RD | | | | GREENWICH | CT | 06831-4448 | |
| 7198484 | BRUCE CLIFFORD JONES | Address on file | | | | | | | |
| 7199955 | Bruce Clifford Jones Trust | Address on file | | | | | | | |
| 5903140 | Bruce Clymer | Address on file | | | | | | | |
| 5905290 | Bruce Coats | Address on file | | | | | | | |
| 5949130 | Bruce Coats | Address on file | | | | | | | |
| 5947075 | Bruce Coats | Address on file | | | | | | | |
| 7140486 | Bruce Coats | Address on file | | | | | | | |
| 7162992 | Bruce Crile | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7764910 | BRUCE D CUMMINGS | 41830 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2239 | |
| 7779876 | BRUCE D KANNITZER | 1230 PAVILIONS AVE | | | | NORTH LAS VEGAS | NV | 89031-2320 | |
| 7779401 | BRUCE D THOMS | 2026 W CALLE PACIFICA | | | | TUCSON | AZ | 85745-2117 | |
| 7770848 | BRUCE DANIEL MARTIN | 1149 ASH ST | | | | DAYTON | OR | 97114-9415 | |
| 6144829 | BRUCE DAVID R TR & BRUCE KATHERINE TR | Address on file | | | | | | | |
| 7196855 | Bruce Duane Roberts | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196855 | Bruce Duane Roberts | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7765221 | BRUCE E DEL MAR | 162 S BURLINGAME AVE | | | | LOS ANGELES | CA | 90049-2642 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767104 | BRUCE E GORE & KATHRYN C GORE TR | BRUCE E GORE & KATHRYN C GORE | LIVING TRUST UA MAY 10 90 | 2394 MARINER SQUARE DR APT 116 | | ALAMEDA | CA | 94501-1012 | |
| 7769673 | BRUCE E LACLERGUE | 9 ACACIA WAY | | | | SANTA CRUZ | CA | 95062-1313 | |
| 7779492 | BRUCE E MERIDETH | PO BOX 2897 | | | | MCKINLEYVILLE | CA | 95519-2897 | |
| 4917230 | BRUCE E MULLEN A PROF CORP | SPINE CARE & REHABILITATION | 755 N ROOP ST #112 | | | CARSON CITY | NV | 89701 | |
| 7773131 | BRUCE E POWELL & CHARLEEN M | POWELL TR | POWELL FAMILY TRUST UA JUN 7 89 | 501 VIA CASITAS APT 610 | | GREENBRAE | CA | 94904-1933 | |
| 6067559 | BRUCE E SKOLL - 12952 SAN PABLO AVE | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 7861045 | Bruce E. Eaton Trust | Address on file | | | | | | | |
| 7778375 | BRUCE EATON TTEE | THE HELEN A EATON LIV TR | UA DTD 11 19 2003 | 1162 E WOODBURY RD | | PASADENA | CA | 91104-1336 | |
| 5916622 | Bruce Epperson | Address on file | | | | | | | |
| 5916621 | Bruce Epperson | Address on file | | | | | | | |
| 5916618 | Bruce Epperson | Address on file | | | | | | | |
| 5916620 | Bruce Epperson | Address on file | | | | | | | |
| 5916619 | Bruce Epperson | Address on file | | | | | | | |
| 7195610 | Bruce Eric Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195610 | Bruce Eric Roberts | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163482 | BRUCE FALSTEIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187865 | Bruce Ferguson | Address on file | | | | | | | |
| 7141848 | Bruce Franklin Rochester | Address on file | | | | | | | |
| 7192492 | BRUCE FRIESEKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6124532 | Bruce Fritz, Nancy Fritz | Address on file | | | | | | | |
| 6124537 | Bruce Fritz, Nancy Fritz | Address on file | | | | | | | |
| 6124543 | Bruce Fritz, Nancy Fritz | Address on file | | | | | | | |
| 6124550 | Bruce Fritz, Nancy Fritz | Address on file | | | | | | | |
| 7765662 | BRUCE G DUKE & CLAIRE E DUKE TR | UDT FEB 22 91 | 1425 GRAND AVE | | | IOWA CITY | IA | 52246-1913 | |
| 7768793 | BRUCE G JOHNSON | 80 ALICE AVE | | | | CAMPBELL | CA | 95008-2902 | |
| 7786336 | BRUCE GERMAINE EXECUTOR | ESTATE OF GWYNNE M GERMAINE | 39911 WYATT LN | | | FREMONT | CA | 94538-1942 | |
| 7776037 | BRUCE GLENN TSUKASAKI | 2477 VIRGINIA ST APT 207 | | | | BERKELEY | CA | 94709-1216 | |
| 7780108 | BRUCE H AGID TR | UA 02 01 16 | HYMAN D AGID ADMINISTRATIVE TRUST | 300 BERRY ST UNIT 1301 | | SAN FRANCISCO | CA | 94158-1670 | |
| 7781350 | BRUCE H BAILEY & | CHERI A BAILEY JT TEN | 206 DEANNA DR | | | BULL SHOALS | AR | 72619-2824 | |
| 7769560 | BRUCE H KRIEGER | 2075 CASCADES COVE DR | | | | ORLANDO | FL | 32820-2249 | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Address on file | | | | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | | | | | | | | |
| 6013636 | BRUCE HAHN | Address on file | | | | | | | |
| 6067561 | BRUCE HAHN, LANDMARK VALUATION | 712 BANCROFT RD #286 | | | | WALNUT CREEK | CA | 94598 | |
| 7783070 | BRUCE HALDEMAN | 3003 CHAROLAIS DR | | | | GREENSBORO | NC | 27406-9062 | |
| 5954877 | Bruce Hall | Address on file | | | | | | | |
| 5954876 | Bruce Hall | Address on file | | | | | | | |
| 5954878 | Bruce Hall | Address on file | | | | | | | |
| 5954879 | Bruce Hall | Address on file | | | | | | | |
| 7174979 | Bruce Hall | Address on file | | | | | | | |
| 7174979 | Bruce Hall | Address on file | | | | | | | |
| 7779108 | BRUCE HAMMERSON TTEE | THE HAMMERSON FAM TR | UA DTD 08 08 97 | 50 RICH GULCH RD | | OROVILLE | CA | 9596-9309 | |
| 7141862 | Bruce Harry Francisco | Address on file | | | | | | | |
| 7195622 | Bruce Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195622 | Bruce Hart | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767759 | BRUCE HAUPTMAN & | MRS MARTHA HAUPTMAN JT TEN | 100 WHITE OAK WAY | | | CHAPEL HILL | NC | 27514-5133 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775774 | BRUCE J THOMAS CUST | TARA ANN THOMAS | UNIF GIFT MIN ACT CA | 4390 CLEARWOOD RD | | MOORPARK | CA | 93021-2794 | |
| 7168982 | Bruce James Allen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199218 | Bruce Jean Zelsdorf | Address on file | | | | | | | |
| 7776415 | BRUCE JOHN WALKER & | LINDA JANE WALKER JT TEN | PO BOX 30131 | | | CROMBERG | CA | 96103-3131 | |
| 7143563 | Bruce Johnson | Address on file | | | | | | | |
| 7199956 | Bruce Jones, Individually and as Trustee of the Bruce Clifford Jones Trust | Address on file | | | | | | | |
| 7771852 | BRUCE K MURAMOTO CUST | JEFFREY D MURAMOTO | CA UNIF TRANSFERS MIN ACT | 411 AVOCET AVE | | DAVIS | CA | 95616-7513 | |
| 7771853 | BRUCE K MURAMOTO CUST | JENNIFER A MURAMOTO | CA UNIF TRANSFERS MIN ACT | 411 AVOCET AVE | | DAVIS | CA | 95616-7513 | |
| 7154106 | Bruce Kenneth Clark | Address on file | | | | | | | |
| 7154106 | Bruce Kenneth Clark | Address on file | | | | | | | |
| 7141357 | Bruce Kirk Schaefer | Address on file | | | | | | | |
| 5916630 | Bruce Kleiner | Address on file | | | | | | | |
| 5916627 | Bruce Kleiner | Address on file | | | | | | | |
| 5916628 | Bruce Kleiner | Address on file | | | | | | | |
| 5916629 | Bruce Kleiner | Address on file | | | | | | | |
| 7779897 | BRUCE KYLES & THRESA BURDS TRUSTEES | THE PATRICIA K JACKSON 2006 REVOCABLE | TRUST DTD 10/02/1006 | 133 IVANHOE RD | | WATERLOO | IA | 50701-4207 | |
| 7762819 | BRUCE L BEATON | IM MUNCHFELD 33 34 | | | | MAINZ | | 55122 | GERMANY |
| 7776448 | BRUCE L WALLACE | PO BOX 1491 | | | | WALDPORT | OR | 97394-1491 | |
| 7778957 | BRUCE L WALLACE & | BRIGITTE WALLACE TTEES | WALLACE FAMILY TRUST DTD 07/16/15 | PO BOX 1491 | | WALDPORT | OR | 97394-1491 | |
| 7776938 | BRUCE L WINSTON & | W JOY WINSTON JT TEN | 8315 62ND ST W | | | UNIVERSITY PLACE | WA | 98467-3959 | |
| 5945383 | Bruce L. Crile | Address on file | | | | | | | |
| 5903211 | Bruce L. Crile | Address on file | | | | | | | |
| 7165468 | Bruce L. Crile and Patricia A. Crile, trustees of the Crile Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7763052 | BRUCE LLOYD BEUTLER & | HELEN M KWOK BEUTLER JT TEN | 3458 OTTER CT | | | HAYWARD | CA | 94542-2616 | |
| 7763765 | BRUCE M BURKHARDT & | BARBARA M BURKHARDT TEN ENT | 25745 ROYAL RD | | | ROYAL OAK | MD | 21662-1506 | |
| 7763799 | BRUCE M BUSBY & | MARGARET J BUSBY JT TEN | 3227 AMORUSO WAY | | | ROSEVILLE | CA | 95747-9788 | |
| 7763647 | BRUCE M DUNOW & JUDITH F DUNOW TR UA | 03 17 99 BRUCE M DUNOW & JUDITH F DUNOW REVOCABLE TRUST | 5312 FAIRWAY DR | | | ROCKLIN | CA | 95677-4215 | |
| 4917233 | BRUCE M MCCORMACK MD INC | 2320 SUTTER ST #202 | | | | SAN FRANCISCO | CA | 94115 | |
| 7779457 | BRUCE M OKUNO | 723 LINDEN AVE | | | | LOS ALTOS | CA | 94022-1630 | |
| 5909435 | Bruce M. White | Address on file | | | | | | | |
| 5906038 | Bruce M. White | Address on file | | | | | | | |
| 7166066 | Bruce M. White and Jean L. White, Co-Trustees of the Bruce M. and Jean L. White Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781625 | BRUCE MAC ARTHUR TR | UA 10 21 04 | ELNA K MAC ARTHUR TRUST | 175 GRAND JCT | | SHARPSBURG | GA | 30277-1974 | |
| 5949407 | Bruce Malmstead | Address on file | | | | | | | |
| 5905721 | Bruce Malmstead | Address on file | | | | | | | |
| 5950847 | Bruce Malmstead | Address on file | | | | | | | |
| 5947442 | Bruce Malmstead | Address on file | | | | | | | |
| 5950268 | Bruce Malmstead | Address on file | | | | | | | |
| 7153909 | Bruce Mattson Jones | Address on file | | | | | | | |
| 7153909 | Bruce Mattson Jones | Address on file | | | | | | | |
| 7198829 | Bruce McCourt | Address on file | | | | | | | |
| 7779052 | BRUCE MCCOURTNEY | 31992 MOUNT RAINIER DR | | | | LAGUNA NIGUEL | CA | 92677-2807 | |
| 7771238 | BRUCE MCNAGHTEN & | MARJORY MCNAGHTEN JT TEN | 9839 WEDD DR | | | OVERLAND PARK | KS | 66212-5212 | |
| 7199662 | BRUCE MERADITH CRITSER | Address on file | | | | | | | |
| 7153169 | Bruce Michael Elkin | Address on file | | | | | | | |
| 7153169 | Bruce Michael Elkin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 217 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909644 | Bruce Moeller | Address on file | | | | | | | |
| 5902244 | Bruce Moeller | Address on file | | | | | | | |
| 5906259 | Bruce Moeller | Address on file | | | | | | | |
| 5949204 | Bruce Moroni | Address on file | | | | | | | |
| 5947154 | Bruce Moroni | Address on file | | | | | | | |
| 5905381 | Bruce Moroni | Address on file | | | | | | | |
| 7194161 | BRUCE MORRA | Address on file | | | | | | | |
| 5916631 | Bruce Muhlbaier | Address on file | | | | | | | |
| 5916633 | Bruce Muhlbaier | Address on file | | | | | | | |
| 5916632 | Bruce Muhlbaier | Address on file | | | | | | | |
| 7184809 | Bruce Nicola | Address on file | | | | | | | |
| 7772443 | BRUCE OVIND | 2346 14TH AVE NE | | | | EMERADO | ND | 58228-9603 | |
| 7776984 | BRUCE OWEN WOLFE & CATHERINE | BAILEY WOLFE TR WOLFE | 1998 REVOCABLE TRUST UA DEC 23 98 | 4330 EMORY WAY | | LIVERMORE | CA | 94550-4918 | |
| 5945912 | Bruce Poland | Address on file | | | | | | | |
| 5903916 | Bruce Poland | Address on file | | | | | | | |
| 7181352 | Bruce Poland | Address on file | | | | | | | |
| 7176634 | Bruce Poland | Address on file | | | | | | | |
| 7766329 | BRUCE R FONG | 12330 SAND WEDGE DR | | | | BOYNTON BEACH | FL | 33437-2045 | |
| 7766330 | BRUCE R FONG CUST | CASEY ALBERT FONG UNDER | THE FL UNIF TRANSFERS TO MINORS ACT | 12330 SAND WEDGE DR | | BOYNTON BEACH | FL | 33437-2045 | |
| 7680528 | BRUCE R WIRTH & | Address on file | | | | | | | |
| 7197964 | BRUCE ROBERT MORGAN | Address on file | | | | | | | |
| 7145423 | Bruce Rory Wallace | Address on file | | | | | | | |
| 5906107 | Bruce Simmons | Address on file | | | | | | | |
| 5909496 | Bruce Simmons | Address on file | | | | | | | |
| 5954890 | Bruce Snyder | Address on file | | | | | | | |
| 5954888 | Bruce Snyder | Address on file | | | | | | | |
| 5954891 | Bruce Snyder | Address on file | | | | | | | |
| 5954889 | Bruce Snyder | Address on file | | | | | | | |
| 5905073 | Bruce Sternitzke | Address on file | | | | | | | |
| 5908615 | Bruce Sternitzke | Address on file | | | | | | | |
| 7194407 | BRUCE SWYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7152644 | Bruce Swyers | Address on file | | | | | | | |
| 7152644 | Bruce Swyers | Address on file | | | | | | | |
| 7680536 | BRUCE T CONNOLLY | Address on file | | | | | | | |
| 7781748 | BRUCE T MCGREGOR | PERSONAL REPRESENTATIVE | EST JUNE R SCHMITT | 8561 LAKESIDE DR | | ENGLEWOOD | FL | 34224-7695 | |
| 7777667 | BRUCE TAPERT | 1417 GARDEN GATE PL | | | | HENDERSON | NV | 89002-8696 | |
| 7143384 | Bruce Timothy Arnold | Address on file | | | | | | | |
| 7763942 | BRUCE TOD CAPEN | PO BOX 271 | | | | PEBBLE BEACH | CA | 93953-0271 | |
| 7778773 | BRUCE V MICKLE & MARGARET NEU | TTEES DONNA R MICKLE TRUST | DTD 9/30/2003 | 855 SAN RAFAEL ST | | DAVIS | CA | 95618-6504 | |
| 7768158 | BRUCE W HOLLWAY & | MARJORIE M HOLLWAY JT TEN | 1602 LEHMBERG BLVD | | | COLORADO SPRINGS | CO | 80915-2117 | |
| 7328395 | BRUCE W MCCANN | Address on file | | | | | | | |
| 5905956 | Bruce W. Tomlinson | Address on file | | | | | | | |
| 7152703 | Bruce Wahner | Address on file | | | | | | | |
| 7152703 | Bruce Wahner | Address on file | | | | | | | |
| 7777661 | BRUCE WARD ASHFORD | 4838 NE SANDY BLVD STE A | | | | PORTLAND | OR | 97213-2090 | |
| 7163254 | Bruce White | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4979486 | Bruce, Albert | Address on file | | | | | | | |
| 4942306 | Bruce, Barbara | 50322 Rd 20 | | | | O'Neals | CA | 93645 | |
| 4933819 | Bruce, Dale | 1727 11th st | | | | Los Osos | CA | 93402 | |
| 4939417 | Bruce, Jason | PO Box 288 | | | | Galt | CA | 95237 | |

Case: 19-30088 Doc# 6893-14 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940029 | BRUCE, JOHN | 5394 Tip Top Road | | | | Mariposa | CA | 95338 | |
| 4977406 | Bruce, Lawrence | Address on file | | | | | | | |
| 4989548 | Bruce, Leonila | Address on file | | | | | | | |
| 7462446 | Bruce, Mary Elizabeth | Address on file | | | | | | | |
| 4914403 | Bruce, Robert | Address on file | | | | | | | |
| 4997795 | Bruce, Robert | Address on file | | | | | | | |
| 7462445 | Bruce, William Thomas | Address on file | | | | | | | |
| 4982169 | Bruch, Jess | Address on file | | | | | | | |
| 4973208 | Bruckbauer, John Paul | Address on file | | | | | | | |
| 4990703 | Bruckner, Garreth | Address on file | | | | | | | |
| 4950400 | Brudnick, Shari Michelle | Address on file | | | | | | | |
| 4990753 | Brudvig, Marlene | Address on file | | | | | | | |
| 7325582 | BRUE H SHELLHAMMER | 14841 county road 91b | | | | Woodland | CA | 95695 | |
| 4962223 | Brueckner, Justen | Address on file | | | | | | | |
| 4917237 | BRUEL & KJAER NORTH AMERICA INC | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 4917236 | BRUEL & KJAER NORTH AMERICA INC | 3079 PREMIERE PARKWAY | SUITE 120 | | | DULUTH | GA | 30097 | |
| 4942220 | Brugaletta, John & Leslie | 1751 Kit Carson Circle | | | | Arnold | CA | 95223 | |
| 7164872 | BRUGGEMAN, KRISTY | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4942759 | Bruggeman, Matthew | PO Box 502 | | | | Mi Wuk Villlage | CA | 95346 | |
| 4946937 | Brugger, Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946935 | Brugger, Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946940 | Brugger, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946938 | Brugger, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4914954 | Bruguier, Brian | Address on file | | | | | | | |
| 4924709 | BRUHN, MARIE | 35694 RIVERVIEW LANE | | | | HINKLEY | CA | 92347 | |
| 6144852 | BRUINGTON EUGENE | Address on file | | | | | | | |
| 6144737 | BRUINGTON EUGENE | Address on file | | | | | | | |
| 6146205 | BRUINGTON EUGENE & BRUINGTON VERALYNNE | Address on file | | | | | | | |
| 4941580 | Bruington, Patty | 6834 Tustin Rd | | | | Prunedale | CA | 93907 | |
| 4917238 | BRUKER AXS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711-5373 | |
| 4993601 | Brum, Douglas | Address on file | | | | | | | |
| 7159497 | BRUM, JASON JOSEPH | Gerald Singleton, Singleton Law Firm | 450 A Street | | | San Diego | CA | 92101 | |
| 4959845 | Brum, Mark A | Address on file | | | | | | | |
| 4960602 | Brum, Michael Fernando | Address on file | | | | | | | |
| 4965379 | Brum, Paul Inacio | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955968 | Brum, Sonia A | Address on file | | | | | | | |
| 7185712 | BRUMBAUGH , RENELLE JOSEPHINE | Address on file | | | | | | | |
| 6112910 | Brumbaugh, Matt and Carrie | Address on file | | | | | | | |
| 7185713 | BRUMBAUGH, STEVEN MARTIN | Address on file | | | | | | | |
| 4943221 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8892 | |
| 6133935 | BRUMET DAVID L AND SUSAN L | Address on file | | | | | | | |
| 6144524 | BRUMFIELD EDGAR W TR | Address on file | | | | | | | |
| 7190117 | Brumfield, Amanda M. | Address on file | | | | | | | |
| 6158889 | Brumfield, Deborah | Address on file | | | | | | | |
| 7183370 | Brumfield, Deborah L. | Address on file | | | | | | | |
| 4939185 | Brumfield, Edgar | 5021 Warm Springs Rd | | | | Glen Ellen | CA | 95442 | |
| 4912403 | Brumfield, Felomina Josepina | Address on file | | | | | | | |
| 7183369 | Brumfield, Jason S. | Address on file | | | | | | | |
| 4944070 | Brumfield, Paul | 24764 state highway 49 | | | | Auburn | CA | 95602 | |
| 7159498 | BRUMFIELD, ROOSEVELT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986475 | Brumley, Catherine | Address on file | | | | | | | |
| 4969490 | Brummer, Wendy L. | Address on file | | | | | | | |
| 6067565 | Brummitt Energy Associates, Inc | 777 S. Highway 101 Suite 203 | | | | Solana Beach | CA | 92075 | |
| 4968661 | Brun, Michael Tyler | Address on file | | | | | | | |
| 4970030 | Brunck, Amber Dawn | Address on file | | | | | | | |
| 4976624 | Brunck, John | Address on file | | | | | | | |
| 4972027 | Brundage, Emil Harold | Address on file | | | | | | | |
| 4973398 | Brundage, Erik James | Address on file | | | | | | | |
| 7298467 | Brundidge, Deborah | Address on file | | | | | | | |
| 7299130 | Brune, Karl D | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7281719 | Brune, Karl D | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4960127 | Brunelle, Michael Joseph | Address on file | | | | | | | |
| 4959599 | Brunelle, Normand | Address on file | | | | | | | |
| 7198111 | BRUNER EVERETT & STARLETT REVOCABLE TRUST | Address on file | | | | | | | |
| 4943723 | Bruner Jr., George | PO Box 173 | | | | Nice | CA | 95464 | |
| 4973429 | Bruner, Alyssa Rebecca | Address on file | | | | | | | |
| 6144102 | BRUNET GEOFFREY & MARY REYNOLDS | Address on file | | | | | | | |
| 6140945 | BRUNETTI JOSEPH P & SHIRLEY C | Address on file | | | | | | | |
| 4941789 | Brunetti, Battista | 4615 Harbord Drive | | | | Oakland | CA | 94618 | |
| 4976241 | Brunetti, Patricia Rubino | 0375 LAKE ALMANOR WEST DR | P.O. Box 5699 | | | SanJose | CA | 95150 | |
| 6143382 | BRUNGES THANA M | Address on file | | | | | | | |
| 4996729 | Brungs, Kurt | Address on file | | | | | | | |
| 7768145 | BRUNHILDE HOHMANN TR | UDT MAY 13 85 | 600 BOLINAS RD | | | FAIRFAX | CA | 94930-2050 | |
| 6131724 | BRUNHOEBER ARMAND R JR & INGRID M JT | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142013 | BRUNI FRANK J TR ET AL | Address on file | | | | | | | |
| 5001478 | Bruni, Frank | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162744 | BRUNI, FRANK JOSEPH | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4951439 | Bruni, Jason | Address on file | | | | | | | |
| 4953857 | Bruning, Lacy Renee | Address on file | | | | | | | |
| 4984545 | Bruning, Nancy | Address on file | | | | | | | |
| 4967396 | Bruning, Richard Thomas | Address on file | | | | | | | |
| 6067566 | Brunka, Beverly | Address on file | | | | | | | |
| 4980118 | Brunn, Richard | Address on file | | | | | | | |
| 6141429 | BRUNNER DAMIEN & BRUNNER TARA | Address on file | | | | | | | |
| 6140387 | BRUNNER TANYA & LANDAU DAVID M | Address on file | | | | | | | |
| 4919967 | BRUNNER, DOUGLAS | 7950 S BLISS RD | | | | CHOWCHILLA | CA | 93610 | |
| 7181617 | Brunner, Jade Isabella | Address on file | | | | | | | |
| 6146918 | BRUNO ANDY & BRUNO TANYA | Address on file | | | | | | | |
| 7763658 | BRUNO BRUNELLO & VITTORIA C | BRUNELLO TR | BRUNELLO FAMILY TRUST UA SEP 22 92 | 770 MANDA DR | | SANTA MARIA | CA | 93455-2907 | |
| 7783510 | BRUNO DAL POGETTO & | OLGA V DAL POGETTO TR DAL POGETTO | FAMILY LIVING TRUST UA APR 21 93 | 1712 FOURTH ST | | SANTA ROSA | CA | 95404-3602 | |
| 7782560 | BRUNO DAL POGETTO & | OLGA V DAL POGETTO TR DAL POGETTO | FAMILY LIVING TRUST UA APR 21 93 | 19553 W WEST SHORE DR | | MUNDELEIN | IL | 60060-3449 | |
| 7194598 | Bruno Franceschini | Address on file | | | | | | | |
| 7194598 | Bruno Franceschini | Address on file | | | | | | | |
| 7783026 | BRUNO GHIRINGHELLI | BOX 33 | | | | RUTHERFORD | CA | 94573-0033 | |
| 7782475 | BRUNO GHIRINGHELLI | PO BOX 33 | | | | RUTHERFORD | CA | 94573-0033 | |
| 7783054 | BRUNO GRENIS | PO BOX 20711 | | | | BULLHEAD CITY | AZ | 86439-0711 | |
| 7766865 | BRUNO H GHIRINGHELLI & | MRS MARY GHIRINGHELLI | JT TEN | PO BOX 33 | | RUTHERFORD | CA | 94573-0033 | |
| 7770608 | BRUNO J MAFFI & | DORIS N MAFFI & JOSEPH L MAFFI JT | TEN | PO BOX 570 | | SUSANVILLE | CA | 96130-0570 | |
| 7141442 | Bruno J. Remy | Address on file | | | | | | | |
| 4995607 | Bruno Jr., James | Address on file | | | | | | | |
| 7763663 | BRUNO LINDER TR UA JUL 02 96 | THE BRUNO FAMILY TRUST | 2226 DEMERON RD | | | TALLAHASSEE | FL | 32308-0944 | |
| 6130038 | BRUNO MICHAEL J | Address on file | | | | | | | |
| 7762149 | BRUNO NICK ALBINI & PATRICIA ANN | ALBINI TR UA NOV 16 93 THE ALBINI | LIVING TRUST | 86 SAN MARINO DR | | SAN RAFAEL | CA | 94901-1557 | |
| 7785654 | BRUNO O RAVELLI & | DORIS M RAVELLI JT TEN | 1393 PINE VALLEY RD | | | SOUTH LAKE TAHOE | CA | 96150-5948 | |
| 7772480 | BRUNO PADREDDII | 54 GROSVENOR GARDENS | WOODFORD GREEN | | | ESSEX | | IG8 0BD | UNITED KINGDOM |
| 4975673 | Bruno, Anthony | 0807 LASSEN VIEW DR | 2125 GREENSBURG CIR | | | RENO | NV | 89509 | |
| 6075897 | Bruno, Anthony | Address on file | | | | | | | |
| 4978911 | Bruno, Edward | Address on file | | | | | | | |
| 7314642 | Bruno, Jason | Address on file | | | | | | | |
| 4990181 | Bruno, Jean | Address on file | | | | | | | |
| 4938040 | BRUNO, JOSE ANTONIO | 2034 N MAIN ST APT 5 | | | | SALINAS | CA | 93906 | |
| 5003472 | Bruno, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181618 | Bruno, Patricia Ann | Address on file | | | | | | | |
| 4986676 | Bruno, Ronald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967049 | Bruno, Sabrina Willene | Address on file | | | | | | | |
| 4954579 | Bruno, Veronica Patricia | Address on file | | | | | | | |
| 6134035 | BRUNS CHRISTOPHER J ETAL | Address on file | | | | | | | |
| 6134177 | BRUNS LARRY A & KATHLEEN M TRUSTEE | Address on file | | | | | | | |
| 6131725 | BRUNS ULRICH & EMILY CP | Address on file | | | | | | | |
| 7140253 | Bruns, David | Address on file | | | | | | | |
| 7140253 | Bruns, David | Address on file | | | | | | | |
| 7214997 | Bruns, Eugene | Address on file | | | | | | | |
| 4980245 | Bruns, Larry | Address on file | | | | | | | |
| 4990044 | Bruns, Lisa | Address on file | | | | | | | |
| 4989956 | Bruns, Richard | Address on file | | | | | | | |
| 4990169 | Brunsberg, Alfred | Address on file | | | | | | | |
| 4917239 | BRUNSON INSTRUMENT COMPANY | 8000 E 23RD ST | | | | KANSAS CITY | MO | 64129-1357 | |
| 4975731 | Brunson Investments | 0322 PENINSULA DR | 6123 Greenbrook Drive | | | Reno | NV | 89511 | |
| 6072615 | Brunson Investments | 6123 Greenbrook Drive | | | | Reno | CA | 89511 | |
| 7473793 | Brunson, Daniel R. | Address on file | | | | | | | |
| 4985919 | Brunson, Wayne | Address on file | | | | | | | |
| 4967810 | Brunswick, Betsy Miriam | Address on file | | | | | | | |
| 4981365 | Brusato, Donald | Address on file | | | | | | | |
| 6143881 | BRUSATORI MICHAEL D TR | Address on file | | | | | | | |
| 4970478 | Brusatori, Brett | Address on file | | | | | | | |
| 4935443 | Bruschi, Mauro | 1404 Lincoln Ave | | | | Burlingame | CA | 94010 | |
| 6146606 | BRUSH KENNETH & BRUSH JANUS | Address on file | | | | | | | |
| 4984175 | Brush, Ina | Address on file | | | | | | | |
| 4973129 | Brush, Shaun Joseph | Address on file | | | | | | | |
| 7462180 | Brush, Sheila Ann | Address on file | | | | | | | |
| 4985305 | Brush, William | Address on file | | | | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | | | | |
| 4975238 | Brusie, Warren | 2358 ALMANOR DRIVE WEST | 1766 Park Vista Drive | | | Chico | CA | 95928 | |
| 6077579 | Brusie, Warren | Address on file | | | | | | | |
| 6144145 | BRUSNAHAN STEPHAN & BRUSNAHAN TINA | Address on file | | | | | | | |
| 4914222 | Bruso, Xantha Seraphina | Address on file | | | | | | | |
| 4972330 | Brustkern, Ezekiel | Address on file | | | | | | | |
| 4994942 | Brutlag, Martin | Address on file | | | | | | | |
| 6115760 | Bruton, Dave | Address on file | | | | | | | |
| 5977514 | Bruton, David | Address on file | | | | | | | |
| 7190484 | Brutos, Meeko | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971283 | Bruursema, Grant | Address on file | | | | | | | |
| 4954839 | Bruzenak, Dan | Address on file | | | | | | | |
| 6133270 | BRUZZONE JOHN F & MARY E TR | Address on file | | | | | | | |
| 6143861 | BRUZZONE JOHN F TR & BRUZZONE MARY E TR | Address on file | | | | | | | |
| 6143818 | BRUZZONE JOHN F TR & MARY E TR | Address on file | | | | | | | |
| 7472458 | Bruzzone, John Frank Joseph | Address on file | | | | | | | |
| 7472098 | Bruzzone, Mary Elizabeth | Address on file | | | | | | | |
| 7177454 | Bryan  Hoff | Address on file | | | | | | | |
| 7187577 | Bryan  Hoff | Address on file | | | | | | | |
| 7177311 | Bryan  Jackson | Address on file | | | | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | Address on file | | | | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | Address on file | | | | | | | |
| 7145631 | Bryan Bradley Payseno | Address on file | | | | | | | |
| 7780342 | BRYAN C GALLEMORE | 1600 MADURO ST | | | | TULARE | CA | 93274-0890 | |
| 7783906 | BRYAN COSTELLO TTEE | THE M JOAN KRAUSSE TR | UA DTD 08 08 1996 | 31 MEADOWOOD DR | | LARKSPUR | CA | 94939-1541 | |
| 7778996 | BRYAN COSTELLO TTEE | THE M JOAN KRAUSSE TR | UA DTD 08 08 96 | 31 MEADOWOOD DR | | LARKSPUR | CA | 94939-1541 | |
| 7785059 | BRYAN D O'MALLEY TRUSTEE | DANIEL J O'SULLIVAN TRUST | DTD 04/08/2002 | 3600 LANDIS ST | | WEST LINN | OR | 97068-5615 | |
| 7785291 | BRYAN D O'MALLEY TRUSTEE | DANIEL J O'SULLIVAN TRUST | DTD 04/08/2002 | 40 WALNUT AVE | | LARKSPUR | CA | 94939 | |
| 5916642 | Bryan D. Ruud | Address on file | | | | | | | |
| 5916643 | Bryan D. Ruud | Address on file | | | | | | | |
| 5916640 | Bryan D. Ruud | Address on file | | | | | | | |
| 5916641 | Bryan D. Ruud | Address on file | | | | | | | |
| 6134412 | BRYAN DANIEL C ETAL | Address on file | | | | | | | |
| 6076258 | Bryan Daniels Almanor Trust | P. O. Box 640 | | | | Alamo | CA | 94507 | |
| 7199958 | BRYAN DAVID BASS | Address on file | | | | | | | |
| 7773483 | BRYAN E REICHERT JR | 287 KELTON AVE | | | | SAN CARLOS | CA | 94070-4652 | |
| 7154321 | Bryan Engel Bickley | Address on file | | | | | | | |
| 7154321 | Bryan Engel Bickley | Address on file | | | | | | | |
| 7187866 | Bryan Galea | Address on file | | | | | | | |
| 7153527 | Bryan Glen Long | Address on file | | | | | | | |
| 7153527 | Bryan Glen Long | Address on file | | | | | | | |
| 7280237 | BRYAN II, TOMMY LOYD | Address on file | | | | | | | |
| 7189194 | Bryan II, Tommy Loyd | Address on file | | | | | | | |
| 4973160 | Bryan III, Robert Fulton | Address on file | | | | | | | |
| 7194620 | Bryan J. Houtman | Address on file | | | | | | | |
| 7194620 | Bryan J. Houtman | Address on file | | | | | | | |
| 7187438 | Bryan Jackson | Address on file | | | | | | | |
| 7187867 | Bryan Jacob Schultz | Address on file | | | | | | | |
| 5946290 | Bryan Johnson | Address on file | | | | | | | |
| 5904346 | Bryan Johnson | Address on file | | | | | | | |
| 5803399 | BRYAN JR, MONTFORD R | Address on file | | | | | | | |
| 7785112 | BRYAN K FEIGE TR UA OCT 05 04 THE | FEIGE 2004 TRUST | 764 28TH AVE | | | SAN MATEO | CA | 94403-2639 | |
| 7142816 | Bryan K Manzo | Address on file | | | | | | | |
| 4932973 | Bryan K. Leiser (dba Law Offices of Bryan K. Leiser) | PO Box 16249 | | | | Fresno | CA | 93755 | |
| 5916646 | Bryan Keith Manzo | Address on file | | | | | | | |
| 5916647 | Bryan Keith Manzo | Address on file | | | | | | | |
| 5916644 | Bryan Keith Manzo | Address on file | | | | | | | |
| 5916645 | Bryan Keith Manzo | Address on file | | | | | | | |
| 6139725 | BRYAN KELLY & ANIES ROBERT | | | | | | | | |
| 7163112 | BRYAN KOFFMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067572 | BRYAN LABORATORY INC | PO Box 300366 | | | | HOUSTON | TX | 77230-0366 | |
| 5954903 | Bryan Lisle | Address on file | | | | | | | |
| 5954902 | Bryan Lisle | Address on file | | | | | | | |
| 5954904 | Bryan Lisle | Address on file | | | | | | | |
| 5954905 | Bryan Lisle | Address on file | | | | | | | |
| 5954901 | Bryan Lisle | Address on file | | | | | | | |
| 7194063 | BRYAN LISLE | Address on file | | | | | | | |
| 5904659 | Bryan Londo | Address on file | | | | | | | |
| 5910519 | Bryan Lutz | Address on file | | | | | | | |
| 5904027 | Bryan Lutz | Address on file | | | | | | | |
| 5912236 | Bryan Lutz | Address on file | | | | | | | |
| 5912786 | Bryan Lutz | Address on file | | | | | | | |
| 5907743 | Bryan Lutz | Address on file | | | | | | | |
| 5911590 | Bryan Lutz | Address on file | | | | | | | |
| 5954909 | Bryan M. Arvold | Address on file | | | | | | | |
| 5954910 | Bryan M. Arvold | Address on file | | | | | | | |
| 5954907 | Bryan M. Arvold | Address on file | | | | | | | |
| 5954908 | Bryan M. Arvold | Address on file | | | | | | | |
| 5954906 | Bryan M. Arvold | Address on file | | | | | | | |
| 5916660 | Bryan Merritt | Address on file | | | | | | | |
| 5916659 | Bryan Merritt | Address on file | | | | | | | |
| 5916661 | Bryan Merritt | Address on file | | | | | | | |
| 5916662 | Bryan Merritt | Address on file | | | | | | | |
| 5916658 | Bryan Merritt | Address on file | | | | | | | |
| 7771639 | BRYAN MONIER | 2414 W CRAIG PL | | | | SAN ANTONIO | TX | 78201-5349 | |
| 7776331 | BRYAN R VLASTELICA | 514 CALLE MONTECITO | APT 76 | | | OCEANSIDE | CA | 92057 | |
| 7680586 | BRYAN R VLASTELICA | Address on file | | | | | | | |
| 7159502 | BRYAN REVOCABLE INTER VIVOS TRUST APRIL 11, 2007 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7194278 | BRYAN RIDDLE | Address on file | | | | | | | |
| 7771844 | BRYAN S MUNN | 1378 VINTAGE WAY | | | | AUBURN | CA | 95603-6023 | |
| 7198000 | BRYAN SAMUEL GORDON | Address on file | | | | | | | |
| 7767569 | BRYAN SAMUELS HANSEN | 2017 STONEHOLLOW RD | | | | RICHMOND | VA | 23238-5804 | |
| 7181189 | Bryan Spencer Johnson | Address on file | | | | | | | |
| 7176471 | Bryan Spencer Johnson | Address on file | | | | | | | |
| 6067573 | Bryan Spitulski (dba Northern California Fire Scene Investigations) | 4073 Dale Road Unit B | | | | Modesto | CA | 95356 | |
| 5954918 | Bryan Taylor | Address on file | | | | | | | |
| 5954917 | Bryan Taylor | Address on file | | | | | | | |
| 5954920 | Bryan Taylor | Address on file | | | | | | | |
| 5954919 | Bryan Taylor | Address on file | | | | | | | |
| 5954921 | Bryan Taylor | Address on file | | | | | | | |
| 7187868 | Bryan Taylor | Address on file | | | | | | | |
| 7778739 | BRYAN TEATON | 345 E 60TH ST APT 5C152 | | | | NEW YORK | NY | 10022-1574 | |
| 7198603 | Bryan Tedrick | Address on file | | | | | | | |
| 6133395 | BRYAN TOMMY AND ROYLENE | Address on file | | | | | | | |
| 5916672 | Bryan Venaas | Address on file | | | | | | | |
| 5916670 | Bryan Venaas | Address on file | | | | | | | |
| 5916673 | Bryan Venaas | Address on file | | | | | | | |
| 5916671 | Bryan Venaas | Address on file | | | | | | | |
| 7194499 | BRYAN WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4977140 | Bryan, Charles | Address on file | | | | | | | |
| 4991607 | Bryan, Christine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991527 | Bryan, Clifford | Address on file | | | | | | | |
| 4994970 | Bryan, Craig | Address on file | | | | | | | |
| 4988023 | Bryan, Earlene | Address on file | | | | | | | |
| 4977504 | Bryan, Felix | Address on file | | | | | | | |
| 4985868 | Bryan, James | Address on file | | | | | | | |
| 4912719 | Bryan, James D | Address on file | | | | | | | |
| 4973884 | Bryan, Jeff | Address on file | | | | | | | |
| 4912920 | Bryan, Joseph David | Address on file | | | | | | | |
| 4952063 | Bryan, Kevin | Address on file | | | | | | | |
| 4984391 | Bryan, Lajuana | Address on file | | | | | | | |
| 5002736 | Bryan, Lowell | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181619 | Bryan, Lowell | Address on file | | | | | | | |
| 7159499 | BRYAN, MACKENZIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4924867 | BRYAN, MARY MATTESON | 195 FORBES AVE | | | | SAN ANSELMO | CA | 94960 | |
| 6067570 | BRYAN, MARY MATTESON | Address on file | | | | | | | |
| 4925562 | BRYAN, MONTFORD R | JR TEMPORARY EASEMENT | 75 CARYL CT | | | HOLLISTER | CA | 95023 | |
| 6067568 | Bryan, Montford R. | Address on file | | | | | | | |
| 4980930 | Bryan, Norman | Address on file | | | | | | | |
| 4959569 | Bryan, Russell D | Address on file | | | | | | | |
| 7189095 | Bryan, Shelli | Address on file | | | | | | | |
| 7159500 | BRYAN, TRACY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159501 | BRYAN, TRUDY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969496 | Bryan, Vanessa Frances | Address on file | | | | | | | |
| 4976571 | Bryan, William | Address on file | | | | | | | |
| 7153129 | Bryanne Slade | Address on file | | | | | | | |
| 7153129 | Bryanne Slade | Address on file | | | | | | | |
| 7181147 | Bryant  Herrera | Address on file | | | | | | | |
| 7176429 | Bryant  Herrera | Address on file | | | | | | | |
| 7177312 | Bryant  Jackson | Address on file | | | | | | | |
| 7193407 | BRYANT AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4955613 | Bryant Bankston, Jill | Address on file | | | | | | | |
| 6133798 | BRYANT CHET H | Address on file | | | | | | | |
| 5904844 | Bryant Herrer | Address on file | | | | | | | |
| 7195113 | Bryant Herrera | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195113 | Bryant Herrera | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067575 | BRYANT HOME CENTER, INC dba CUTTING EDGE EQUIPMENT | 590 W LOCUST AVE, STE 103 | | | | FRESNO | CA | 93650 | |
| 4987425 | Bryant II, Howard | Address on file | | | | | | | |
| 7763749 | BRYANT J BURGESS TR BRYANT J | BURGESS | TRUST UA APR 25 95 | 120 NW 29TH ST | | REDMOND | OR | 97756-7346 | |
| 7187439 | Bryant Jackson | Address on file | | | | | | | |
| 6132673 | BRYANT KRISTY & DAVID | Address on file | | | | | | | |
| 6133033 | BRYANT RANDAL E SUC TR | Address on file | | | | | | | |
| 4984814 | Bryant, Albertine | Address on file | | | | | | | |
| 4961921 | Bryant, David | Address on file | | | | | | | |
| 4919488 | BRYANT, DAVID ERIC | 14400 TOMKI RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4988322 | Bryant, Donald | Address on file | | | | | | | |
| 4994732 | Bryant, Gary | Address on file | | | | | | | |
| 4942065 | BRYANT, IRENE | P.O, BOX 74 | | | | FERNDALE | CA | 95536 | |
| 4982959 | Bryant, James | Address on file | | | | | | | |
| 4988061 | Bryant, Jeffrey | Address on file | | | | | | | |
| 6122015 | Bryant, Jeffrey Christopher | Address on file | | | | | | | |
| 6067574 | Bryant, Jeffrey Christopher | Address on file | | | | | | | |
| 7139495 | Bryant, Jennifer | Address on file | | | | | | | |
| 4911734 | Bryant, Jerry Glenn | Address on file | | | | | | | |
| 4983796 | Bryant, Jessie | Address on file | | | | | | | |
| 4990360 | Bryant, John | Address on file | | | | | | | |
| 4968963 | Bryant, Kelsey | Address on file | | | | | | | |
| 4961844 | Bryant, Kevin | Address on file | | | | | | | |
| 4992742 | Bryant, Kimberly | Address on file | | | | | | | |
| 4951128 | Bryant, Lloyd | Address on file | | | | | | | |
| 4987930 | Bryant, Michael | Address on file | | | | | | | |
| 7458744 | Bryant, Patricia J. | Address on file | | | | | | | |
| 4969534 | Bryant, Shari L. | Address on file | | | | | | | |
| 4914587 | Bryant, Sheleer Renee | Address on file | | | | | | | |
| 4988323 | Bryant, Terry | Address on file | | | | | | | |
| 7480034 | Bryar, Samuel James | Address on file | | | | | | | |
| 7189511 | Bryce Barron | Address on file | | | | | | | |
| 7780160 | BRYCE BEATTY & | ELIZABETH BEATTY JT TEN | 441 S PIPING ROCK DR | | | WILLIAMS | AZ | 86046-9152 | |
| 5954927 | Bryce Boston | Address on file | | | | | | | |
| 5954926 | Bryce Boston | Address on file | | | | | | | |
| 5954928 | Bryce Boston | Address on file | | | | | | | |
| 5954929 | Bryce Boston | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175102 | Bryce Boston | Address on file | | | | | | | |
| 7175102 | Bryce Boston | Address on file | | | | | | | |
| 7145535 | Bryce Cascade Patterson | Address on file | | | | | | | |
| 7152760 | Bryce James Allen | Address on file | | | | | | | |
| 7152760 | Bryce James Allen | Address on file | | | | | | | |
| 7152755 | Bryce Johnson | Address on file | | | | | | | |
| 7152755 | Bryce Johnson | Address on file | | | | | | | |
| 5904675 | Bryce Ludikhuize | Address on file | | | | | | | |
| 7153240 | Bryce Mckenzie Miller | Address on file | | | | | | | |
| 7153240 | Bryce Mckenzie Miller | Address on file | | | | | | | |
| 7199116 | Bryce Oxley | Address on file | | | | | | | |
| 4944324 | Bryce, Mark | 1713 Brompton St | | | | Petaluma | CA | 94954 | |
| 7164419 | BRYKELLE LANG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189512 | Brylee Jayde Orr | Address on file | | | | | | | |
| 6133302 | BRYLOW SCOTT M AND ANDREA L | | | | | | | | |
| 7195382 | Bryn Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195382 | Bryn Tyler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775262 | BRYNA STEPAK | 139 RIGHTERS FERRY RD | | | | BALA CYNWYD | PA | 19004-2326 | |
| 4976064 | Bryner, Susan | 6665 HIGHWAY 147 | P.O. Box 1807 | | | Chester | CA | 96020 | |
| 6105004 | Bryner, Susan | Address on file | | | | | | | |
| 4979182 | Brynjolfsson, Herbert | Address on file | | | | | | | |
| 7180958 | Bryon  Barrett | Address on file | | | | | | | |
| 7176238 | Bryon  Barrett | Address on file | | | | | | | |
| 5945342 | Bryon Barrett | Address on file | | | | | | | |
| 5903163 | Bryon Barrett | Address on file | | | | | | | |
| 7194437 | BRYON CANTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7762046 | BRYON G ABREW | 63 AVENUE A APT 21G | | | | NEW YORK | NY | 10009-6557 | |
| 6145986 | BRYON GLORIA JOAN TR | Address on file | | | | | | | |
| 7187869 | Bryon McConkey | Address on file | | | | | | | |
| 7144456 | Bryon Paul Zimmerman | Address on file | | | | | | | |
| 7187870 | Bryon William Dixon | Address on file | | | | | | | |
| 7194493 | BRYON WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4944611 | Bryon, Tamsen | 7001 La Mesa Ln | | | | Somerset | CA | 95684 | |
| 5916679 | Bryson Benson | Address on file | | | | | | | |
| 5916681 | Bryson Benson | Address on file | | | | | | | |
| 5916678 | Bryson Benson | Address on file | | | | | | | |
| 5916680 | Bryson Benson | Address on file | | | | | | | |
| 7187871 | Bryson Patrick Baker | Address on file | | | | | | | |
| 4984016 | Bryson, Carole | Address on file | | | | | | | |
| 4966821 | Bryson, Cynthia A | Address on file | | | | | | | |
| 4988903 | Bryson, Janis | Address on file | | | | | | | |
| 4998395 | Bryson, Kenneth | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5975885 | Bryson, Kenneth | Address on file | | | | | | | |
| 7153300 | BRYSON, KENNETH JAMES | Address on file | | | | | | | |
| 4936484 | Bryson, Larry | 450 Sutter suite 1723 | | | | San Francisco | CA | 94108 | |
| 5907103 | Bryson, Larry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067580 | BRYSONS FLYING SERVICE | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 6067581 | BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 5954939 | Bryttani Elwell | Address on file | | | | | | | |
| 5954938 | Bryttani Elwell | Address on file | | | | | | | |
| 5954935 | Bryttani Elwell | Address on file | | | | | | | |
| 5954937 | Bryttani Elwell | Address on file | | | | | | | |
| 5954936 | Bryttani Elwell | Address on file | | | | | | | |
| 4983270 | Brzyscz, Jerold | Address on file | | | | | | | |
| 6067582 | BS Petroleum Inc DBA Save on Gas and Liqour | 328 Greenwood Place | Adriana Aldana, Manager | | | Bonita | CA | 91902 | |
| 4917244 | BS&B | 2314 8TH STREET | | | | NISKU | AB | T9E 722 | CANADA |
| 4917245 | BSI GROUP AMERICA INC | 12950 WORLDGATE DR STE 800 | | | | HERNDON | VA | 20170 | |
| 4917246 | BSNM ENTERPRISES | 1426 HIGHWAY 58 | | | | MOJAVE | CA | 93501 | |
| 6178625 | BSSR, Inc. | 6630 Rosedale Hwy #B | | | | Bakersfield | CA | 93308 | |
| 6067586 | BTCONSULTING INC | PO BOX 304 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4917248 | BTI PRODUCTS LLC | 652 SILVER HILLS RD | | | | BAYFIELD | CO | 81122 | |
| 6067591 | BTS USA INC | 300 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902 | |
| 6067590 | BTS USA INC | BTS USA INC. | 350 5th Ave | Suite 5020 | | New York | NY | 10118 | |
| 7170028 | BUADROMO, INISE | Address on file | | | | | | | |
| 7170029 | BUADROMO, TITO | Address on file | | | | | | | |
| 4938591 | bubar, Shannon | 100 Revere Ct. | | | | VACAVILLE | CA | 95687 | |
| 7159503 | BUBECK, BART GEOFFERY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159505 | BUBECK, JEFFREY ROY DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6130683 | BUBEL ROGER W AND MICHAL L H/W | Address on file | | | | | | | |
| 6160658 | Bubel, Roger | Address on file | | | | | | | |
| 7162844 | BUBEL, ROGER dba Ben & Jerry's | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4972726 | Bubenik, John Steven | Address on file | | | | | | | |
| 4956601 | Buccellato, Mellisa Rene | Address on file | | | | | | | |
| 4962022 | Bucci, Janelle Marie | Address on file | | | | | | | |
| 4920038 | BUCCOLA WOOD, DREYER BABICH | CAMPORA LLC | 20 BICENTENNIAL CIRCLE | | | SACRAMENTO | CA | 95826 | |
| 4998399 | Buchalter, Elinita | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998398 | Buchalter, Elinita | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008248 | Buchalter, Elinita | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998397 | Buchalter, Jack | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998396 | Buchalter, Jack | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008247 | Buchalter, Jack | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937511 | Buchalter, Jack; Buchalter, Elinita | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATiOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937512 | Buchalter, Jack; Buchalter, Elinita | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937509 | Buchalter, Jack; Buchalter, Elinita | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4934742 | BUCHANAN AUTO ELECTRIC-Andreotti, Jared | 2300 MANDELA PKWY | | | | Oakland | CA | 94607 | |
| 7198205 | Buchanan Family Trust | Address on file | | | | | | | |
| 7206123 | Buchanan Family Trust | Address on file | | | | | | | |
| 6142876 | BUCHANAN WILLARD E & BEVERLY J TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143148 | BUCHANAN WILLIAM E TR & WILLIAM E TR | Address on file | | | | | | | |
| 4983762 | Buchanan, Carmella | Address on file | | | | | | | |
| 4971781 | Buchanan, Cheston Drummond | Address on file | | | | | | | |
| 4979282 | Buchanan, Clifford | Address on file | | | | | | | |
| 4982760 | Buchanan, James | Address on file | | | | | | | |
| 4961839 | Buchanan, Jordan | Address on file | | | | | | | |
| 7320283 | Buchanan, Jordan | Address on file | | | | | | | |
| 7253085 | Buchanan, Jordan Paul | Address on file | | | | | | | |
| 7253085 | Buchanan, Jordan Paul | Address on file | | | | | | | |
| 4940282 | Buchanan, Justin | 3626 Boswellia Dr. | | | | Bakersfield | CA | 93311 | |
| 4936261 | Buchanan, Justin | 4800 Nordic Dr. | | | | Bakersfield | CA | 93309 | |
| 5867146 | Buchanan, Marcus | Address on file | | | | | | | |
| 4986037 | Buchanan, Robert | Address on file | | | | | | | |
| 4993608 | BUCHANAN, ROSALIE | Address on file | | | | | | | |
| 4955346 | Buchanan, Theresa | Address on file | | | | | | | |
| 4919371 | BUCHE MD, DALE K | 75 SAN MIGUEL AVE #4 | | | | SALINAS | CA | 93901 | |
| 4942303 | BUCHE, MARY | 28620 Herring Creek Lane | | | | Strawberry | CA | 95364 | |
| 7274734 | Bucher, Andrew | Address on file | | | | | | | |
| 7187413 | Bucher, Andrew | Address on file | | | | | | | |
| 7187413 | Bucher, Andrew | Address on file | | | | | | | |
| 4983779 | Buchholz, Cindy | Address on file | | | | | | | |
| 4984458 | Buchholz, Gwendolyn | Address on file | | | | | | | |
| 4983905 | Buchholz, Joan | Address on file | | | | | | | |
| 4992346 | Buchholz, Kristine | Address on file | | | | | | | |
| 4985896 | Buchignani, Su | Address on file | | | | | | | |
| 6133962 | BUCHINGER DEAN AND JUDITH | Address on file | | | | | | | |
| 6146873 | BUCHMANN MICHAL O & CAHILL-BUCHMANN J SUE | Address on file | | | | | | | |
| 4994923 | Buchmann, Doris | Address on file | | | | | | | |
| 4988556 | Buchner, Leslie | Address on file | | | | | | | |
| 4965954 | Buchnoff, Jodi Ann | Address on file | | | | | | | |
| 6160441 | Buchold, Charlene A | Address on file | | | | | | | |
| 6144808 | BUCHOWICZ PAUL J TR & BUCHOWICZ JOCELYN K TR | Address on file | | | | | | | |
| 4911672 | Buchsbaum, Craig Martin | Address on file | | | | | | | |
| 7201676 | Buchsbaum, Craig | Address on file | | | | | | | |
| 5977519 | BUCIO, JOSEFINA | Address on file | | | | | | | |
| 7184096 | Buck Ernest Sims | Address on file | | | | | | | |
| 6142130 | BUCK MARY G EST OF | Address on file | | | | | | | |
| 7200818 | BUCK SCHOTT SHANKLIN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960948 | Buck, Beth A. | Address on file | | | | | | | |
| 4988858 | Buck, Byron | Address on file | | | | | | | |
| 4956181 | Buck, Diallo | Address on file | | | | | | | |
| 4944580 | Buck, Elysia | PO Box 211 | | | | Amador city | CA | 95601 | |
| 7325136 | Buck, Georgann | c.o. P.O. Box 722 | | | | Saint David, Az. | CA | 85630 | |
| 4980803 | Buck, James | Address on file | | | | | | | |
| 4992378 | BUCK, JAMIE | Address on file | | | | | | | |
| 7183388 | Buck, Jamie Catherine | Address on file | | | | | | | |
| 4985325 | Buck, Johnny Ray | Address on file | | | | | | | |
| 4913939 | Buck, Kenneth | Address on file | | | | | | | |
| 4993110 | Buck, Larry | Address on file | | | | | | | |
| 5001681 | Buck, Mark | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 7469953 | BUCK, MICHAEL LELAND FELIZ | Address on file | | | | | | | |
| 4997072 | Buck, Pamela | Address on file | | | | | | | |
| 4965384 | Buck, Peter Joshua | Address on file | | | | | | | |
| 5907327 | BUCK, ROBERT | Address on file | | | | | | | |
| 7186713 | Buck, Robert James | Address on file | | | | | | | |
| 4951672 | Buck, Steve | Address on file | | | | | | | |
| 4956514 | Buck, Steven Leroy | Address on file | | | | | | | |
| 5001684 | Buck, Susan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4989646 | Buck, T | Address on file | | | | | | | |
| 4993556 | Buck, Terry | Address on file | | | | | | | |
| 4961040 | Buck, Tyler Thomas | Address on file | | | | | | | |
| 4978092 | Buck, Willis | Address on file | | | | | | | |
| 5803400 | BUCKEYE HYDROELECTRIC PROJECT | 7311 1026 Florin Road, #390 DR STE 275 | | | | SACRAMENTO | CA | 95831 | |
| 5807512 | BUCKEYE HYDROELECTRIC PROJECT | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 6067592 | Buckeye Union School District | P.O. Box 4768 1665 Blackstone Parkway | | | | El Dorado Hills | CA | 95762 | |
| 6143712 | BUCKHART NORMAN C TR | Address on file | | | | | | | |
| 4990516 | Buckhorn, Marilyn | Address on file | | | | | | | |
| 4923149 | BUCKINGHAM, JEFFREY | 2710 TURRI RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| 7179685 | Buckingham, Lenore | Address on file | | | | | | | |
| 4986632 | Buckingham, Linda Marie | Address on file | | | | | | | |
| 7169995 | BUCKLAND, GAYLE | Address on file | | | | | | | |
| 4959939 | Buckland, Randy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169994 | BUCKLAND, ROBERT | Address on file | | | | | | | |
| 4994169 | BUCKLE, CAMILLE | Address on file | | | | | | | |
| 6146091 | BUCKLES ROGER A TR & BUCKLES CINDY K TR | Address on file | | | | | | | |
| 4917250 | BUCKLES SMITH ELECTRIC CO | 540 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 7164093 | BUCKLES, CINDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4970129 | Buckles, Patrick | Address on file | | | | | | | |
| 7164092 | BUCKLES, ROGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4948973 | Buckles, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948971 | Buckles, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144875 | Buckles, Tamara J. | Address on file | | | | | | | |
| 4917251 | BUCKLES-SMITH | 14492 Doolittle Dr | | | | San Leandro | CA | 94577 | |
| 6067599 | BUCKLES-SMITH | 2409 PRATT AVENUE | | | | HAYWARD | CA | 94544 | |
| 6012431 | BUCKLES-SMITH & STATE ELECTRIC | 5594 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 4917252 | BUCKLES-SMITH & STATE ELECTRIC | SUPPLY | 540 MARTIN AVE | | | SANTA CLARA | CA | 95050 | |
| 6067600 | BUCKLES-SMITH & STATE ELECTRIC, SUPPLY | 5594 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 5867152 | Buckles-Smith Electric Company | Address on file | | | | | | | |
| 7195488 | BUCKLEY FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4917253 | BUCKLEY REAL ESTATE INC | 2277 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 7185828 | BUCKLEY, BERNARD WAYNE | Address on file | | | | | | | |
| 7185829 | BUCKLEY, BRIAN ALAN | Address on file | | | | | | | |
| 4985693 | Buckley, David | Address on file | | | | | | | |
| 4971969 | Buckley, David | Address on file | | | | | | | |
| 7185830 | BUCKLEY, JEFFREY WAYNE | Address on file | | | | | | | |
| 4996245 | Buckley, John | Address on file | | | | | | | |
| 4990779 | Buckley, John | Address on file | | | | | | | |
| 4952166 | Buckley, John | Address on file | | | | | | | |
| 4912127 | Buckley, John C | Address on file | | | | | | | |
| 7185831 | BUCKLEY, JUDITH LEE | Address on file | | | | | | | |
| 4924084 | BUCKLEY, LARRY S | LAW OFFICES OF LARRY S BUCKLEY | 1660 HUMBOLDT RD STE 5 | | | CHICO | CA | 95928 | |
| 4939207 | BUCKLEY, MARINA | 1808 CARVER ST | | | | BAKERSFIELD | CA | 93307 | |
| 4987835 | Buckley, Paul | Address on file | | | | | | | |
| 4913868 | Buckley, Timothy | Address on file | | | | | | | |
| 4969364 | Buckley, Yekaterina | Address on file | | | | | | | |
| 6139867 | BUCKLIN EDWARD PERRIN TR ET AL | Address on file | | | | | | | |
| 7164200 | BUCKLIN LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164207 | BUCKLIN, EDWARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164201 | BUCKLIN, KATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168264 | BUCKLIN, WILLIAM | Address on file | | | | | | | |
| 7164202 | BUCKLIN-SPORER, ARDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6141122 | BUCKMAN KIRK E & BUCKMAN CYNTHIA L | Address on file | | | | | | | |
| 4992347 | Buckman, Dennis | | | | | | | | |
| 4919660 | BUCKMAN, DENNIS D | FLUID POWER TECHNOLOGIES | PO Box 276465 | | | SACRAMENTO | CA | 95827 | |
| 6041425 | BUCKMAN, DENNIS D | Address on file | | | | | | | |
| 6041424 | BUCKMAN, DENNIS D | Address on file | | | | | | | |
| 6088533 | Buckman, Donald R. and Mari Ann Lucena | Address on file | | | | | | | |
| 6121391 | Buckman, Karl | Address on file | | | | | | | |
| 6067601 | Buckman, Karl | Address on file | | | | | | | |
| 6183835 | Buckman, Kerry R. | Address on file | | | | | | | |
| 4980959 | Bucknell Jr., George | Address on file | | | | | | | |
| 6135109 | BUCKNELL KEITH B | Address on file | | | | | | | |
| 4963061 | Buckner, Derek W | Address on file | | | | | | | |
| 4994946 | Buckner, Wanda | Address on file | | | | | | | |
| 6122882 | Buckner, Will | Address on file | | | | | | | |
| 4994424 | Buckreus, Vance | Address on file | | | | | | | |
| 7165852 | Bucks & Bones LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6090966 | Bucks Creek Cabin Owners Association | Norman Cote, Secretary | 5880 Lone Horse Dr. | | | Reno | NV | 89502 | |
| 6067546 | Bucks Lake 28 LLC | c/o Dan & Katharine Whalen | 5866 Ostrander Road | | | Oakland | CA | 94618 | |
| 6076264 | Bucks Lake 29, LLC | Mr. and Mrs. Dan Whalen | 5866 Ostrander Road | | | Oakland | CA | 94618 | |
| 6074425 | Bucks Lake Camp and RV Park | Attn. Mr. Roger Cris Grubbs | 403 Skyline Blvd. | | | Oroville | CA | 95966 | |
| 6079105 | Bucks Lake Marina, LLC | Henderson, DeWitt & Kimberly | P.O. Box 559 | | | Quincy | CA | 95971 | |
| 4974578 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau | P.O. Box 1556 | phonehaskins phone2lodge | | Rocklin | CA | 95677 | |
| 6107105 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau | P.O. Box 1556 | | | Rocklin | CA | 95677 | |
| 4974859 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Henderson | P. O. Box 3719 | Ds cell 927-9144 | | Quincy | CA | 95971 | |
| 6095588 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen | P. O. Box 3719 | | | Quincy | CA | 95971 | |
| 4975730 | Buckwalter | 0314 PENINSULA DR | 2385 Center Road | | | Novato | CA | 94947 | |
| 6081285 | Buckwalter | 2385 Center Road | | | | Novato | CA | 94947 | |
| 6143945 | BUCOLIC BVR LLC | Address on file | | | | | | | |
| 7765302 | BUD A DESOTO | 3037 RED MADLE CT | | | | VACAVILLE | CA | 95687 | |
| 7778466 | BUD A DESOTO & | PATSY J DESOTO JT TEN | 3037 RED MAPLE CT | | | VACAVILLE | CA | 95687-8003 | |
| 6012907 | BUD BERRYBLEST FARM-HOEKSTRA | P. O. BOX 234 | | | | GLENCOE | CA | 95232 | |
| 7775331 | BUD E STOCKING & LAURA ELLEN | STOCKING TR UA AUG 27 92 STOCKING | FAMILY REVOCABLE LIVING TRUST | 13890 LOS ALTOS RD | | ATASCADERO | CA | 93422-2128 | |
| 5954941 | Bud Hopson | Address on file | | | | | | | |
| 5954940 | Bud Hopson | Address on file | | | | | | | |
| 5954944 | Bud Hopson | Address on file | | | | | | | |
| 5954945 | Bud Hopson | Address on file | | | | | | | |
| 5954942 | Bud Hopson | Address on file | | | | | | | |
| 7769283 | BUD L KINDLE & | EDNA KINDLE JT TEN | 112 LEGENDS CT STE D | | | LINDALE | TX | 75771-8938 | |
| 5916694 | Bud Rigdon | Address on file | | | | | | | |
| 5916692 | Bud Rigdon | Address on file | | | | | | | |
| 5916695 | Bud Rigdon | Address on file | | | | | | | |
| 5916693 | Bud Rigdon | Address on file | | | | | | | |
| 7776478 | BUD WALTERS | 2050 ROAD 150 | | | | LAKIN | KS | 67860-6228 | |
| 7186945 | Bud's Welding/Metal Designs | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953768 | Budd, Logan Michael | Address on file | | | | | | | |
| 4944476 | Budderman, Marvin | P.O. Box 515 | | | | Amador City | CA | 95601 | |
| 7767911 | BUDDIE J HENLEY | 6201 OLD COURSE DR | | | | FARMINGTON | NM | 87402-5158 | |
| 4992184 | Budesilich, Edward | Address on file | | | | | | | |
| 4985083 | Budesilich, Robert M | Address on file | | | | | | | |
| 6135292 | BUDGE JOSEPH TRUSTEE | Address on file | | | | | | | |
| 4976989 | Budge, Elizabeth | Address on file | | | | | | | |
| 6064775 | Budget Storage Inc. | C/O Steve Pape | 2487 Alum Rock Rd. | | | San Jose | CA | 95116 | |
| 7163536 | BUDGINAS, RUDOLF | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7472898 | Budimirovic, Krista Lee | Address on file | | | | | | | |
| 4972040 | Budinger, Rob | Address on file | | | | | | | |
| 4936553 | Budinko, Robert | 915 Vista Grande | | | | Upland | CA | 91784-1883 | |
| 4956494 | Budnik, Timothy C | Address on file | | | | | | | |
| 6122200 | Budraitis, Matthew | Address on file | | | | | | | |
| 6067615 | Budraitis, Matthew | Address on file | | | | | | | |
| 6131396 | BUDROW SHARON G | Address on file | | | | | | | |
| 4952506 | Bueb, Paul John | Address on file | | | | | | | |
| 4972280 | Buechner, Matthew Ellis | Address on file | | | | | | | |
| 4917254 | BUEHLER DIV OF ILLINOIS TOOL WORKS | INC | 41 WAUKEGAN RD | | | LAKE BLUFF | IL | 60044 | |
| 7198695 | Buel Edward Margason | Address on file | | | | | | | |
| 7198695 | Buel Edward Margason | Address on file | | | | | | | |
| 7462739 | Buel Edward Margason | Address on file | | | | | | | |
| 4983584 | Buel, David | Address on file | | | | | | | |
| 7476328 | Buel, Jenna Nicole | Address on file | | | | | | | |
| 7159510 | BUELL, EMORY ERNEST GEORGE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159509 | BUELL, JOYCE GAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4917255 | BUELLTON CHAMBER OF COMMERCE | PO Box 231 | | | | BUELLTON | CA | 93427 | |
| 4917256 | Buellton Service Center | Pacific Gas & Electric Company | 55 Easy Street | | | Buellton | CA | 93427 | |
| 6067616 | Buellton, City of | BUELLTON CITY HALL | 107 West Highway 246 | P.O. Box 1819 | | Buellton | CA | 93427 | |
| 4970461 | Buelna, Antonio | Address on file | | | | | | | |
| 4933990 | Buena Lane Partners & Bluestem Brasserie, Adam Jed | 1 Yerba Buena Lane | | | | San Francisco | CA | 94103 | |
| 6116343 | BUENA VISTA BIOMASS POWER, LLC | 4655 Coal Mine Road | | | | Ione | CA | 95640 | |
| 6067617 | Buena Vista Energy, LLC Byron Hot Springs Road | 7601 Byron Hot Springs Rd | | | | Byron | CA | 94514 | |
| 4942168 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy | | | | Dallas | TX | 75206 | |
| 4917257 | BUENA VISTA WATER STORAGE DISTRICT | 525 N MAIN ST | | | | BUTTONWILLOW | CA | 93206 | |
| 4953444 | Buenaobra, Aaron | Address on file | | | | | | | |
| 4997395 | Buenaventura, Al | Address on file | | | | | | | |
| 4914004 | Buenaventura, Al A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989288 | Buendia, Antonio | Address on file | | | | | | | |
| 4998401 | Buendia, Barbara L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998400 | Buendia, Barbara L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008249 | Buendia, Barbara L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975890 | Buendia, Barbara L.; Druley, William R. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975891 | Buendia, Barbara L.; Druley, William R. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975889 | Buendia, Barbara L.; Druley, William R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174470 | BUENDIA, BARBARA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4951339 | Buendia, Joaquin C | Address on file | | | | | | | |
| 4969487 | Buennagel, Josaphine Marie | Address on file | | | | | | | |
| 6144839 | BUENO RONALD W & BUENO ELIZABETH L | Address on file | | | | | | | |
| 4960901 | Bueno, Eric Dwayne | Address on file | | | | | | | |
| 7309790 | Bueno, Margo Jane | Address on file | | | | | | | |
| 4941363 | Bueno, Monica | 4500 Chaffin Rd | | | | McKinleyville | CA | 95519 | |
| 4950118 | Bueno, Pilar R | Address on file | | | | | | | |
| 6145599 | BUENROSTRO VICTOR & CERRON CECILIA JHERICA BUENO | Address on file | | | | | | | |
| 4965232 | Buenrostro, Aaron David | Address on file | | | | | | | |
| 4940992 | BUENROSTRO, ALMA | 4614 MARTIN AVE | | | | SANTA MARIA | CA | 93455 | |
| 4989428 | Buenrostro, Enna | Address on file | | | | | | | |
| 4986288 | Buenrostro, Fe | Address on file | | | | | | | |
| 4989150 | Buenrostro, James | Address on file | | | | | | | |
| 4955551 | Buenrostro, Justin | Address on file | | | | | | | |
| 4984332 | Buensalido, Ramon | Address on file | | | | | | | |
| 4958605 | Buentipo, Amante A | Address on file | | | | | | | |
| 4960349 | Buentipo, Amante Christopher | Address on file | | | | | | | |
| 6172220 | Buffalo Exchange LTD | Attn: Lori Angus Wilson | In-House Counsel | 203 E. Helen St. | | Tucson | AZ | 85705 | |
| 4988067 | Buffington, Ray | Address on file | | | | | | | |
| 4978962 | Bufkin Jr., Ray | Address on file | | | | | | | |
| 4986996 | Bufkin, Donald | Address on file | | | | | | | |
| 4989289 | Bufkin, Timmy | Address on file | | | | | | | |
| 4979326 | Buford, Doris | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984973 | Bufton, Mary | Address on file | | | | | | | |
| 4917258 | BUG EMERGENCY INC | 944 MARINA BLVD | | | | BULLHEAD CITY | AZ | 86442 | |
| 4975738 | Bugajski, Andrzej | 0236 PENINSULA DR | 5757 Ethel Way | | | Carson City | NV | 89701 | |
| 6105361 | Bugajski, Andrzej | Address on file | | | | | | | |
| 4982487 | Buganan, Rose | Address on file | | | | | | | |
| 4965735 | Bugarin, Damon Givens | Address on file | | | | | | | |
| 4996853 | Bugg, Frances | Address on file | | | | | | | |
| 4967788 | Bugnosen, Marlene M | Address on file | | | | | | | |
| 4954580 | Buhagiar, Jason Francis | Address on file | | | | | | | |
| 4954502 | Buhagiar, Joshua Michael | Address on file | | | | | | | |
| 4917259 | BUHARI & DEGUZMAN INC AMED CORP | ANCHOR FAMILY MEDICAL GROUP | 1805 N CALIFORNIA ST STE 401 | | | STOCKTON | CA | 95204 | |
| 4961240 | Buhler III, James D | Address on file | | | | | | | |
| 4955187 | Buhler, Anne M | Address on file | | | | | | | |
| 4912368 | Buhler, Robert | Address on file | | | | | | | |
| 4990907 | Buhlinger, Mary | Address on file | | | | | | | |
| 6133160 | BUHMAN DONALD R TR ETAL | Address on file | | | | | | | |
| 4979944 | Buholov, Anthony | Address on file | | | | | | | |
| 4967419 | Buhrer, Robert James | Address on file | | | | | | | |
| 4977361 | Buhrkuhl, Melvin | Address on file | | | | | | | |
| 6142253 | BUHRZ GERALD M & BUHRZ SERENE S | Address on file | | | | | | | |
| 6144069 | BUI DUC QUANG TR & NGUYEN HUE THI-MINH TR | Address on file | | | | | | | |
| 6067620 | BUI, BRIAN | Address on file | | | | | | | |
| 4969315 | Bui, Brian B. | Address on file | | | | | | | |
| 4975307 | Bui, Douglas | 1335 LASSEN VIEW DR | P.O. Box 1568 | | | Chester | CA | 96020 | |
| 6073075 | Bui, Douglas | Address on file | | | | | | | |
| 4970257 | Bui, K. Karter | Address on file | | | | | | | |
| 4942282 | Bui, The | 4984 Page Mill Dr | | | | San Jose | CA | 95111 | |
| 4912377 | Bui, Thuy-Chau Hoang | Address on file | | | | | | | |
| 4978751 | Buick, Brian | Address on file | | | | | | | |
| 4956989 | Buickerood, George | Address on file | | | | | | | |
| 4965749 | Buie, Shimia Shantea Marie | Address on file | | | | | | | |
| 6067622 | Build It Green | 300 Fran H. Ogawa Plaza Suite | | | | Oakland | CA | 94612 | |
| 6067638 | BUILD IT GREEN | 300 FRANK H OGAWA PLZ STE 620 | | | | OAKLAND | CA | 94612 | |
| 4917261 | BUILD PUBLIC INC | 315 LINDEN ST | | | | SAN FRANCISCO | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917262 | BUILDERS CONCRETE INC | 15821 VENTURA BLVD STE 475 | | | | ENCINO | CA | 91436 | |
| 6067644 | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO | 15821 VENTURA BLVD STE 475 | | | | ENCINO | CA | 91436 | |
| 6067645 | Builders Concrete, Inc | 3664 W. Ashlan Ave. | | | | Fresno | CA | 93722 | |
| 4917263 | BUILDING INDUSTRY ASSOCIATION OF | TULARE KINGS COUNTIES INC | PO Box 3930 | | | VISALIA | CA | 93278 | |
| 4917264 | BUILDING INDUSTRY ASSOCIATION | OF THE GREATER VALLEY | 1701 W MARCH LANE STE F | | | STOCKTON | CA | 95207 | |
| 4917265 | BUILDING INDUSTRY ASSOCIATION OF | FRESNO MADERA COUNTIES BIA-F/M | 420 BULLARD AVE STE 105 | | | CLOVIS | CA | 93612 | |
| 4917267 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO | 233 SANSOME ST 8TH FLR | | | SAN FRANCISCO | CA | 94104 | |
| 4917266 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO | 233 SANSOME ST | | | SAN FRANCISCO | CA | 94104 | |
| 4917268 | BUILDING SKILLS PARTNERSHIP | 828 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 4993414 | Buist, Danny | Address on file | | | | | | | |
| 4978170 | Buist, Lavern | Address on file | | | | | | | |
| 4948976 | Bujor, Greg | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948974 | Bujor, Greg | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948982 | Bujor, Jonathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948980 | Bujor, Jonathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948988 | Bujor, Madison | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948986 | Bujor, Madison | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948979 | Bujor, Melissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948977 | Bujor, Melissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948985 | Bujor, Olivia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948983 | Bujor, Olivia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7159616 | BUKER, CORBIN DANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160126 | BUKER, JESSE DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979392 | Buker, Robert | Address on file | | | | | | | |
| 4968912 | Bukowski, Jay B | Address on file | | | | | | | |
| 4963058 | Bula, Matthew Joseph | Address on file | | | | | | | |
| 6067646 | Bulbs.com | 243 Stafford Street | | | | Worcester | MA | 01603 | |
| 4997955 | Bulfinch, Cynthia | Address on file | | | | | | | |
| 4971618 | Bulich, Mary Claire | Address on file | | | | | | | |
| 6146182 | BULL GEORGE E III TR & BULL SUZANNE H TR | Address on file | | | | | | | |
| 4996233 | Bull, Beverly | Address on file | | | | | | | |
| 4967480 | Bull, Edward A | Address on file | | | | | | | |
| 6135083 | BULLARD RAY AND GENESIS TRUSTEES | Address on file | | | | | | | |
| 4913711 | Bullard, Beau Hamilton | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943548 | Bullard, Linda | 101 Madrone Ave | | | | Larkspur | CA | 94939 | |
| 4959000 | Bullard, William Parker | Address on file | | | | | | | |
| 4963057 | Bullen, Brian Dean | Address on file | | | | | | | |
| 6133854 | BULLER DELORES R TRUSTEE | Address on file | | | | | | | |
| 6135105 | BULLER DELORES R TRUSTEE | Address on file | | | | | | | |
| 6133379 | BULLER DELORES R TRUSTEE | Address on file | | | | | | | |
| 6135251 | BULLER DELORES R TRUSTEE | Address on file | | | | | | | |
| 6135346 | BULLER DELORES R TRUSTEE | Address on file | | | | | | | |
| 4966255 | Buller, Susan Michelle | Address on file | | | | | | | |
| 4944705 | Bulletset, Thomas | P.O. Box 1883 | | | | Discovery Bay | CA | 94505 | |
| 4917269 | BULLI RAY ENTERPRISE | PO Box 167 | | | | LOWELL | FL | 32663 | |
| 4978511 | Bullis, Thomas | Address on file | | | | | | | |
| 6144889 | BULLOCH KENT TR | Address on file | | | | | | | |
| 6145993 | BULLOCK JULIETTE GREGOIRE TR & BULLOCK DAVID BRIAN | Address on file | | | | | | | |
| 6009794 | Bullock, John Gregory, trustee of 2004 Thomas E. Copley Revocable Trust (Bullock); Copley, Thomas (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA | 840 MALCOM ROAD | SUITE 200 | | BURLINGAME | CA | 94010 | |
| 7473212 | Bullock, Josh | Address on file | | | | | | | |
| 4938254 | Bullock, Kristina | 19811 Almaden Road | | | | San Jose | CA | 95120 | |
| 4985602 | Bullock, Ronald | Address on file | | | | | | | |
| 6067647 | Bulotti, Joanne | Address on file | | | | | | | |
| 7159511 | BULTEMA, LESLIE ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983632 | Bultema, Robert | Address on file | | | | | | | |
| 4981352 | Bulter, Kenneth | Address on file | | | | | | | |
| 4980575 | Bulum, George | Address on file | | | | | | | |
| 4966692 | Bumanlag, Perry | Address on file | | | | | | | |
| 4976076 | Bumb, Jeffrey | 6309 HIGHWAY 147 | 10210 Rincon Way | | | Auburn | CA | 95602 | |
| 6081719 | Bumb, Jeffrey | Address on file | | | | | | | |
| 6142684 | BUMBALOUGH TIMOTHY & SNYDER DENISE | Address on file | | | | | | | |
| 6067649 | Bumen, Kevin | Address on file | | | | | | | |
| 4977213 | Bumen, Suzanne | Address on file | | | | | | | |
| 4978714 | Bumgarner, Charles | Address on file | | | | | | | |
| 4987138 | Bumgarner, Thomas | Address on file | | | | | | | |
| 4977894 | Bump, Earl | Address on file | | | | | | | |
| 4955672 | Bunag, Vicki | Address on file | | | | | | | |
| 4985522 | Bunce, Janet | Address on file | | | | | | | |
| 4981743 | Bunce, Jean | Address on file | | | | | | | |
| 6132877 | BUNCH THORNTON C JR & CALDWELL MARJORIE A TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029363 | Bunch, Bill | Address on file | | | | | | | |
| 6029293 | Bunch, Bill | Address on file | | | | | | | |
| 7275140 | Bunch, Connie | Address on file | | | | | | | |
| 7190103 | Bunch, Dewey | Address on file | | | | | | | |
| 6029364 | Bunch, John | Address on file | | | | | | | |
| 6029294 | Bunch, John | Address on file | | | | | | | |
| 4933652 | Bunch, Linda | 38 E Acacia St | | | | Salinas | CA | 93901 | |
| 4977898 | Bunch, Louis | Address on file | | | | | | | |
| 4924827 | BUNCH, MARTHA M | 1175 NUNNELEY RD | | | | PARADISE | CA | 95969 | |
| 7486922 | Bunchien, Arin | Address on file | | | | | | | |
| 6177243 | Bundlie, Jeffrey | Address on file | | | | | | | |
| 4937043 | Bundoo Khan, Shabana Hakim | 3915 Washington Blvd | | | | Fremont | CA | 94538 | |
| 6133241 | BUNDSCHU JAMES TOWLE & NANCY A K TR | Address on file | | | | | | | |
| 6143804 | BUNDSCHU JEFF ET AL | Address on file | | | | | | | |
| 6139802 | BUNDSCHU JEFFREY ET AL | Address on file | | | | | | | |
| 6143848 | BUNDSCHU JEFFREY T & BUNDSCHU ELIZABETH N ET AL | Address on file | | | | | | | |
| 4913500 | Bundy, Jason D | Address on file | | | | | | | |
| 4988703 | Bundy, Jim | Address on file | | | | | | | |
| 4977358 | Bundy, Michael | Address on file | | | | | | | |
| 6116344 | BUNGE MILLING, INC., dba PACIFIC INT'L RICE MILLS | 845 KENTUCKY AVENUE | | | | WOODLAND | CA | 95776 | |
| 4960983 | Bungo, Grant Jitsuro | Address on file | | | | | | | |
| 4977399 | Bunjevic, Ljiljana | Address on file | | | | | | | |
| 6131794 | BUNKER LLC | Address on file | | | | | | | |
| 4959683 | Bunker, Jerry W | Address on file | | | | | | | |
| 4993728 | Bunker, William | Address on file | | | | | | | |
| 4919700 | BUNN, DEREK WILLIAM | 16 BINGHAM PL | | | | LONDON | | W1U 5AZ | UNITED KINGDOM |
| 6067650 | BUNN, DEREK WILLIAM | Address on file | | | | | | | |
| 4993081 | Bunn, Michael | Address on file | | | | | | | |
| 7157628 | Bunn, William James | Address on file | | | | | | | |
| 6041426 | BUNN,THOMAS M,YUKI,TAKEO | Address on file | | | | | | | |
| 6130391 | BUNNELL DANIEL H & CATHERINE M TR | Address on file | | | | | | | |
| 7290067 | Bunnell, Daniel | Address on file | | | | | | | |
| 4997231 | Bunney, Timothy | Address on file | | | | | | | |
| 4913461 | Bunney, Timothy M | Address on file | | | | | | | |
| 7769899 | BUNNY LEDERER | 28 JEFFERSON HILL RD S | | | | LITCHFIELD | CT | 06759-3716 | |
| 4953386 | Bunone, Morgan | Address on file | | | | | | | |
| 4986565 | Bunte, Larry | Address on file | | | | | | | |
| 4985557 | Bunten, Loree | Address on file | | | | | | | |
| 4996693 | Bunten, Sarah | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143230 | BUNTING GREGORY TR ET AL | Address on file | | | | | | | |
| 4925768 | BUNTING, NATHAN | 23560 HOGSBACK RD | | | | RED BLUFF | CA | 96080 | |
| 4992824 | Bunts, Patricia | Address on file | | | | | | | |
| 4980011 | Bunyan, Ward | Address on file | | | | | | | |
| 4991055 | Bunyard, Sharon | Address on file | | | | | | | |
| 4942872 | Buona Tavola-Fabbretti, Andrea | 1037 Monterey Street | | | | San Luis Obispo | CA | 93401 | |
| 6141828 | BUONACCORSI ALETTA M TR | Address on file | | | | | | | |
| 6067651 | Buoy, Rocky | Address on file | | | | | | | |
| 6130575 | BUOYMASTER JOHN W & DONNA M ETAL | Address on file | | | | | | | |
| 6067652 | BUR RECLAMATION,BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067653 | BUR RECLAMATION,CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | PO Box 747 | | | | Ripon | CA | 95366 | |
| 6067655 | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067656 | BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067658 | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067663 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6041427 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240-0001 | |
| 6067664 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES,BATTLE CREEK CENTRAL VALLEY PROJECT | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067667 | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 4966628 | Bura, John C | Address on file | | | | | | | |
| 4959124 | Bura, Julius Lizardo | Address on file | | | | | | | |
| 4928983 | BURA, SCOTT | 1700 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 4936933 | Buranis, Jeremy | po box 24 | | | | montgomery creek | CA | 96065 | |
| 7185811 | BURBAGE , RODNEY KIRK | Address on file | | | | | | | |
| 7185810 | BURBAGE, MELYNDA LEE | Address on file | | | | | | | |
| 4935024 | Burbank Housing Management-Stribling, Sandra | 790 Sonoma Ave | | | | Santa Rosa | CA | 95404 | |
| 6116345 | Burbank Water and Power | Attn: Cesar Ancheta, Assistant General Manager; Bradley Recker | 164 W. Magnolia Blvd | | | Burbank | CA | 91502 | |
| 7185619 | BURBANK, ELENA K. | Address on file | | | | | | | |
| 4973121 | Burbige, Hali Jeanne | Address on file | | | | | | | |
| 6146188 | BURCH MICHAEL L TR & BURCH LYNDA L TR | Address on file | | | | | | | |
| 6067668 | Burch, Clinessa Dawn | Address on file | | | | | | | |
| 6122016 | Burch, Clinessa Dawn | Address on file | | | | | | | |
| 4961637 | Burch, James Alfred | Address on file | | | | | | | |
| 7296148 | BURCH, JAMES H | Address on file | | | | | | | |
| 4934043 | Burch, Joe | 185 S 15th St | | | | San Jose | CA | 95112 | |
| 6122203 | Burch, Jonathan David | Address on file | | | | | | | |
| 6067669 | Burch, Jonathan David | Address on file | | | | | | | |
| 4990831 | BURCH, KATHLEEN | Address on file | | | | | | | |
| 7293058 | Burch, Laura-Lyn | Address on file | | | | | | | |
| 4972671 | Burch, Michael Todd | Address on file | | | | | | | |
| 4928245 | BURCH, ROGER A | RMB FAMILY REVOCABLE TRUST | PO Box 1300 | | | MORGAN HILL | CA | 95037 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975856 | Burchard | 3453 Big Springs Road | 3453 Big Springs Road | | | Lake Almanor | CA | 96137 | |
| 6113998 | Burchard | 3453 Big Springs Road | | | | Lake Almanor | CA | 96137 | |
| 7144039 | Burchard R. Steffen | Address on file | | | | | | | |
| 4978035 | Burchard, Dale | Address on file | | | | | | | |
| 5006488 | Burchard, David | 3453 Big Springs Road | 3453 Big Springs Road | | | Lake Almanor | CA | 96137 | |
| 4981771 | Burchard, Edwin | Address on file | | | | | | | |
| 4983928 | Burchard, Linda | Address on file | | | | | | | |
| 4973044 | Burchardt, James | Address on file | | | | | | | |
| 7680617 | BURCHELL HEWITT | Address on file | | | | | | | |
| 4941835 | Burchenal, Joseph | 882 Presidio Ave | | | | San Francisco | CA | 94115 | |
| 4986306 | Burchfield, Bonnie Kay | Address on file | | | | | | | |
| 4968798 | Burchfield, Christine Lynn | Address on file | | | | | | | |
| 4986261 | Burchfield, Robert | Address on file | | | | | | | |
| 6130541 | BURCHILL SUSAN C TR | Address on file | | | | | | | |
| 6130923 | BURCHILL SUSAN C TR ETAL | Address on file | | | | | | | |
| 4940526 | Burchill, Mark | 2529 Caballo Court | | | | Santa Rosa | CA | 95401 | |
| 6133554 | BURCKART HEIDI M | Address on file | | | | | | | |
| 4917270 | BURCKHARDT COMPRESSION (US) INC | FKA SELLTECH COMPRESSOR PUMP & | 26346 FERRY COURT | | | SANTA CLARITA | CA | 91350 | |
| 7258513 | Burckhardt, Drake Andrew | Address on file | | | | | | | |
| 7255933 | Burckhardt, Kassandra J. | Address on file | | | | | | | |
| 4976991 | Burda, Paul | Address on file | | | | | | | |
| 6131412 | BURDICK CHRISTOPHER & KIMBERLY JT | Address on file | | | | | | | |
| 7198889 | Burdick Joan L Family Trust | Address on file | | | | | | | |
| 4972259 | Burdick, Aaron | Address on file | | | | | | | |
| 7283896 | Burdick, Claude Gerald | Address on file | | | | | | | |
| 7159513 | BURDICK, DAVID PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4953889 | Burdick, John Nichols | Address on file | | | | | | | |
| 4981363 | Burdick, Larry | Address on file | | | | | | | |
| 4941990 | BURDICK, MELISSA | 8516 PARDINI PL | | | | VALLEY SPRINGS | CA | 95252 | |
| 7324925 | Burdick, Patrick | 9241 Elk Grove Florim Rd #222 | | | | Elk Grove | CA | 95624 | |
| 4947954 | Burdick, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947952 | Burdick, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4950222 | Burdoin, Lucy Wai Ying | Address on file | | | | | | | |
| 6067671 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C Street NW Room 5665 | | | | Washington | DC | 20240 | |
| 6067672 | Bureau of Land Management | 2800 Cottage Way Suite W1623 | | | | Sacramento | CA | 95825 | |
| 4917273 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF INTERIOR | 1387 S VINNELL WAY | | | BOISE | ID | 83709 | |
| 4917271 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF THE INTERIOR | 5152 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762 | |
| 4917272 | BUREAU OF LAND MANAGEMENT | UNITED STATES DEPARMENT OF INTERIOR | 1849 C Street NW | Rm. 5665 | | Washington | DC | 20240 | |
| 6067674 | Bureau of Land Management-Bakersfield Field Office | 3801 Pegasus Dr. | | | | Bakersfield | CA | 93308 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067675 | Bureau of Land Management-Central Coast | 940 2nd Ave. | | | | Marina | Ca | 93933 | |
| 6067676 | Bureau of Land Management-Motherlode Field Office | 5152 Hillsdale Circle | | | | Eldorado Hills | CA | 95762 | |
| 4917275 | BUREAU OF RECLAMATION | 1243 N ST | | | | FRESNO | CA | 93721 | |
| 4976405 | Bureau of Reclamation | Irene T Hobbs | PO Box 988 | | | Willows | CA | 95988 | |
| 5803401 | BUREAU OF RECLAMATION | MP REGION:   MID-PACIFIC | PO BOX 301502 | | | LOS ANGELES | CA | 90030-1502 | |
| 4917274 | BUREAU OF RECLAMATION | US DEPT OF INTERIOR | 7794 FOLSOM DAM RD | | | FOLSOM | CA | 95630 | |
| 6067677 | Bureau of Reclamation-Central CA Area Office | 7794 Folsom Dam Rd. | | | | Folsom | CA | 95630 | |
| 4917276 | BUREAU VERITAS NORTH AMERICA INC | 2430 CAMINO RAMON STE 122 | | | | SAN RAMON | CA | 94583 | |
| 4917277 | BUREAU VERITAS NORTH AMERICA INC | FILE 59901 | | | | LOS ANGELES | CA | 90074-9901 | |
| 4917278 | BURFORD FAMILY FARMING CO LP | 1443 W SAMPLE AVE | | | | FRESNO | CA | 93711 | |
| 4917279 | BURFORD FAMILY FARMING CO LP | DAMAGE SETTLEMENT | 1443 W SAMPLE | | | FRESNO | CA | 93711 | |
| 6067678 | Burford Family Farming Co. | 1443 W Sample Ave | | | | Fresno | CA | 93711 | |
| 4944402 | Burford Ranch | 1443 W SAMPLE AVE | | | | FRESNO | CA | 93711 | |
| 4942198 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE | | | | FRESNO | CA | 93711 | |
| 4942199 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | | | | Fresno | CA | 93711 | |
| 4996966 | Burford, Frances | Address on file | | | | | | | |
| 4913075 | Burford, Frances Verdelle | Address on file | | | | | | | |
| 4923695 | BURG, KELLEY ANN | KELLEY ANN BURG ESQ | PO Box 70231 | | | POINT RICHMIND | CA | 94807 | |
| 4965395 | Burg, Perrin Marc | Address on file | | | | | | | |
| 6133462 | BURGAN JAMES P | Address on file | | | | | | | |
| 4944654 | Burgan, James | 20135 HWY 26 | | | | WEST POINT | CA | 95255 | |
| 4989574 | Burgans, Kathy | Address on file | | | | | | | |
| 4954251 | Burgardt, Haley Michelle | Address on file | | | | | | | |
| 7312062 | Burger Jr., John A. | Address on file | | | | | | | |
| 6131876 | BURGER MARK D & LIANNA JO | Address on file | | | | | | | |
| 4917280 | BURGER PHYSICAL THERAPY AND | REHAB AGENCY INC | PO Box 1100 | | | FOLSOM | CA | 95763 | |
| 4948991 | Burger, Brittany | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948989 | Burger, Brittany | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4951400 | Burger, Connie Darlene | Address on file | | | | | | | |
| 4975585 | Burger, David | 0560 PENINSULA DR | 814 CHERT PL | | | Clayton | CA | 94517 | |
| 6104032 | Burger, David | Address on file | | | | | | | |
| 4971287 | Burger, Jeffrey E. | Address on file | | | | | | | |
| 7190446 | Burger, Martin Louis | Address on file | | | | | | | |
| 4969053 | Burger, Michael D. | Address on file | | | | | | | |
| 7145098 | Burger, Michael Jared | Address on file | | | | | | | |
| 6144306 | BURGESS HOLDINGS LLC | Address on file | | | | | | | |
| 4938843 | Burgess Jr., Donald | 50829 Road 220 | | | | Oakhurst | CA | 93644 | |
| 6145676 | BURGESS KATHLEEN M | Address on file | | | | | | | |
| 4936121 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr | | | | Menlo Park | CA | 94025 | |
| 4982062 | Burgess, Aubry | Address on file | | | | | | | |
| 7183210 | Burgess, August Rain | Address on file | | | | | | | |
| 4995895 | Burgess, Bradley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911552 | Burgess, Bradley A | Address on file | | | | | | | |
| 4983262 | Burgess, Bud | Address on file | | | | | | | |
| 6121940 | Burgess, Daniel | Address on file | | | | | | | |
| 6067680 | Burgess, Daniel | Address on file | | | | | | | |
| 4995504 | Burgess, G | Address on file | | | | | | | |
| 4961528 | Burgess, Grant | Address on file | | | | | | | |
| 4943332 | Burgess, Holly | 16440 Plateau CIR | | | | Redding | CA | 96001 | |
| 5855253 | Burgess, Kenneth | Address on file | | | | | | | |
| 5998169 | Burgess, Kenneth & Patricia | Address on file | | | | | | | |
| 7469920 | BURGESS, LEE FALLER | Address on file | | | | | | | |
| 4960755 | Burgess, Markus James | Address on file | | | | | | | |
| 4987209 | Burgess, Michael | Address on file | | | | | | | |
| 4964243 | Burgess, Michael A | Address on file | | | | | | | |
| 4932770 | Burgess, Norman Ross | 808 Zenia Bluff Road, P.O. Box 200 | | | | Zenia | CA | 95595 | |
| 5803659 | BURGESS, NORMAN ROSS | PO BOX 200 | | | | ZENIA | CA | 95595 | |
| 4988860 | Burgess, Paul | Address on file | | | | | | | |
| 4995732 | Burgess, Richard | Address on file | | | | | | | |
| 4943971 | Burgess, Roxane | PO Box 1111 | | | | Pioneer | CA | 95666 | |
| 7469921 | BURGESS, SEAN DELL | Address on file | | | | | | | |
| 4973062 | BURGESS, SUSANNA Z | Address on file | | | | | | | |
| 7189177 | Burgess, Theresa Jayne | Address on file | | | | | | | |
| 4935700 | Burgess, Victoria | 1505 Kirker Pass Rd | | | | Concord | CA | 94521 | |
| 4979929 | Burgess, Yvonne | Address on file | | | | | | | |
| 7318241 | Burgess-Auburn, Charlotte | Address on file | | | | | | | |
| 4917281 | BURGESS-MANNING INC | 227 THORN AVE | | | | ORCHARD PARK | NY | 14127 | |
| 6144604 | BURGI CHERI A | Address on file | | | | | | | |
| 4950952 | Burgin Jr., Reginald Lamar | Address on file | | | | | | | |
| 4980073 | Burgin, James | Address on file | | | | | | | |
| 4984696 | Burgin, Ruth | Address on file | | | | | | | |
| 4953069 | Burgman, Angel Rose | Address on file | | | | | | | |
| 4937589 | BURGOS, RAMONA | 255 E Bolovar Street 88 | | | | Salinas | CA | 93906 | |
| 6131225 | BURGSTROM ALANA | Address on file | | | | | | | |
| 4998405 | Burgstrom, Mary Helen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998404 | Burgstrom, Mary Helen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174472 | BURGSTROM, MARY HELEN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008251 | Burgstrom, Mary Helen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937517 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937518 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937519 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4993209 | Burgueno, Maria | Address on file | | | | | | | |
| 6130383 | BURGUIN BRAD LEE & LEILANI SUE TR | Address on file | | | | | | | |
| 6130510 | BURGUIN BRAD LEE & LEILANI SUE TR ETAL | Address on file | | | | | | | |
| 4970193 | Buricha, Nilesh | Address on file | | | | | | | |
| 6131376 | BURIES GARRY D & CANDACE J COTRUSTEES | Address on file | | | | | | | |
| 4975384 | Burington, Mark & Marilyn | 1253 LASSEN VIEW DR | 28125 Ridgethorne Ct. | | | Rancho Palos Verdes | CA | 90275-3253 | |
| 6087001 | Burington, Mark & Marilyn | Address on file | | | | | | | |
| 4914908 | Burk, Braden Scot | Address on file | | | | | | | |
| 4963624 | Burk, Eric Stanley | Address on file | | | | | | | |
| 4985728 | Burk, Gregg | Address on file | | | | | | | |
| 4985388 | Burk, Philip | Address on file | | | | | | | |
| 4967797 | Burk, Sally A | Address on file | | | | | | | |
| 6142583 | BURKART ZANA EST OF | Address on file | | | | | | | |
| 6132211 | BURKE ANDREW J III & MELANIE L | Address on file | | | | | | | |
| 6141744 | BURKE BRIAN LEE TR | Address on file | | | | | | | |
| 6141743 | BURKE BRIAN LEE TR ET AL | Address on file | | | | | | | |
| 6131799 | BURKE DONNA & BRADEN WALTER TR | Address on file | | | | | | | |
| 4917282 | BURKE ENGINEERING CO | 9700 FACTORIAL WAY | | | | S EL MONTE | CA | 91733 | |
| 7153651 | Burke French Ray | Address on file | | | | | | | |
| 7153651 | Burke French Ray | Address on file | | | | | | | |
| 6116346 | BURKE INDUSTRIES INC, DEBTOR IN POSSESSION | 2250 South Tenth Street | | | | San Jose | CA | 95112 | |
| 4927981 | BURKE JR, RICHARD E | DICK BURKE | 5100 N 6TH ST #170 | | | FRESNO | CA | 93710 | |
| 4983422 | Burke Jr., David | Address on file | | | | | | | |
| 4933959 | Burke Jr., Richard | 6250 N. Fresno Street | | | | Fresno | CA | 93710 | |
| 4917283 | BURKE TRUCKING | 2136 MCLEAN PL | | | | LIVERMORE | CA | 94550 | |
| 4917284 | BURKE WILLIAMS & SORENSON LLP | 444 S FLOWER ST STE 2400 | | | | LOS ANGELES | CA | 90071 | |
| 4939465 | Burke Woodward, Eileen | 369 Strawberry Canyon Rd | | | | Royal Oaks | CA | 95076 | |
| 4936971 | Burke, Andrea | 1309 Druid Isle Rd | | | | Maitland | FL | 32751 | |
| 7268569 | Burke, Andrew Bigler | Address on file | | | | | | | |
| 7169059 | BURKE, BRANDON | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 5005073 | Burke, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181620 | Burke, Brenda Lee | Address on file | | | | | | | |
| 7175499 | BURKE, BRIAN | Address on file | | | | | | | |
| 4966875 | Burke, Carol O | Address on file | | | | | | | |
| 7169060 | BURKE, CHARLES | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 7175501 | BURKE, COLIN | Address on file | | | | | | | |
| 7175501 | BURKE, COLIN | Address on file | | | | | | | |
| 4975852 | Burke, David | 3408 BIG SPRINGS ROAD | 38253 Russell Blvd | | | Davis | CA | 95616-9424 | |

Case: 19-30088   Doc# 6893-14   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169063 | BURKE, DAVID | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 6113924 | Burke, David | Address on file | | | | | | | |
| 4991084 | Burke, Debora | Address on file | | | | | | | |
| 4986830 | Burke, Debra | Address on file | | | | | | | |
| 4992245 | BURKE, EMELDA | Address on file | | | | | | | |
| 4969466 | Burke, Emily | Address on file | | | | | | | |
| 4938364 | Burke, James | 998 Via Palo Alto | | | | Aptos | CA | 95003 | |
| 4967263 | Burke, James Patrick | Address on file | | | | | | | |
| 4958221 | Burke, James R | Address on file | | | | | | | |
| 4951950 | Burke, Jason | Address on file | | | | | | | |
| 4970930 | Burke, Jean | Address on file | | | | | | | |
| 7169061 | BURKE, KAREN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 4988718 | Burke, Katherine | Address on file | | | | | | | |
| 4969042 | Burke, Kristen Marie | Address on file | | | | | | | |
| 7462680 | BURKE, MADELINE | Address on file | | | | | | | |
| 4989151 | Burke, Michael | Address on file | | | | | | | |
| 4971108 | Burke, Nicholas Ryan | Address on file | | | | | | | |
| 7163290 | BURKE, PATRICIA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | | 94111 | |
| 7297363 | Burke, Patricia Louise | Address on file | | | | | | | |
| 4978784 | Burke, Patrick | Address on file | | | | | | | |
| 4958538 | Burke, Randy A | Address on file | | | | | | | |
| 7169064 | BURKE, RICHARD | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 4994390 | Burke, Richard | Address on file | | | | | | | |
| 7175500 | BURKE, RILEY | Address on file | | | | | | | |
| 4951422 | Burke, Robert Morris | Address on file | | | | | | | |
| 4968084 | Burke, Sara | Address on file | | | | | | | |
| 7169065 | BURKE, STEVEN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 4935723 | Burke, Teresa | 13700 Santa Lucia Road | | | | Atascadero | CA | 93422 | |
| 4976182 | Burke, Tim | 0219 LAKE ALMANOR WEST DR | 8500 Linda Creek Ct. | | | Orangevale | CA | 95665 | |
| 6084257 | Burke, Tim | Address on file | | | | | | | |
| 7169066 | BURKE, TYLER | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 4987524 | Burke, Vita | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967849 | Burke, William | Address on file | | | | | | | |
| 4932974 | Burke, Williams & Sorenson, LLP | 444 South Flower Street Suite 2400 | | | | Los Angeles | CA | 90071 | |
| 4941210 | BURKE, ZANE | 104 LILAC LN | | | | BREA | CA | 92823 | |
| 4950034 | Burke-Puertas, Kelly | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4913788 | Burket, Brett L | Address on file | | | | | | | |
| 4995894 | Burket, Stephen | Address on file | | | | | | | |
| 4914699 | Burket, Stephen Edmund | Address on file | | | | | | | |
| 7325778 | Burkett , Joel Darrus | Address on file | | | | | | | |
| 7153174 | Burkett Family Trust | Address on file | | | | | | | |
| 7226594 | Burkett Family Trust | Address on file | | | | | | | |
| 6121523 | Burkett, III, Marshall Lee | Address on file | | | | | | | |
| 6067684 | Burkett, III, Marshall Lee | Address on file | | | | | | | |
| 4913673 | Burkett, James | Address on file | | | | | | | |
| 7476045 | Burkett, Joel Darrus | Address on file | | | | | | | |
| 7322564 | Burkett, Kathryn Marie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7312860 | Burkett, Megan | Address on file | | | | | | | |
| 7285825 | Burkett, Nathan Rusn | Address on file | | | | | | | |
| 7159720 | BURKETT, RICHARD DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7305741 | Burkett's Automotive | Address on file | | | | | | | |
| 5001157 | Burkey, Nancy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4980051 | Burkhardt, Keith | Address on file | | | | | | | |
| 7835452 | Burkhardt, Peter W | Address on file | | | | | | | |
| 4990219 | Burkhart, Dennis | Address on file | | | | | | | |
| 4938380 | Burkhart, Sally | 482 Nottingham Way | | | | Campbell | CA | 95008 | |
| 4989103 | Burkholder, John | Address on file | | | | | | | |
| 4952845 | Burkholder, Laura Lynn | Address on file | | | | | | | |
| 7265028 | Burkleo, Matthew | Address on file | | | | | | | |
| 4982646 | Burkman, Thomas | Address on file | | | | | | | |
| 4968964 | BURKS, JASON | Address on file | | | | | | | |
| 6113405 | Burks, Pres., Jeff | Address on file | | | | | | | |
| 4966188 | Burks, Roland Lee | Address on file | | | | | | | |
| 4966395 | Burks, Steven S | Address on file | | | | | | | |
| 4992835 | Burl, Emiliano | Address on file | | | | | | | |
| 7159514 | BURLEIGH, JULIE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4976783 | Burleson, Geraldine | Address on file | | | | | | | |
| 4940406 | Burley, Ciarra | 9 Eagle Crest Road | | | | Oroville | CA | 95966 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913924 | Burley, Dontorius | Address on file | | | | | | | |
| 4983235 | Burley, Garry | Address on file | | | | | | | |
| 4983662 | Burling, Daniel | Address on file | | | | | | | |
| 4917285 | BURLINGAME CHAMBER OF COMMERCE | 290 CALIFORNIA DR | | | | BURLINGAME | CA | 94010 | |
| 4935383 | Burlingame Chamber of Commerce, Georgette Balopielos | 417 California Drive | | | | Burlingame | CA | 94010 | |
| 4917286 | BURLINGAME ENGINEERS INC | 1225 DAVID AVE | | | | CONCORD | CA | 94518 | |
| 7196033 | Burlingame Family Trust | Address on file | | | | | | | |
| 4917287 | BURLINGAME ORTHOPEDICS & SPORTS | MEDICINE ASSOCIATES INC | 1720 EL CAMINO REAL #116 | | | BURLINGAME | CA | 94010 | |
| 7159442 | BURLINGAME, BARBARA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978220 | Burlingame, Elma | | | | | | | | |
| 6140603 | BURLINGTON DAVID BRUCE TR & BURLINGTON BARBARA ANN | Address on file | | | | | | | |
| 4917289 | BURLINGTON NORTHERN & SANTA FE | RAILWAY CO | 3017 LOU MENK DR #100 | | | FORT WORTH | TX | 76131-2800 | |
| 4917288 | BURLINGTON NORTHERN & SANTA FE | RAILWAY COMPANY | 2400 WESTERN CENTER BLVD | | | FORT WORTH | TX | 76131 | |
| 4917290 | BURLINGTON NORTHERN SANTA FE RAILWA | Bnsf Railway | 2650 Lou Menk Drive | | | Fort Worth | TX | 76131 | |
| 4985945 | Burlington-Nay, Katherine | Address on file | | | | | | | |
| 4963842 | Burlison Jr., Harvey Eugene | Address on file | | | | | | | |
| 7195450 | Burman Safety | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195450 | Burman Safety | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7283262 | Burman, Laura Jeannette | Address on file | | | | | | | |
| 7190420 | Burman-Alston, Marina Leigh | Address on file | | | | | | | |
| 4912902 | Burmeister, Lara | Address on file | | | | | | | |
| 4954424 | Burmeister, William Markaryan | Address on file | | | | | | | |
| 7481437 | Burn, Kaitlin M | Address on file | | | | | | | |
| 4939898 | Burnam, Jennifer | 1819 Buttner Court | | | | Pleasant Hill | CA | 94523 | |
| 4990145 | Burnam, Sharon | Address on file | | | | | | | |
| 4961734 | Burnes, Matt | Address on file | | | | | | | |
| 6029778 | Burnett & Sons Planing Mill and Lumber Co. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 6134200 | BURNETT DOROTHY L | Address on file | | | | | | | |
| 6133783 | BURNETT DOROTHY L TRUSTEE | Address on file | | | | | | | |
| 4917291 | BURNETT FARM CO INC | PO Box 310 | | | | HURON | CA | 93234 | |
| 6131254 | BURNETT LAURA & INGHAM LARRY JT | Address on file | | | | | | | |
| 6134892 | BURNETT LEROY M AND JACQUELINE M | Address on file | | | | | | | |
| 6142622 | BURNETT WILLIAM R TR & BURNETT ANN E TR | Address on file | | | | | | | |
| 4990706 | Burnett, Arell | Address on file | | | | | | | |
| 4965910 | Burnett, Blake Wayne | Address on file | | | | | | | |
| 4954595 | Burnett, Brandon Jeffrey | Address on file | | | | | | | |
| 4941233 | BURNETT, GUILLERMO | 2424 BURLWOOD DR | | | | MODESTO | CA | 95355 | |
| 7324584 | Burnett, II, Paul | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm | 650 Poydras Street, Suite 2150 | | | New Orleans | LA | 70130 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005076 | Burnett, Iris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181621 | Burnett, Iris Marie | Address on file | | | | | | | |
| 4941803 | Burnett, Jason | 2107 Durant Ave | | | | Oakland | CA | 94603 | |
| 4911873 | Burnett, Jennifer | Address on file | | | | | | | |
| 4989925 | Burnett, John | Address on file | | | | | | | |
| 4979221 | Burnett, John | Address on file | | | | | | | |
| 4984445 | Burnett, Katherene | Address on file | | | | | | | |
| 4952787 | Burnett, Kent Ryan | Address on file | | | | | | | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Address on file | | | | | | | |
| 7182938 | Burnett, Laurie Ann | Address on file | | | | | | | |
| 4944776 | Burnett, Lee | 2753 Cornelius Dr | | | | San Pablo | CA | 94806 | |
| 4993233 | Burnett, Marguerite | Address on file | | | | | | | |
| 4958153 | Burnett, Michael A | Address on file | | | | | | | |
| 4995163 | Burnett, Peggy Dianne | Address on file | | | | | | | |
| 6066423 | Burnett, Sharon and Ian | Address on file | | | | | | | |
| 7765018 | BURNETTE E DANIELS | 201 LYNN ST | | | | PEABODY | MA | 01960-6556 | |
| 4940505 | Burnette, Ralph | 6105 Friant Drive | | | | Bakersfield | CA | 93309 | |
| 6130094 | BURNEY ALAN L & LEEANN TR | Address on file | | | | | | | |
| 4917292 | BURNEY CHAMBER OF COMMERCE | PO Box 36 | | | | BURNEY | CA | 96013 | |
| 4917293 | Burney Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 6012986 | BURNEY DISPOSAL | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | |
| 5803402 | Burney Forest - BIOMASS | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 5803403 | Burney Forest - BIORAM | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 4917295 | BURNEY FOREST POWER | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 6116347 | BURNEY FOREST PRODUCTS A JOINT VENTURE | 355868 Highway 299 East | | | | Burney | CA | 96013 | |
| 6118863 | Burney Forest Products, A Joint Venture | Mike Mazowita | Burney Forest Power, a Joint Venture | c/o Olympus Power, LLC | 19 Headquarter Plaza, West Tower - 8th Floor | Morristown | NJ | 07960 | |
| 7771938 | BURNEY NANCE | C/O  BURNEY JOHNSON | 1960 LONGFELLOW ST | | | DETROIT | MI | 48206-2052 | |
| 4917296 | Burney Service Center | Pacific Gas & Electric Company | 20806 Black Ranch Road | | | Burney | CA | 96013 | |
| 6067725 | Burney Water District | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | |
| 4977012 | Burney, Franklin | Address on file | | | | | | | |
| 4988523 | Burney, Kathleen | Address on file | | | | | | | |
| 4938465 | Burney, Trudi and Ray | 13210 Via Madronas Drive | | | | Saratoga | CA | 95070 | |
| 4936433 | Burnezky, Debra | 8814 A Soda Bay Road | | | | Kelseyville | CA | 95451 | |
| 6145956 | BURNHAM BRIAN & BURNHAM CYNTHIA | Address on file | | | | | | | |
| 4962389 | Burnham III, James R | Address on file | | | | | | | |
| 6133409 | BURNHAM MILTON L AND GOLDIE M | Address on file | | | | | | | |
| 4935633 | Burnham, Bonnie | 107 Northwood Commons Place | | | | Chico | CA | 95973 | |
| 7175487 | BURNHAM, BRIAN | Address on file | | | | | | | |
| 4962381 | Burnham, Brian Lee | Address on file | | | | | | | |
| 7175484 | BURNHAM, CYNTHIA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994689 | Burnham, Mark | Address on file | | | | | | | |
| 4964046 | Burnham, Michael B | Address on file | | | | | | | |
| 4917298 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | | | | ANGLESEA | VIC | 03230 | Australia |
| 4953327 | Burniston, John David | Address on file | | | | | | | |
| 4936847 | Burnor, Pamela | 2733 Cormorant Ct | | | | Union City | CA | 94587 | |
| 6067729 | Burns & McDonell Engineering Company, Inc. | 9400 Ward Parkway | | | | Kansas City | MO | 64114 | |
| 6067768 | BURNS & MCDONNELL ENGINEERING CO | 9400 Ward Parkway | | | | Kansas City | MO | 64114 | |
| 6067896 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | | | | KANSAS CITY | MO | 64114 | |
| 4917299 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | | | | KANSAS CITY | MO | 64114-3319 | |
| 6144533 | BURNS BRIAN M & SHARON A | Address on file | | | | | | | |
| 6144427 | BURNS BRIAN M & SHARON P | Address on file | | | | | | | |
| 6146541 | BURNS BRIAN MICHAEL & SHARON PANELLI ET AL | Address on file | | | | | | | |
| 6145616 | BURNS CHRIS E & VALERIE A | Address on file | | | | | | | |
| 4917300 | BURNS ENGINEERING INC | 10201 BREN RD E | | | | MINNETONKA | MN | 55343 | |
| 6131042 | BURNS JAMES E JR & SUSAN ANN TR | Address on file | | | | | | | |
| 6145598 | BURNS JOHN F JR & BURNS TESSA | Address on file | | | | | | | |
| 6142880 | BURNS MARY E TR | Address on file | | | | | | | |
| 6141304 | BURNS PAMELA L | Address on file | | | | | | | |
| 6141856 | BURNS PAUL & BROWN CYNTHIA A | Address on file | | | | | | | |
| 6132566 | BURNS PAUL R TTEE | Address on file | | | | | | | |
| 6143466 | BURNS RAYMOND SCOTT | Address on file | | | | | | | |
| 6144513 | BURNS ROBERT O & PENELOPE J TR | Address on file | | | | | | | |
| 6141239 | BURNS SEAN R TR & BURNS TERRIE L TR | Address on file | | | | | | | |
| 6143638 | BURNS VALERIE RAINS TR | Address on file | | | | | | | |
| 5009685 | Burns, Andrea | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004113 | Burns, Brandi | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4961508 | Burns, Bryan Joseph | Address on file | | | | | | | |
| 7184708 | BURNS, CHERIE | Address on file | | | | | | | |
| 4991528 | Burns, Dan | Address on file | | | | | | | |
| 4990537 | Burns, Danny | Address on file | | | | | | | |
| 4966747 | Burns, Darlene | Address on file | | | | | | | |
| 4996965 | Burns, David | Address on file | | | | | | | |
| 4913080 | Burns, David L | Address on file | | | | | | | |
| 5006317 | Burns, Dexter | 593 Adeline Avenue | | | | San Jose | CA | 95136 | |
| 4919760 | BURNS, DIANE | MAILBIZ AIRONE CELLULAR | 2521 HILLTOP DR | | | REDDING | CA | 96002 | |
| 4980330 | Burns, Donald | Address on file | | | | | | | |
| 4957258 | Burns, Donald E | Address on file | | | | | | | |
| 7462281 | Burns, Donald Edward | Address on file | | | | | | | |
| 4940203 | BURNS, DWAYNE | 59511 CASCADEL DR | | | | NORTH FORK | CA | 93643 | |
| 7272705 | Burns, Elena Marie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-14    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978098 | Burns, Forrest | Address on file | | | | | | | |
| 7159515 | BURNS, FRED LEON ROY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950262 | Burns, Heather Ellen | Address on file | | | | | | | |
| 4995663 | Burns, Jacqueline | Address on file | | | | | | | |
| 4957076 | Burns, James E | Address on file | | | | | | | |
| 4941241 | Burns, Jordan | PO Box 1030 | | | | Sebastopol | CA | 95473 | |
| 7475344 | Burns, Kyle | Address on file | | | | | | | |
| 4991310 | Burns, Larry | Address on file | | | | | | | |
| 7159516 | BURNS, LEE ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159517 | BURNS, MARK C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989794 | Burns, Michael | Address on file | | | | | | | |
| 4936627 | BURNS, MIKE | 290 E SAN MARTIN AVE | | | | SAN MARTIN | CA | 95046 | |
| 4965990 | Burns, Montana henry | Address on file | | | | | | | |
| 7475294 | Burns, Patrick Dennis | Address on file | | | | | | | |
| 7162686 | BURNS, PAUL | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7182384 | Burns, Paul Jasper | Address on file | | | | | | | |
| 4992273 | Burns, Raymond | Address on file | | | | | | | |
| 4939132 | Burns, Robert | 370 Arbor St | | | | San Francisco | CA | 94131 | |
| 4966150 | Burns, Sandra J | Address on file | | | | | | | |
| 5004112 | Burns, Sean | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4956071 | Burns, Stephanie | Address on file | | | | | | | |
| 7182940 | Burns, Steven Glen | Address on file | | | | | | | |
| 5004111 | Burns, Terrie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 6067726 | BURNS, TERRY B | Address on file | | | | | | | |
| 4971491 | Burns, Tessa | Address on file | | | | | | | |
| 4977329 | Burns, William | Address on file | | | | | | | |
| 7162687 | BURNS-HERON, PAULA | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4971931 | Burnside, Ian | Address on file | | | | | | | |
| 4998204 | Burnside, Richard | Address on file | | | | | | | |
| 6117757 | Burnside, Richard J | Address on file | | | | | | | |
| 6141716 | BURPEE & BREKKE INC 401 PROFIT SHARING PLAN | Address on file | | | | | | | |
| 4992736 | Burpo, Edward | Address on file | | | | | | | |
| 7162789 | BURQUEZ, ANECITA | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5952164 | Burr Baron | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952166 | Burr Baron | Address on file | | | | | | | |
| 5952167 | Burr Baron | Address on file | | | | | | | |
| 5952165 | Burr Baron | Address on file | | | | | | | |
| 6080899 | BURR PLUMBING AND PUMPING INC. | c/o Mark Burr | 1645 Almaden Road | | | San Jose | CA | 95125 | |
| 4964819 | Burr, Eric E | Address on file | | | | | | | |
| 4914696 | Burr, Jeffrey Wayne | Address on file | | | | | | | |
| 4968699 | Burr, Jesse | Address on file | | | | | | | |
| 4987488 | Burrafato, Lawrie | Address on file | | | | | | | |
| 6140043 | BURRELL CORINNE | Address on file | | | | | | | |
| 4991705 | Burrell, Gloria | Address on file | | | | | | | |
| 4965637 | Burrell, Jabari Washington | Address on file | | | | | | | |
| 4969629 | Burrell, Lisa | Address on file | | | | | | | |
| 7182389 | Burrell, Michael Dupree | Address on file | | | | | | | |
| 4984787 | Burres, Nancy | Address on file | | | | | | | |
| 7469370 | Burrescia, John Anthony | Address on file | | | | | | | |
| 4996174 | Burrey, Florett | Address on file | | | | | | | |
| 4911820 | Burrey, Florett Evadne | Address on file | | | | | | | |
| 6067898 | BURRIESCI,SANDRA L-5945 ALMADEN EXPY STE 180 | 6469 Almaden Expy Ste 80-141 | | | | San Jose | CA | 95120 | |
| 6132509 | BURRIS CHRISTOPHER J & NANCY J | Address on file | | | | | | | |
| 4913775 | Burris JR, Carlous Lallie | Address on file | | | | | | | |
| 4953478 | Burris, Dawn Marie | Address on file | | | | | | | |
| 4983238 | Burris, James | Address on file | | | | | | | |
| 5867189 | Burris, James | Address on file | | | | | | | |
| 4998411 | Burris, Sheila Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998410 | Burris, Sheila Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008254 | Burris, Sheila Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937520 | Burris, Sheila Kay; Jakob Eddie Mederios | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937522 | Burris, Sheila Kay; Jakob Eddie Mederios | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008258 | Burriss, Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008259 | Burriss, Cynthia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975898 | Burriss, Robert and Cynthia | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008256 | Burriss, Robert and Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008257 | Burriss, Robert and Cynthia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |