Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975899 | Burriss, Robert and Cynthia | Address on file | | | | | | | |
| 4943276 | Burrola, Linda | 1872 River Ranch Drive | | | | Santa Maria | CA | 93454 | |
| 4980995 | Burror, James | Address on file | | | | | | | |
| 6132879 | BURROUGHS ERNEST ETAL | Address on file | | | | | | | |
| 6067903 | BURROUGHS INC | 41100 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| 6143971 | BURROUGHS JACK W & SYLVIA | Address on file | | | | | | | |
| 4964531 | Burroughs, Chrisy Kay | Address on file | | | | | | | |
| 7462442 | Burroughs, Emily Claire | Address on file | | | | | | | |
| 4976129 | Burroughs, John | 0123 KOKANEE LANE | 1034 Laurent Street | | | Santa Cruz | CA | 95060 | |
| 6103934 | Burroughs, John | Address on file | | | | | | | |
| 4978486 | Burroughs, Michael | Address on file | | | | | | | |
| 4957737 | Burroughs, Michael F | Address on file | | | | | | | |
| 4985414 | Burroughs, Robert | Address on file | | | | | | | |
| 7164934 | BURROUGHS, SYLVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4942425 | Burroughs, William | P.O. Box 1663 | | | | Pollock Pines | CA | 95726 | |
| 4970599 | Burroughs-Zipkin, Sarah L. | Address on file | | | | | | | |
| 4941263 | Burrous-Sharp, Kathryn | 330 Pacheco Ave | | | | Santa Cruz | CA | 95062 | |
| 4977672 | Burrow, Frank | Address on file | | | | | | | |
| 4957644 | Burrow, Jason R | Address on file | | | | | | | |
| 4965461 | Burrow, Michael James | Address on file | | | | | | | |
| 4932832 | Burrow, Ronald | 748 El Centro Road | | | | El Sobrante | CA | 94803 | |
| 4984450 | Burrow, Sue | Address on file | | | | | | | |
| 5013551 | Burrows, Aaron, Kelley Cordon, Aaron Tyler Burrows | Address on file | | | | | | | |
| 4989735 | Burrows, Gene | Address on file | | | | | | | |
| 4968324 | Burrows, Jennifer L | Address on file | | | | | | | |
| 4970018 | Burrows, Jonathan O. | Address on file | | | | | | | |
| 5015263 | Burrows, Kimberly | Address on file | | | | | | | |
| 5006485 | Burrows, William & Sally | 0102 KOKANEE LANE | 1105 Stovak Ct | | | Reno | NV | 89511 | |
| 4958938 | Burruel, Manuel | Address on file | | | | | | | |
| 4996635 | Burrus, Richard | Address on file | | | | | | | |
| 6073079 | Bursey, Gary | Address on file | | | | | | | |
| 6131940 | BURSIAGO GEORGE & KYONG SUK | Address on file | | | | | | | |
| 4924682 | BURSIK, MARCUS | 1972 ROUTE 19 | | | | WYOMING | NY | 14591 | |
| 4997396 | Burson, Michael | Address on file | | | | | | | |
| 7775397 | BURT ALLEN BURT JR & | GWEHDOLYN JOAN STRICKLEY JT TEN | 2868 GREAT SMOKEY CT | | | WESTLAKE VILLAGE | CA | 91362-3728 | |
| 7786535 | BURT F LESCHINSKY | 432 HANOVER ST | | | | LIVERMORE | CA | 94551-1846 | |
| 7786856 | BURT F LESCHINSKY | 500 N TULLY RD APT 62 | | | | TURLOCK | CA | 95380-3766 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131921 | BURT JOEL DON | Address on file | | | | | | | |
| 7763895 | BURT M CAMPBELL & DORIS F | CAMPBELL TR UA JUL 10 96 | CAMPBELL FAMILY TRUST | 5354 CRESTLINE DR | | FORESTHILL | CA | 95631-9757 | |
| 6067905 | BURT OLHISER, VANTAGE POINT CONSULTING | 377 RAYMOND LANE | | | | FOLSOM | CA | 95630 | |
| 7772877 | BURT R PHELAN & | JOANA E PHELAN JT TEN | 8504 SANTA ROSA RD | | | ATASCADERO | CA | 93422-4947 | |
| 6141562 | BURT ROBERT A TR & GAIL L TR | Address on file | | | | | | | |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7325735 | Burt Wonderstone, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4996567 | Burt, Helen | Address on file | | | | | | | |
| 7245668 | Burt, Helen | Address on file | | | | | | | |
| 4996172 | Burt, Helen | Address on file | | | | | | | |
| 7245668 | Burt, Helen | Address on file | | | | | | | |
| 4911712 | Burt, Helen A | Address on file | | | | | | | |
| 4933349 | Burt, Helen A. | Address on file | | | | | | | |
| 4933378 | Burt, Helen A. | Address on file | | | | | | | |
| 4950508 | Burt, Robert A. | Address on file | | | | | | | |
| 4994112 | Burt, Sharon | Address on file | | | | | | | |
| 4944427 | Burt, Sheryl | 9 Bridgehampton Place | | | | Sacramento | CA | 95835 | |
| 7767942 | BURTA HOUK HERGER | PO BOX 1208 | | | | PATTERSON | CA | 95363-1208 | |
| 7763791 | BURTIS RANCH INC | ATTN STEVE PERRY | 615 AINSLEY AVE | | | YUBA CITY | CA | 95991-3342 | |
| 4952870 | Burtis, Lizette | Address on file | | | | | | | |
| 7823006 | Burtman, Anthony Owen | Address on file | | | | | | | |
| 7823006 | Burtman, Anthony Owen | Address on file | | | | | | | |
| 7328118 | Burton , Gerald R. | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7328118 | Burton , Gerald R. | The Kane Law Firm | Bonnie E. & Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7325742 | Burton Andrew Byers, Jr | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6146032 | BURTON DAVID M & SEIB-BURTON KATHLEEN A | Address on file | | | | | | | |
| 7763500 | BURTON DEXTER BRIDGES | 176 BRISTOL BEND CIR | | | | SPRING | TX | 77382-1116 | |
| 4917303 | BURTON EMPLOYMENT LAW | 1939 HARRISON ST STE 400 | | | | OAKLAND | CA | 94612 | |
| 6067907 | BURTON ENTERPRISES LLC, DBA MOBIL SATELLITE TECHNOLOGIES | 2021 SCENIC PKWY | | | | CHESAPEAKE | VA | 23323 | |
| 7165369 | BURTON H. FOHRMAN AND RALEIGH S. FOHRMAN, AS TRUSTEES OF THE FOHRMAN FAMILY TRUST DATED FEBRUARY 3, 1976 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6146680 | BURTON HILARY DEPACE TR ET AL | Address on file | | | | | | | |
| 7159519 | BURTON JR., PAUL H. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6133740 | BURTON REGINA P | Address on file | | | | | | | |
| 6141851 | BURTON RICHARD T TR | Address on file | | | | | | | |
| 7785071 | BURTON Y ANDERSON | 2087 VANDERSLICE AVE | | | | WALNUT CREEK | CA | 94596-5940 | |
| 7784999 | BURTON Y ANDERSON | 3755 ALHAMBRA AVE STE 6 | | | | MARTINEZ | CA | 94553-3833 | |
| 7314203 | Burton, Brett Travis | Address on file | | | | | | | |
| 4988863 | Burton, Bruce | Address on file | | | | | | | |
| 4917235 | BURTON, BRUCE T | MD A MEDICAL CORP | 450 NEWPORT CTR DR STE 650 | | | NEWPORT BEACH | CA | 92660-7641 | |
| 6029365 | Burton, Charlene | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281522 | Burton, Charles | Address on file | | | | | | | |
| 7301123 | Burton, Christina | Address on file | | | | | | | |
| 4940994 | BURTON, CLARK | 3928 Lighthouse Pl | | | | Discovery bay | CA | 94505 | |
| 4955324 | Burton, Danielle | Address on file | | | | | | | |
| 7220157 | Burton, David M | Address on file | | | | | | | |
| 4977708 | Burton, Dennis | Address on file | | | | | | | |
| 7267245 | Burton, Donna | Address on file | | | | | | | |
| 4989060 | Burton, George | Address on file | | | | | | | |
| 4987910 | Burton, Gerald | Address on file | | | | | | | |
| 7190249 | Burton, Gerald | Address on file | | | | | | | |
| 7190119 | Burton, Janet R. | Address on file | | | | | | | |
| 4956171 | Burton, Jasmine M. | Address on file | | | | | | | |
| 7175963 | BURTON, JEFFREY CHARLES | Address on file | | | | | | | |
| 4984546 | Burton, Juana | Address on file | | | | | | | |
| 4942256 | Burton, Kenneth | 9760 n alpine rd | | | | Stockton | CA | 95212 | |
| 4954114 | Burton, Kevin Asher | Address on file | | | | | | | |
| 4979808 | Burton, Lee | Address on file | | | | | | | |
| 4956156 | Burton, Marcie Lynn | Address on file | | | | | | | |
| 6121524 | Burton, Mario L | Address on file | | | | | | | |
| 6067906 | Burton, Mario L | Address on file | | | | | | | |
| 4983888 | Burton, Marlys | Address on file | | | | | | | |
| 4994217 | Burton, Marsha | Address on file | | | | | | | |
| 7198538 | BURTON, MICHELLE ANNE | Address on file | | | | | | | |
| 4953517 | Burton, Molly | Address on file | | | | | | | |
| 4944538 | Burton, Noah | 15809 Pioneer Creek Road | | | | Pioneer | CA | 95666 | |
| 4963916 | Burton, Paul Ryan | Address on file | | | | | | | |
| 4991519 | Burton, Rachel | Address on file | | | | | | | |
| 7271476 | Burton, Randi | Address on file | | | | | | | |
| 4992825 | Burton, Randy | Address on file | | | | | | | |
| 4981437 | Burton, Richard | Address on file | | | | | | | |
| 4980559 | Burton, Richard | Address on file | | | | | | | |
| 4990448 | Burton, Samuel | Address on file | | | | | | | |
| 4958285 | Burton, Shery L | Address on file | | | | | | | |
| 5907540 | Burton, Teresa | Address on file | | | | | | | |
| 4981017 | Burton, Therese | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001766 | Burton, Todd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7325577 | Burton, Todd | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7823723 | BURTON, TRAVIS | Address on file | | | | | | | |
| 7823723 | BURTON, TRAVIS | Address on file | | | | | | | |
| 4942935 | Burts, Angela | 2222 W. Holland Ave. | | | | Fresno | CA | 93705 | |
| 6143654 | BURWELL JACOB & BURWELL KATIE | Address on file | | | | | | | |
| 6142708 | BURWELL RIIS C TR | Address on file | | | | | | | |
| 5005079 | Burwell, Jacob | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181623 | Burwell, Jacob Louis | Address on file | | | | | | | |
| 5005082 | Burwell, Katie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181624 | Burwell, Katie Maria | Address on file | | | | | | | |
| 5009687 | Burwell, Riis | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7184513 | Bus Man Holiday Tours | Address on file | | | | | | | |
| 4965526 | Busa, Matthew Lawrence | Address on file | | | | | | | |
| 4912073 | Busa, Matthew Lawrence | Address on file | | | | | | | |
| 4983771 | Busbee, Nancy | Address on file | | | | | | | |
| 7190195 | Busbee, Stuart Edwin | Address on file | | | | | | | |
| 4963775 | Busby Jr., Jerry Franklin | Address on file | | | | | | | |
| 4965231 | Busby Jr., Stanley Allen | Address on file | | | | | | | |
| 4979081 | Busby, Arthur | Address on file | | | | | | | |
| 4967437 | Busby, Brian Patrick | Address on file | | | | | | | |
| 4958415 | Busby, Britt U | Address on file | | | | | | | |
| 4952419 | Busby, Matthew | Address on file | | | | | | | |
| 7140177 | Busby, Patricia | Address on file | | | | | | | |
| 4950181 | Buscaglia, Steven C | Address on file | | | | | | | |
| 6041429 | BUSCH CAMPUS PARK OWNERS ASSOCIATION | 955 Franklin St | | | | Napa | CA | 94559 | |
| 6067909 | Busch, Andrew | Address on file | | | | | | | |
| 4942642 | Busch, Anheuser | 3101 Busch Dr. | | | | Fairfield | CA | 94534 | |
| 4974689 | Busch, Brian | Innovex Solutions | 2300 Clayton Road, Suite 1435 | | | Concord | CA | 94520 | |
| 7787740 | Busch, Dolores R | Address on file | | | | | | | |
| 4987084 | Busch, Jacqueline | Address on file | | | | | | | |
| 4997945 | Busch, Johanne | Address on file | | | | | | | |
| 4941734 | Busch, LLC, Anheuser- | 3101 Busch Dr | | | | Fairfield | CA | 94534 | |
| 6145558 | BUSCHENA DANIEL | Address on file | | | | | | | |
| 6121541 | Buscher, Brian Lee | Address on file | | | | | | | |
| 6067910 | Buscher, Brian Lee | Address on file | | | | | | | |
| 4994639 | Buscher, Mark | Address on file | | | | | | | |
| 4913702 | Buscher, Mark Leroy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132968 | BUSCHINI EMIL E AND MARILYN S TR | Address on file | | | | | | | |
| 5977531 | Buschini, Marilyn & Gary | | | | | | | | |
| 4961859 | Buschmann, Gregg Alexander | Address on file | | | | | | | |
| 6145263 | BUSENBARK MARGUERITE LOKKEN TR | Address on file | | | | | | | |
| 4913006 | Buser, Leo Jakobs | Address on file | | | | | | | |
| 4994521 | Bush Jr., Richard | Address on file | | | | | | | |
| 6139355 | BUSH KATHLEEN | Address on file | | | | | | | |
| 6132416 | BUSH KENNETH & SHIRLEY | Address on file | | | | | | | |
| 6141556 | BUSH RAYMOND L & BUSH DELOYCE B | Address on file | | | | | | | |
| 4987490 | Bush, Debra A | Address on file | | | | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | | | | |
| 4986698 | Bush, Fred | Address on file | | | | | | | |
| 4977566 | Bush, Fred | Address on file | | | | | | | |
| 6067911 | Bush, Harold | Address on file | | | | | | | |
| 4987511 | Bush, Harold | Address on file | | | | | | | |
| 4914093 | Bush, Jeffrey | Address on file | | | | | | | |
| 7312330 | Bush, Jordan | Address on file | | | | | | | |
| 4914648 | Bush, Karsten Ashley | Address on file | | | | | | | |
| 4962134 | Bush, Kenneth | Address on file | | | | | | | |
| 7275183 | Bush, Kiani | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7183891 | Bush, Kiani | Address on file | | | | | | | |
| 7183891 | Bush, Kiani | Address on file | | | | | | | |
| 4937897 | Bush, Lori | 46230 PINE MEADOW DR | | | | KING CITY | CA | 93990-9742 | |
| 7822905 | Bush, Melissa K | Address on file | | | | | | | |
| 7822905 | Bush, Melissa K | Address on file | | | | | | | |
| 4912151 | Bush, Patrick Larry | Address on file | | | | | | | |
| 4988324 | Bush, Robert | Address on file | | | | | | | |
| 4972672 | Bush, Robert Michael | Address on file | | | | | | | |
| 4983402 | Bush, Ronald | Address on file | | | | | | | |
| 7302756 | Bush, Selena | Address on file | | | | | | | |
| 7476745 | Bush, Stacey | Address on file | | | | | | | |
| 4950039 | Bush, Stefanie | Address on file | | | | | | | |
| 4917305 | BUSHCO | 2020 STOSICH LN | | | | IDAHO FALLS | ID | 83402 | |
| 4961998 | Bushey, Devante William Michael | Address on file | | | | | | | |
| 4961999 | Bushey, William M | Address on file | | | | | | | |
| 4917306 | BUSHMAN EQUIPMENT INC | PO BOX 309 | | | | BUTLER | WI | 53007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991782 | Bushman, Carl | Address on file | | | | | | | |
| 6106745 | Bushman, Carl E. and Denise L. | Address on file | | | | | | | |
| 4961569 | Bushman, Dustin | Address on file | | | | | | | |
| 4965513 | Bushnell, Benjamin Robert | Address on file | | | | | | | |
| 4958802 | Bushnell, Gary Bryn | Address on file | | | | | | | |
| 6141266 | BUSHON VIRGINIA & BUSHON BRIAN | Address on file | | | | | | | |
| 6142107 | BUSICK BLAKE E & BUSICK PATRICIA E | Address on file | | | | | | | |
| 6121754 | Busick, Bryan M | Address on file | | | | | | | |
| 6067913 | Busick, Bryan M | Address on file | | | | | | | |
| 7327523 | Business Alliance Insurance Company | Richard Mo, Claims Manager, Business Alliance Insurance Company | 400 Oyster Point Blvd., Suite 327 | | | South San Francisco | CA | 94080 | |
| 4917307 | BUSINESS ARCHITECTURE GUILD | 2825 PORTER ST STE B | | | | SOQUEL | CA | 95073 | |
| 4917308 | BUSINESS COUNCIL SAN JOAQUIN COUNTY | 2800 W MARCH LN #473 | | | | STOCKTON | CA | 95219 | |
| 4917309 | BUSINESS INTELLIGENCE SOLUTIONS LLC | 4700 GILBERT AVE STE 47-227 | | | | WESTERN SPRINGS | IL | 60558 | |
| 6067914 | Business Intelligence Solutions LLC (dba BI Solutions, LLC) | 4700 Gilbert Avenue Suite 47-227 | | | | Western Springs | IL | 60558 | |
| 4934363 | Business Park Plaza-Boynton, Butch | 5401 Business Park South | | | | Bakersfield | CA | 93309 | |
| 4917310 | BUSINESS ROUNDTABLE | 300 NEW JERSEY AVENUE NW SUITE | | | | WASHINGTON | DC | 20001 | |
| 6067915 | Business Services Network | 3390 Enterprise Avenue | | | | Hayward | CA | 94545 | |
| 6067918 | BUSINESS SERVICES NETWORK CORP | 1275 FAIRFAX AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 7190742 | BUSS, CALEB JOSEPH | Address on file | | | | | | | |
| 7159521 | BUSS, RICKI FAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200495 | BUSS, RUSS E | Address on file | | | | | | | |
| 4958692 | Busse, Lawrence J | Address on file | | | | | | | |
| 4976542 | Busse, Mari | Address on file | | | | | | | |
| 4961385 | Busse, Sandi | Address on file | | | | | | | |
| 4980290 | Busselen, Harold | Address on file | | | | | | | |
| 4973351 | Bussell, Gayle Lynn | Address on file | | | | | | | |
| 4965103 | Bussey, Jake Wesley | Address on file | | | | | | | |
| 4954823 | Bussey, Rickey M | Address on file | | | | | | | |
| 4991220 | Bussey, Sally | Address on file | | | | | | | |
| 4938210 | BUSSINGER, ROBERT | PO BOX 221940 | | | | CARMEL | CA | 93922 | |
| 4988325 | Bustamante Jr., Robert | Address on file | | | | | | | |
| 6122172 | Bustamante, Anthony | Address on file | | | | | | | |
| 6067919 | Bustamante, Anthony | Address on file | | | | | | | |
| 4982479 | Bustamante, Blanca | Address on file | | | | | | | |
| 4911842 | Bustamante, Claudia | Address on file | | | | | | | |
| 4971463 | Bustamante, Jacob Andrew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966777 | Bustamante, Janice Maria-P | Address on file | | | | | | | |
| 4955906 | Bustamante, Luz Maria | Address on file | | | | | | | |
| 4990789 | Bustamante, Richard | Address on file | | | | | | | |
| 4953453 | Buster, Joshua | Address on file | | | | | | | |
| 4979397 | Buster, Tommy | Address on file | | | | | | | |
| 7315721 | Busters Small Engine Repair | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4995241 | Busterud, John | Address on file | | | | | | | |
| 4990793 | Bustillos, Michael | Address on file | | | | | | | |
| 4993031 | Bustos V, Roger | Address on file | | | | | | | |
| 4937564 | BUSTOS, CELIA | 52 River Roo Alpaine #3 | | | | Gaonzalez | CA | 93926 | |
| 4969130 | Bustos, Farah | Address on file | | | | | | | |
| 4973173 | Bustos, Glen | Address on file | | | | | | | |
| 4935354 | Bustos, Rose | 133 Oakes Blvd | | | | San Leandro | CA | 94577 | |
| 7252342 | Bustos, Tanoan | Address on file | | | | | | | |
| 4942475 | Busuttil, Laura | 1681 Portacove Place | | | | Manteca | CA | 95336 | |
| 7297089 | Buswell, Tommy L | Address on file | | | | | | | |
| 4944215 | Busy Bee Bookkeeping-Gutierrez, Yolanda | 2230 Dracena Street | | | | Bakersfield | CA | 93304 | |
| 4960272 | Butchas, Aaron | Address on file | | | | | | | |
| 4984704 | Butcher, Betty | Address on file | | | | | | | |
| 7201151 | BUTCHER, DENNIS | Address on file | | | | | | | |
| 4944390 | butcher, matilene | 5490 crittenden st | | | | oakland | CA | 94601 | |
| 7182397 | Butcher, Natasha | Address on file | | | | | | | |
| 4998133 | Butcher, Pamela | Address on file | | | | | | | |
| 4983883 | Butcher, Sheryl | Address on file | | | | | | | |
| 7182396 | Butcher, Tammy Lee | Address on file | | | | | | | |
| 4969154 | Buteau, Kevin Alexander | Address on file | | | | | | | |
| 4937574 | Buthmann, Rex | 20094 & 22078 Tuolumne Road | | | | Twain Harte | CA | 95376 | |
| 4968960 | Butila, William Claiborne | Address on file | | | | | | | |
| 6141557 | BUTLER BRYAN ET AL | Address on file | | | | | | | |
| 6145528 | BUTLER CLAIRE P TR | Address on file | | | | | | | |
| 6130118 | BUTLER DAN ETAL | Address on file | | | | | | | |
| 6141742 | BUTLER DOUGLAS G & MAUREEN M | Address on file | | | | | | | |
| 6144821 | BUTLER JESSE L ET AL | Address on file | | | | | | | |
| 6141869 | BUTLER JOEL & WITT BUTLER SUSAN ET AL | Address on file | | | | | | | |
| 6144008 | BUTLER JOEL L TR & WITT-BUTLER SUSAN K TR | Address on file | | | | | | | |
| 6144064 | BUTLER JOEL L TR & WITT-BUTLER SUSAN K TR ET AL | Address on file | | | | | | | |
| 6132612 | BUTLER JUDITH A TTEE | Address on file | | | | | | | |
| 6132296 | BUTLER JUDITH A TTEE | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135020 | BUTLER MARCUS W & CAROL A ETAL | Address on file | | | | | | | |
| 6135297 | BUTLER MARIAN A ETAL | Address on file | | | | | | | |
| 6143468 | BUTLER MARLENE M TR | Address on file | | | | | | | |
| 6141356 | BUTLER PERRY C & VIRGINIA L | Address on file | | | | | | | |
| 6134438 | BUTLER WILLIAM M & JOAN C | Address on file | | | | | | | |
| 7336985 | Butler, Alice L | Address on file | | | | | | | |
| 4998767 | Butler, Amber Shandi | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998766 | Butler, Amber Shandi | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174310 | BUTLER, AMBER SHANDI | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008462 | Butler, Amber Shandi | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7159522 | BUTLER, BOBBIE LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4913028 | Butler, Brandon Louis | Address on file | | | | | | | |
| 4961449 | Butler, Brian | Address on file | | | | | | | |
| 7319156 | Butler, Brian Lee | Address on file | | | | | | | |
| 4956774 | Butler, Brian William | Address on file | | | | | | | |
| 4917789 | BUTLER, CAROLYN W | DBA LYNN BUTLER ASSOCIATES | 324 CHESTNUT ST | | | SAN FRANCISCO | CA | 94133 | |
| 6067920 | BUTLER, CAROLYN W | Address on file | | | | | | | |
| 4969032 | Butler, Catherine Acierto | Address on file | | | | | | | |
| 7185637 | BUTLER, CHELSY ROSE | Address on file | | | | | | | |
| 4980774 | Butler, Donald | Address on file | | | | | | | |
| 7186682 | Butler, Doug A. | Address on file | | | | | | | |
| 4921065 | BUTLER, FLOYD R | 930 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4976745 | Butler, Fred | Address on file | | | | | | | |
| 4980069 | Butler, James | Address on file | | | | | | | |
| 4982473 | Butler, Jean | Address on file | | | | | | | |
| 6175171 | Butler, Jeffrey D | Address on file | | | | | | | |
| 4953103 | Butler, Jennifer Jewel | Address on file | | | | | | | |
| 4937126 | Butler, John | 4128 Sierra Springs Dr | | | | Pollock Pines | CA | 95726 | |
| 7185813 | BUTLER, JOHN ALLEN | Address on file | | | | | | | |
| 4991023 | Butler, Karen | Address on file | | | | | | | |
| 4986774 | Butler, Kathleen F | Address on file | | | | | | | |
| 4923707 | BUTLER, KEN | UNLIMITED ACTUATOR REPAIR | 745 COVINA WAY | | | FREMONT | CA | 94539-7405 | |
| 6175172 | Butler, Laura | Address on file | | | | | | | |
| 4933379 | Butler, Laura L. | Address on file | | | | | | | |
| 4955832 | Butler, Lavina Annette | Address on file | | | | | | | |
| 7185672 | BUTLER, LAWRENCE ALLEN | Address on file | | | | | | | |
| 7240391 | Butler, Lilly Annie Rude | Address on file | | | | | | | |
| 4980718 | Butler, Lynn | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 645 of 5610

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958731 | Butler, Mark K | Address on file | | | | | | | |
| 4954268 | Butler, Marquis Antoine | Address on file | | | | | | | |
| 7822935 | Butler, Mary C | Address on file | | | | | | | |
| 7822935 | Butler, Mary C | Address on file | | | | | | | |
| 7186683 | Butler, Maureen | Address on file | | | | | | | |
| 7186684 | Butler, Megan | Address on file | | | | | | | |
| 4912420 | Butler, Michael T | Address on file | | | | | | | |
| 4943291 | BUTLER, MIKE | 5575 HIGHWAY 49 N # B | | | | MARIPOSA | CA | 95338 | |
| 7194545 | Butler, PATRICIA A | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7162845 | BUTLER, PERRY, dba JUSLYN VINEYARDS | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4954862 | Butler, Pier S | Address on file | | | | | | | |
| 4941305 | Butler, Ramona | 182 William Way | | | | Pittsburg | CA | 94565-4859 | |
| 4986654 | Butler, Richard | Address on file | | | | | | | |
| 4958272 | Butler, Ronald A | Address on file | | | | | | | |
| 7159525 | BUTLER, ROSE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4940545 | Butler, Russell | 19488 Little Valley Drive | | | | Cottonwood | CA | 96022 | |
| 4960910 | Butler, Samuel Ray | Address on file | | | | | | | |
| 7185641 | BUTLER, SHARISE NINAMARIE | Address on file | | | | | | | |
| 4935265 | BUTLER, SUSAN A | 2875 HERMOSA CRT | | | | CAMINO | CA | 95709 | |
| 4992485 | Butler, Susanne | Address on file | | | | | | | |
| 4981239 | Butler, Thomas | Address on file | | | | | | | |
| 4959164 | Butler, Thomas E | Address on file | | | | | | | |
| 4977048 | Butrica, William | Address on file | | | | | | | |
| 7159526 | BUTROS, MEEKO TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4920387 | BUTSCH, ELIZABETH DEAN | 692 ADELE ST #22 | | | | ORANGE | CA | 92867 | |
| 7316510 | Butson, Mikala B | Address on file | | | | | | | |
| 7318165 | Butson, Nick Mikala | Address on file | | | | | | | |
| 7468931 | Butson, Nick Mikala | Address on file | | | | | | | |
| 7304015 | Butson, Tamara R | Paige N. Boldt | 2561 California Park Drive, Suite 100 | | | Chico | CA | 95928 | |
| 4917312 | BUTTE AGRICULTURE FOUNDATION | 2580 FEATHER RIVER BLVD | | | | OROVILLE | CA | 95965 | |
| 6116348 | BUTTE COLLEGE | 3536 Butte Campus Drive | | | | Oroville | CA | 95965 | |
| 4917313 | BUTTE COMMUNITY COLLEGE FOUNDATION | 3536 BUTTE CAMPUS DR | | | | OROVILLE | CA | 95965 | |
| 4917315 | BUTTE COUNTY | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | |
| 4917314 | BUTTE COUNTY | ATTN PUBLIC WORKS DEPT | 7 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 4917316 | BUTTE COUNTY AIR QUALITY MANAGEMENT | DISTRICT | 629 ENTLER AVE STE 15 | | | CHICO | CA | 95928-7424 | |
| 5867205 | BUTTE COUNTY ASSOCIATION OF GOVERNMENTS | Address on file | | | | | | | |
| 4917317 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | DIVISION OF ENVIRONMENTAL HEALTH | 202 MIRA LOMA DR | | | OROVILLE | CA | 95965 | |
| 4917318 | BUTTE COUNTY ECONOMIC | DEVELOPMENT INC | 500 Main St., Ste. 150 | | | CHICO | CA | 95928 | |
| 4917319 | BUTTE COUNTY FARM BUREAU | 2580 FEATHER RIVER BLVD | | | | OROVILLE | CA | 95965 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917320 | BUTTE COUNTY FIRE DEPARTMENT | 176 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 4917321 | BUTTE COUNTY FIRE SAFE COUNCIL | 5619 BLACK OLIVE DR | | | | PARADISE | CA | 95969 | |
| 6139332 | BUTTE COUNTY HISTORICAL SOCIETY INC | Address on file | | | | | | | |
| 4917322 | BUTTE COUNTY LIBRARY FRIENDS OF | LITERACY SERVICES | 4173 GOLDFINCH CT | | | CHICO | CA | 95973-7652 | |
| 7824263 | Butte County Mosquito and Vector Control District | Minasian Law Firm | M. Anthony Soares | 1681 Bird St | | Oroville | CA | 95965 | |
| 4917323 | BUTTE COUNTY MOUNTED SHERIFF POSSE | PO Box 903 | | | | CHICO | CA | 95927 | |
| 6041430 | BUTTE COUNTY RAILROAD | 1725 23rd Street, Suite 100 | | | | Sacramento | CA | 95816 | |
| 6116349 | BUTTE COUNTY RICE GROWERS ASSOCIATION | 3981 Riceton Hwy. | | | | Richvale | CA | 95974 | |
| 6116350 | BUTTE COUNTY RICE GROWERS ASSOCIATION | Richvale East | | | | Richvale | CA | 95974 | |
| 6116351 | BUTTE COUNTY RICE GROWERS ASSOCIATION | Richvale East Rd. | | | | Richvale | CA | 95974 | |
| 4917324 | BUTTE COUNTY SHERIFFS SEARCH & | RESCUE | PO Box 542 | | | CHICO | CA | 95927 | |
| 4917326 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 4917327 | BUTTE FARM PARTNERSHIP | PE | PO Box 808 | | | WINTERS | CA | 95694 | |
| 4917328 | BUTTE FARMS PARTNERSHIP | PO Box 808 | | | | WINTERS | CA | 95694 | |
| 4917329 | BUTTE FIRE CASES QUALIFIED | SETTLEMENT FUND | 1400 EASTON DR STE 101 | | | BAKERSFIELD | CA | 93309 | |
| 4917330 | BUTTE GLENN | COMMUNITY COLLEGE DIST | 3536 BUTTE CAMPUS DR | | | OROVILLE | CA | 95965 | |
| 7198240 | Butte Iron Works | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 6041431 | BUTTE PLUMAS RAILWAY COMPANY | 1725 23rd Street, Suite 100 | | | | Sacramento | CA | 95816 | |
| 6067930 | BUTTE SAND AND GRAVEL | 10373 S BUTTE RD | | | | SUTTER | CA | 95982 | |
| 4917332 | BUTTE SAND TRUCKING CO | 10373 SOUTH BUTTE ROAD | | | | SUTTER | CA | 95982 | |
| 7201159 | Butte Schools Self-Funded Programs | Address on file | | | | | | | |
| 6131346 | BUTTE VISTA DEVELOPMENT LP | Address on file | | | | | | | |
| 6041434 | BUTTE, COUNTY OF | 25 County Center Dr | | | | Oroville | CA | 95965 | |
| 4917333 | BUTTE-GLENN COMMUNITY | COLLEGE DISTRICT | 3536 BUTTE CAMPUS DR | | | OROVILLE | CA | 95965 | |
| 7223491 | Butte-Glenn Community College District | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 7223353 | Butte-Glenn Community College District | Address on file | | | | | | | |
| 4934548 | Buttercup Grill and Bar, Ben Shahvar | 4301 Clayton Road | | | | Concord | CA | 94521 | |
| 6130841 | BUTTERFIELD JERRY W & JANE | Address on file | | | | | | | |
| 4967910 | Butterfield, Barbara J | Address on file | | | | | | | |
| 4985118 | Butterfield, James L | Address on file | | | | | | | |
| 6067931 | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ, SUITE A2 | | | | LAUGUNA NIGEL | CA | 92677 | |
| 7321587 | BUTTERS, BEVERLY | Address on file | | | | | | | |
| 4935023 | Butterworth, Charles | 1620 Marilann Ct | | | | Arcata | CA | 95521 | |
| 7173376 | Butterworth, Joel | Address on file | | | | | | | |
| 6130773 | BUTTLES ALLAN SCOTT | Address on file | | | | | | | |
| 6132251 | BUTTON RAMONA MARIE 1/2 | Address on file | | | | | | | |
| 6132412 | BUTTON RAMONA MARIE 1/2 | Address on file | | | | | | | |
| 4987008 | Button, Janet L | Address on file | | | | | | | |
| 4960432 | Button, Kenneth Clarence | Address on file | | | | | | | |
| 4994413 | Button, Steven | Address on file | | | | | | | |
| 4917334 | BUTTONWILLOW CHAMBER OF COMMERCE | 104 W 2ND ST | | | | BUTTONWILLOW | CA | 93206 | |
| 4917335 | BUTTS & JOHNSON | 675 N FIRST ST STE 975 | | | | SAN JOSE | CA | 95112 | |
| 6067932 | BUTTS PONTIAC CADILLAC - 4 HEITZINGER PLZ | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 4964932 | Butts, Jacob Ryan | Address on file | | | | | | | |
| 7305434 | Butts, Sean | Address on file | | | | | | | |
| 4952137 | Buturla, Michael J | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121342 | Butz, Michele Florence | Address on file | | | | | | | |
| 6067933 | Butz, Michele Florence | Address on file | | | | | | | |
| 4943778 | Butzbach, Carol | 16100 QUAIL TRAIL | | | | CLEARLAKE OAKS | CA | 95423 | |
| 7176072 | BUXTON, ALYSSA | Address on file | | | | | | | |
| 7176067 | BUXTON, MATHEW | Address on file | | | | | | | |
| 7479728 | Buxton, William T. | Address on file | | | | | | | |
| 4981094 | Buys, Cornelius | Address on file | | | | | | | |
| 4991152 | Buys, Grace | Address on file | | | | | | | |
| 4987617 | Buzbee, James | Address on file | | | | | | | |
| 4975476 | Buzdon, Don | 0918 PENINSULA DR | 14886 Guadalupe Dr | | | Rancho Murieta | CA | 95683 | |
| 6087240 | Buzdon, Don | Address on file | | | | | | | |
| 4951584 | Buzon, Leonardo C | Address on file | | | | | | | |
| 5859125 | Buzotta, Patricia | Address on file | | | | | | | |
| 5865343 | BUZZ OATES CONSTRUCTION | Address on file | | | | | | | |
| 5867209 | BUZZ OATES CONSTRUCTION INCORPORATED | Address on file | | | | | | | |
| 5867215 | Buzz Oates Construction, Inc. | Address on file | | | | | | | |
| 5867211 | Buzz Oates Construction, Inc. | Address on file | | | | | | | |
| 4917336 | BUZZ OATES LLC | DAVIS OFFICE PARK | 555 CAPITOL MALL 9TH FL | | | SACRAMENTO | CA | 95814 | |
| 4917337 | BUZZ OATES LLC | EL PINAL VENTURE | 555 CAPITOL MALL NINTH FL | | | SACRAMENTO | CA | 95814 | |
| 4917338 | BUZZ SCOTT | 7011 JAY CT | | | | BAKERSFIELD | CA | 93308 | |
| 6143158 | BUZZA JOHN WEST TR & MARTHA HEAD TR | Address on file | | | | | | | |
| 6183685 | Buzzard, Christopher and Donna | Address on file | | | | | | | |
| 4938241 | Buzzard, Gail/Jane | 22340 Geraldine Circle | | | | Sonora | CA | 95370 | |
| 7074349 | Buzzard, Jason & Meagann | Address on file | | | | | | | |
| 5003985 | Buzzard, Vickie Lynn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7271215 | Buzzard, Vickie Lynn | Address on file | | | | | | | |
| 4917339 | BUZZELL LAW GROUP | 7S BROADWAY STE 202 | | | | SAN FRANCISCO | CA | 94111 | |
| 4951784 | Buzzell, Gary Michael | Address on file | | | | | | | |
| 4932538 | Buzzelle Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6067935 | Buzzelle Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118751 | Buzzelle Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 4994845 | Buzzelli, Bernard | Address on file | | | | | | | |
| 7221429 | Buzzotta, Patricia | Address on file | | | | | | | |
| 7164969 | BW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 6067936 | BWC WESTSTEYN DAIRY LP - 1751 S HEWITT RD | 1628 Culpepper Ave, Suite A | | | | Modesto | CA | 95351 | |
| 4917340 | BWS DISTRIBUTORS INC | PO Box 6325 | | | | SANTA ROSA | CA | 95406-0325 | |
| 7165456 | BY DESIGN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4939470 | Byais, Maya | 3425 Fleming Ave | | | | Richmond | CA | 94804 | |
| 4979626 | Byars, Hilma | Address on file | | | | | | | |
| 4958036 | Byars, Kenneth C | Address on file | | | | | | | |
| 4982314 | Byassee, Gerald | Address on file | | | | | | | |
| 4919472 | BYBEE, DAVID B | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4919473 | BYBEE, DAVID B | MD INC | PO Box 22955 | | | BELFAST | ME | 04915-4480 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970900 | Bybee, Kevin J | Address on file | | | | | | | |
| 7823194 | Bybee, Krista Grace | Address on file | | | | | | | |
| 7823194 | Bybee, Krista Grace | Address on file | | | | | | | |
| 7823194 | Bybee, Krista Grace | Address on file | | | | | | | |
| 6024694 | Byblos Enterprise LLC | 32821 Mono Lake Lane | | | | Fremont | CA | 94555 | |
| 6067938 | Byblos Enterprise LLC (Customer #: 1253925) | 181 South Franklin Avenue | | | | Valley Stream | NY | 11581 | |
| 6122101 | Bych, Carol M | Address on file | | | | | | | |
| 6067940 | Bych, Carol M | Address on file | | | | | | | |
| 6120970 | Bych, Kenneth Henry | Address on file | | | | | | | |
| 6067939 | Bych, Kenneth Henry | Address on file | | | | | | | |
| 6146837 | BYCK WALTER TR | Address on file | | | | | | | |
| 7469927 | BYCK, WALTER MARTIN, individually and as trustee of the The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement dated March 2, 2005; Exemption Trust Under the | Address on file | | | | | | | |
| 6132292 | BYCZYNSKI JAMES & SYLVIA TTEES | Address on file | | | | | | | |
| 4989623 | Byczynski, Jadwiga | Address on file | | | | | | | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4989634 | Byerly, Steven | Address on file | | | | | | | |
| 6142342 | BYERS ROBERT J & BYERS MARYBETH | Address on file | | | | | | | |
| 6132273 | BYERS VOELINDA A | Address on file | | | | | | | |
| 5005085 | Byers, Erica | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181627 | Byers, Erica | Address on file | | | | | | | |
| 4991428 | Byers, Tony | Address on file | | | | | | | |
| 7182398 | Byers, Voelinda Arlene | Address on file | | | | | | | |
| 4994819 | Bygum, Richard | Address on file | | | | | | | |
| 6116352 | BYINGTON STEEL TREATING | 1225 Memorex Drive | | | | Santa Clara | CA | 95050 | |
| 4959383 | Byington, Isaac | Address on file | | | | | | | |
| 6134325 | BYKER DANNY D & JUDITH L | Address on file | | | | | | | |
| 6134379 | BYKER DANNY D & JUDITH L | Address on file | | | | | | | |
| 4988435 | Bylica, Sheila | Address on file | | | | | | | |
| 4965023 | Bylund, Dustin K | Address on file | | | | | | | |
| 4955018 | Byndloss, Doreen Sheila | Address on file | | | | | | | |
| 6132085 | BYNUM BOBBIE JEAN | Address on file | | | | | | | |
| 6143975 | BYNUM FLORIANN D & DUPORT KENNETH M | Address on file | | | | | | | |
| 4914491 | Bynum, Kiawa | Address on file | | | | | | | |
| 7462767 | Byong Kim | Address on file | | | | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Address on file | | | | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust, | Address on file | | | | | | | |
| 7328214 | Bypass Trust, Anderson Family Trust Dated May 21, 1981 | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142070 | BYRD DEBORAH LYNN & BYRD RANDALL ROBERT | Address on file | | | | | | | |
| 4982631 | Byrd, Ann | Address on file | | | | | | | |
| 7182399 | Byrd, Elinor Joy | Address on file | | | | | | | |
| 4976561 | Byrd, Francis | Address on file | | | | | | | |
| 4971208 | Byrd, Gene A. | Address on file | | | | | | | |
| 4982857 | Byrd, Jack | Address on file | | | | | | | |
| 4967533 | Byrd, Melvin G | Address on file | | | | | | | |
| 4958121 | Byrd, Paul | Address on file | | | | | | | |
| 4957203 | Byrd, Robert C | Address on file | | | | | | | |
| 4959720 | Byrd, Romell D | Address on file | | | | | | | |
| 7159528 | BYRD, SHELBIE CYNDOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6141352 | BYRN MARK E | Address on file | | | | | | | |
| 7472697 | Byrn, Mark Edward | Address on file | | | | | | | |
| 7471991 | Byrn, Robert | Address on file | | | | | | | |
| 6145402 | BYRNE DENNIS K TR | Address on file | | | | | | | |
| 6144284 | BYRNE WILLIAM & BYRNE TERESA | Address on file | | | | | | | |
| 7182402 | Byrne, Brian Michael | Address on file | | | | | | | |
| 4987813 | Byrne, Carol | Address on file | | | | | | | |
| 7199153 | BYRNE, DENNIS KEVIN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6067941 | Byrne, Diana | Address on file | | | | | | | |
| 4940668 | BYRNE, KATY | 18490 Riverside Dr | | | | Sonoma | CA | 95476 | |
| 7182401 | Byrne, Marie Elizabeth | Address on file | | | | | | | |
| 4994440 | Byrne, Patrick | Address on file | | | | | | | |
| 4991889 | Byrne, Sheila | Address on file | | | | | | | |
| 6170899 | Byrne, Theresa | Address on file | | | | | | | |
| 4943339 | Byrne, Trish | 2522 Shasta Rd | | | | Clearlake Oaks | CA | 95423 | |
| 4994690 | Byrne, William | Address on file | | | | | | | |
| 4972121 | Byrns, Morgan Lynn | Address on file | | | | | | | |
| 7142127 | Byron Alden Wood | Address on file | | | | | | | |
| 7772555 | BYRON B PARK | 501 VIA CASITAS APT 412 | | | | GREENBRAE | CA | 94904-1931 | |
| 5905082 | Byron Bartlett | Address on file | | | | | | | |
| 5946899 | Byron Bartlett | Address on file | | | | | | | |
| 6067944 | BYRON BETHANY IRRIG DIST | 7995 Burns Road | | | | Byron | CA | 94514 | |
| 7140421 | Byron E Bartlett | Address on file | | | | | | | |
| 7775948 | BYRON E TOWNSEND & | VICKI L STOLBERG JT TEN | 248 BLANCA AVE | | | TAMPA | FL | 33606-3328 | |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | Address on file | | | | | | | |
| 5910474 | Byron Hancock | Address on file | | | | | | | |
| 5903666 | Byron Hancock | Address on file | | | | | | | |
| 5907470 | Byron Hancock | Address on file | | | | | | | |
| 4943453 | Byron Inn Cafe-Rose, Robert | 16141 Byron Hwy | | | | Byron | CA | 94514 | |
| 7775740 | BYRON L THOM | 25327 TERRAIN PARK DR | | | | SPRING | TX | 77373 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164399 | BYRON STONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4917341 | BYRON UNION SCHOOL DISTRICT | 14301 BYRON HWY | | | | BYRON | CA | 94514 | |
| 7778480 | BYRON V GRIFFITH | 1031 STEAMBOAT WAY | | | | VILLA HILLS | KY | 41017-5340 | |
| 7772355 | BYRON V OLSEN | 567 SUDBURY RD | | | | STOW | MA | 01775-1569 | |
| 7142292 | Byron William Hancock | Address on file | | | | | | | |
| 7144026 | Byron William Wheeler | Address on file | | | | | | | |
| 6067949 | BY-THE-BAY INVESTMENTS, INC. | 360 Kiely Blvd. #270 | | | | San Jose | CA | 95129 | |
| 4965723 | Bytheway, Robert David | Address on file | | | | | | | |
| 4917342 | BZ MEDICAL CORPORATION | TRACY REHABILITATION & PAIN CENTER | 2160 W GRANT LINE RD STE 110 | | | TRACY | CA | 95377 | |
| 6067950 | C & C Equipment Company | Carol Sutton | P.O. Box 1138 | | | Eastsound | WA | 98245 | |
| 4917344 | C & D TECHNOLOGIES INC | 75 REMITTANCE DR #3188 | | | | CHICAGO | IL | 60675-3188 | |
| 4917343 | C & D TECHNOLOGIES INC | AMERICAN POWER SYSTEMS | 26507 79TH AVE S | | | KENT | WA | 98032 | |
| 6067952 | C & E STORAGE PRODUCTS INC | 1835 NEWPORT BLVD A09-557 | | | | COSTA MESA | CA | 92627 | |
| 6116353 | C & H SUGAR COMPANY | 830 Loring Avenue | | | | Crockett | CA | 94525 | |
| 6067957 | C & R FENCE CONTRACTORS INC | 3007 LOOMIS RD | | | | STOCKTON | CA | 95213 | |
| 6116081 | C & R Fence Contractors, Inc. | Juanita Ramos, Bookkeeper | 3007 Loomis Road | | | Stockton | CA | 95205 | |
| 6067958 | C & S Properties | 780 LA SALLE WY | | | | NAPA | CA | 94559 | |
| 6041436 | C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | 2030 Pennsylvania Ave | | | | Madison | WI | 53704 | |
| 6067959 | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 4917349 | C BAR C RANCH | DOUGLAS CATER | 130 ASCOT AVE | | | RIO LINDA | CA | 95673 | |
| 7763834 | C C C O | 1515 CHERRY ST | | | | PHILADELPHIA | PA | 19102-1403 | |
| 4917351 | C C JENSEN INC | 320 COWETA INDUSTRIAL PKWY STE J | | | | NEWNAN | GA | 30265 | |
| 7778257 | C DANIEL LOHNES JR& | DORIA S LOHNES & | VICTORIA L CHONG JT TEN | 100 ASPEN WAY APT G | | BUTTE | MT | 59701-3962 | |
| 4917352 | C E PICKUP COMPANY INC | DBA PACIFIC SOUND CONTROL | 2677 N MAIN ST STE 230 | | | SANTA ANA | CA | 92705 | |
| 7784898 | C E SCHLEGEL JR | 1709 E MYRNA LN | | | | TEMPE | AZ | 85284 | |
| 7764253 | C F SCHREIBER JR & I SCHREIBER TR | UA JAN 1 86 CHARLES F SCHREIBER | JR CPA PROFIT SHARING | 2301 PARISH DR | | WALNUT CREEK | CA | 94598-1525 | |
| 6116354 | C FARMS INC | Abernathy- Rockville Rd | | | | SUISUN | CA | 94585 | |
| 7763142 | C G BIUSTROM | 2215 WINSTON RD | | | | COLORADO SPRINGS | CO | 80909-2109 | |
| 7783033 | C GREEBA GINTER | 3840 CAMELS RIDGE LN | | | | COLORADO SPRINGS | CO | 80904-1035 | |
| 7774469 | C GUY SCOTT | 1010 NE 85TH AVE | | | | VANCOUVER | WA | 98664-1941 | |
| 7680654 | C H BRUNK & M J BRUNK | Address on file | | | | | | | |
| 6067960 | C H ROBINSON WORDWIDE INC | 14701 Charlson Road | | | | Eden Prairie | MN | 55347 | |
| 7771130 | C J MCENERY JR TR UA JUL 07 98 | REVOCABLE TRUST | 125 BRYN WYCK PL | | | SAINT LOUIS | MO | 63141-8007 | |
| 7772607 | C JOSEPH PASSALACQUA CUST | TONI MARIE PASSALACQUA | UNIF GIFT MIN ACT CALIFORNIA | 325 LEXINGTON WAY | | BURLINGAME | CA | 94010-2839 | |
| 7774346 | C JUNIOR SCHILL | 209 S ARMSTRONG ST | | | | CROTHERSVILLE | IN | 47229-1601 | |
| 7764804 | C LEE COX & | MARILYN B COX TR | COX 1984 FAMILY TRUST UA AUG 31 89 | PO BOX 5067 | | CARMEL | CA | 93921-5067 | |
| 7778995 | C LEE COX TTEE | COX 1984 FAMILY TRUST | UA DTD 08 31 89 | PO BOX 5067 | | CARMEL | CA | 93921-5067 | |
| 6067961 | C M CONCRETE | 1464 Madera Road N326 | | | | Simi Valley | CA | 93065 | |
| 7763835 | C M SPANGLER CO INC | PO BOX 61 | | | | SHELBY | NC | 28151-0061 | |
| 7783778 | C MONICA WETMORE TR | C MONICA WETMORE FAMILY TRUST | UA SEP 26 97 | 1410 HILL AVE | | NAPA | CA | 94559-1528 | |
| 7766073 | C PERRY FARIA & | ROSEMARIE C FARIA JT TEN | 1517 GENESIS CT | | | ROHNERT PARK | CA | 94928-1587 | |
| 4941404 | C R England | 4701 West 2100 South | | | | Salt Lake City | UT | 84127-0728 | |
| 7767695 | C R HARRYMAN & MARGARET M | HARRYMAN TR UA 09 06 89 | FBO HARRYMAN FAMILY TRUST | 2213 FIRWOOD AVE | | SANTA ROSA | CA | 95403-8105 | |
| 7785563 | C R KURTZ & L CORINNE KURTZ TR | UA NOV 21 97 CLIFFORD & | CORINNE KURTZ TRUST | 6727 N PERSHING AVE | | STOCKTON | CA | 95207-2522 | |
| 7776995 | C R WONACOTT & | BARBARA J WONACOTT JT TEN | 6440 COUNTY ROAD 20 | | | ORLAND | CA | 95963-9476 | |
| 6131000 | C RENO COMPANY LLC | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774305 | C SCHAEFERBELDEN | C/O ABACUS GUARDIANSHIP INC | PO BOX 13682 | | | DES MOINES | WA | 98198-1010 | |
| 7773822 | C SHELTON RODGERS | C/O DIANE PHILLIPS | 81924 AVENIDA BAHIA | | | INDIO | CA | 92203-7824 | |
| 7769318 | C W KINSELL | 15 WIRT AVE | | | | HANOVER | PA | 17331-4144 | |
| 7762801 | C WENDELL BAYLESS & | RUBY J BAYLESS JT TEN | 9810 S ALTA AVE | | | REEDLEY | CA | 93654-9523 | |
| 4917354 | C WRIGHT & WRIGHT ENTERPRISES INC | WESTERN BAT SPECIALISTS | 1185 PECOS WY | | | PLUMAS LAKE | CA | 95961 | |
| 4917355 | C&C EQUIPMENT CO | C/O METCALF HODGES PS | 709 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| 6116355 | C&C SAN FRANCISCO | Sneath Lane-County Jail | | | | San Bruno | CA | 94066 | |
| 6116356 | C&C SAN FRANCISCO, HALL OF JUSTICE | 850 BRYANT STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 5806176 | C&D Technologies, Inc. | 1400 Union Meeting Road | | | | Blue Bell | PA | 19422 | |
| 5806176 | C&D Technologies, Inc. | P.O. Box 775475 | | | | Chicago | IL | 60677-5475 | |
| 6116092 | C&S PROPERTIES | 510 Soscol Avenue | | | | NAPA | CA | 94558 | |
| 4917356 | C&W CONSTRUCTION SPECIALTIES INC | 2419 PALMA DR | | | | VENTURA | CA | 93003 | |
| 7162906 | C. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185852 | C. A., minor child | Address on file | | | | | | | |
| 7190013 | C. A., minor child | Address on file | | | | | | | |
| 7170814 | C. A., minor child | Address on file | | | | | | | |
| 7162921 | C. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163683 | C. B. (Chris Benziger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165676 | C. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165657 | C. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186051 | C. B., minor child | Address on file | | | | | | | |
| 7190022 | C. B., minor child | Address on file | | | | | | | |
| 7190916 | C. B., minor child | Address on file | | | | | | | |
| 7486951 | C. B., minor child (Marie N. Partain, parent) | Address on file | | | | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | Address on file | | | | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | Address on file | | | | | | | |
| 7163781 | C. C. (Dan Cuniberti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164154 | C. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164814 | C. C. (Erinn Candelario, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165668 | C. C. (Mario & Elizabeth Collodi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164424 | C. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164431 | C. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196915 | C. C., minor child | Matthew Quinlan, Attorney, Law Offices of Matthew J. Quinlan | 3223 Webster Street | | | San Francisco | CA | 94123 | |
| 7159544 | C. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7166174 | C. C., minor child | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7170508 | C. C., minor child | Address on file | | | | | | | |
| 7190065 | C. C., minor child | Address on file | | | | | | | |
| 7462625 | C. C., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7163762 | C. D. (Declan Dineen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163735 | C. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165581 | C. D. (Tanya Duckett, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7186730 | C. D., minor child | Address on file | | | | | | | |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | | | | |
| 5902172 | C. Denise Barton | Address on file | | | | | | | |
| 7182985 | C. E., minor child | Address on file | | | | | | | |
| 7165660 | C. F. (Mary Barrios, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7176110 | C. F. (Matthew and Amanda Flammang, Parents) | Address on file | | | | | | | |
| 7164702 | C. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | | | | |
| 7163040 | C. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | | | | |
| 7187242 | C. G., minor child | Address on file | | | | | | | |
| 7181764 | C. G., minor child | Address on file | | | | | | | |
| 7164079 | C. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164067 | C. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163600 | C. H. (Doug Hilberman, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165742 | C. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163594 | C. H. (Shawn Hsieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7170355 | C. H. (Steven C. Harding, Parent) | Address on file | | | | | | | |
| 7187326 | C. H., minor child | Address on file | | | | | | | |
| 7186975 | C. H., minor child | Address on file | | | | | | | |
| 7471025 | C. H., minor child (Breann Alderson, parent) | Address on file | | | | | | | |
| 7170735 | C. I., minor child | Address on file | | | | | | | |
| 7170735 | C. I., minor child | Address on file | | | | | | | |
| 7185569 | C. J., minor child | Address on file | | | | | | | |
| 7163747 | C. K. (Jane Koida, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7181855 | C. K., minor child | Address on file | | | | | | | |
| 7583929 | C. K., minor child (Bessy M. Knechtel, parent) | Address on file | | | | | | | |
| 7583820 | C. K., minor child (Jacqueline King, parent) | Address on file | | | | | | | |
| 7169964 | C. L. (Timothy and Karen Long, Parents) | Address on file | | | | | | | |
| 7183153 | C. L., minor child | Address on file | | | | | | | |
| 7170635 | C. L., minor child | Address on file | | | | | | | |
| 7593026 | C. L., minor child (Megan Lema, parent) | Address on file | | | | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | Address on file | | | | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | Address on file | | | | | | | |
| 7186855 | C. M., minor child | Address on file | | | | | | | |
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 16 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165876 | C. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6124207 | C. OVERAA & COMPANY | Burke & Kessler | Bruce T.H. Burke, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6124214 | C. OVERAA & COMPANY | Burke & Kessler | Kelly L. Huey, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 5006469 | C. OVERAA & COMPANY | BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS | 11 EMBARCADERO WEST, SUITE 230 | | | OAKLAND | CA | 94607 | |
| 5006475 | C. OVERAA & COMPANY | CLARK HILL LLP | 1055 WEST SEVENTH ST, 24TH FLR | | | LOS ANGELES | CA | 90017 | |
| 6124208 | C. OVERAA & COMPANY | Clark Hill LLP | D. Creighton Sebra, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6124217 | C. OVERAA & COMPANY | Clark Hill LLP | Michael K. Tcheng, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6124219 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP | Samuel J. Muir, Esq. | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 6124221 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP | Sharon Sanner Muir, Esq. | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 5006473 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP | 1999 HARRISON STREET | SUITE 1700 | | OAKLAND | CA | 94612 | |
| 6124209 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP | Elizabeth A. McGinty, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6124212 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP | Heather M. Puentes, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6124216 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP | Lindy H. Scoffield, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 5006474 | C. OVERAA & COMPANY | EVEANS WIECKOWSKI WARD AND SCOFFIELD, LLP | 745 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| 5006470 | C. OVERAA & COMPANY | Kevin M. Capablo | 940 MAIN CAMPUS DRIVE, SUITE 2 | | | RALIEGH | NC | 27606 | |
| 5006472 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, PROFESSIONAL CORPORATION | 777 CUESTA DRIVE, SUITE 200 | | | MOUNTAIN VIEW | CA | 94040 | |
| 5006468 | C. OVERAA & COMPANY | NIXON PEABODY LLP | ONE EMBARCADERO CTR, 32ND FL | | | SAN FRANCISCO | CA | 94111 | |
| 6124205 | C. OVERAA & COMPANY | Trowbridge Law Office | Brian J. Trowbridge | 1901 Harrison Street, 14th Floor | | Oakland | CA | 94612 | |
| 6124203 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP | Andrew Van Ornum | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6124204 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP | Bennett J. Lee | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6124222 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP | Stephen L. Pessagno | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 5006471 | C. OVERAA & COMPANY | VARELA, LEE, METZ & GUARINO, LLP | 333 BUSH STREET, STE 1500 | | | SAN FRANCISCO | CA | 94104 | |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | Address on file | | | | | | | |
| 7186040 | C. P., minor child | Address on file | | | | | | | |
| 7170730 | C. P., minor child | Address on file | | | | | | | |
| 7190078 | C. P., minor child | Address on file | | | | | | | |
| 7170730 | C. P., minor child | Address on file | | | | | | | |
| 7462658 | C. P., minor child | Address on file | | | | | | | |
| 7163464 | C. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163194 | C. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143783 | C. Renee Poe | Address on file | | | | | | | |
| 7186951 | C. Reno Company, LLC | Address on file | | | | | | | |
| 7165920 | C. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164106 | C. S. (Michael Sullivan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7166322 | C. S., minor child | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186168 | C. S., minor child | Address on file | | | | | | | |
| 7176031 | C. S., minor child | Address on file | | | | | | | |
| 7187001 | C. S., minor child | Address on file | | | | | | | |
| 7189741 | C. S., minor child | Address on file | | | | | | | |
| 7327390 | C. S., minor child (Austin Smith, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7186794 | C. T., minor child | Address on file | | | | | | | |
| 7164150 | C. V. (Heather Vega, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | Address on file | | | | | | | |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | Address on file | | | | | | | |
| 7182894 | C. W., minor child | Address on file | | | | | | | |
| 7183344 | C. Y., minor child | Address on file | | | | | | | |
| 7190072 | C. Z., minor child | Address on file | | | | | | | |
| 4998321 | C., Bechard. Macy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998320 | C., Bechard. Macy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008206 | C., Bechard. Macy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7193430 | C.A., a minor child (ADELE MARIE ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193408 | C.A., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | Address on file | | | | | | | |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200084 | C.A., a minor child (MICHAEL BAKER, guardian) | Address on file | | | | | | | |
| 7205979 | C.A., a minor child (RICHARD MARK ANDERSON, guardian) | Address on file | | | | | | | |
| 7174031 | C.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7161505 | C.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199874 | C.B, a minor child (Zoe Baker, parent) | Address on file | | | | | | | |
| 6067962 | C.B. Tang M.D., Inc. DBA Care On Site | 1250 Pacific Avenue | | | | Long Beach | CA | 90813 | |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7192615 | C.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199854 | C.B., a minor child (DEIRDRE CODERRE, guardian) | Address on file | | | | | | | |
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | | | | |
| 7169111 | C.B., a minor child (Jeremy Boone, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | | 95864 | |
| 7144534 | C.B., a minor child (Katlyn , parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Address on file | | | | | | | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Address on file | | | | | | | |
| 7464188 | C.B., a minor child (Mark Bass, Parent) | Address on file | | | | | | | |
| 7141864 | C.B., a minor child (Neal Baker, parent) | Address on file | | | | | | | |
| 7199875 | C.B., a minor child (REV. MICHAEL A BAKER, guardian) | Address on file | | | | | | | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159423 | C.B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159625 | C.B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161542 | C.B.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7165557 | C.C., a minor child (Milton and Carol McHenry, Guardians) | M Regina Bagdasarian, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7144527 | C.C., a minor child (Adriana Curiel-Marquez, parent) | Address on file | | | | | | | |
| 7144468 | C.C., a minor child (Brent Cline, parent) | Address on file | | | | | | | |
| 7153541 | C.C., a minor child (Carli Smith, parent) | Address on file | | | | | | | |
| 7153541 | C.C., a minor child (Carli Smith, parent) | Address on file | | | | | | | |
| 7192638 | C.C., a minor child (CHASE CAMBRON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7199121 | C.C., a minor child (Cory Castro, parent) | Address on file | | | | | | | |
| 7197115 | C.C., a minor child (Johnson Clark, parent) | Address on file | | | | | | | |
| 7197115 | C.C., a minor child (Johnson Clark, parent) | Address on file | | | | | | | |
| 7196528 | C.C., a minor child (Kasi St George, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196528 | C.C., a minor child (Kasi St George, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194874 | C.C., a minor child (Kelly Strickland, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194874 | C.C., a minor child (Kelly Strickland, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152869 | C.C., a minor child (Kimberly Cavnar, parent) | Address on file | | | | | | | |
| 7152869 | C.C., a minor child (Kimberly Cavnar, parent) | Address on file | | | | | | | |
| 7145238 | C.C., a minor child (Linda Fisher, parent) | Address on file | | | | | | | |
| 7194021 | C.C., a minor child (LINK COLVARD, guardian) | Address on file | | | | | | | |
| 7196071 | C.C., a minor child (MARY A CLARK, guardian) | Address on file | | | | | | | |
| 7143692 | C.C., a minor child (Michael Colombo, parent) | Address on file | | | | | | | |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | Address on file | | | | | | | |
| 7193314 | C.C., a minor child , DAVID MUIR, guardian | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7326782 | C.C., a minor, (Diane Cacho, parent) | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste, 2830 | | | San Francisco | CA | 94104 | |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | | | | |
| 7169240 | C.C., a minor, (Mara Clark, parent) | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7583886 | C.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | | | | |
| 7200016 | C.C.H, a minor child (James and Bridget Henderson, guardians) | Address on file | | | | | | | |
| 7201109 | C.D, a minor child (Jon Doyle, parent) | Address on file | | | | | | | |
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | Address on file | | | | | | | |
| 7160866 | C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | Address on file | | | | | | | |
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Address on file | | | | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Address on file | | | | | | | |
| 7201111 | C.D., a minor child (PAUL C DAVIS, guardian) | Address on file | | | | | | | |
| 7199819 | C.D., a minor child (SARA DAVIS, guardian) | Address on file | | | | | | | |
| 7144573 | C.D., a minor child (Travis Doty, parent) | Address on file | | | | | | | |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | Address on file | | | | | | | |
| 7145734 | C.D.S., a minor child (Holly Steenson, parent) | Address on file | | | | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Address on file | | | | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Address on file | | | | | | | |
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | Address on file | | | | | | | |
| 7159716 | C.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168119 | C.E.S. (Jeffrey Stuart) | Address on file | | | | | | | |
| 7187285 | C.F. & M.H. Cotrell Revocable Trust | Address on file | | | | | | | |
| 7141620 | C.F., a minor child (Carlos Funez Flores, parent) | Address on file | | | | | | | |
| 7199947 | C.F., a minor child (CHAD JASON FINCH, guardian) | Address on file | | | | | | | |
| 7195325 | C.F., a minor child (Charles Fields, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195325 | C.F., a minor child (Charles Fields, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | Address on file | | | | | | | |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | Address on file | | | | | | | |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | | | | |
| 7168707 | C.F.R. (MARIA CARMEN RIVERA GARCIA) | Address on file | | | | | | | |
| 7168479 | C.G. (REBECCA DEVLIN) | Address on file | | | | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Address on file | | | | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Address on file | | | | | | | |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | Address on file | | | | | | | |
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | Address on file | | | | | | | |
| 7143790 | C.G., a minor child (Joesph George, parent) | Address on file | | | | | | | |
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | Address on file | | | | | | | |
| 7196063 | C.G., a minor child (PETER GIVENS, guardian) | Address on file | | | | | | | |
| 7192738 | C.G., a minor child (ROY GMITTER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141026 | C.G., a minor child (William Garey, parent) | Address on file | | | | | | | |
| 7169693 | C.H. (Cassandra Ramirez) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7170283 | C.H. (Zechariah Ketchum) | Address on file | | | | | | | |
| 7151546 | C.H., a minor child (Ariane Hamby, parent) | Address on file | | | | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Address on file | | | | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Address on file | | | | | | | |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | Address on file | | | | | | | |
| 7326085 | C.H., a minor child (Carrie Harris, parent) | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm | 650 Poydras Street, Suite 2150 | | | New Orleans | LA | 70130 | |
| 7141180 | C.H., a minor child (Darren Howe, parent) | Address on file | | | | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Address on file | | | | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Address on file | | | | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | | | | |
| 7462734 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | | | | |
| 7469928 | C.H., a minor child (Laura Havlek, parent) | Address on file | | | | | | | |
| 7206046 | C.H., a minor child (PETER GIVENS, guardian) | Address on file | | | | | | | |
| 7200073 | C.H., a minor child (RANDAL ZIMMEL, guardian) | Address on file | | | | | | | |
| 7199833 | C.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Address on file | | | | | | | |
| 7196067 | C.H., a minor child (STACY GIVENS, guardian) | Address on file | | | | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Address on file | | | | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Address on file | | | | | | | |
| 7141043 | C.H., a minor child (William Hayward, parent) | Address on file | | | | | | | |
| 7199937 | C.H., a minor child (ZSOLT HARASZTI, guardian) | Address on file | | | | | | | |
| 7480008 | C.H., minor child (Breann Alderson, parent) | Address on file | | | | | | | |
| 7160833 | C.H.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145733 | C.H.S., a minor child (Holly Steenson, parent) | Address on file | | | | | | | |
| 7196036 | C.I., a minor child (JOHN ILER, guardian) | Address on file | | | | | | | |
| 7160718 | C.I.W.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173870 | C.J. (Amber Jolly) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7196034 | C.J., a minor child (AMBERLYNNE JEPSON, guardian) | Address on file | | | | | | | |
| 7197563 | C.J., a minor child (Angelica Jam, parent) | Address on file | | | | | | | |
| 7197563 | C.J., a minor child (Angelica Jam, parent) | Address on file | | | | | | | |
| 7186596 | C.J., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | | | | |
| 7186596 | C.J., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | | | | |
| 7199940 | C.J., a minor child (HENRIK JEBERG, guardian) | Address on file | | | | | | | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200228 | C.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | | | | |
| 7193349 | C.J., a minor child (Sherry Roger, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | Address on file | | | | | | | |
| 7159542 | C.J.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161243 | C.J.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160168 | C.J.E.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160175 | C.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161223 | C.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6067963 | C.Js Truck Stop | 1390 RIDGEWOOD DR. STE. 10 | | | | CHICO | CA | 95973 | |
| 7168579 | C.K. (Crissy Kavanaugh) | Address on file | | | | | | | |
| 7327154 | C.K. a minor child (Jacqueline King, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5824001 | C.K. Builders, Inc. | PO Box 73 | | | | Santa Margarita | CA | 93453 | |
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | | | | |
| 7193415 | C.K., a minor child (DIANE ALLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | Address on file | | | | | | | |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7205997 | C.K., a minor child (MIKE FERRIS, guardian) | Address on file | | | | | | | |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | Address on file | | | | | | | |
| 7161068 | C.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167984 | C.L. (Deidre Lordan) | Address on file | | | | | | | |
| 7167969 | C.L. (Justin Lattanzio) | Address on file | | | | | | | |
| 7168646 | C.L. (Robin Murillo) | Address on file | | | | | | | |
| 7174617 | C.L., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7159931 | C.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | Address on file | | | | | | | |
| 7194033 | C.L., a minor child (JAMES CLAYTON LAMBERT, guardian) | Address on file | | | | | | | |
| 7196054 | C.L., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Address on file | | | | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Address on file | | | | | | | |
| 7200219 | C.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Address on file | | | | | | | |
| 7200240 | C.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Address on file | | | | | | | |
| 7327249 | C.L., minor child (Megan Lema) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174378 | C.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7161325 | C.L.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168788 | C.M. (Isela Rico Vargas) | Address on file | | | | | | | |
| 7169629 | C.M. (Orlando Macedo) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7167993 | C.M. (Sandy Trang) | Address on file | | | | | | | |
| 7168622 | C.M. (Veronica Martinez) | Address on file | | | | | | | |
| 7141234 | C.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | Address on file | | | | | | | |
| 7822789 | C.M., a minor child (Andrea Willow Harmony Burns, parent) | Address on file | | | | | | | |
| 7822789 | C.M., a minor child (Andrea Willow Harmony Burns, parent) | Address on file | | | | | | | |
| 7199820 | C.M., a minor child (CHRIS MASTERS, guardian) | Address on file | | | | | | | |
| 7144272 | C.M., a minor child (Chris McCord, parent) | Address on file | | | | | | | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7145146 | C.M., a minor child (Laurel Merz, parent) | Address on file | | | | | | | |
| 7192828 | C.M., a minor child (LINDSAY MUELLER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193310 | C.M., a minor child (LUKE MORROW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | | | | |
| 7462737 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | | | | |
| 7141095 | C.M., a minor child (Scott Morris, parent) | Address on file | | | | | | | |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | Address on file | | | | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | | | | | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | Address on file | | | | | | | |
| 7159424 | C.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159589 | C.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7302290 | C.M.K. a minor child (Brandon Kimball, parent) | Address on file | | | | | | | |
| 7160736 | C.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161146 | C.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7153748 | C.N., a minor child ( , parent) | Address on file | | | | | | | |
| 7153748 | C.N., a minor child ( , parent) | Address on file | | | | | | | |
| 7198930 | C.N., a minor child ( , parent) | Address on file | | | | | | | |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | Address on file | | | | | | | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7823240 | C.N., a minor child (Jessica Ann Nelson, parent) | Address on file | | | | | | | |
| 7823240 | C.N., a minor child (Jessica Ann Nelson, parent) | Address on file | | | | | | | |
| 7196069 | C.N., a minor child (THAM DOAN NGUYEN, guardian) | Address on file | | | | | | | |
| 7590889 | C.N., minor child (Charles Nelson, parent) | Address on file | | | | | | | |
| 7201099 | C.O., a minor child (JACOB ORR, guardian) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328175 | C.O., a minor child (Kimberly Pile-Ouimette, parent) | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7141433 | C.O., a minor child (Maria Orozco, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7168056 | C.P. (James Pelkey) | Address on file | | | | | | | |
| 7141711 | C.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | Address on file | | | | | | | |
| 7822804 | C.P., a minor child (Paul Paradis , parent) | Address on file | | | | | | | |
| 7822804 | C.P., a minor child (Paul Paradis , parent) | Address on file | | | | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Address on file | | | | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Address on file | | | | | | | |
| 7141283 | C.P., a minor child (Sergio Perez, parent) | Address on file | | | | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Address on file | | | | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Address on file | | | | | | | |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | Address on file | | | | | | | |
| 7144585 | C.Q., a minor child (Kristen Quade, parent) | Address on file | | | | | | | |
| 4975995 | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147 | P. O. Box 517 | | | Westwood | CA | 96137 | |
| 6085969 | C.QUAM & J. ORNELAS | Address on file | | | | | | | |
| 7197488 | C.R., a minor child ( , parent) | Address on file | | | | | | | |
| 7153170 | C.R., a minor child ( , parent) | Address on file | | | | | | | |
| 7462595 | C.R., a minor child ( , parent) | Address on file | | | | | | | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | Address on file | | | | | | | |
| 7823163 | C.R., a minor child (Kimberley Anne Hutton, parent) | Address on file | | | | | | | |
| 7823163 | C.R., a minor child (Kimberley Anne Hutton, parent) | Address on file | | | | | | | |
| 7194315 | C.R., a minor child (RACHELE ROONEY, guardian) | Address on file | | | | | | | |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | Address on file | | | | | | | |
| 7823221 | C.R., a minor child (Shanna J. Roelofson, parent) | Address on file | | | | | | | |
| 7823221 | C.R., a minor child (Shanna J. Roelofson, parent) | Address on file | | | | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Address on file | | | | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Address on file | | | | | | | |
| 7200158 | C.R., a minor child (VICTORIA & BRANDON CARTER, guardian) | Address on file | | | | | | | |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | Address on file | | | | | | | |
| 7174126 | C.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160174 | C.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7160286 | C.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168773 | C.S. (CHELSAY SYRES) | Address on file | | | | | | | |
| 7161114 | C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197274 | C.S., a minor child ( , parent) | Address on file | | | | | | | |
| 7197274 | C.S., a minor child ( , parent) | Address on file | | | | | | | |
| 7193362 | C.S., a minor child (AMY SANTOS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | Address on file | | | | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | Address on file | | | | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | Address on file | | | | | | | |
| 7193995 | C.S., a minor child (DESIREE KILPATRICK, guardian) | Address on file | | | | | | | |
| 7200137 | C.S., a minor child (JERAMEY SMITH, guardian) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | Address on file | | | | | | | |
| 7256004 | C.S., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | | | | |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | Address on file | | | | | | | |
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | | | | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | CLARK, CYNTHIA SOFIA, Regina Bagdasarian | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | M Regina Bagdasarian, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7159787 | C.S.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160972 | C.S.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159585 | C.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199939 | C.T., a minor child (TIMOTHY TRUETT, guardian) | Address on file | | | | | | | |
| 7186595 | C.T.J., Jr., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | | | | |
| 7186595 | C.T.J., Jr., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | | | | |
| 7161281 | C.T.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200082 | C.V., a minor child (REBECCA ANN JOHNSON-RIEL, guardian) | Address on file | | | | | | | |
| 7153482 | C.W., a minor child ( , parent) | Address on file | | | | | | | |
| 7153482 | C.W., a minor child ( , parent) | Address on file | | | | | | | |
| 7144998 | C.W., a minor child (Cody Walker, parent) | Address on file | | | | | | | |
| 7196052 | C.W., a minor child (JENNY WOLF, guardian) | Address on file | | | | | | | |
| 7196035 | C.W., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | | | | |
| 7142733 | C.W., a minor child (John Wyllie, parent) | Address on file | | | | | | | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200206 | C.W., a minor child (LEE ALLEN GONSALES, guardian) | Address on file | | | | | | | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141667 | C.W., a minor child (Paul Warner, parent) | Address on file | | | | | | | |
| 7200786 | C.W., a minor child (RICHARD WHITE, guardian) | Address on file | | | | | | | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7192670 | C.Y., a minor child (PAULINA CROWELL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6012930 | C/O THE EQUITY GROUP NIELSEN GORDON | 2588 SABRE COURT | | | | REDDING | CA | 96049 | |
| 6067968 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 1000 | | | | VIENNA | VA | 22182 | |
| 6012582 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 200 | | | | TYSONS | VA | 22182-3900 | |
| 4944236 | C2R Engineering, Inc. | 664 Willowgate Street | | | | Mountain View | CA | 94043 | |
| 4917358 | C3 LLC | 1300 SEAPORT BLVD STE 500 | | | | REDWOOD CITY | CA | 94063 | |
| 6067969 | CA DEPART OF CORRECTIONS (Split from OBF 2734) | 8430 W Bryn Mawr Avenue, 3rd Floor | LOCKBOX #2120 | | | Chicago | IL | 60631 | |
| 6067970 | CA Department of Fish & Wildlife | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6067971 | CA Department of Water Resources | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6067972 | CA Dept of Correction and Rehabilitation (CDCR) | 25821 Industrial Blvd | Suite 300 | | | Hayward | CA | 94545 | |
| 6067973 | CA DEPT OF FISH & WILDLIFE - SE NW SW 7 11 21 | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6067974 | CA Dept of Fish and Wildlife | 1416 19th Street | 12th floor | | | Sacramento | CA | 95814 | |
| 6067975 | CA DEPT OF P&R - SEACLIFF STATE BEACH APTOS | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067976 | CA DEPT OF PARKS & RECREATION - 14881 PINE GROVE | 27611 La Paz Rd. | | | | Laguna Niguel | CA | 92677 | |
| 6067977 | CA DEPT OF PARKS & RECREATION - OROVILLE COMPLEX | 590 W. LOCUST AVE. STE 103 | | | | FRESNO | CA | 93650 | |
| 6067978 | CA DEPT OF PARKS & RECREATION - SUNSET/MANRESA | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6067979 | CA Dept of Parks and Rec, Office of Historic Preservation | 1416 9th Street | Suite 930 | | | Sacramento | CA | 95814 | |
| 6067980 | CA Dept of Water Resources | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6007937 | CA Dept. of Forestry and Fire Protection | California Department of Justice | 455 Golden Gate Ave., ste. 1100 | | | San Francisco | CA | 94102 | |
| 6067981 | CA DWR - 1450 RIVERBANK RD | 590 W Locust Ave, Suite 103 | | | | Fresno | CA | 93650 | |
| 4917359 | CA EMERGENCY MANAGEMENT AGENCY | ATTN : ACCOUNTING OFFICE | 3650 SCHRIEVER AVE | | | MATHER | CA | 95655-4203 | |
| 6067982 | CA ENERGY STORAGE HOLDINGS, LLC | 700 Universe Blvd | | | | Juno Beach | FL | 94304 | |
| 4917360 | CA FLATS SOLAR 150 LLC | 8800 N GAINEY CENTER DR STE 25 | | | | SCOTTSDALE | AZ | 85258 | |
| 4932539 | CA Flats Solar 150, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |
| 6067983 | CA Flats Solar 150, LLC | Capital Dynamics | 8800 N. Gainey Center Dr, Suite 250 | | | Scottsdale | AZ | 85258 | |
| 6118829 | CA Flats Solar 150, LLC | Justin Johnson | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AZ | 85258 | |
| 6067984 | CA Governor's Office of Emergency Services | 3650 Schriever Ave | | | | Mather | CA | 95655 | |
| 6067985 | CA INC | 1 COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| 6067986 | CA NATIONAL GUARD - Camp Roberts 1A | 28312 INDUSTRIAL BLVD., SUITE F | | | | HAYWARD | CA | 94545 | |
| 6067987 | CA National Guard - Fresno Hammer Armory | 28312 F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6067988 | CA STATE PARKS SANTA CRUZ - Natural Bridges | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6067990 | CA, Inc. | One CA Plaza | | | | Islandia | NY | 11749 | |
| 4990315 | Caamano, William | Address on file | | | | | | | |
| 4987147 | Cababaan, Mildred | Address on file | | | | | | | |
| 4954409 | Cabaccang, Rendall Agbulos | Address on file | | | | | | | |
| 7183745 | Cabada, Guillermo | Address on file | | | | | | | |
| 7276081 | Cabada, Manuel | Address on file | | | | | | | |
| 7183744 | Cabada, Manuel | Address on file | | | | | | | |
| 5004024 | Cabada, Rene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003983 | Cabada, Rene Gilberto | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4968339 | Caballero, Adam J | Address on file | | | | | | | |
| 4965821 | Caballero, Alex A | Address on file | | | | | | | |
| 4972018 | Caballero, Francisco Javier | Address on file | | | | | | | |
| 4941436 | Caballero, Joseph | 14455 E Juniper Ave | | | | Lockford | CA | 95237 | |
| 4980580 | Caballero, Joseph | Address on file | | | | | | | |
| 4987162 | Caballero, Pamela | Address on file | | | | | | | |
| 4976986 | Caballes, Bayani | Address on file | | | | | | | |
| 4952156 | Cabalzar, Edward | Address on file | | | | | | | |
| 4962372 | Cabana, Michael | Address on file | | | | | | | |
| 6141944 | CABANAS JAMES D | Address on file | | | | | | | |
| 7280934 | Cabanas, James Dean | Address on file | | | | | | | |
| 4934063 | Cabanas, Justin | P O Box 217 | | | | Santa Rosa | CA | 94931 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986203 | Cabanas, Vera | Address on file | | | | | | | |
| 4986922 | Cabanban, Edith | Address on file | | | | | | | |
| 4912373 | Cabanela, Amadeo M. | Address on file | | | | | | | |
| 4981302 | Cabangis, Carol | Address on file | | | | | | | |
| 4952696 | Cabanillas, Cristobal | Address on file | | | | | | | |
| 4990081 | Cabaniss Jr., Robert | Address on file | | | | | | | |
| 4985633 | Cabanlit Jr., Paul | Address on file | | | | | | | |
| 4985595 | Cabanlit, Carol | Address on file | | | | | | | |
| 7327442 | Cabarga, Elena | Address on file | | | | | | | |
| 6142014 | CABARRUS JON L & JUDITH A | Address on file | | | | | | | |
| 4989514 | Cabatic, Elisa | Address on file | | | | | | | |
| 4990355 | Cabatic, Jose Recto | Address on file | | | | | | | |
| 4971467 | Cabbiness Jr., Jason Dale | Address on file | | | | | | | |
| 4913104 | Cabeza, Annabelle B | Address on file | | | | | | | |
| 4953680 | Cabeza, Fabiola C | Address on file | | | | | | | |
| 4954987 | Cabezut, David Michael | Address on file | | | | | | | |
| 6141673 | CABICO JANET & CABICO JOHN | Address on file | | | | | | | |
| 4994640 | Cabiles, Erick | Address on file | | | | | | | |
| 4912992 | Cabiles, Rowena | Address on file | | | | | | | |
| 6067991 | Cable, Lynne K | Address on file | | | | | | | |
| 6121127 | Cable, Lynne K | Address on file | | | | | | | |
| 7185991 | CABLE, MARILYN | Address on file | | | | | | | |
| 4967703 | Cable, Ralph Leonard | Address on file | | | | | | | |
| 4928996 | CABLE, SCOTT W | MICHELE T CABLE | 3360 NORTHROP AVE | | | SACRAMENTO | CA | 95864-5025 | |
| 7159530 | CABLE, SHADA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6067992 | CABLING SYSTEMS INC | 10101 BACON DR STE L | | | | BELTSVILLE | MD | 20705 | |
| 6132831 | CABODI LAWRENCE L & REVEE TRSTES | Address on file | | | | | | | |
| 6121519 | Cabonce, Roger M | Address on file | | | | | | | |
| 6067993 | Cabonce, Roger M | Address on file | | | | | | | |
| 4982142 | Cabral, Eugene | Address on file | | | | | | | |
| 4940507 | CABRAL, HORTENCIA | 3014 Amber Canyon Place | | | | Bakersfield | CA | 93313 | |
| 4954532 | Cabral, Jacob Scott | Address on file | | | | | | | |
| 4951560 | Cabral, Jerry M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953708 | Cabral, Joanna | Address on file | | | | | | | |
| 4991429 | Cabral, John | Address on file | | | | | | | |
| 4939157 | Cabral, Mark | 10403 Jalapa Way | | | | La Grange | CA | 95329 | |
| 6067994 | Cabral, Mark | Address on file | | | | | | | |
| 7461065 | Cabral, Patricia A. | Address on file | | | | | | | |
| 4960685 | Cabral, Roy Daniel | Address on file | | | | | | | |
| 4972989 | Cabral, Yolanda Maria | Address on file | | | | | | | |
| 6067995 | Cabreana, Maurice | Address on file | | | | | | | |
| 6121770 | Cabreana, Maurice | Address on file | | | | | | | |
| 4966295 | Cabrellis, Nancy C | Address on file | | | | | | | |
| 6143525 | CABRERA ANTONIO JOSE | Address on file | | | | | | | |
| 4956444 | Cabrera, Blanca A | Address on file | | | | | | | |
| 6122982 | Cabrera, Brian | Address on file | | | | | | | |
| 4972268 | Cabrera, Carlos Jaime | Address on file | | | | | | | |
| 4940127 | CABRERA, CYNTHIA | 1008 ELLIOT ST | | | | WEST SACRAMENTO | CA | 95605 | |
| 4972489 | Cabrera, Erica Ann | Address on file | | | | | | | |
| 4958558 | Cabrera, Gary Steven | Address on file | | | | | | | |
| 4957242 | Cabrera, Henry Thomas | Address on file | | | | | | | |
| 4963000 | Cabrera, James Vincinte | Address on file | | | | | | | |
| 7312695 | Cabrera, Jose Socorro Virelas | Address on file | | | | | | | |
| 4955915 | Cabrera, Kelly Rachel | Address on file | | | | | | | |
| 7336629 | Cabrera, Melissa | Address on file | | | | | | | |
| 4972765 | Cabrera, Miguel | Address on file | | | | | | | |
| 4958607 | Cabrera, Phyllis D | Address on file | | | | | | | |
| 6133539 | CABREROS MARTHA M TRUSTEE | Address on file | | | | | | | |
| 4997379 | Cabrillas, Jose | Address on file | | | | | | | |
| 6116357 | CABRILLO COLLEGE | 6500 Soquel Drive | | | | Aptos | CA | 95003 | |
| 4917364 | CABRILLO COLLEGE FOUNDATION | 6500 SOQUEL DR | | | | APTOS | CA | 95003 | |
| 6133468 | CABROL STEVEN G AND BARBARA A ETAL | Address on file | | | | | | | |
| 6134418 | CABROL STEVEN G TRUSTEE | Address on file | | | | | | | |
| 7327602 | Cabugos, Carolyn | Address on file | | | | | | | |
| 4979342 | Caburi, Mary | Address on file | | | | | | | |
| 4956596 | Cabuto, Antonio Angel | Address on file | | | | | | | |
| 4974596 | Cacace, Kim | 1201 Third Avenue, Suite 5010 | | | | Seattle | WA | 98101 | |
| 4996530 | Cacapit, William | Address on file | | | | | | | |
| 4912467 | Cacapit, William C | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936547 | Cacas, Caroline | 2741 Merion Drive | | | | San Bruno | CA | 94066 | |
| 4987163 | Caccam, Meredith Elyse | Address on file | | | | | | | |
| 6144936 | CACCAVALE MICHAEL & CACCAVALE DAWN | Address on file | | | | | | | |
| 6132049 | CACCAVO DEBORAH | Address on file | | | | | | | |
| 6134744 | CACCIOLA MICHAEL C | Address on file | | | | | | | |
| 6145343 | CACHO ANTONIO TR & CACHO DIANE R TR | Address on file | | | | | | | |
| 4995151 | Cachola, David | Address on file | | | | | | | |
| 4998415 | Cachuex, Jason | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998414 | Cachuex, Jason | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174208 | CACHUEX, JASON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008260 | Cachuex, Jason | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975901 | Cachuex, Jason | Address on file | | | | | | | |
| 5975902 | Cachuex, Jason | Address on file | | | | | | | |
| 5975900 | Cachuex, Jason | Address on file | | | | | | | |
| 7786744 | CACTUS & CO | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | PHOENIX | AZ | 85038-9026 | |
| 7787093 | CACTUS & CO | C/O MELLON SECURITY TRUST COMPANY | FL 3 FOR ACS UNCLAIMED PROPERTY CLEARING | 1 WALL ST | | NEW YORK | NY | 10005-2500 | |
| 4962043 | Cacuyog, Jeffrey Ramiro | Address on file | | | | | | | |
| 4956401 | Cacuyog, Tamara | Address on file | | | | | | | |
| 4917365 | CAD MASTERS INC | 1111 CIVIC DR STE 130 | | | | WALNUT CREEK | CA | 94596 | |
| 4969632 | Cadavona, Denilyn | Address on file | | | | | | | |
| 6139964 | CADDEN JAMES E & CAROL J | Address on file | | | | | | | |
| 4984725 | Caddy, Carol | Address on file | | | | | | | |
| 7192613 | CADE BOEGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197732 | CADE BOEGER, doing business as Cade's Happy Day Pony Rides | Address on file | | | | | | | |
| 7340136 | Cade Jaedon Weins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4941788 | Cade, Suzanne | 649 North Regatta Dr. | | | | Vallejo | CA | 94591 | |
| 4980277 | Cademartori, Tessa | Address on file | | | | | | | |
| 7189513 | Caden Darrell Branker | Address on file | | | | | | | |
| 4954079 | Cadena, Hector | Address on file | | | | | | | |
| 4962048 | Cadena, Satomi | Address on file | | | | | | | |
| 6066317 | Cadenazz, Robert | Address on file | | | | | | | |
| 7184759 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | Address on file | | | | | | | |
| 6068000 | Cadence Leasing | 3535 Lomita Blvd., Suite B | | | | Torrance | CA | 90505 | |
| 6068032 | CADENCE LEASING INC | 3535 LOMITA BLVD STE B | | | | TORRANCE | CA | 90505 | |
| 5916697 | Cadence Morgan | Address on file | | | | | | | |
| 5916699 | Cadence Morgan | Address on file | | | | | | | |
| 5916698 | Cadence Morgan | Address on file | | | | | | | |
| 5916700 | Cadence Morgan | Address on file | | | | | | | |
| 7187872 | Cadence Morgan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187873 | Cadence Steenson (Helen Steenson, Parent) | Address on file | | | | | | | |
| 6068033 | CADFW - 1660 HATCHERY RD - BLUE LAKE | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068034 | CADFW - 1760 BIDWELL ST - RED BLUFF | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068035 | CADFW - 18110 HENRY MILLER RD | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068036 | CADFW - Darrah Springs FH | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068037 | CADFW - Merced Fish Hatchery | 27611 LA PAZ RD STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068038 | CADFW - North Grasslands | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068039 | CADFW - Tehama WA | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4990721 | Cadinha, Alfred | Address on file | | | | | | | |
| 4917367 | CADIZ INC | 550 S HOPE ST #2850 | | | | LOS ANGELES | CA | 90071 | |
| 4979862 | Cadiz, Magdalena | Address on file | | | | | | | |
| 4938109 | Cadle, Sevina | 2278 Perez St | | | | Salinas | CA | 93906 | |
| 6068042 | Cadmus | 100 Fifth Ave., Ste 100 | | | | Waltham | MA | 02451 | |
| 6068043 | CADMV - Bakersfield | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068044 | CADMV - Corte Madera Office | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068045 | CADMV - Hollister | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068046 | CADMV - MERCED | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068047 | CADMV - Oakland Coliseum | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068048 | CADMV - San Jose | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068049 | CADMV - Seaside | 27611 LA PAZ RD. STE. A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6143120 | CADONA CARLO | Address on file | | | | | | | |
| 7321408 | Cadona, Carlo | Address on file | | | | | | | |
| 7190792 | CADONA, CARLO LOUIS | Address on file | | | | | | | |
| 7190792 | CADONA, CARLO LOUIS | Address on file | | | | | | | |
| 6068050 | CADPR - 2400 JACK LONDON PARK KIOSK - Deemed | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068051 | CADPR - ANNADEL SP - 6201 CHANNEL DR # C | 27611 LA PAZ RD. | SUITE A2 | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068052 | CADPR - Bidwell Mansion SHP | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068053 | CADPR - Duncan Mills State Park | 27611 La Paz Rd., Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068054 | CADPR - E CLIFF DR | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068055 | CADPR - Henry Woods State Park | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068056 | CADPR - Hollister Hills State Park | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068057 | CADPR - HUMBOLDT REDWOODS STATE PARK | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068058 | CADPR - MONTEREY STATE HISTORIC PARK | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068059 | CADPR - Pfeiffer Big Sur State Park - Deemed | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068060 | CADPR - PORTOLA REDWOODS STATE - LA HONDA | 27611 La Paz Rd., A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068061 | CADPR - RAILTOWN 1897 STATE HISTORIC - JAMESTOWN | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068062 | CADPR - Salmon Creek Ranger Station | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068063 | CADPR - Salt Point | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068064 | CADPR - SAN ANDREAS RD - MANRESSA STATE BEACH | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068065 | CADPR - VISITOR SVC CENTER | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068066 | CADPR - Wassama Roundhouse - Ahwahnee | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068067 | CADPR - WILLOW CREEK STATE PARK | 27611 LA PAZ RD STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068068 | CADPR - ANDREW MOLERA STATE PARK | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068069 | CADRP La Purisima State Historic Park | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 7296383 | Caducio, Joel | Address on file | | | | | | | |
| 4950111 | Cadungug, Ann C | Address on file | | | | | | | |
| 4983220 | Cady, James | Address on file | | | | | | | |
| 4956038 | Caesar, Tonya Yvette | Address on file | | | | | | | |
| 6130518 | CAFARO ELIZABETH S TR | Address on file | | | | | | | |
| 6131089 | CAFARO FAMILY VINEYARD | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7226116 | Cafe Apae Service Co. | Address on file | | | | | | | |
| 4939149 | cafe monterey-kim, hyunkyu | 980 fremont st | | | | monterey | CA | 93940 | |
| 4936543 | Cafe Roma Ventures, Ivene Azzollini | 143 South El Camino | | | | Millbrae | CA | 94030 | |
| 4944164 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway | | | | SAUSALITO | CA | 94965 | |
| 4939205 | CAFE SPARROW INC-MONTAGUE, ROBERT | 8042 SOQUEL DR # A | | | | APTOS | CA | 95003 | |
| 4938601 | Cafe, City Lights | 1515 Tennessee St. | | | | Vallejo | CA | 94590 | |
| 4983875 | Cafer, Ruby | Address on file | | | | | | | |
| 4934050 | Caffe Delle Stelle inc-sbolci, enrico | 395 Hayes street | | | | san francisco | CA | 94102 | |
| 4973228 | Cafferty, Michelle Lee | Address on file | | | | | | | |
| 4972818 | Caffery, Kevin Francis | Address on file | | | | | | | |
| 4971028 | Caffery, Paul William | Address on file | | | | | | | |
| 6133104 | CAFFESE TERESA MARIE ETAL | Address on file | | | | | | | |
| 6133567 | CAFFEY SHARON K | Address on file | | | | | | | |
| 7252005 | Caffey, Autumn | Address on file | | | | | | | |
| 4972728 | Caffrey, John Michael | Address on file | | | | | | | |
| 4988554 | Cager, Angelina | Address on file | | | | | | | |
| 6139909 | CAGGIANO RICHARD C TR & CAGGIANO KATHRYN R TR | Address on file | | | | | | | |
| 6130093 | CAGLARCAN OGUZ H TR | Address on file | | | | | | | |
| 6131135 | CAGLE BOBBIE J | Address on file | | | | | | | |
| 6133849 | CAGLE THOMAS M AND SYLVIA | Address on file | | | | | | | |
| 4987500 | Cagle, Nancy | Address on file | | | | | | | |
| 7159531 | CAGLE, ROBIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4917368 | CAGLIA ENVIRONMENTAL LLC | PO BOX 310 | | | | Chowchilla | CA | 93610 | |
| 4912569 | Cagnolatti, Curtis | Address on file | | | | | | | |
| 4978881 | Cagnolatti, Joseph | Address on file | | | | | | | |
| 4914303 | Cagonot, Steve | Address on file | | | | | | | |
| 4938896 | Caguioa, Marcial | 730 40th Street | | | | Richmond | CA | 94805 | |
| 4917369 | CAGWIN & DORWARD | PO Box 1600 | | | | NOVATO | CA | 94948-1600 | |
| 4940686 | CAGWIN, GEORGE | 457 RALSTON AVE | | | | MILL VALLEY | CA | 94941 | |
| 6135217 | CAHALAN HARRY A III TRUSTEE | Address on file | | | | | | | |
| 6135196 | CAHALAN HARRY AGUSTUS III TRUSTEE | Address on file | | | | | | | |
| 6134319 | CAHALAN HARRY III | Address on file | | | | | | | |
| 6135330 | CAHALAN HARRY III TRUSTEE | Address on file | | | | | | | |
| 4985856 | Cahandig, Rosario | Address on file | | | | | | | |
| 6141850 | CAHILL DANIEL G & CAHILL THERESA M | Address on file | | | | | | | |
| 6134009 | CAHILL TERRENCE A AND PATRICIA E | Address on file | | | | | | | |
| 4984510 | Cahill, Judith | Address on file | | | | | | | |
| 6068070 | Cahill, Patrick | Address on file | | | | | | | |
| 4963382 | Cahill, Wyatt Lee | Address on file | | | | | | | |
| 4976645 | Cahn, Elizabeth Claire | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986903 | Cahn, Robert | Address on file | | | | | | | |
| 7823039 | Cahn, Tracy Lynn | Address on file | | | | | | | |
| 7462270 | Cahn, Tracy Lynn | Address on file | | | | | | | |
| 5006297 | Cahoon, Clellan T. | Clellan T. Cahoon | 25910 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4962324 | Cahoon, Derek Troy | Address on file | | | | | | | |
| 4956310 | Cahoon, Tawnie | Address on file | | | | | | | |
| 4991688 | Cai, Bernice | Address on file | | | | | | | |
| 7183929 | Cai, Cathy | Address on file | | | | | | | |
| 7183930 | Cai, Chunbo | Address on file | | | | | | | |
| 4956170 | Cai, Fu Fui | Address on file | | | | | | | |
| 4944247 | Cai, Joyce | 5103 Sutcliff Ave | | | | San Jose | CA | 95118 | |
| 7183931 | Cai, Meixia | Address on file | | | | | | | |
| 4944226 | cai, yingyu | 200 bright st | | | | SAN FRANCISCO | CA | 94132 | |
| 4995557 | Caillaux, Antero | Address on file | | | | | | | |
| 6139692 | CAIN RONALD JAY ET AL | Address on file | | | | | | | |
| 4917370 | CAIN VINEYARD & WINERY | 3800 LANGTRY RD | | | | SAINT HELENA | CA | 94574 | |
| 6132267 | CAIN WILLIAM JAMES | Address on file | | | | | | | |
| 4959934 | Cain, Benjamin | Address on file | | | | | | | |
| 4915008 | Cain, Brandon J | Address on file | | | | | | | |
| 4967563 | Cain, Darren C | Address on file | | | | | | | |
| 4990090 | Cain, Dorothy | Address on file | | | | | | | |
| 4977198 | Cain, Jay | Address on file | | | | | | | |
| 4953721 | Cain, Justin K. | Address on file | | | | | | | |
| 4961284 | Cain, Michael | Address on file | | | | | | | |
| 6068071 | Cain, Nicole | Address on file | | | | | | | |
| 4989473 | Cain, Robert | Address on file | | | | | | | |
| 4939973 | Cain, Roger | 45 Scenic View Drive | | | | Oroville | CA | 95965 | |
| 4953115 | Cain, Scott | Address on file | | | | | | | |
| 4971046 | Cain, Serena T | Address on file | | | | | | | |
| 4924085 | CAIN, SR, LARRY THOMAS | 1099 E CHAMPLAIN DR #A-144 | | | | FRESNO | CA | 93720 | |
| 6143760 | CAINE ROBERT B TR & CAINE SHIRLEY M TR | Address on file | | | | | | | |
| 6121896 | Caine, Robert | Address on file | | | | | | | |
| 6068072 | Caine, Robert | Address on file | | | | | | | |
| 5008261 | Caires, Margaret | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008262 | Caires, Margaret | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937528 | Caires, Margaret; Juarez, Berancio | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937529 | Caires, Margaret; Juarez, Berancio | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4963524 | Caires, Timothy Glenn | Address on file | | | | | | | |
| 4970222 | Cairney, Anne E. | Address on file | | | | | | | |
| 6008291 | Cairns, Stephen | Address on file | | | | | | | |
| 4933350 | Cairns, Stephen J. | Address on file | | | | | | | |
| 4933380 | Cairns, Stephen J. | Address on file | | | | | | | |
| 7219170 | Cairns, Stephen James | Address on file | | | | | | | |
| 6068143 | CAISO | 250 Outcropping Way | | | | Folsom | CA | 95630 | |
| 7199009 | Caitlin Anne Wright | Address on file | | | | | | | |
| 7184154 | Caitlin Dailey (Todd Dailey, Parent) | Address on file | | | | | | | |
| 7779855 | CAITLIN F MURPHY TTEE | CAITLIN F MURPHY REVOCABLE TRUST | DTD 12/22/2012 | 3001 W 142ND ST | | LEAWOOD | KS | 66224-8408 | |
| 5954957 | Caitlin Fobert | Address on file | | | | | | | |
| 5954955 | Caitlin Fobert | Address on file | | | | | | | |
| 5954958 | Caitlin Fobert | Address on file | | | | | | | |
| 5954956 | Caitlin Fobert | Address on file | | | | | | | |
| 5911117 | Caitlin Knowles | Address on file | | | | | | | |
| 5905691 | Caitlin Knowles | Address on file | | | | | | | |
| 5912585 | Caitlin Knowles | Address on file | | | | | | | |
| 5909150 | Caitlin Knowles | Address on file | | | | | | | |
| 5911992 | Caitlin Knowles | Address on file | | | | | | | |
| 7142131 | Caitlin Mary McDonough | Address on file | | | | | | | |
| 7181281 | Caitlin Medeiros | Address on file | | | | | | | |
| 7176563 | Caitlin Medeiros | Address on file | | | | | | | |
| 5904807 | Caitlin Mederos | Address on file | | | | | | | |
| 7199347 | CAITLIN POGGI | Address on file | | | | | | | |
| 7194209 | CAITLIN RENEE OLIVA | Address on file | | | | | | | |
| 7145637 | Caitlyn Ann Moulton | Address on file | | | | | | | |
| 7780625 | CAITLYN MORGAN JUDD | 3257 IBERIAN DR | | | | SACRAMENTO | CA | 95833-1147 | |
| 4988798 | Caito, Karen | Address on file | | | | | | | |
| 7184181 | Caius Wharton (Chad Wharton, Parent) | Address on file | | | | | | | |
| 4926850 | CAJATOR MD, PEDRO L. | 1800 SULLIVAN AVE STE #101 | | | | DALY CITY | CA | 94015-2227 | |
| 4957392 | Cajita, Robert C | Address on file | | | | | | | |
| 4917371 | CAL ENGINEERING & GEOLOGY INC | 785 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94596 | |
| 6068159 | CAL ENGINEERING SOLUTIONS INC | 4637 CHABOT DR STE102 | | | | PLEASANTON | CA | 94588 | |
| 6068165 | CAL ENGINEERING SOLUTIONS, INC | 4637 Chabot Drive | | | | Pleasanton | CA | 94588 | |
| 6118926 | CAL ENGINEERING SOLUTIONS, INC | 46377 Chabot Drive | | | | Pleasanton | CA | 94588 | |
| 6028265 | CAL Engineering Solutions, Inc. | 4637 Chabot Drive, Suite 102 | | | | Pleasanton | CA | 94588 | |
| 6068168 | Cal Fire | 1234 East Shaw Ave | | | | Fresno | CA | 93710 | |
| 5008265 | Cal Fire | CALIFORNIA DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | Jeffrey P Reusch, Kelly Welchans | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6010059 | Cal Fire | Department of Forestry and Fire Protection | 1234 East Shaw Ave | | | Fresno | CA | 93710 | |
| 6007936 | Cal Fire | Department of Forestry and Fire Protection | 1234 East Shaw Ave | | | Fresno | CA | 93710-7840 | |
| 6007933 | CAL Fire | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General | State of California Office of the Attorney General | Attorneys for Cal. Dept of Forestry and Fire Prot | 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 5937530 | Cal Fire | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949955 | CAL Fire (Sawmill Fire) | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General | State of California Office of the Attorney General | Attorneys for Cal Dept of Forestry Fire Protection | 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6068174 | CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi | P.O. Box 94426 | | | Sacramento | CA | 94244 | |
| 4917373 | CAL GLENEAGLE DEVELOPMENT LLC | 33055 TRANSIT AVE | | | | UNION CITY | CA | 94587 | |
| 4917374 | CAL INC | 2040 PEABODY RD #400 | | | | VACAVILLE | CA | 95687 | |
| 4917375 | CAL JUNE INC | 5238 VINELAND AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6068175 | Cal Pacific Constructions, Inc. | 8850 Old Oregon Trail | | | | Redding | CA | 96002 | |
| 6068177 | CAL PACIFIC CONSTRUCTORS INC | 8850 OLD OREGON TRAIL | | | | REDDING | CA | 96002 | |
| 5859509 | Cal Pacific Constructors, Inc. | Mary Baker | 1525 3rd St, Suite A205 | | | Riverside | CA | 92507 | |
| 4917377 | CAL PACIFIC EQUIPMENT CO | 1201 5TH ST | | | | BERKELEY | CA | 94710 | |
| 5006216 | Cal Phoenix Re (Cat Bond) | One American Row | P.O. Box 5056 | | | Hartford | CT | 06102-5056 | |
| 6068182 | CAL POLY CORPORATION | ONE GRAND AVE BLDG 15 | | | | SAN LUIS OBISPO | CA | 94307 | |
| 6068183 | Cal Poly Corporation | One Grande Avenue | Bldg 38, Room 102 | | | SLO | CA | 93407 | |
| 4917379 | CAL POLY STATE UNIVERSITY | CAREER SERVICES | 1 GRAND AVE | | | SAN LUIS OBISPO | CA | 93407 | |
| 4938535 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | | | | Davenport | CA | 95017 | |
| 4917380 | CAL RENEW 1 LLC | 4309 HACIENDA DR STE 530 | | | | PLEASANTON | CA | 94588 | |
| 6116358 | CAL SHEETS, LLC | 1212 Performance Dr | | | | Stockton | CA | 95206 | |
| 4917381 | CAL STATE EAST BAY EDUCATIONAL | FOUNDATION | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542 | |
| 6068194 | Cal Steam Hayward | 1595 Crocker Ave | | | | Hayward | CA | 94544 | |
| 6068195 | CAL TRAIN | 1250 San Carlos Ave | | | | San Carlos | CA | 94070 | |
| 6068201 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | | | | FRESNO | CA | 93722 | |
| 4917382 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | | | | FRESNO | CA | 93722-6414 | |
| 6068206 | Cal Valley Construction Inc. | 5125 North Gates Avenue, #102 | | | | Fresno | CA | 93722 | |
| 6115893 | Cal Valley Construction, Inc. | 5125 N. Gates, Suite 102 | | | | Fresno | CA | 93722-6414 | |
| 4936211 | cal water-heavenston, josh | 732 olivina | | | | livermore | CA | 94550 | |
| 4991622 | Cal, Valerie | Address on file | | | | | | | |
| 6068207 | CALA SHOPPING CENTER LP - 1111 W EL CAMINO REAL | 1111 W EL CAMINO REAL STE 135 | | | | SUNNYVALE | CA | 94087 | |
| 4950571 | Calabrese, Jeffrey Raymond | Address on file | | | | | | | |
| 4982633 | Calabrese, Raymond | Address on file | | | | | | | |
| 4984377 | Calabretta, Irma | Address on file | | | | | | | |
| 4986265 | Calahan, Betty | Address on file | | | | | | | |
| 4972614 | Calais, Katie Elizabeth | Address on file | | | | | | | |
| 4917383 | CALALASKA HELICOPTERS INC | 3123 LIBERATOR ST #A | | | | SANTA MARIA | CA | 93455-1839 | |
| 6116359 | CALAMCO COGEN, LLC | 2323 Port Road G | | | | Stockton | CA | 95203 | |
| 4917384 | CALAMP WIRELESS NETWORKS | CORP | 1401 N RICE AVE | | | OXNARD | CA | 93030 | |
| 4917385 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DR STE 6316 | | | | CHICAGO | IL | 60675-6316 | |
| 4973108 | Calas, Guillaume | Address on file | | | | | | | |
| 4960982 | Calata, Joseph M | Address on file | | | | | | | |
| 5006252 | Calatlantic Group | Wood Smith Henning & Berman LLP | 1401 Willow Pass Road, Suite 700 | | | Concord | CA | 94520 | |
| 6123483 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP | Evan Reese | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 6123494 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP | Ryan Harley | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 6123487 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP | Kevin J. Gillespie | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 6122956 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP | Margeaux M. Pelusi, Esq. | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6122961 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP | Thomas D. Fama, Esq. | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 4942483 | Calaustro, Tracy | 2426 Bay Street | | | | Bakersfield | CA | 93301 | |
| 6135188 | CALAVERAS COMMUNITY FOUNDATION | Address on file | | | | | | | |
| 4917387 | CALAVERAS COUNTY | DEPT OF PUBLIC WORKS | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249-9709 | |
| 4917388 | CALAVERAS COUNTY AIR POLUTION | CONTROL DISTRICT | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249-9713 | |
| 4917389 | CALAVERAS COUNTY CHAMBER OF | COMMERCE | PO Box 1075 | | | SAN ANDREAS | CA | 95249 | |
| 4917390 | CALAVERAS COUNTY ENVIRONMENTAL | HEALTH | 891 MOUNTAIN RAN RD | | | SAN ANDREAS | CA | 95249 | |
| 4917391 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | | | | San Andreas | CA | 95249-9713 | |
| 7223022 | Calaveras County Water District | Baron & Budd, P.C. | John Fiske/Scott Summy | 3102 Oak Lawn Avenue, Suite 1100 | | Dallas | TX | 75219 | |
| 7223251 | Calaveras County Water District | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | |
| 5937531 | Calaveras County Water District | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | Baron & Budd | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 6135284 | CALAVERAS COUNTY WATER DISTRICT | Address on file | | | | | | | |
| 6068209 | Calaveras County Water District New Hogan Fam 3.3 MVA Hydro Facility | 120 Toma Court | | | | San Andreas | CA | 95249 | |
| 4999356 | Calaveras Creek LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999355 | Calaveras Creek LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008801 | Calaveras Creek LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7195491 | CALAVERAS CREEK, LLC | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4917392 | CALAVERAS FOOTHILLS FIRE SAFE | COUNCIL | PO Box 812 | | | MURPHYS | CA | 95247 | |
| 4917393 | CALAVERAS MATERIALS INC | 7673 N INGRAM AVE | | | | FRESNO | CA | 93711-5838 | |
| 6116360 | CALAVERAS MATERIALS, INC. | 2095 E. Central | | | | Fresno | CA | 93725 | |
| 6006133 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | 475 Foothill Ct Apt#1 | | | SAN ANDREAS | CA | 95249 | |
| 4944397 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | | | | SAN ANDREAS | CA | 95249 | |
| 5807513 | CALAVERAS PUBLIC UTILI. DIST. 1 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 5807514 | CALAVERAS PUBLIC UTILI. DIST. 2 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 5807515 | CALAVERAS PUBLIC UTILI. DIST. 3 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 6135137 | CALAVERAS PUBLIC UTILITY DIST | Address on file | | | | | | | |
| 4917394 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4917395 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4917396 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 6118774 | Calaveras Public Utility District | Donna Leatherman | Calaveras Public Utility District | P.O. Box 666 | | San Andreas | CA | 95249 | |
| 6068213 | Calaveras Public Utility District | P.O. BOX 666 | | | | San Andreas | CA | 95249 | |
| 4917397 | CALAVERAS RESOURCE CONSERVATION | DISTRICT | 425 E ST CHARLES ST | | | SAN ANDREAS | CA | 95249 | |
| 4917398 | CALAVERAS TELEPHONE CO | 513 Main St | | | | Copperopolis | CA | 95228 | |
| 6013504 | CALAVERAS TELEPHONE CO | P.O. BOX 37 | | | | COPPEROPOLIS | CA | 95228 | |
| 6134411 | CALAVERAS UNIFIED SCHOOL DIST | Address on file | | | | | | | |
| 6041439 | CALAVERAS WATER USERS ASSOCIATION | 120 Toma Ct | | | | San Andreas | CA | 95249 | |
| 6141235 | CALAWAY JUSTIN A & CALAWAY CHRISTINE E | Address on file | | | | | | | |
| 7163721 | CALAWAY, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163722 | CALAWAY, JUSTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6167384 | CAL-BAY MARBLE INC | Address on file | | | | | | | |
| 6146266 | CALBI MICHELE THERESA TR | Address on file | | | | | | | |
| 5998341 | Calcagno, Louis | Address on file | | | | | | | |
| 4924486 | CALCAGNO, LOUIS F | 7460 LEAFWOOD DR | | | | SALINAS | CA | 93907 | |
| 4924491 | CALCAGNO, LOUIS R | Address on file | | | | | | | |
| 6068215 | CALCO FENCE INC | 4568 CONTRACTORS PL | | | | LIVERMORE | CA | 94551 | |
| 4917399 | CALCO FENCE INC | 4568 CONTRACTORS PL | | | | LIVERMORE | CA | 94551-4805 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 671 of 5610

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068216 | CALCO GEN LLC | 1636 S 2ND ST | | | | FRESNO | CA | 93702 | |
| 6116361 | CALCO GEN LLC | 1636 S Second | | | | Fresno | CA | 93702 | |
| 4917400 | CALCOMP MEDICAL BILLING | MARISO GRUBERT | 755 N PEACH AVE STE C-4 | | | CLOVIS | CA | 93611 | |
| 5838924 | Calcon Systems Inc. | 12919 Alcosta Blvd, Suite # 9 | | | | San Ramon | CA | 94583 | |
| 4988145 | Calden, Diane | Address on file | | | | | | | |
| 6140407 | CALDER BLAIR H & HANSON STEPHANIE J | Address on file | | | | | | | |
| 4929157 | CALDER, SHARON SUE | 3152 ENOS LANE | | | | BAKERSFIELD | CA | 93314 | |
| 6146129 | CALDERA EMILIE H TR | Address on file | | | | | | | |
| 7193120 | Caldera Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4961047 | Caldera, Guillermo | Address on file | | | | | | | |
| 4991180 | Calderaz, Gary | Address on file | | | | | | | |
| 4953125 | Calderon Jr., Manuel | Address on file | | | | | | | |
| 6145620 | CALDERON VICENTE ET AL | Address on file | | | | | | | |
| 4998417 | Calderon, Amanda Michelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998416 | Calderon, Amanda Michelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174475 | CALDERON, AMANDA MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008267 | Calderon, Amanda Michelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937533 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937532 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | SINGLETON LAW FIRM | 450 A St Ste 500 | | | San Diego | CA | 92101-4200 | |
| 5937534 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4973031 | Calderon, Cameron Maria | Address on file | | | | | | | |
| 7159532 | CALDERON, CARLOS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962426 | Calderon, Daniel | Address on file | | | | | | | |
| 4939650 | Calderon, Eduardo | 1375 Chestnut Hill Dr | | | | Manteca | CA | 95336 | |
| 4960061 | Calderon, Francisco F | Address on file | | | | | | | |
| 4956594 | Calderon, Gabriela | Address on file | | | | | | | |
| 6068218 | Calderon, Jessica | Address on file | | | | | | | |
| 4965176 | Calderon, Jorge | Address on file | | | | | | | |
| 4954159 | Calderon, Jose De Jesus | Address on file | | | | | | | |
| 4976260 | Calderon, Juan B. | The Barry S. Baker Trust dated June 13, 1978 | 8211 N. Fresno Street | | | Fresno | CA | 93720 | |
| 4955064 | Calderon, Kathy Renee | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937500 | Calderon, Luis | 255 E Bolivar Street | | | | Salinas | CA | 93906 | |
| 7159533 | CALDERON, MERCEDES PERES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962472 | Calderon, Robert Daniel | Address file | | | | | | | |
| 4943897 | Calderon, Samuel | 10200 San Emidio St | | | | Lamont | CA | 93241 | |
| 7190856 | CALDERON, SONIA MYRELLE DURAN | Address on file | | | | | | | |
| 7340182 | Calderon, Sonia Myrelle Duran | Address on file | | | | | | | |
| 4956339 | Calderon, Theresa Y | Address on file | | | | | | | |
| 7290236 | Calderon, Thomas | Sieglock Law, A.P.C. | Christopher Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 6070409 | Calderon, Trustee, Juan B. | The Barry S. Baker Trust dated June 13, 1978 | 8211 N. Fresno Street | | | Fresno | CA | 93720 | |
| 6121105 | Calderone, Frank Michael | Address on file | | | | | | | |
| 6068219 | Calderone, Frank Michael | Address on file | | | | | | | |
| 6133100 | CALDEWEY JEFFREY TR ETAL | Address on file | | | | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | | | | |
| 4966530 | Caldwell II, Charles E | Address on file | | | | | | | |
| 4988350 | Caldwell Jr., Robert | Address on file | | | | | | | |
| 6143211 | CALDWELL ROY KEITH & BEATRICE M | Address on file | | | | | | | |
| 6130677 | CALDWELL VINEYARD LLC | Address on file | | | | | | | |
| 4955511 | Caldwell, Alberta | Address on file | | | | | | | |
| 7190166 | Caldwell, Alberta | Address on file | | | | | | | |
| 4981745 | Caldwell, Clarence | Address on file | | | | | | | |
| 7159534 | CALDWELL, ERIK MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | | | | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | | | | |
| 4979689 | Caldwell, Joelle | Address on file | | | | | | | |
| 4938528 | CALDWELL, JOHN | 606 SULTANA CT | | | | RIPN | CA | 95366 | |
| 4981472 | Caldwell, John | Address on file | | | | | | | |
| 7164741 | CALDWELL, KIMBERLY M. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185061 | CALDWELL, KIMBERLY M. | Address on file | | | | | | | |
| 4996849 | Caldwell, Leonard | Address on file | | | | | | | |
| 4912896 | Caldwell, Leonard T | Address on file | | | | | | | |
| 4961167 | Caldwell, Lewis | Address on file | | | | | | | |
| 7273917 | Caldwell, Mary Elizabeth | Address on file | | | | | | | |
| 7164742 | CALDWELL, MICHAEL L. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185062 | CALDWELL, MICHAEL L. | Address on file | | | | | | | |
| 4944861 | Caldwell, Philip | 1143 Douglas Rd | | | | Stockton | CA | 95207 | |
| 4989290 | Caldwell, Ronnie | Address on file | | | | | | | |
| 4911486 | Caldwell, Samantha | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068221 | Caldwell, Samantha | Address on file | | | | | | | |
| 6122112 | Caldwell, Samantha | Address on file | | | | | | | |
| 5998497 | Caldwell, Sharon | Address on file | | | | | | | |
| 6068220 | Caldwell, Timothy Lee | Address on file | | | | | | | |
| 7159536 | CALDWELL, VICTORIA GRACE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6068222 | Caldwell-Holden, Dane or Christine | Address on file | | | | | | | |
| 7198972 | Caleb  Vierra | Address on file | | | | | | | |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195363 | Caleb A. Scisinger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4917402 | CALEB ALLDRIN Q TIP TRUST | PO Box 4148 | | | | MODESTO | CA | 95354 | |
| 5954963 | Caleb Anderson | Address on file | | | | | | | |
| 5954962 | Caleb Anderson | Address on file | | | | | | | |
| 5954959 | Caleb Anderson | Address on file | | | | | | | |
| 5954961 | Caleb Anderson | Address on file | | | | | | | |
| 5954960 | Caleb Anderson | Address on file | | | | | | | |
| 7199674 | CALEB CAMFIELD | Address on file | | | | | | | |
| 7767710 | CALEB L HARTING & | RUTH HARTING JT TEN | C/O E RICHARD YOUNG JR ESQUIRE | 1248 W MAIN ST | | EPHRATA | PA | 17522-1311 | |
| 7195362 | Caleb Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195362 | Caleb Scisinger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6124692 | Caleb Seong Jo, Yo Sook Jo | Law Offices of Do Kim, APLC | Do Kim, Esq. | 3435 Wilshire Boulevard, Suite 2700 | | Los Angeles | CA | 90010-2013 | |
| 6122997 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6122998 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6122995 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC | Angela L. Diesch | 2207 Plaza Drive, Suite 300 | | Rocklin | CA | 95765 | |
| 6122996 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC | Emma L. Forest | 2207 Plaza Drive, Suite 300 | | Rocklin | CA | 95765 | |
| 6122999 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Peters Habib McKenna Juhl-Rhodes & Cardoza, LLP | Mark A. Habib | 414 Salem Street | PO Box 3509 | Chico | CA | 95927-3509 | |
| 7145561 | Caleb Walter Wilner | Address on file | | | | | | | |
| 6145224 | CALEGARI DOROTHY & CALEGARI TIMOTHY | Address on file | | | | | | | |
| 6144386 | CALEGARI JEAN-CLAUDE & CALEGARI NINIVE | Address on file | | | | | | | |
| 4990385 | Calegari, Katharine | Address on file | | | | | | | |
| 4991991 | Calegari, Rodney | Address on file | | | | | | | |
| 4933437 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | | | | Chico | CA | 95973 | |
| 4935047 | Calenda, Gifford | 856 Miramar Ter | | | | Belmont | CA | 94002 | |
| 4958406 | Calender, Kendall A | Address on file | | | | | | | |
| 6068223 | CalEPA/Department of Toxic Substances Control, Rosen's Electrical Equipment Co, a Calif LP; Pacific Gas and Electric Co, a Calif corp, which also assumed the liability of Aaron Berman, and Berman St | 8226 E. WHITTIER BLVD | | | | PICO RIVERA | CA | 90660 | |
| 5998109 | Calera Corporation, Jill Aufricht | 7697 Highway One | | | | Moss Landing | CA | 95039 | |
| 6041443 | CALFORNIA, STATE OF | 1303 10th Street, Suite 1173 | | | | Sacramento | CA | 95814 | |
| 6116362 | CALGON CARBON CORPORATION | 501 Hatchery Rd | | | | Blue Lake | CA | 95525 | |
| 4917403 | CALGON CORP | PO Box 640509 | | | | PITTSBURGH | PA | 15264-0509 | |
| 4954343 | Calhoon, David Wayne | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981125 | Calhoun, Bobby | Address on file | | | | | | | |
| 4981368 | Calhoun, Christopher | Address on file | | | | | | | |
| 7306878 | Calhoun, Donald Alan | Address on file | | | | | | | |
| 4954657 | Calhoun, Idalina | Address on file | | | | | | | |
| 4922936 | CALHOUN, J MICHAEL | MD PA | 4020 RICHARDS RD STE I | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4963271 | Calhoun, Shannon patric | Address on file | | | | | | | |
| 4985393 | Calhoun, Shelly | Address on file | | | | | | | |
| 4914182 | Caliando, Kristina Zaccardelli | Address on file | | | | | | | |
| 4951636 | Calibjo, Edward Theodore | Address on file | | | | | | | |
| 4958346 | Calibjo, Sean R | Address on file | | | | | | | |
| 6121746 | Caliboso, Jr., Ernesto | Address on file | | | | | | | |
| 6068224 | Caliboso, Jr., Ernesto | Address on file | | | | | | | |
| 4977236 | Calica, Aida | Address on file | | | | | | | |
| 7175958 | Caliente Farms Inc | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 4917404 | CALIENTE SPRINGS PHYSICAL | THERAPY | 17350 VAILETTI DR | | | SONOMA | CA | 95476 | |
| 4974340 | Calif Board of Equalization | 450 N Street | PO Box 942879 | | | Sacramento | CA | 94279-0073 | |
| 6116363 | CALIF DEPT OF CORRECTIONS AND REHABILITATION | 7707 Austin Road | | | | Stockton | CA | 95215 | |
| 6068225 | CALIF DEPT PARKS & REC - END OF EAST DUNNE #8 | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4917405 | CALIF EFFICIENCY DEMAND | MANAGEMENT COUNCIL | 1535 FARMERS LN #312 | | | SANTA ROSA | CA | 95405 | |
| 4917406 | CALIF IMAGING NETWORK MED GRP INC | PO Box 5355 | | | | BEVERLY HILLS | CA | 90209 | |
| 4917407 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | | | | ImperialBeach | CA | 91932 | |
| 5012799 | CALIFORNIA - AMERICAN WATER COMPANY | PO Box 7150 | | | | PASADENA | CA | 91109-7150 | |
| 6123276 | California (People of the State of) | California Dept. of Transportation - Legal Division | Derek D. Wong, Esq. | 111 Grand Avenue, Suite 11-100 | | Oakland | CA | 94612 | |
| 6123271 | California (People of the State of) | Turner Law | Andrew J. Turner, Esq. | 951 Mariners Island Blvd., Suite 300 | | San Mateo | CA | 94404 | |
| 4917408 | CALIFORNIA 4H FOUNDATION | 2801 SECOND ST | | | | DAVIS | CA | 95618 | |
| 4917409 | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DR | | | | SAN FRANCISCO | CA | 94118 | |
| 6068226 | California Academy of Sciences | 55 Music Concourse Drive, Golden Gate Park | | | | San Francisco | CA | 94118 | |
| 4917410 | CALIFORNIA ADVANCED IMAGING | MEDICAL ASSOCIATES INC | PO Box 6102 | | | NOVATO | CA | 94948-6102 | |
| 4917411 | CALIFORNIA AGRICULTURAL | IRRIGATION ASSOCIATION | 1521 I ST | | | SACRAMENTO | CA | 95814 | |
| 5877785 | California Air Resources Board | 1001 I ST | | | | Sacramento | CA | 95814 | |
| 4917412 | CALIFORNIA ALFALFA & FORAGE ASSOCIATION | 1521 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4917413 | CALIFORNIA AMERICAN WATER | 4701 BELOIT DR | | | | SACRAMENTO | CA | 95838-2434 | |
| 6068227 | California American Water | 511 Forest Lodge Road | | | | Pacific Grove | CA | 93950 | |
| 5867284 | California American Water | Address on file | | | | | | | |
| 5867285 | CALIFORNIA AMERICAN WATER COMPANY | Address on file | | | | | | | |
| 4932975 | California Appellate Law Group LLP | 96 Jessie Street | | | | San Francisco | CA | 94105 | |
| 4917414 | CALIFORNIA ASIAN PACIFIC CHAMBER OF | COMMERCE FOUNDATION | 2331 ALHAMBRA BLVD STE 100 | | | SACRAMENTO | CA | 95817 | |
| 4917415 | CALIFORNIA ASIAN PACIFIC ISLANDER | LEGISLATIVE CAUCUS INSTITUTE | PO Box 189488 | | | SACRAMENTO | CA | 95818 | |
| 4917416 | CALIFORNIA ASSOC OF RESOURCE | CONSERVATION DISTRICTS | 801 K ST MS 14-15 | | | SACRAMENTO | CA | 95814 | |
| 4917417 | CALIFORNIA ASSOCIATION FOR | 20888 AMAR RD | | | | WALNUT | CA | 91789 | |
| 4917418 | CALIFORNIA ASSOCIATION FOR LOCAL | 2150 RIVER PLAZA DR STE 275 | | | | SACRAMENTO | CA | 95833-3880 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917419 | CALIFORNIA ASSOCIATION OF | BUILDING ENERGY CONSULTANTS CABEC | 2033 SAN ELIJO AVE STE 102 | | | CARDIFF | CA | 92007 | |
| 4917421 | CALIFORNIA ASSOCIATION OF AREA | AGENCIES ON AGING | 980 9TH ST STE 240 | | | SACRAMENTO | CA | 95814 | |
| 4917420 | CALIFORNIA ASSOCIATION OF SKILLS | USA INC | 1809 S ST STE 101 274 | | | SACRAMENTO | CA | 95811 | |
| 4974337 | California Attorney General | 1515 Clay Street | | | | Oakland | CA | 94612-1499 | |
| 4974336 | California Attorney General | 455 Golden Gate, Suite 11000 | | | | San Francisco | CA | 94102-7004 | |
| 4944752 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | | | | Redwood City | CA | 94063 | |
| 5913159 | California Automobile Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5916710 | California Automobile Insurance Company | Vicente Valencia, Jr. | Raffalow, Bretoi, Lutz & Stele | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| 7217149 | California Automobile Insurance Company, Mercury Casualty Company, Mercury Insurance Company | Timothy E. Cary, Esq. & Bonnie J. Bennett, Esq. | Law Offices of Robert A. Stutman, PC | 1260 Corona Point Court, Suite 306 | | Corona | CA | 92879 | |
| 4938484 | California Automobile Insurance Company-GRADO, MICHAEL | 14901 GOLF LINKS DRIVE | | | | LOS GATOS | CA | 95032 | |
| 4917422 | CALIFORNIA AUTOMOTIVE RETAILING GRP | DUBLIN CHEVROLET CADILLAC BUICK GMC | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568 | |
| 6068228 | CALIFORNIA BANK OF COMMERCE | 3595 Mt Diablo Blvd 2nd Floor | | | | Lafayette | CA | 94549 | |
| 6068229 | CALIFORNIA BANK OF COMMERCE | 3595 Mt. Diablo Blvd 1st Floor | | | | Lafayette | CA | 94549 | |
| 4917423 | CALIFORNIA BAR FOUNDATION | 180 HOWARD ST STE 330 | | | | SAN FRANCISCO | CA | 94102 | |
| 6116364 | California Barrel Company LLC | 1201-A Illinois St | | | | San Francisco | CA | 94107 | |
| 7249779 | California Barrel Company LLC | 420 23rd Street | | | | San Francisco | CA | 94107 | |
| 4917424 | CALIFORNIA BLACK CHAMBER OF | COMMERCE FOUNDATION | 1600 SACRAMENTO INN WAY STE 23 | | | SACRAMENTO | CA | 95815 | |
| 4917425 | CALIFORNIA BLACK MEDIA | 1809 S S STE 101-226 | | | | SACRAMENTO | CA | 95811 | |
| 7481011 | California Broadcasting Comp LLC | Paige N Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6068230 | CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons | 755 Auditorium Dr | | | Redding | CA | 96001 | |
| 4917426 | CALIFORNIA BROADCASTING INC | 755 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4917427 | CALIFORNIA BUILDING BRIDGES | 1017 L ST #175 | | | | SACRAMENTO | CA | 95814 | |
| 4917428 | CALIFORNIA BUSINESS PROPERTIES ASSN | 1121 L ST STE 809 | | | | SACRAMENTO | CA | 95814 | |
| 4917429 | CALIFORNIA CANCER ASSOCIATES FOR | RESEARCH AND EXCELLENCE INC | 7675 DAGGET ST STE 370 | | | SAN DIEGO | CA | 92111 | |
| 4917430 | CALIFORNIA CAPITAL FINANCIAL | DEVELOPMENT CORP | 1792 TRIBUTE RD STE 270 | | | SACRAMENTO | CA | 95815 | |
| 5951964 | California Capital Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5009166 | California Capital Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5951700 | California Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4934985 | California Capital Insurance Company-Leporati, Sue | Post Office Box 40460 | | | | Bakersfield | CA | 93384 | |
| 4917431 | CALIFORNIA CAPITAL NETWORK | 1017 L ST STE 616 | | | | SACRAMENTO | CA | 95814 | |
| 4917432 | CALIFORNIA CAPITOL BLACK | STAFF ASSOCIATION | 5716 FOLSOM BLVD #119 | | | SACRAMENTO | CA | 95819 | |
| 6118190 | California Casualty Indemnity Exchange | 1875 S. Grant Street, Ste. 800, P.O. Box M | | | | San Mateo | CA | 94402 | |
| 4999942 | California Casualty Indemnity Exchange | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4940873 | California Casualty-Starr, Eryn | Po Box 29171 | | | | Shawnee Mission | KS | 66201 | |
| 4917433 | CALIFORNIA CENTER | 1220 H ST #102 | | | | SACRAMENTO | CA | 95814 | |
| 6068231 | California Center for Sleep Disorders | P.O Box 4703 | | | | Belfast | ME | | |
| 6068235 | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY | 3980 SHERMAN ST STE 170 | | | | SAN DIEGO | CA | 92110-4314 | |
| 6068234 | CALIFORNIA CENTER FOR SUSTAINABLE ENERGY | 9325 SKY PARK CT STE 100 | | | | SAN DIEGO | CA | 92123 | |
| 4917436 | CALIFORNIA CENTRAL COAST | PO BOX 731 | | | | NIPOMO | CA | 93444 | |
| 6041449 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | c/o CenturyLink | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| 6041449 | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 4917437 | CALIFORNIA CENTRAL VALLEY | ECONOMIC DEVELOPMENT CORP | 2425 W CLEVELAND AVE | | | MADERA | CA | 93637 | |
| 4942016 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | | | | Oakland | CA | 94607 | |
| 6041450 | CALIFORNIA CERTIFICATE FUND INCORPORATED | 9601 Wilshire Blvd #322 | | | | Beverly Hills | CA | 90210 | |
| 4917438 | CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917439 | CALIFORNIA CITRUS MUTUAL | 512 N KAWEAH AVE | | | | EXETER | CA | 93221-1200 | |
| 4917440 | CALIFORNIA CIVIL RIGHTS LAW GROUP | 322 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4917441 | CALIFORNIA CLEAN ENERGY | COMMITTEE | 3502 TANAGER AVE | | | DAVIS | CA | 95616 | |
| 4917442 | CALIFORNIA COALITION | WORKERS COMPENSATION | 1415 L ST STE 1000 | | | SACRAMENTO | CA | 95814 | |
| 6013550 | CALIFORNIA COASTAL COMMISSION | 1385 8TH ST STE 130 | | | | ARCATA | CA | 95621 | |
| 4917444 | CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | |
| 6041451 | CALIFORNIA COASTAL COMMISSION | 725 Front ST #300 | | | | Santa Cruz | CA | 95060 | |
| 7471183 | California Coastal Organics | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4942701 | California College of Arts-Leuthold, mike | 1111 8th Street | | | | SAN FRANCISCO | CA | 94107 | |
| 6068236 | CALIFORNIA COLLISION,LLC - 57 CALIFORNIA AVE STE C | P.O. BOX 41339 | | | | SANTA BARBARA | CA | 93140 | |
| 4917445 | CALIFORNIA COMMUNITY BUILDERS INC | 1918 UNIVERSITY AVE STE 3C | | | | BERKELEY | CA | 94704 | |
| 6068237 | CALIFORNIA COMPRESSION LLC | 318 LINBERGH AVE | | | | LIVERMORE | CA | 94551 | |
| 6068241 | CALIFORNIA CONSERVATION CORPS | 1719 24TH ST | | | | SACRAMENTO | CA | 95816 | |
| 4917448 | CALIFORNIA COTTON GINNERS ASSOC | 1785 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4917449 | CALIFORNIA COUNCIL FOR ENVIRONMENTL & ECONOMIC BALANCE CCEEB | 101 MISSION ST STE 1440 | | | | SAN FRANCISCO | CA | 94105 | |
| 4917450 | CALIFORNIA COUNTIES FOUNDATION INC | 1100 K ST STE 101 | | | | SACRAMENTO | CA | 95814 | |
| 4935915 | California Cuisine, Halim Amina | 1862 S Norfolk Street | | | | San Mateo | CA | 94403 | |
| 4917451 | CALIFORNIA CUT & CORE INC | 11358 SUNRISE GOLD CIRCLE STE | | | | RANCHO CORDOVA | CA | 95742 | |
| 4917452 | CALIFORNIA CUT FLOWER COMMISSION | PO Box 90225 | | | | SANTA BARBARA | CA | 93190 | |
| 4917453 | CALIFORNIA D V B E ALLIANCE | PO Box 2574 | | | | CHINO HILLS | CA | 91709 | |
| 6116365 | CALIFORNIA DAIRIES INC. | 1410 Inyo Street | | | | Fresno | CA | 93706 | |
| 4917454 | CALIFORNIA DEER ASSOCIATION | 1431 N MARKET BLVD STE 1 | | | | SACRAMENTO | CA | 95834 | |
| 4917455 | CALIFORNIA DEPARTMENT OF | FISH & WILDLIFE | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 6068243 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150 | Kevin Keane | | | Rancho Cordova | CA | 95742 | |
| 6068244 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150 | SYLVANIA Lighting Services | | | Rancho Cordova | CA | 95742 | |
| 6068245 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 Balfour Court, Suite 213 | | | | Carlsbad | CA | 92008 | |
| 6068247 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 830 West Stadium Lane | | | | Sacramento | CA | 95834 | |
| 6068248 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. Bryn Mawr Ave, 3rd Flr. | | | | Chicago | IL | 90631 | |
| 6116366 | CALIFORNIA DEPARTMENT OF CORRECTIONS - NCRF | 7150 Arch Road | | | | Stockton | CA | 95205 | |
| 7286629 | California Department of Developmental Services | Hiren Patel | 1600 9th Street, Suite 240, MS 2-14 | | | Sacramento | CA | 95814 | |
| 7286629 | California Department of Developmental Services | Vuanita Niblett | Accounting Administrator II | 1600 9th Street, Suite 240 | | Sacramento | CA | 95814-6435 | |
| 6108518 | California Department of Fish & Game | Fisheries Branch | 830 S Street | | | Sacramento | CA | 95811 | |
| 6068250 | CALIFORNIA DEPARTMENT OF FISH & WILDLIFE - DAVIS | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 7285133 | California Department of Fish and Wildlife | James L. Robbins | Deputy Director | California Department of Fish and Wildfire | 1416 9th Street, Suite 1205 | Sacramento | CA | 95814 | |
| 7315310 | California Department of Fish and Wildlife | Julie Anne Vance | Regional Manager | 1234 E. Shaw Ave. | | Fresno | CA | 93710 | |
| 7315310 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94102 | |
| 7307972 | California Department of Fish and Wildlife | 2825 Cordelia Road, Suite 100 | | | | Fairfield | CA | 94534 | |
| 7304846 | California Department of Fish and Wildlife | Attn: John Lynn Rowan III | 1701 Nimbus Road | | | Rancho Cordova | CA | 95670 | |
| 7308569 | California Department of Fish and Wildlife | Attn: Patrick S. Moeszinger | 1701 Nimbus Road | | | Rancho Cordova | CA | 95670 | |
| 7291162 | California Department of Fish and Wildlife | Bay Delta Region | Serge Nmi Glushkoff | 2825 Cordelia Road, Suite 100 | | Fairfield | CA | 94534 | |
| 7304653 | California Department of Fish and Wildlife | Bay Delta Region | Attn: Serge Nmi Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7312514 | California Department of Fish and Wildlife | Bruce Joab | Senior Environmental Scientist (Supervisory) | 1700 K Street, Suite 250 | | Sacramento | CA | 95811 | |
| 7298246 | California Department of Fish and Wildlife | California Department of Fish and Wildlife (Bay Delta Region) | Serge NMI Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7309104 | California Department of Fish and Wildlife | Craig S Shuman | 1933 Cliff Drive | | | Santa Barbara | CA | 93109 | |
| 7223431 | California Department of Fish and Wildlife | John Lynn Rowan III | Senior Environmental Scientist Supervisor | 1701 Nimbus Road | | Rancho Cordova | CA | 95670 | |
| 7309500 | California Department of Fish and Wildlife | Julie Anne Vance | Regional Manager | California Department of Fish and Wildlife | 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7309112 | California Department of Fish and Wildlife | Julie Anne Vance, Regional Manager | 1234 E. Shaw Ave. | | | Fresno | CA | 93710 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 677 of 5610

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309467 | California Department of Fish and Wildlife | Kevin Thomas | Regional Manager, North Central Region | California Department of Fish and Wildlife | 1701 Nimbus Rd. Suite A | Rancho Cordova | CA | 95670 | |
| 7308089 | California Department of Fish and Wildlife | Leslie Susan Macnair | Regional Manager | 3602 Inland Empire Blvd, Suite C-220 | | Ontario | CA | 91764 | |
| 7309577 | California Department of Fish and Wildlife | Linda S. Radford | Senior Hatchery Supervisor | California Department of Fish and Game | 601 Locust Street | Redding | CA | 96001 | |
| 7310664 | California Department of Fish and Wildlife | Linda S. Radford | Senior Hatchery Supervisor | 601 Locust Street | 601 Locust Street | Redding | CA | 96001 | |
| 7309336 | California Department of Fish and Wildlife | Michael Robert Harris | 601 Locust St. | | | Redding | CA | 96001 | |
| 6068251 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | | | Sacramento | CA | 94244-2090 | |
| 7318051 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | | | San Francisco | CA | 94102 | |
| 7308230 | California Department of Fish and Wildlife | Myung J.Park | 455 Golden GateAve,Suite11000 | | | San Francisco | CA | 94102 | |
| 7315013 | California Department of Fish and Wildlife | Patrick S. Moeszinger | Senior Environmental Scientist | 1701 Nimbus Road | | Rancho Cordova | CA | 95670 | |
| 7309613 | California Department of Fish and Wildlife | Patrick S. Moezinger | Senior Environmental Scientist | California Department of Fish & Wildlife | 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7318051 | California Department of Fish and Wildlife | Peter Richard Ode | Senior Environmental Scientist | 2005 Nimbus Road | | Rancho Cordova | CA | 95670 | |
| 7308230 | California Department of Fish and Wildlife | SERGE NMI GLUSHKOFF | Senior Environmental Scientist | 2825  Cordelia Road,Suite 100 | | Fairfield | CA | 94534 | |
| 7308899 | California Department of Fish and Wildlife | Serge Nmi Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | | Fairfield | CA | 94534 | |
| 7308994 | California Department of Fish and Wildlife | Serge Nmi Glushkoff | Senior Environmental Scientist | California Department of Fish and Wildlife | 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7296963 | California Department of Fish and Wildlife | Address on file | | | | | | | |
| 7296963 | California Department of Fish and Wildlife | Address on file | | | | | | | |
| 7309607 | California Department of Fish and Wildlife | Craig S Shuman | Marine Region Manager | 1933 Cliff Drive | | Santa Barbara | CA | 93109 | |
| 7309453 | California Department of Fish and Wildlife | Patrick S. Moeszingir | Senior Environmental Scientist | 1701 Nimbus Road | | Rancho Cordova | CA | 95670 | |
| 7310035 | California Department of Fish and Wildlife | Serge NMI Glushkoff | 2825 Cordelia Road, Suite 100 | | | Fairfield | CA | 94534 | |
| 6041452 | California Department of Forestry & Fire Protection | 700 Heinz Street | | | | Berkeley | CA | 95827 | |
| 4917456 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | FIRE PROTECTION | 5800 CHILES RD | | | DAVIS | CA | 95617 | |
| 7311893 | California Department of Forestry and Fire Protection | Kelly A. Welchans | Natural Resources Law Section | California Department of Justice | 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 6123134 | California Department of Forestry and Fire Protection | Office of the Attorney General | Sierra S. Arballo, Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123135 | California Department of Forestry and Fire Protection | Office of the Attorney General | Taylor G. Rhodes, Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123138 | California Department of Forestry and Fire Protection | Office of the Attorney General | Tracy L Winso, Supervising Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123142 | California Department of Forestry and Fire Protection | Office of the Attorney General | Xavier Becerra, Attorney General of California | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 7314323 | California Department of Forestry and Fire Protection | Shane Cunningham | 1416 9th Street | | | Sacramento | CA | 95814 | |
| 7311893 | California Department of Forestry and Fire Protection | Shane Cunningham | California Department of Forestry and Fire Protect | 1416 9th Street | | Sacramento | CA | 95814 | |
| 7299168 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery | | | | Sacramento | CA | 95814 | |
| 7314323 | California Department of Forestry and Fire Protection | Toby McCartt | P.O. Box 944246 | | | Sacramento | CA | 94244-2460 | |
| 7311893 | California Department of Forestry and Fire Protection | Toby McCartt | PO Box 944246 | | | Sacramento | CA | 944246 | |
| 7309842 | California Department of Forestry and Fire Protection | California Department of Justice | Kelly A. Welchans | 1300 I Street, Suite 125 | | Sacramento | CA | 95814 | |
| 7301294 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | Natural Resources Law Section | 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7309842 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery | 1416 9th Street | | | Sacramento | CA | 95814 | |
| 7275813 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | Natural Resources Law Section | 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7275813 | California Department of Forestry and Fire Protection | Shane Cunningham | Staff Chief | Law Enforcement and Civil Cost Recovery | 1416 9th Street | Sacramento | CA | 95814 | |
| 7275813 | California Department of Forestry and Fire Protection | Toby McCartt | P.O. Box 944246 | | | Sacramento | CA | 94244-2460 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068252 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES - 1501 C | 590 West Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 4917457 | CALIFORNIA DEPARTMENT OF JUSTICE | BUREAU OF FIREARMS | PO Box 160367 | | | SACRAMENTO | CA | 95816-0367 | |
| 6116367 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 2415 1st Avenue | | | | Sacramento | CA | 95818 | |
| 6068253 | CALIFORNIA DEPARTMENT OF PARKS & REC - FELTON | 27611 LA PAZ ROAD, Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 7334452 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasraee | PO Box 924896 | | Sacramento | CA | 94296 | |
| 7334452 | California Department of Parks and Recreation | Lila Gutierrez | Accounting Administrator III | 1416 9th Street | | Sacramento | CA | 95814 | |
| 5867294 | California Department of Parks and Recreation | Address on file | | | | | | | |
| 5865535 | CALIFORNIA DEPARTMENT OF PARKS, Government Agency | Address on file | | | | | | | |
| 6116368 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 Marina Bay Pkwy | | | | Richmond | CA | 94804-6403 | |
| 5863889 | CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 4917459 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-8012 | |
| 4974193 | California Department of Tax and Fee Administration | Return Processing Branch | PO Box 942879 | | | Sacramento | CA | 94279-6085 | |
| 4974192 | California Department of Tax and Fee Administration | Return Processing Branch | PO Box 942879 | | | Sacramento | CA | 94279-6096 | |
| 5803224 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| 6040808 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | Special Ops, MIC:55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| 6068259 | California Department of Toxic Substances Control | 700 Heinz Avenue | | | | Berkeley | CA | 94710 | |
| 7486607 | California Department of Toxic Substances Control | Accounting Office | 1001 1 Street | 21st Floor | PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7300257 | California Department of Toxic Substances Control | Accounting Office | 1001 I Street, | 21st Floor V | | Sacramento | CA | 95812-0806 | |
| 7486607 | California Department of Toxic Substances Control | Adam Palmer | Senior Environmental Scientist (Supervisory) | 8800 Cal Center Drive | | Sacramento | CA | 95826 | |
| 7285176 | California Department of Toxic Substances Control | Andrew Wiener | Department of Justice | 1515 Clay Street | | Oakland | CA | 94612 | |
| 7486607 | California Department of Toxic Substances Control | Andrew Winer | Department of Justice | 1515 Clay Street | | Oakland | CA | 94612 | |
| 7306160 | California Department of Toxic Substances Control | Attn: Lori Koch | Department of Toxic Substances Control | 700 Heinz Avenue, Suite 200 | | Berkeley | CA | | |
| 7300257 | California Department of Toxic Substances Control | Attn: Peter Garcia | Souther California Divison, Site Mitigation | and Restoration Program | 5796 Corporate Avenue | Cypress | CA | 90630 | |
| 7285176 | California Department of Toxic Substances Control | Charles B Ridenour | Acting Division Chief, Nothern California Cleanup | Department of Toxic Substances Control | 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7307214 | California Department of Toxic Substances Control | Charles B. Ridenour | Acting Division Chief, Northern California Cleanup | 8800 Cal Center Drive | | Sacramento | CA | 95825 | |
| 7306160 | California Department of Toxic Substances Control | Department of Justice | Attn: James Potter | 300 South Spring Street | | Los Angeles | CA | 90013 | |
| 7285176 | California Department of Toxic Substances Control | Department of Toxic Substances Control | Accounting Office | 1001 I Street, 21st Fl | P.O Box 806 | Sacramento | CA | 95812-0806 | |
| 7306346 | California Department of Toxic Substances Control | Department of Toxic Substances Control Accounting Office | 1001 I Street | 21st Floor | P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7306160 | California Department of Toxic Substances Control | Depatment of Justice | Attn: Andrew Wiener | 1515 Clay Street | | Oakland | CA | 94612 | |
| 5006180 | California Department of Toxic Substances Control | P.O. Box 806 | | | | Sacramento | CA | 95812-0806 | |
| 7305648 | California Department of Toxic Substances Control | Accounting Office | PO Box 806 | | | Sacramento | CA | 95812-0806 | |
| 7305648 | California Department of Toxic Substances Control | Deputy Attorney General James Potter | 300 South Spring Street | Project ID 300208 | | Los Angeles | CA | 90013 | |
| 7305648 | California Department of Toxic Substances Control | Richard Hume | Chief, Legacy Landfills Office | 8800 Cal Center Dr, MS- Stringfellow-Braito/R1-5 | | Sacramento | CA | 95826-3200 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Gilbert Petrissans | Division Chief | 1120 N Street | | Sacramento | CA | 95814 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Jeanne Scherer, General Counsel | 1120 N Street, MS 57 | | | Sacramento | CA | 95814 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Matthew C. Heyn, Deputy Atty. Gen. | California Department of Justice | Office of the Attorney General | 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 6068260 | California Department of Water Resources | 1416 Ninth Street | P.O. Box 942836 | | | Sacramento | CA | 94236 | |
| 6068261 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 3439 LANDCO DR. SUITE A | | | | BAKERSFIELD | CA | 93308 | |
| 7309082 | California Department of Water Resources | Attn: Katharine S Killeen | 1416 9th Street | | | Sacramento | CA | 95814 | |
| 7309082 | California Department of Water Resources | Attn: Ramesh Gautam, PhD, PE | PO Box 942836 | | | Sacramento | CA | 94236-0001 | |
| 7309505 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 95814 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309505 | California Department of Water Resources | Jesse Cason, Jr. | Chief, California Energy Bonds Programs | 2033 Howe Ave, Suite 220 | | Sacramento | CA | 95825 | |
| 7309505 | California Department of Water Resources | Katharine S. Killeen | Assistant Chief Counsel | 1416 9th Street | | Sacramento | CA | 95814 | |
| 5867295 | California Department of Water Resources | Address on file | | | | | | | |
| 6068262 | California Department of Water Resources (CDWR)-(Pine Flats) | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 6068263 | California Department of Water Resources (CDWR)-Hyatt(Thermalito) | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 6068264 | California Department of Water Resources (CDWR)-San Luis (Gianelli) | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 6068265 | California Department of Water Resources State Water Project | 2135 Butano Drive, Suite 100 | | | | Sacramento | CA | 95825 | |
| 4917460 | CALIFORNIA DEPT OF FISH & GAME | 7329 SILVERADO TRAIL | | | | NAPA | CA | 94558 | |
| 4917461 | CALIFORNIA DEPT OF FISH AND GAME | 1701 NIMBUS RD SUITE A | | | | RANCHO CORDOVA | CA | 95670 | |
| 4917462 | CALIFORNIA DEPT OF HEALTH SVCS | RADIOLOGIC HEALTH BRANCH MS 7610 | PO Box 997414 | | | SACRAMENTO | CA | 95899-7414 | |
| 6068266 | CALIFORNIA DEPT OF PARKS & RECREATION - 235 2ND ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068267 | CALIFORNIA DEPT OF PARKS & RECREATION - HWY 1 BOX | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4917463 | CALIFORNIA DEPT OF SOCIAL SERVICES | COMMUNITY CARE LICENSING DIV | 744 P ST MS 9-8-58 | | | SACRAMENTO | CA | 95814 | |
| 5008272 | California Dept of Veterans Affairs | California Department of Veterans Affairs | Matthew Dana, Denise Lewis | Shirley Ogata, Jovanna Schmidt | 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 5975911 | California Dept of Veterans Affairs | Matthew Dana, Denise Lewis, Shirley Ogata, Jovanna Schmidt | Dept of Veterans Affairs | 1227 O Street Room 306 | | Sacramento | CA | 95814 | |
| 4932541 | California Dept Of Water Resources | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 6014540 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | | | | SACRAMENTO | CA | 95825 | |
| 6068268 | CALIFORNIA DEPT OF WATER RESOURCES | 6120 LINOCLN BLVD, STE G | | | | OROVILLE | CA | 95966 | |
| 5803405 | CALIFORNIA DEPT OF WATER RESOURCES | BOND BUNDLED | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 4917464 | CALIFORNIA DEPT OF WATER RESOURCES | BOND CCA | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 5803406 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DA | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 5803407 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DL | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 5803408 | CALIFORNIA DEPT OF WATER RESOURCES | BOND MDL | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 6068269 | California Dept Of Water Resources | CA Dept of Water Resources | 1416 Ninth Street, 11th Floor | | | Sacramento | CA | 95814 | |
| 6068270 | California Dept of Water Resources | Division of Operations and Maintenance | Attn: Armando Ortiz | P.O. Box 942836 | | Sacramento | CA | 94236-0001 | |
| 4917465 | California Dept. of Transportation | 100 S Main St | | | | Los Angeles | CA | 90012 | |
| 6124699 | California Dept. of Transportation - Legal Division | Derek D. Wong, Esq. | 111 Grand Avenue, Suite 11-100 | | | Oakland | CA | 94612 | |
| 4917466 | CALIFORNIA DISTRICT ATTORNEYS | ASSOCIATION | 921 11TH ST #300 | | | SACRAMENTO | CA | 95814 | |
| 4974331 | California Division of Oil, Gas and Geothermal Resources | 8701 K Street, MS 24-01 | | | | Sacramento | CA | 95814 | |
| 4917467 | CALIFORNIA DRAGON BOAT ASSOCIATION | 268 BUSH ST #888 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917468 | CALIFORNIA DRILLING FLUIDS INC | PO Box 80838 | | | | BAKERSFIELD | CA | 93380-0838 | |
| 6068271 | CALIFORNIA ELECTRIC SUPPLY | 3301 NO SILLECT AVE | | | | BAKERSFIELD | CA | 93308 | |
| 6012252 | CALIFORNIA ELECTRIC TRANSPORTATION | 1015 K ST #200 | | | | SACRAMENTO | CA | 95814 | |
| 4917471 | CALIFORNIA ELECTRIC UTILITY | INDUSTRYLABOR MANAGEMENT | 2350 KERNER BLVD STE 250 | | | SAN RAFAEL | CA | 94901 | |
| 4917472 | CALIFORNIA EM 1 MEDICAL | SERVICES | 2700 DOLBEER ST | | | EUREKA | CA | 95501 | |
| 4917473 | CALIFORNIA EMERGENCY | PHYSC MED GRP | 1601 CUMMINS DR STE D | | | MODESTO | CA | 95358 | |
| 4917474 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | | | | SACRAMENTO | CA | 95814 | |
| 6068272 | California Energy Exchange Coporation | 2981 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | |
| 6068275 | California Energy Exchange Corporation | 2981 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | |
| 5006170 | California Environmental Protection Agency (CalEPA) | 1001 I Street | P.O. Box 2815 | | | Sacramento | CA | 95812-2815 | |
| 4917475 | CALIFORNIA EXPOSITION & STATE FAIR | 1600 EXPOSITION BLVD | | | | SACRAMENTO | CA | 95815 | |
| 4917476 | CALIFORNIA FACTORS & FINANCE | PO Box 2449 | | | | TOLUCA LAKE | CA | 91610-0449 | |
| 5916711 | California Fair Plan Association | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4917477 | CALIFORNIA FARM BUREAU FEDERATION | AG ALERT | 2300 RIVER PLAZA DR | | | SACRAMENTO | CA | 95833 | |
| 4917478 | CALIFORNIA FILM INSTITUTE | 1001 LOOTENS PL #220 | | | | SAN RAFAEL | CA | 94901 | |
| 4917479 | CALIFORNIA FIRE FOUNDATION | 1780 CREEKSIDE OAKS DR STE 200 | | | | SACRAMENTO | CA | 95833 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864245 | California Flats Solar (Q877) | Address on file | | | | | | | |
| 4917480 | CALIFORNIA FORESTRY AND VEGETATION | MANAGEMENT INC | 143 W MAIN ST #8 | | | MERCED | CA | 95340 | |
| 4917481 | CALIFORNIA FORWARD | 127 UNIVERSITY AVE | | | | BERKELEY | CA | 94710 | |
| 4917482 | CALIFORNIA FOUNDATION ON THE | ENVIRONMENT AND THE ECONOMY (CFEE) | PIER 35 STE 202 | | | SAN FRANCISCO | CA | 94133 | |
| 4917483 | California Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257-0501 | |
| 4974341 | California Franchise Tax Board | EXECUTIVE OFFICER MS A390 | PO BOX 115 | | | RANCHO CORDOVA | CA | 95741-0115 | |
| 4917484 | CALIFORNIA FRESH FRUIT ASSOCIATION | 7647 N FRESNO ST STE 103 | | | | FRESNO | CA | 93720 | |
| 4941362 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | | | | Fresno | CA | 93706 | |
| 6068276 | CALIFORNIA FUEL SUPPLY INC | P.O. Box 406 | | | | Alamo | CA | 94507 | |
| 4917485 | CALIFORNIA FUTURE FARMERS OF | AMERICA FOUNDATION | PO Box 186 | | | GALT | CA | 11111 | |
| 4917486 | CALIFORNIA GLASS | A SAXCO COMPANY | PO Box 79099 | | | CITY OF INDUSTRY | CA | 91716-9099 | |
| 4917487 | CALIFORNIA GOVERNORS OFFICE OF | EMERGENCY SERVICES | 3650 SCHRIEVER AVE | | | MATHER | CA | 95655-4203 | |
| 7309244 | California Governor's Office of Emergency Services | Attn: Tabitha Stout, Acting Deputy Director | Finance and Administration | 3650 Schriever Avenue | | Mather | CA | 95655 | |
| 7309279 | California Governor's Office Of Emergency Services | CALIFORNIA DEPARTMENT OF JUSTICE OFFICE OF ATTORNEY GENERAL | Mathew C. Heyn, Deputy Attorney General | 300 South Spring Street, Suite 1702 | | Los Angeles | CA | 90013 | |
| 7309639 | California Governor's Office of Emergency Services | Office of Emergency Services | Attn: Tabitha Stout, Acting Deputy | Director-Finance and Administration | 3650 Schriever Avenue | Mather | CA | 95655 | |
| 4917488 | CALIFORNIA GRAIN & FEED ASSOCIATION | 1521 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4935132 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | | | | pacheco | CA | 94553 | |
| 6068277 | CALIFORNIA GREEN BUSINESS NETWORK | 901 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 4917490 | CALIFORNIA HAND & REHABILIATION INC | 3273 CLAREMONT WAY STE 204 | | | | NAPA | CA | 94558 | |
| 4917491 | CALIFORNIA HAND AND WRIST ASSOC | A MEDICAL CORP | 104 ST MATTHEWS AVE | | | SAN MATEO | CA | 94401 | |
| 6041454 | CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | 830 Loring Ave | | | | Crockette | CA | 94525 | |
| 6068278 | CALIFORNIA HEALTH SCIENCES UNIVERSITY, LLC | 10610 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 4917492 | CALIFORNIA HEARING AID CENTER | 8041 GREENBACK LANE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4917493 | CALIFORNIA HEARING CENTER | AND AUDIOLOGY SERVICES | 88 N SAN MATEO DR | | | SAN MATEO | CA | 94401-2824 | |
| 6068279 | California High Speed Rail Authority | California High-Speed Rail Authority | 770 L Street | Suite 620 | | Sacramento | CA | 95814 | |
| 6068280 | California High Speed Rail Authority | California High-Speed Rail Authority | 771 L Street | Suite 621 | | Sacramento | CA | 95815 | |
| 6068281 | California High Speed Rail Authority | California High-Speed Rail Authority | 772 L Street | Suite 622 | | Sacramento | CA | 95816 | |
| 6068282 | California High Speed Rail Authority | California High-Speed Rail Authority | 773 L Street | Suite 623 | | Sacramento | CA | 95817 | |
| 6068283 | California High Speed Rail Authority | California High-Speed Rail Authority | 774 L Street | Suite 624 | | Sacramento | CA | 95818 | |
| 4917495 | CALIFORNIA HIGHWAY PATROL | | 745 675 CALIFORNIA BLVD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4917494 | CALIFORNIA HIGHWAY PATROL | 601 N 7TH ST | | | | SACRAMENTO | CA | 95811 | |
| 6068285 | California Highway Patrol | 601 North 7th Street | | | | SACRAMENTO | CA | 95811 | |
| 4917497 | CALIFORNIA HIGHWAY PATROL | 9855 Compagnoni Street | | | | BAKERSFIELD | CA | 93313 | |
| 4917496 | CALIFORNIA HIGHWAY PATROL | ATTN OFFICER MATSUMURA | 1382 W OLIVE AVE | | | FRESNO | CA | 93728 | |
| 5803409 | CALIFORNIA HIGHWAY PATROL | PO BOX 942898 | | | | SACRAMENTO | CA | 94298 | |
| 5803410 | CALIFORNIA HIGHWAY PATROL | PO BOX 942900 | | | | SACRAMENTO | CA | 94298-2900 | |
| 4917499 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM | 2550 MAIN ST | | | RED BLUFF | CA | 96080 | |
| 4917498 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM | 3203 CASCADE BLVD | | | REDDING | CA | 96003 | |
| 4917500 | CALIFORNIA HISPANIC CHAMBER OF | COMMERCE FOUNDATION | 1510 J ST STE 110 | | | SACRAMENTO | CA | 95814 | |
| 4917501 | CALIFORNIA HOUSING PARTNERSHIP CORP | 369 PINE ST STE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 6068286 | CALIFORNIA HUMAN DEVELOPMENT CORP | 3315 AIRWAY DR | | | | SANTA ROSA | CA | 95403 | |
| 4917503 | CALIFORNIA HYDROGEN BUSINESS | COUNCIL | 18847 VIA SERENO | | | YORBA LINDA | CA | 92886 | |
| 4917504 | CALIFORNIA HYDRONICS CORP | 2293 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |
| 6068290 | California Hydronics Corp Hayward | P.O. Box 5049 | | | | Hayward | CA | 94540 | |
| 4975676 | California Ice Properties, LLC | 0719 LASSEN VIEW DR | 2588 NW Crossing Dr. | | | Bend | OR | 97701 | |
| 4917505 | CALIFORNIA IMAGING INSTITUTE | MEDICAL GROUP INC | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 6068291 | CALIFORNIA INCOME PROPERTIES 11 LLC | 27611 La Paz, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6014453 | CALIFORNIA INDEPENDENT SYSTEM | 250 OUTCROPPING WAY | | | | FOLSOM | CA | 95630 | |
| 5803411 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 5803413 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP GILROY | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917506 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP METCALF | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803412 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORPORATION - CASH | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 6068292 | California Independent System Operator | 101 Blue Ravine Road | | | | Folsom | CA | 95630 | |
| 6068293 | California Independent System Operator Corporation | 101 Blue Ravine Road | | | | Folsom | CA | 95630 | |
| 6068294 | California Independent Systems Operator | P.O. Box 639014 | | | | Folsom | CA | 95630 | |
| 4917507 | CALIFORNIA INFRASTRUCTURE | AND ECONOMIC DEVELOPMENT BANK | 707 3RD ST 6-100 | | | WEST SACRAMENTO | CA | 95605 | |
| 4917508 | CALIFORNIA INFRASTRUCTURE AND | ECONOMIC DEVELOPMENT BANK | 1325 J ST STE 1823 | | | SACRAMENTO | CA | 95814 | |
| 4917509 | CALIFORNIA INLAND FISHERIES | FOUNDATION INC | 7750 EL RITO WAY | | | SACRAMENTO | CA | 95831 | |
| 4917510 | CALIFORNIA INSTITUTE OF TECHNOLOGY | MAIL CODE 132-80 | 1200 E CALIFORNIA BLVD | | | PASADENA | CA | 91125 | |
| 6068295 | California Institute of Technology | 1200 E. California Blvd | | | | Pasadena | CA | 91125 | |
| 7274590 | California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Company | David E. Wilson, Liquidator of Merced PC Co. | 100 Pine Street, Suite 1200 | | | San Francisco | CA | 94111 | |
| 7829497 | California Insurance Commissioners in his capacity as Liquidator of Merced Property & Casualty Insurer | California Department of Insurance | Laszlo Komjahty | 1901 Harrison Boulevard, 6th Floor | | Oakland | CA | 94612 | |
| 7209232 | California Insurance Guarantee Association | c/o Brad Roeber | 101 North Brand Boulevard, 6th Floor | | | Glendale | CA | 91203 | |
| 4917511 | CALIFORNIA INVASIVE PLANT COUNCIL | 1442A WALNUT ST #462 | | | | BERKELEY | CA | 94709 | |
| 6130534 | CALIFORNIA INVESTORS RESEARCH CORP | Address on file | | | | | | | |
| 4917513 | CALIFORNIA ISO | CLEARING ACCOUNT TO | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917512 | CALIFORNIA ISO | COI PAYMENTS | P.O. Box 639014 | | | FOLSOM | CA | 95630 | |
| 5803415 | CALIFORNIA ISO | DYNEGY OAKLAND | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 5951983 | California Joint Powers Risk Management Authority | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951399 | California Joint Powers Risk Management Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 4917514 | California Labor & Workforce Development Agency | 800 Capitol Mall, MIC-55 | | | | Sacramento | CA | 95814 | |
| 4917515 | CALIFORNIA LATINO CAPITOL | ASSOCIATION FOUNDATION | 1017 L ST PMB 443 | | | SACRAMENTO | CA | 95814 | |
| 4917516 | CALIFORNIA LEAGUE OF | CONSERVATION VOTERS | 350 FRANK H OGAWA PLZ STE 1100 | | | OAKLAND | CA | 94612 | |
| 4917517 | CALIFORNIA LEAGUE OF CONSERVATION | VOTERS EDUCATION FUND | 350 FRANK H OGAWA PLAZA STE 11 | | | OAKLAND | CA | 94612 | |
| 4917518 | CALIFORNIA LEAGUE OF FOOD | PROCESSORS | 2485 NATOMAS PARK DRIVE STE 55 | | | SACRAMENTO | CA | 95833 | |
| 4917519 | CALIFORNIA LEGISLATIVE BLACK CAUCUS | INSTITUTE | 777 S FIGUEROA ST STE 4050 | | | LOS ANGELES | CA | 90017 | |
| 4917520 | CALIFORNIA LIVING MUSEUM FOUNDATION | 1300 17TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4917521 | CALIFORNIA LULAC FOUNDATION INC | 2939 FLORAL AVE | | | | RIVERSIDE | CA | 92507 | |
| 6116369 | CALIFORNIA MEDICAL FACILITY | 1600 California Drive | | | | Vacaville | CA | 95696 | |
| 4917522 | CALIFORNIA MEDLINK INC | DBA MEDLINK | 1613 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 | |
| 4917523 | CALIFORNIA MID STATE HERITAGE | FOUNDATION INC | PO Box 8 | | | PASO ROBLES | CA | 93447 | |
| 4917524 | CALIFORNIA MINORITY COUNSEL PROGRAM | 465 CALIFORNIA ST STE 635 | | | | SAN FRANCISCO | CA | 94104 | |
| 6118191 | California Mutual Insurance Company | 650 San Benito Street Ste. 250 | | | | Hollister | CA | 95023 | |
| 6068296 | CALIFORNIA NATIONAL GUARD - 1431 HOYT AVE - LAKEPO | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068297 | CALIFORNIA NATIONAL GUARD - 1525 W WINTON AVE | 28312 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068298 | CALIFORNIA NATIONAL GUARD - 2000 PARK AVE - RED BL | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068299 | CALIFORNIA NATIONAL GUARD - 3517 W ST | 28312-F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068300 | CALIFORNIA NATIONAL GUARD - 624 CARLSON BLVD | 28312 INDUSTRIAL BLVD. STE F | | | | HAYWARD | CA | 94545 | |
| 6068301 | CALIFORNIA NATIONAL GUARD - 920 KEPPLER AVE - DUB | 28312 F INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068302 | CALIFORNIA NATIONAL GUARD - ADJ GEN FT FUNSTON-S F | 28312 Industrial Blvd | Suite F | | | Hayward | CA | 94545 | |
| 6068303 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD GATEWAY | 28312-F Industrial Blvd. | | | | HAYWARD | CA | 94545 | |
| 6068304 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD P ARMORY | 28312 - F Industrial BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068305 | CALIFORNIA NATIONAL GUARD - BENICIA ARMORY | 28312 - F Industrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068306 | CALIFORNIA NATIONAL GUARD - CAMP ROBERTS 1B | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068307 | CALIFORNIA NATIONAL GUARD - CHICO ARMORY | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068308 | CALIFORNIA NATIONAL GUARD - Concord | 28312 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068309 | CALIFORNIA NATIONAL GUARD - Dakota AVCRAD National | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068310 | CALIFORNIA NATIONAL GUARD - Fairfield Phase 2 Exte | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068311 | CALIFORNIA NATIONAL GUARD - FRESNO DAKOTA ARMORY | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068312 | CALIFORNIA NATIONAL GUARD - Fresno Dakota Paint | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068313 | CALIFORNIA NATIONAL GUARD - GILROY | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068314 | CALIFORNIA NATIONAL GUARD - Hammer FMS | 28312 Industrial Blvd | Suite F | | | Hayward | CA | 94545 | |
| 6068315 | CALIFORNIA NATIONAL GUARD - HOLLISTER ARMORY | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068316 | CALIFORNIA NATIONAL GUARD - MADERA ARMORY | 28312-F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068317 | CALIFORNIA NATIONAL GUARD - Oakdale | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068318 | CALIFORNIA NATIONAL GUARD - OROVILLE ARMORY | 28312 Industrial Blvd. Suite F | | | | Hayward | CA | 94545 | |
| 6068319 | CALIFORNIA NATIONAL GUARD - PETALUMA ARMORY | 28312 -F Industrial Blvd. | | | | HAYWARD | CA | 94545 | |
| 6068320 | CALIFORNIA NATIONAL GUARD - Pittsburg | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068321 | CALIFORNIA NATIONAL GUARD - SAN MATEO ARMORY | 28312 -F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068322 | CALIFORNIA NATIONAL GUARD - SAN RAFAEL ARMORY | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068323 | CALIFORNIA NATIONAL GUARD - SANTA ROSA ARMORY | 28312 -F Industrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068324 | CALIFORNIA NATIONAL GUARD - STOCKTON AASF ARMORY | 28312 F INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068325 | CALIFORNIA NATIONAL GUARD - STOCKTON ARMORY | 28312 -F industrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068326 | CALIFORNIA NATIONAL GUARD - STOCKTON CSMS ARMORY | 28312 Industrial Blvd. Suite F | | | | Hayward | CA | 94545 | |
| 6068327 | CALIFORNIA NATIONAL GUARD - VALLEJO ARMORY | 28312 -F INdustrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068328 | CALIFORNIA NATIONAL GUARD - Walnut Creek | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068329 | CALIFORNIA NATIONAL GUARD - YUBA CITY | 28312 Industrial Blvd., SUITE F | | | | Hayward | CA | 94545 | |
| 4917525 | CALIFORNIA NATIVE PLANT SOCIETY | 2707 K ST STE 1 | | | | SACRAMENTO | CA | 95816 | |
| 6116370 | CALIFORNIA NATURAL PRODUCTS, INC. | 1250 Lathrop Road | | | | Lathrop | CA | 95330 | |
| 5006179 | California Natural Resources Agency | 1416 Ninth Street, Suite 1311 | | | | Sacramento | CA | 95814 | |
| 4917526 | CALIFORNIA NEUROINSTITUTE INC | 2550 SAMARITAN DR STE D | | | | SAN JOSE | CA | 95124 | |
| 4917527 | CALIFORNIA NEVADA DISTRICT EXCHANGE | CLUBS CHARITABLE FOUNDATION INC | 1117 FRANKLIN ST | | | SANTA MONICA | CA | 90403-2323 | |
| 4917528 | CALIFORNIA NEWSPAPERS PARTNERSHIP | SANTA CRUZ SENTINEL | 1800 GREEN HILLS RD STE 210 | | | SCOTTS VALLEY | CA | 95066 | |
| 6011721 | CALIFORNIA NORTHERN RAILROAD | 1166 OAK AVE | | | | WOODLAND | CA | 95695 | |
| 6068330 | CALIFORNIA NORTHERN RAILROAD | Genessee and Wyoming  Railroad | 20 West Ave | | | Darien | CT | 06820 | |
| 6068331 | CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 Hanover Drive | | | | Davis | CA | 95616 | |
| 6068336 | CALIFORNIA NORTHERN RAILROAD, COMPANY | 1166 OAK AVE | | | | WOODLAND | CA | 95695 | |
| 4917530 | CALIFORNIA OCCUPATIONAL MEDICAL | PROFESSIONAL INC | PO Box 2055 | | | OROVILLE | CA | 95965 | |
| 4974334 | California Office of Emergency Services | 10370 Peter A. McCuen Blvd. | | | | Mather | CA | 95655 | |
| 4974333 | California Office of Emergency Services | 10390 Peter A McCuen Boulevard | | | | Mather | CA | 95655 | |
| 4974332 | California Office of Emergency Services | 3650 Schriever Avenue, | | | | Mather | CA | 95655-4203 | |
| 4974335 | California Office of Emergency Services | 601 & 630 Sequoia Pacific Boulevard | | | | Sacramento | CA | 95811 | |
| 6116371 | CALIFORNIA OILS CORPORATION | 1145 Harbour Way South | | | | Richmond | CA | 94804 | |
| 6116372 | CALIFORNIA OILS CORPORATION | 1145 Harbour Way South | | | | Richmond | CA | 94804-3695 | |
| 4917531 | CALIFORNIA PACIFIC ELECTRIC CO LLC | LIBERTY ENERGY | 505 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94111 | |
| 6116373 | California Pacific Electric Company - Liberty Energy | Attn: Randy Kelly, Business Manager - SLT Phil Carrillo | 933 Eloise Ave | | | South Lake Tahoe | CA | 96150 | |
| 6144888 | CALIFORNIA PACIFIC HOLDINGS LLC ET AL | Address on file | | | | | | | |
| 6116375 | CALIFORNIA PACIFIC MED CENTER | 2333 Buchanan Street | | | | San Francisco | CA | 94115 | |
| 6116376 | CALIFORNIA PACIFIC MED CENTER | 3700 California Street | | | | San Francisco | CA | 94118 | |
| 6116374 | CALIFORNIA PACIFIC MED CENTER | 50 NOE STREET | | | | SAN FRANCISCO | CA | 94114 | |
| 4917532 | CALIFORNIA PACIFIC ORTHO & | SPORTS MEDICINE AMC | 839 COWAN RD | | | BURLINGAME | CA | 94010 | |
| 4917533 | CALIFORNIA PACIFIC PATHOLOGY | MEDICAL GROUP | 2333 BUCHANAN ST | | | SAN FRANCISCO | CA | 94115-1925 | |
| 6116377 | CALIFORNIA PAJAROSA | 133 Hughes Road | | | | Watsonville | CA | 95076 | |
| 6041457 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 Buckley Way | | | | Bakersfield | CA | 93309 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041459 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | 4949 Buckley Way | | | | Bakersfield | CA | 93309 | |
| 4917534 | CALIFORNIA PATHOLOGY MED GROUP | 5700 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614-1509 | |
| 4917535 | CALIFORNIA POLICE CHIEFS | ASSOCIATION | PO Box 255745 | | | SACRAMENTO | CA | 95865-5745 | |
| 4917536 | CALIFORNIA POLYTECHNI STATE | UNIVERSITY FOUNDATION | 1 GRAND AVE building 192 rm 313 | | | SAN LUIS OBISPO | CA | 93407 | |
| 6068337 | CALIFORNIA POLYTECHNIC STATE UNIV, FOUNDATION CAL POLY FOUNDATION | 1 GRAND AVE BLDG 117 | | | | SAN LUIS OBISPO | CA | 93407 | |
| 6068338 | California Portland Cement Company | 9350 Oak Creek Road | | | | Mojave | CA | 93501 | |
| 6116378 | California Portland Cement Company | NE corner Sec 24 11N 14W | | | | Mojave | CA | 93502 | |
| 4917538 | CALIFORNIA POWER EXCHANGE CORP | SETTLEMENT CLEARING ACCT | 201 S LAKE AVE #409 | | | PASADENA | CA | 91101 | |
| 6068339 | California Power Holdings (Chow 2) | 701 East Lake Street, Suite 300 | | | | Wayzata | MN | 55435 | |
| 6068340 | California Power Holdings (Red Bluff) | 701 East Lake Street, Suite 300 | | | | Wayzata | MN | 55435 | |
| 6116379 | CALIFORNIA POWER HOLDINGS, LLC | 16457 Avenue 24 1/2 | | | | Chowchilla | CA | 93610 | |
| 6068341 | California Power Holdings, LLC | 701 East Lake Street, Suite 300 | | | | Wayzata | MN | 55435 | |
| 6116380 | California Power Holdings, LLC | 970 Diamond Avenue | | | | Red Bluff | CA | 96080 | |
| 6118575 | California Power Holdings, LLC | Blake Carlson | c/o Wayzata Investment Partners LLC | 701 East Lake Street, Suite 300 | | Wayzata | MN | 55391 | |
| 6041462 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S Main ST | | | | Yreka | CA | 96097 | |
| 6041463 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY,RED RIVER LUMBER COMPANY | 300 S Main ST | | | | Yreka | CA | 96097 | |
| 6041464 | CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY | 300 S Main ST | | | | Yreka | CA | 96097 | |
| 4935464 | California Property Services-Petrik, James | 1200 Price St. | | | | PISMO BEACH | CA | 93449 | |
| 4917540 | CALIFORNIA PSYCHIATRIC | EVALUATORS | 11620 WILSHIRE BLVD STE 340 | | | LOS ANGELES | CA | 90025 | |
| 4917539 | CALIFORNIA PSYCHIATRIC | MEDICAL GROUP | 3478 BUSKIRK AVE STE 219 | | | PLEASANT HILL | CA | 94523-4346 | |
| 4917541 | CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM | 400 Q ST | | | SACRAMENTO | CA | 95811 | |
| 6041465 | California Public Service Company | 505 Van Ness Ave | | | | San Francisco | CA | 94102 | |
| 6041466 | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 Van Ness Ave | | | | San Francisco | CA | 94102 | |
| 4917542 | CALIFORNIA PUBLIC UTILITIES | COMMISSION-STATE OF CALIFORNIA | PO Box 942867 | | | SACRAMENTO | CA | 94267-7081 | |
| 6010900 | CALIFORNIA PUBLIC UTILITIES COMMISS | 505 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102-3298 | |
| 4917543 | CALIFORNIA PUBLIC UTILITIES COMMISS | ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-3298 | |
| 6068342 | CALIFORNIA PUBLIC UTILITIES COMMISS, ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 6068343 | California Public Utilities Commission | 505 Van Ness Ave | | | | San Francisco | CA | 94102 | |
| 7270170 | California Public Utilities Commission | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: A. Kornberg, B. Hermann, & S. Mitchell | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| 6041468 | CALIFORNIA RAILROAD COMPANY | 7411 Fullerton ST | | | | Jacksonville | FL | 32256 | |
| 6161223 | California Redwood Company | Attn: Jim Roby and Jack Blakeley | P.O. Box 1089 | | | Arcata | CA | 95518-1089 | |
| 5860514 | California Redwood Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | |
| 4917545 | CALIFORNIA REDWOOD COMPANY | PO Box 68 | | | | KORBEL | CA | 95550 | |
| 6068344 | CALIFORNIA REFORESTATION | 22230 - A S Colorado River Dr. | | | | Sonora | CA | 95370 | |
| 6068426 | CALIFORNIA REFORESTATION | 22230 S COLORADO RIVER DR #A | | | | SONORA | CA | 95370 | |
| 4917547 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD | 11020 SUN CENTER DR #200 | | | RANCHO CORDOVA | CA | 95670 | |
| 4917548 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD | 1685 E ST | | | FRESNO | CA | 93706-2020 | |
| 4917549 | California Regional Water Quality Control Board, Colorado River Basin Region | 73-720 Fred Waring Drive, Suite 100 | | | | Palm Desert | CA | 92260 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Gary Alexander | Deputy Attorney General | 455 Golden Gate Ave, Suite 11000 | | San Francisco | CA | 94102 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Katharine E. Buddingh | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street, 22nd Floor | Sacramento | CA | 95814 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Paula Rasmussen, Executive Officer | 73-720 Fred Waring Drive, Suite 100 | | | Palm Desert | CA | 92260 | |
| 4917550 | California Regional Water Quality Control Board, Lahontan Region | 15095 Amargosa Rd., Bldg 2 - Suite 210 | | | | VICTORVILLE | CA | 92394 | |
| 7309691 | California Regional Water Quality Control Board, Lahontan Region | Attn: Gary Alexander | Deputy Attorney General | 455 Golden Gate Ave, Suite 11000 | | San Francisco | CA | 94102 | |
| 7309691 | California Regional Water Quality Control Board, Lahontan Region | Attn: Patty Z. Kouyoumdjian | 2501 Lake Tahoe Boulevard | | | South Lake Tahoe | CA | 96150 | |
| 7285359 | California Regional Water Quality Control Board, San Francisco Bay Region | Attn: Ryan R. Hoffman | Natural Resources Law Section, CA Dpt of Justice | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | |
| 7292881 | California Regional Water Quality Control Board, San Francisco Bay Region | California Department of Justice | Natural Resources Law Section | Ryan R. Hoffman | Deputy Attorney General | San Francisco | CA | 94102 | |
| 7300905 | California Regional Water Quality Control Board, San Francisco Bay Region | California Department of Justice | Ryan R. Hoffman, Deputy Attorney General | Natural Resources Law Section | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7300905 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resource Control Board | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7292881 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board | Marnie Ajello | 1001 I Street | | Sacramento | CA | 95814 | |
| 7309128 | California Regional Water Quality Control Board, San Francisco Bay Region | Marnie Ajello | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Marnie Ajello | California State Water Resources Control Board | 1001 I Street | | Sacramento | CA | 95814 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery | 1515 Clay St., Suite 1400 | | | Oakland | CA | 94612 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman | Deputy Attorney General | Natural Resources Law Section, CA Dept of Justice | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General | Natural Resources Law Section | California Department of Justice | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won | California Regional Water Quality Control Board | San Francisco Bay Region | 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 7285012 | California Regional Water Quality Control Board, San Francisco Bay Region | Address on file | | | | | | | |
| 7285012 | California Regional Water Quality Control Board, San Francisco Bay Region | Address on file | | | | | | | |
| 4917551 | CALIFORNIA RELEAF | 2115 J ST STE 213 | | | | SACRAMENTO | CA | 95816 | |
| 6068427 | California Resources Corporation | Kelly Mallory, Land Specialist | 9200 Oakdale Avenue | 9th Floor | | Los Angeles | CA | 91311 | |
| 4917552 | CALIFORNIA RESOURCES PETROLEUM CORP | 11109 RIVER RUN BLVD | | | | BAKERSFIELD | CA | 93311 | |
| 6068428 | California Resources Petroleum Corporation | 5 Greenway Plaza | Ste 110 | | | Houston | TX | 77046 | |
| 6068429 | California Resources Petroleum Corporation | 9600 Ming Avenue | Suite 300 | | | Bakersfield | CA | 93311 | |
| 4917553 | CALIFORNIA RESOURCES PRODUCTION | CORPORATION | 11109 RIVER RUN BLVD | | | BAKERSFIELD | CA | 93311 | |
| 6068431 | California Resources Production Corporation | 111 West Ocean Blvd. | Suite 800 | | | Long Beach | CA | 90802 | |
| 6116384 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | 64403 Sargents Road | | | | San Ardo | CA | 93450 | |
| 6116381 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SEC 11-28-27 | | | | Bakersfield | CA | 93308 | |
| 6116382 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | Sec 23-28-27 | | | | Bakersfield | CA | 93308 | |
| 6116383 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SW 18 27 28 | | | | Bakersfield | CA | 93308 | |
| 4917554 | CALIFORNIA RETAILERS ASSOCIATION | 980 NINTH ST STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| 4917555 | CALIFORNIA RETINA CONSULTANTS | 525 E MICHELTORENA ST STE A | | | | SANTA BARBARA | CA | 93103 | |
| 4917556 | CALIFORNIA RODEO INC | PO Box 1648 | | | | SALINAS | CA | 93902 | |
| 4917557 | CALIFORNIA SCHOOL AGE CONSORTIUM | 1918 UNIVERSITY AVE STE 4B | | | | BERKELEY | CA | 94704 | |
| 6116385 | CALIFORNIA SCHOOL FOR THE DEAF-FREMONT | 39350 Gallaudet Dr. | | | | Fremont | CA | 94538 | |
| 4917558 | CALIFORNIA SERVICE TOOL INC | 855 NATIONAL DR STE 101 | | | | SACRAMENTO | CA | 95834 | |
| 4917559 | CALIFORNIA SLEEP SOLUTIONS LLC | 1020 SUNDOWN WAY STE 160 | | | | ROSEVILLE | CA | 95661 | |
| 4917560 | CALIFORNIA SPECIAL DISTRICTS | ASSOCIATION | 1112 I ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 4917561 | CALIFORNIA SPECIALITY SURGERY CTR | 26371 CROWN VALLEY PKWY | | | | MISSION VIEJO | CA | 92691 | |
| 4917562 | CALIFORNIA SPINE CENTER | A PROFESSIONAL MEDICAL CORP | 2123 YGNACIO VALLEY RD BLDG K | | | WALNUT CREEK | CA | 94598 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935910 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | | | | Hercules | CA | 94547 | |
| 4917563 | CALIFORNIA SPORTS AND | ORTHOPAEDIC INSTITUTE INC | 2999 REGENT ST #225 | | | BERKELEY | CA | 94705 | |
| 4917564 | CALIFORNIA SPORTS PHYSICAL THERAPY | CENTERS INC. | PO Box 511532 | | | LOS ANGELES | CA | 90051-8072 | |
| 6068432 | California State Board of Equalization | PO Box 492529 | | | | Redding | CA | 96049 | |
| 4917565 | CALIFORNIA STATE CONTROLLERS | OFFICE | PO Box 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 94285 | | | SACRAMENTO | CA | 94250-0001 | |
| 4917566 | CALIFORNIA STATE DEPARTMENT OF JUST | REGISTRY OF CHARITABLE TRUSTS | PO Box 903447 | | | SACRAMENTO | CA | 94203-4470 | |
| 4917567 | CALIFORNIA STATE DEPT JUSTICE | ADMINISTRATIVE SERVICES/ACCOUNTING | 1300 I STREET #125 | | | SACRAMENTO | CA | 94244-4256 | |
| 6068433 | CALIFORNIA STATE DEPT JUSTICE, ADMINISTRATIVE SERVICES/ACCOUNTING, CREDIT AND COLLECTION | 1300 I STREET #125 | | | | SACRAMENTO | CA | 95814 | |
| 6068434 | California State Lands Commision | 100 Howe Avenue, Suite 100-South | | | | Sacramento | CA | 95825 | |
| 4917568 | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVE #100-SOUTH | | | | SACRAMENTO | CA | 95825-8202 | |
| 6068435 | California State Lands Commission | 100 Howe Avenue, Suite 100 South | | | | Sacramento | CA | 95825 | |
| 6068436 | California State Lands Commission | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6131144 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6131660 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6131659 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6131865 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6130105 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6131420 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6132845 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6132883 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6131289 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6131188 | CALIFORNIA STATE OF | Address on file | | | | | | | |
| 6130114 | CALIFORNIA STATE OF PROPERTY ACQUISITION | Address on file | | | | | | | |
| 4917569 | CALIFORNIA STATE PARK | DEPT OF PARKS AND RECREATION | 7806 FOLSOM AUBURN RD | | | FOLSOM | CA | 95630 | |
| 4917570 | CALIFORNIA STATE PARKS FOUNDATION | 33 NEW MONTGOMERY ST STE 520 | | | | SAN FRANCISCO | CA | 94105 | |
| 6068437 | CALIFORNIA STATE PARKS SANTA CRUZ DISTRICT | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6116386 | CALIFORNIA STATE PRISON, SACRAMENTO | # 1 Prison Road | | | | Repressa | CA | 95671 | |
| 6116387 | CALIFORNIA STATE PRISON, SOLANO | 2100 Peabody Road | | | | Vacaville | CA | 95687 | |
| 4917571 | CALIFORNIA STATE PROTOCOL | FOUNDATION | 1901 HARRISON ST STE 1550 | | | OAKLAND | CA | 94612 | |
| 4917572 | CALIFORNIA STATE SOCIETY | 1608 RHODE ISLAND AVE NW 2ND FL | | | | WASHINGTON | DC | 20036 | |
| 4944720 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | | | | Walnut Creek | CA | 94597 | |
| 6041469 | CALIFORNIA STATE UNIV TRUSTEES | 1430 N Street Suite 5602 | | | | Sacramento | CA | 95814 | |
| 6013091 | CALIFORNIA STATE UNIVERSITY | 100 CAMPUS CENTER BLDNG 84C | | | | SEASIDE | CA | 93955-8001 | |
| 6010895 | CALIFORNIA STATE UNIVERSITY | 4910 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | |
| 6116388 | CALIFORNIA STATE UNIVERSITY | 6000 J Street | | | | Sacramento | CA | 95819 | |
| 6010728 | CALIFORNIA STATE UNIVERSITY | 6000 J STREET | | | | SACRAMENTO | CA | 95819-6010 | |
| 6014128 | CALIFORNIA STATE UNIVERSITY | 9001 STOCKDALE HWY | | | | BAKERSFIELD | CA | 93311-1099 | |
| 4917573 | CALIFORNIA STATE UNIVERSITY | BAKERSFIELD FOUNDATION | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1099 | |
| 4917581 | CALIFORNIA STATE UNIVERSITY | CAL MARITIME | 200 MARITIME ACADEMY DR | | | VALLEJO | CA | 94590 | |
| 4917574 | CALIFORNIA STATE UNIVERSITY | EAST BAY FOUNDATION INC | 25800 CARLOS BEE BLVD SSH 1161 | | | HAYWARD | CA | 94542 | |
| 4917576 | CALIFORNIA STATE UNIVERSITY | EASTBAY | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542 | |
| 4917579 | CALIFORNIA STATE UNIVERSITY | FRESNO STATE ALUMNI ASSOCIATION | 2625 E MATOIAN WAY SH 124 | | | FRESNO | CA | 93740 | |
| 4917582 | CALIFORNIA STATE UNIVERSITY | MONTEREY BAY (CSUMB) | 100 CAMPUS CENTER BLDNG 84C | | | SEASIDE | CA | 93955-8001 | |
| 6012265 | CALIFORNIA STATE UNIVERSITY | ONE UNIVERSITY CIR | | | | TURLOCK | CA | 95382 | |
| 4917583 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO | 6000 J ST MS 6052 | | | SACRAMENTO | CA | 95819 | |
| 4917577 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO | 6000 J STREET | | | SACRAMENTO | CA | 95819-6010 | |
| 4917580 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO ALUMNI ASSOC | 6000 J ST | | | SACRAMENTO | CA | 95819-6024 | |
| 4917578 | CALIFORNIA STATE UNIVERSITY | STANISLAUS | ONE UNIVERSITY CIR | | | TURLOCK | CA | 95382 | |
| 5867313 | California State University | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068438 | California State University (CSU) Chico and CSU Chico Research Foundation | Christopher Fowler | Office of the General /California State University | 401 Golden Shore, 4th Floor | | Long Beach | CA | 90802 | |
| 6068439 | California State University (Fresno) | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6068440 | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H Street, 2nd Floor | | | | Bakersfield | CA | 93301 | |
| 4917585 | CALIFORNIA STATE UNIVERSITY CHICO | 400 W FIRST ST | | | | CHICO | CA | 95929 | |
| 4917584 | CALIFORNIA STATE UNIVERSITY CHICO | CASHIERING OFFICE | 400 W 1ST | | | CHICO | CA | 95929-0999 | |
| 6116389 | CALIFORNIA STATE UNIVERSITY CHICO | Main Plant Warner Street | | | | Chico | CA | 95929 | |
| 6068441 | California State University Maritime | 200 Maritime Academy | | | | Vallejo | CA | 94595 | |
| 6068443 | California State University Monterey Bay | 100 Campus Center | | | | Seaside | CA | 93955 | |
| 6116390 | CALIFORNIA STATE University of MONTEREY BAY | 100 Campus Center | | | | Seaside | CA | 93955-8001 | |
| 6068444 | California State University of Fresno | 2351 E Barstow Ave | | | | fresno | CA | 93740 | |
| 7317024 | California State University, Chico | ATTN: Mike E. Thorpe | 400 West First Street | | | Chico | CA | 95929-0130 | |
| 6116391 | California State University, Fresno | Cedar & Shaw | | | | Fresno | CA | 93710 | |
| 6068445 | California State University, Fresno Foundaation | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6068446 | California State University, Fresno Foundaation | 5370 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6068450 | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION | 4910 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | |
| 6068451 | California State University, Fresno Foundation | 5370 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6116392 | CALIFORNIA STATE UNIVERSITY, HAYWARD | 25800 Carlos Bee Blvd. | | | | Hayward | CA | 94542 | |
| 6116393 | CALIFORNIA STATE UNIVERSITY, STANISLAUS | 801 W. Monte Vista Ave. | | | | Turlock | CA | 95382 | |
| 6068452 | California State Universiy, Chico | Attn: Sara Rumiano | | | | Chico | CA | 95929 | |
| 7315906 | California State Water Resource Control Board | John Russell | Deputy Director Division of Admin Services | 1001 I Street | | Sacramento | CA | 95814 | |
| 7315906 | California State Water Resource Control Board | Ryan R. Hoffman, Deputy Attorney General | Natural Resources Law Section | California Department of Justice | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7827984 | California State Water Resources Control Board | California Attorney General's Office | Janelle Smith, Deputy Attorney General | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | |
| 7293580 | California State Water Resources Control Board | California Attorney General's Office | Attn: Janelle Smith | 455 Golden Gate Ave., Suite 11000 | | San Fancisco | CA | 94102 | |
| 7309539 | California State Water Resources Control Board | California Department of Justice | Ryan R. Hoffman | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | |
| 7231915 | California State Water Resources Control Board | California Department of Justice | Sara D. Van Loh | Deputy Attorney General | 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |
| 7293580 | California State Water Resources Control Board | David Rose | Attorney IV | 1001 I Street | | Sacramento | CA | 95814 | |
| 7233827 | California State Water Resources Control Board | Deputy Director of the Division of Administrative Service | Attn: John Russell | 1001 I Street | | Sacramento | CA | 95814 | |
| 7294377 | California State Water Resources Control Board | Division of Administrative Services | John Russell, Deputy Director | 1001 I Street | | Sacramento | CA | 95814 | |
| 7308828 | California State Water Resources Control Board | Janelle M. Smith | Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7231915 | California State Water Resources Control Board | John Russel | Deputy Director, | Division of Administrative Services | 1001 I Street | Sacramento | CA | 95814 | |
| 7310741 | California State Water Resources Control Board | John Russell | Deputy Director | Division of Administrative Services | 1001 I Street | Sacramento | CA | 95814 | |
| 7296570 | California State Water Resources Control Board | John Russell | Deputy Director of the | Division of Administrative Services | 1001 I Street | Sacramento | CA | 95814 | |
| 7293580 | California State Water Resources Control Board | John Russell & David Rose | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7309539 | California State Water Resources Control Board | John Russell, Deputy Director | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7827984 | California State Water Resources Control Board | John Russell, Deputy Director of Administrative Services | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7305183 | California State Water Resources Control Board | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7225862 | California State Water Resources Control Board | Ryan R. Hoffman, Deputy Attorney General | Natural Resources Law Section | California Department of Justice | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7310741 | California State Water Resources Control Board | Sara D. Van Loh | Deputy Attorney General | California Department of Justice | 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |
| 4917586 | CALIFORNIA STORM OF SACRAMENTO | 4041 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 4917587 | CALIFORNIA STORMWATER QUALITY ASSOCIATION | PO Box 2105 | | | | MENLO PARK | CA | 94026-2105 | |
| 6041470 | CALIFORNIA SUGAR REFINERY | 225 A Alamo Plaza Studio 125 | | | | Alamo | CA | 94507 | |
| 6068456 | CALIFORNIA SURVEYING & DRAFTING SUP | 4733 AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6040966 | California Surveying & Drafting Supply Inc | Attn: Pamela Uhl | 4733 Auburn Blvd | | | Sacramento | CA | 95841 | |
| 4917589 | CALIFORNIA SUSTAINABLE WINEGROWING | 425 MARKET ST STE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 4917590 | CALIFORNIA TAXPAYERS ASSOCIATION | 1215 K STREET, SUITE 1250 | | | | SACRAMENTO | CA | 95814 | |
| 4917591 | CALIFORNIA TRAILERS LLC | 3961 PELL CIRCLE | | | | SACRAMENTO | CA | 95838 | |
| 4943162 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 4917592 | CALIFORNIA TROUT | 360 PINE ST 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4917593 | CALIFORNIA TURBO INC | 10721 BUSINESS DR | | | | FONTANA | CA | 92337-8233 | |
| 4917594 | CALIFORNIA VALLEY LAND CO INC | DBA WOOLF ENTERPRISES | 7041 N VAN NESS BLVD | | | FRESNO | CA | 93711 | |
| 4917595 | CALIFORNIA VETERANS ASSISTANCE | FOUNDATION INC | 1400 EASTON DR STE 102 | | | BAKERSFIELD | CA | 93309 | |
| 4917596 | CALIFORNIA VETERANS BENEFIT FUND | 10311 WOODSIDE DRIVE | | | | FORESTVILLE | CA | 95436 | |
| 6068457 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | | | | GALT | CA | 95632 | |
| 4917598 | CALIFORNIA WATER RESOURCES | CONTROL BOARD | 1001 I ST | | | SACRAMENTO | CA | 95814 | |
| 6068458 | California Water Service | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 6068459 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | | | | WILLOWS | CA | 95988 | |
| 6068460 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | | | | STOCKTON | CA | 95203 | |
| 4917605 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | | | | STOCKTON | CA | 95203-2643 | |
| 6068461 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | | | | LIVERMORE | CA | 94550 | |
| 4917604 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | | | | LIVERMORE | CA | 94550-4350 | |
| 6068462 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | | | | DIXON | CA | 95620 | |
| 6068463 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | | | | CHICO | CA | 95928 | |
| 6068464 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | | | | SAN MATEO | CA | 94401 | |
| 6068465 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | | | | BAKERSFIELD | CA | 93304 | |
| 4917602 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | | | | BAKERSFIELD | CA | 93304-6538 | |
| 6068466 | CALIFORNIA WATER SERVICE CO | 949 B ST | | | | LOS ALTOS | CA | 94024 | |
| 4917599 | CALIFORNIA WATER SERVICE CO | 949 B ST | | | | LOS ALTOS | CA | 94024-6002 | |
| 5867318 | California Water Service Co | Address on file | | | | | | | |
| 6135362 | CALIFORNIA WATER SERVICE CO | Address on file | | | | | | | |
| 6068467 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | | | | SALINAS | CA | 93901 | |
| 4917607 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | | | | SALINAS | CA | 93901-3737 | |
| 6068468 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | | | | MARYSVILLE | CA | 95901 | |
| 4917612 | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 4917610 | CALIFORNIA WATER SERVICE COMPANY | 1720 North First Street | | | | San Jose | CA | 95112 | |
| 6068469 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | | | | OROVILLE | CA | 95965 | |
| 4917609 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | | | | OROVILLE | CA | 95965-4939 | |
| 6068470 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | | | | SELMA | CA | 93662 | |
| 6068471 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | | | | KING CITY | CA | 93930 | |
| 6014153 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | | | | KING CITY | CA | 93930-3200 | |
| 5867320 | California Water Service Company | Address on file | | | | | | | |
| 6068473 | California Water Service Water Company | Director Corporate Real Estate | 1720 N. First Street | | | San Jose | CA | 95112 | |
| 4934188 | California Water Service, Dave Donovan | 1720 North First Street | | | | san jose | CA | 95122 | |
| 5821182 | California Water Services | PO Box 343 | | | | Coalinga | CA | 93210 | |
| 5867321 | California Water services co | Address on file | | | | | | | |
| 4917613 | CALIFORNIA WATERFOWL ASSOC | 4630 NORTHGATE BLVD #150 | | | | SACRAMENTO | CA | 95834 | |
| 4917614 | CALIFORNIA WOMEN | FOR AGRICULTURE | 1521 I STREET | | | SACRAMENTO | CA | 95814 | |
| 4917615 | CALIFORNIA WOMEN FOR AGRICULTURE | PO Box 249 | | | | DURHAM | CA | 95938 | |
| 4917616 | CALIFORNIA WOMEN IN ENERGY | 916 L ST STE C #133 | | | | SACRAMENTO | CA | 95814 | |
| 4917617 | CALIFORNIA WOMEN LEAD | 1017 L S STE 418 | | | | SACRAMENTO | CA | 95814 | |
| 4917618 | CALIFORNIA WORKERS | COMPENSATION REPORTER INC | PO Box 520 | | | BERKELEY | CA | 94701-0520 | |
| 4917619 | CALIFORNIA WORKERS COMPENSATION | INSTITUTE | 1333 BROADWAY STE 510 | | | OAKLAND | CA | 94612 | |
| 6008813 | California-American Water | 4701 Beloit Drive | | | | SACRAMENTO | CA | 95838 | |
| 6143635 | CALIFORNIA-AMERICAN WATER CO | Address on file | | | | | | | |
| 5867323 | CALIFORNIA-AMERICAN WATER COMPANY | Address on file | | | | | | | |
| 6068474 | CALIFORNIAN BIOENERGY LLC | 324 S. Santa Fe, Suite B | | | | Visalia | CA | 93292 | |
| 6041489 | Californian Western Railroad | 133 Peachtree ST NE | | | | Atlanta | GA | 30303 | |
| 6041495 | Californian Western Railroad | 330 S Sierra Ave | | | | Oakland | CA | 95361 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917620 | CALIFORNIANS FOR GREEN NUCLEAR | POWER INC | 1375 E GRAND AVE STE 103 #523 | | | ARROYO GRANDE | CA | 93420 | |
| 4917621 | CALIFORNIANS FOR RENEWABLE | ENERGY INC DBA CARE | 5439 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| 4917622 | CALIFORNIA-OREGON | TELEPHONE CO | PO Box 847 | | | DORRIS | CA | 96023 | |
| 6085716 | CALIFORNIA-OREGON TELEPHONE COMPANY | Atten: Plant Engineer | P.O. Box 847 | | | Dorris | CA | 96023 | |
| 7281839 | California Department of Transportation and no other agency (see reservation of rights) | Jeanne Scherer, General Counsel | Department of Transportation | Legal Division | 1120 N Street | Sacramento | CA | 98814 | |
| 7185675 | CALIFRAGILE | Address on file | | | | | | | |
| 4942092 | Calija, Agustine | 76 Vesta | | | | San Francisco | CA | 94124 | |
| 4986166 | Calingo, Patrocinio | Address on file | | | | | | | |
| 4973363 | Caliouette, Shawn Paul | Address on file | | | | | | | |
| 4982187 | Calip, Rosita | Address on file | | | | | | | |
| 4917623 | CALISTOGA CHAMBER OF COMMERCE | 1133 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 6131864 | CALISTOGA CITY OF | Address on file | | | | | | | |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195189 | Calistoga Enterprise LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4917624 | CALISTOGA FIREFIGHTERS ASSOCIATION | 1113 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 4917625 | Calistoga Service Center | Pacific Gas & Electric Company | 1192 Maple Lane | | | Calistoga | CA | 94574 | |
| 4917626 | CALJAX INC | 2368 MARITIME DR STE 100 | | | | ELK GROVE | CA | 95758 | |
| 7184859 | CALKINS, DONNA ANN | Address on file | | | | | | | |
| 4917627 | CALL 24 COMMUNICATIONS INC | 3321 VINCENT RD | | | | PLEASANT HILL | CA | 94523 | |
| 7251044 | Call, Darcy Petite | Address on file | | | | | | | |
| 4976913 | Call, Kenneth | Address on file | | | | | | | |
| 4933847 | Callado, Susan | 1421 12th St | | | | Los Osos | CA | 93402 | |
| 4935282 | Callaghan, Cathy | PO Box 1553 | | | | Clearlake | CA | 95422 | |
| 4985046 | Callaghan, Peter | Address on file | | | | | | | |
| 4992143 | Callaghan, Shangra | Address on file | | | | | | | |
| 7163513 | CALLAGHER, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6147072 | CALLAGY LEO TR & REBECCA TR | Address on file | | | | | | | |
| 4917628 | CALLAHAN & BLAINE ALPC | 3 HUTTON CENTRE 9TH FL | | | | SANTA ANA | CA | 92707 | |
| 4933488 | Callahan, Clancy | 937 Karen Dr | | | | Chico | CA | 95926 | |
| 4983960 | Callahan, Corina | Address on file | | | | | | | |
| 7182318 | Callahan, Kevan Robert | Address on file | | | | | | | |
| 4936970 | Callahan, Michael | 240 Mountaire Pkwy | | | | CLAYTON | CA | 94517 | |
| 4970769 | Callahan, Rebecca | Address on file | | | | | | | |
| 4976950 | Callahan, Robert | Address on file | | | | | | | |
| 4934908 | Callahan, Robin | 516 Rock Forge Loop | | | | Angels Camp | CA | 95222 | |
| 4976966 | Callahan, Rosemary | Address on file | | | | | | | |
| 4962388 | Callahan, Shawn | Address on file | | | | | | | |
| 4977060 | Callan Jr., Michael | Address on file | | | | | | | |
| 6130771 | CALLAN ROBERT R & BARBARA J TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987969 | Callander, Joanne M | Address on file | | | | | | | |
| 4917629 | CALLANISH LLC | 1253 COLLINS LN | | | | SAN JOSE | CA | 95129 | |
| 4997304 | Callas, Christopher | Address on file | | | | | | | |
| 4913581 | Callas, Christopher R | Address on file | | | | | | | |
| 4984143 | Callas, Dorothy | Address on file | | | | | | | |
| 4942401 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | | | | San Francisco | CA | 94108 | |
| 7239764 | Callaway III, Lee | Address on file | | | | | | | |
| 4936595 | callaway, don | po box 405 | | | | round mountain | CA | 96084 | |
| 7822922 | Callaway, Jr., Dwight Blaine | Address on file | | | | | | | |
| 7822922 | Callaway, Jr., Dwight Blaine | Address on file | | | | | | | |
| 4977539 | Callaway, Merita | Address on file | | | | | | | |
| 4939662 | Callegari, Christine | 754 Mill Creek Way | | | | Manteca | CA | 95336 | |
| 4967975 | Callejas, Geri A | Address on file | | | | | | | |
| 4984129 | Callejas, Theresa | Address on file | | | | | | | |
| 4988625 | Callen, Shirley | Address on file | | | | | | | |
| 4982319 | Callen, Wayne | Address on file | | | | | | | |
| 4979352 | Callender, Robert | Address on file | | | | | | | |
| 4994228 | Calleros, Alfred | Address on file | | | | | | | |
| 4960143 | Calley, Sonny | Address on file | | | | | | | |
| 7184197 | Callie Faith Crowe (Calvin Crowe, Parent) | Address on file | | | | | | | |
| 7859344 | Callighan, Paul A. | Address on file | | | | | | | |
| 6068476 | Callihan, Susan | Address on file | | | | | | | |
| 6122405 | Callihan, Susan | Address on file | | | | | | | |
| 4970195 | Callihan, Susan Lynn | Address on file | | | | | | | |
| 6145631 | CALLINAN JOSEPH T TR | Address on file | | | | | | | |
| 4965218 | Callinan, Gary | Address on file | | | | | | | |
| 7316388 | Calliope Design Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4948994 | Callis, Bert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158829 | CALLIS, BERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4948992 | Callis, Bert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944394 | Callisto Media-Knox, Kiah | 6005 Shellmound St | | | | Emeryville | CA | 94806 | |
| 6041496 | CALLOWAY FARMING COMPANY | Merged out | | | | | | | |
| 6068478 | CALLOWAY PARTNERS LLC - 9801 HAGEMAN RD BLDG A | 9530 HAGEMAN RD B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6121271 | Calloway, Michael Franklin | Address on file | | | | | | | |
| 6068477 | Calloway, Michael Franklin | Address on file | | | | | | | |
| 7153256 | Cally Grayson Tidey | Address on file | | | | | | | |
| 7153256 | Cally Grayson Tidey | Address on file | | | | | | | |
| 6116396 | CALMAT CO | 11825 LaBarr Meadows Road | | | | Grass Valley | CA | 95945 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013068 | CALMAT CO | 50 EL CHARRO RD | | | | PLEASANTON | CA | 94588 | |
| 6116394 | CALMAT CO | 8517 Panama Lane | | | | Bakersfield | CA | 93311 | |
| 6116395 | CALMAT CO | 9800 Del Road | | | | Roseville | CA | 95747 | |
| 6068479 | CALMAT CO | PO BOX 848905 | | | | LOS ANGELES | CA | 90084 | |
| 4917630 | CALMAT CO | VULCAN MATERIALS | 1200 URBAN CENTER DRIVE | P.O. BOX 385014 | | BIRMINGHAM | AL | 35242-5014 | |
| 4917631 | CALMAT CO | VULCAN MATERIALS | FILE #55572 | | | LOS ANGELES | CA | 90074-5572 | |
| 5867327 | CALMAT CO | Address on file | | | | | | | |
| 6068480 | CALMAT CO, VULCAN MATERIALS | 50 EL CHARRO RD | | | | PLEASANTON | CA | 94588 | |
| 6116397 | CALMAT CO. | 3570 W. Ashlan Ave. | | | | Fresno | CA | 93722 | |
| 6116398 | CALMAT CO. | NS Stanley WO Jamieson Lane | | | | Pleasanton | CA | 94566 | |
| 4917632 | CALMED EVALUATION SERVICES LLC | 3280 PEACHTREE RD NE STE 2625 | | | | ATLANTA | GA | 30305 | |
| 7187652 | Calmwater Capital | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6123215 | Calonega, Donna Marie | Address on file | | | | | | | |
| 6123222 | Calonega, Donna Marie | Address on file | | | | | | | |
| 6143805 | CALONEGO DONNA MARIE | Address on file | | | | | | | |
| 4997016 | Calora, Michael | Address on file | | | | | | | |
| 4913181 | Calora, Michael Stephen | Address on file | | | | | | | |
| 4917633 | CALPATH MEDICAL ASSOCIATES | 2155 S BASCOM AVE STE 120 | | | | CAMPBELL | CA | 95008-3200 | |
| 6116399 | CALPEAK POWER - PANOCHE, LLC | 43699 W. Panoche Rd. | | | | Firebaugh | CA | 93622 | |
| 6117965 | CalPeak Power LLC | 7365 Mission Gorge Rd. Ste C | | | | San Diego | CA | 92120 | |
| 6117964 | CalPeak Power LLC | Attn. Charles Hinkley Project Director | 701 B Street , Suite 340 | | | San Diego | CA | 92101 | |
| 6092458 | CalPeak Power LLC | c/o Latham & Watkins LLP | 565 Montgomery St. Ste 2000 | | | San Francisco | CA | 94111 | |
| 4974750 | CalPeak Power LLC | cc Latham & Wathkins at address #2, Attn. Ken Whiting | 701 B Street , Suite 340: Attn: Charles Hinck | 565 Montgomery St. Ste 1900 SF | | Santa Barbara | CA | 92101 | |
| 6068486 | CALPEAK POWER-VACA DIXON, LLC | 5157 QUINN ROAD | | | | VACAVILLE | CA | 95688 | |
| 6116400 | CALPEAK POWER-VACA DIXON, LLC | 5157 Quinn Road | | | | Vacaville | CA | 95688-9452 | |
| 6094873 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Rd. Ste C | | | | San Diego | CA | 92120 | |
| 4974758 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Road | Building B, Suite C | | | San Diego | CA | 92120-1274 | |
| 6068487 | CALPICO | 1387 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4917634 | CALPICO | 1387 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6511 | |
| 6068488 | Calpine | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 4974227 | Calpine | 1200 Arcy Lane | | | | Pittsburg | CA | 94565 | |
| 5807516 | CALPINE  KING CITY COGEN. | Attn: Kevin Karwick | 750 Metz Rd. | | | King City | CA | 93930 | |
| 5807738 | CALPINE  KING CITY COGEN. | c/o Calpine  King City Cogeneration, LLC | 717 Texas Avenue, Suite 11.047C | | | Houston | TX | 77002 | |
| 4949954 | Calpine (McCabe) PART 2 | Mark McKane, Kirkland & Ellis LLP | 555 California Street, 29th Floor | | | San Francisco | CA | 94104 | |
| 6068490 | Calpine Corp | 1200 R C Lane | | | | Pittsburg | CA | 94565 | |
| 6068491 | Calpine Corporation | 4160 Dublin Corporate Way #100 | | | | Dublin | CA | 94568 | |
| 7308905 | Calpine Corporation | Attn.: Legal Department | 717 Texas Avenue STE 1000 | Suite 1000 | | Houston | TX | 77002 | |
| 4917635 | CALPINE CORPORATION | CALPINE ENERGY SERVICES LP | 717 TEXAS AVE STE 1000 | | | HOUSTON | TX | 77002 | |
| 7308905 | Calpine Corporation | Jeffrey Koshkin | Senior Vice President | 717 Texas Avenue, Suite 100 | | Houston | TX | 77002 | |
| 7308905 | Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7308905 | Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 6068492 | Calpine Corporation | Vivek Vig | 717 Texas Avenue, Suite 100 | | | Houston | TX | 77002 | |
| 7314287 | Calpine Corporation | Address on file | | | | | | | |
| 6068493 | Calpine Corporation and Geysers subsidiary | 717 Texas Avenue | | | | Houston | TX | 77002 | |
| 6068494 | Calpine Delta Energy Center, LLC Delta Energy Center | 1200 Arcy Lane | | | | Pittsburg | CA | 94565 | |
| 5807739 | CALPINE ENERGY - AGNEWS, INC | c/o Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5803416 | CALPINE ENERGY - AGNEWS, INC | CREDIT SUISSE/FIRST BOSTON | ELEVEN MADISON AVE 20TH FL | | | NEW YORK | NY | 10010-3629 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068495 | Calpine Energy Services, L.P. | 4160 Dublin Boulevard, Suite 100 | | | | Dublin | CA | 94568 | |
| 6068501 | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6118567 | Calpine Energy Services, L.P. | Jason Armenta | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 6068502 | Calpine Energy Solutions, LLC | 401 West A | Suite 500 | | | San Diego | CA | 92101 | |
| 6068506 | Calpine Energy Solutions, LLC | 401 West A Street | Suite 500 | | | San Diego | CA | 92101 | |
| 6068508 | Calpine Energy Solutions, LLC | Calpine Energy Solutions | 401 West A Street, Suite 500 | | | San Diego | CA | 92101 | |
| 6118606 | Calpine Energy Solutions, LLC | Noble Americas Energy Solutions Hercules | Noble Americas Energy Solutions LLC | 401 W. A Street, Suite 500 | | San Diego | CA | 92101 | |
| 5803418 | CALPINE GEYSERS (200/425 MW) | 10350 SOCRATES MINE RD | | | | MIDDLETOWN | CA | 95461 | |
| 5807740 | CALPINE GEYSERS (200/425 MW) | c/o Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | | | Houston | TX | 77002 | |
| 6116401 | CALPINE GILROY COGEN | 1350 Pacheco Pass Hwy. | | | | Gilroy | CA | 95020 | |
| 6068510 | Calpine Gilroy Cogen, L.P. Pacheco Pass Hwy, Gilroy, CA | 1400 Pacheco Pass Hwy | | | | Gilroy | CA | 95020 | |
| 6011947 | CALPINE KING CITY COGEN  LLC | 4160 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3139 | |
| 4917636 | CALPINE KING CITY COGEN LLC | ATTN JOE MCCLENDON | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568-3139 | |
| 6116402 | CALPINE KING CITY COGEN, LLC | 750 Metz Road | | | | King City | CA | 93930 | |
| 5861803 | Calpine King City Cogen, LLC | Calpine Corporation | Attn: General Counsel | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 5861803 | Calpine King City Cogen, LLC | King City Cogen, LLC | 4160 Dublin Boulevard | Suite 100 | | Dublin | CA | 94568 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 6068512 | Calpine King City Cogen. | 750 Metz Rd. | | | | King City | CA | 93930 | |
| 6118536 | Calpine King City Cogen. | Calpine King City Cogen - PPA Notice | Calpine  King City Cogeneration, LLC | 717 Texas Avenue, Suite 11.047C | | Houston | TX | 77002 | |
| 4917637 | CALPINE LOS ESTEROS | 717 TEXAS AVE STE1000 | | | | HOUSTON | TX | 77002 | |
| 5807741 | CALPINE LOS ESTEROS UPGRADE | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 6068513 | Calpine Operating Services Co. | 1200 R C Lane | | | | Pittsburg | CA | 94565 | |
| 5803419 | CALPINE PEAKERS | ATTN MICHELE BLANCO | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 5807742 | CALPINE PEAKERS | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 6068514 | Calpine Retained Assets Agreement | c/o Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | | HOUSTON | TX | 77002 | |
| 5803420 | CALPINE RUSSELL CITY - COD JUNE 2010 | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77002 | |
| 5807743 | CALPINE RUSSELL CITY - COD JUNE 2010 | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 4992326 | Calpito, Catalino | Address on file | | | | | | | |
| 4997232 | Calpito, Roberto | Address on file | | | | | | | |
| 4913417 | Calpito, Roberto Flores | Address on file | | | | | | | |
| 6130398 | CALPLANS PREMIUM VINEYARD I | Address on file | | | | | | | |
| 6116403 | CALPORTLAND COMPANY | 19409 National Trails Hwy | | | | Oro Grande | CA | 92368 | |
| 6068515 | CALPORTLAND COMPANY | 2025 E. Financial Way | | | | Glendora | CA | 91741 | |
| 5839440 | CalRENEW- 1 LLC | Baker Botts L.L.P. | Attn: Luckey McDowell, Ian Roberts | 2001 Ross Avenue, Suite 100 | | Dallas | TX | 75201 | |
| 5839440 | CalRENEW- 1 LLC | c/o TerraForm Power, LLC | Attn: Legal | 200 Liberty Street,  14th Floor | | New York | NY | 10281 | |
| 6068516 | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | | | | Bethesda | MD | 20814 | |
| 6118672 | CalRENEW-1 LLC | Jacob Rudisill | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | | Bethesda | MD | 20814 | |
| 6068519 | CAL-SAFETY INC | 4366 ENTERPRISE ST | | | | FREMONT | CA | 94538 | |
| 4917640 | CAL-SIERRA TECHNOLOGIES INC | 39055 HASTINGS ST STE 103 | | | | FREMONT | CA | 94538 | |
| 4917641 | CALSTAR AIR MEDICAL SERVICES LLC | PO Box 930 | | | | WEST PLAINS | MO | 65775 | |
| 4917642 | CALSTART INC | 48 S CHESTER AVE | | | | PASADENA | CA | 91106 | |
| 6068520 | Calstor, LLC | 1554 Innovation Drive | | | | San Diego | CA | 92108 | |
| 6118913 | Calstor, LLC | Raphael DeClercq | 15445 Innovation Drive | | | San Diego | CA | 92108 | |
| 6126098 | Cal-Style, LLC | Address on file | | | | | | | |
| 6068521 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | | | | Menlo Park | CA | 94025 | |
| 4917643 | CALTOOL INDUSTRIAL SUPPLY INC | 470 HESTER ST | | | | SAN LEANDRO | CA | 94577 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068527 | Caltrain | Peninsula Corridor Joint Powers Board | 1250 San Carlos Ave | | | San Carlos | CA | 94070 | |
| 6068577 | Caltrans | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6068656 | CALTRANS | 1120 N Street, MS 49 | | | | Sacramento | CA | 95814 | |
| 6068657 | Caltrans | 464 W. 4th Street, MS 619 | | | | San Bernardino | CA | 92401 | |
| 4976407 | Caltrans | Max Auyeung | 464 W. 4th Street, MS-619 | | | San Bernardino | CA | 92401 | |
| 4976406 | Caltrans | Steve Thorne | District 2- Caltrans | 1657 Riverside Drive | | Redding | CA | 96001 | |
| 6068661 | Caltrans - Dist 2 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6068662 | Caltrans - Dist 3 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6068664 | Caltrans - Dist 6 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6068711 | CALTROL INC | 1385 PAMA LN STE 111 | | | | LAS VEGAS | NV | 89119 | |
| 4917645 | CALTROL INC | 7150 KOLL CENTER PKY | | | | PLEASANTON | CA | 94566 | |
| 6068712 | Caltrol, Inc. | 1385 Pama Lane | | | | Las Vegas | NV | 89119 | |
| 6068713 | Caltrol, Inc. | 1385 Parma Lane, Suite 111 | | | | Las Vegas | NV | 89119 | |
| 4984422 | Calub, Maria | Address on file | | | | | | | |
| 4970596 | Calub, Mark | Address on file | | | | | | | |
| 5903132 | Calum Murray | Address on file | | | | | | | |
| 5945314 | Calum Murray | Address on file | | | | | | | |
| 5948536 | Calum Murray | Address on file | | | | | | | |
| 7140735 | Calum Murray | Address on file | | | | | | | |
| 4917646 | CALVADA SURVEYING INC | 411 JENKS CIR | | | | CORONA | CA | 92880 | |
| 4951680 | Calvan Jr., Nick J | Address on file | | | | | | | |
| 6019327 | Calvary Bible Chapel | 32701 Falcon Drive | | | | Fremont | CA | 94555 | |
| 6068714 | CALVARY CHAPEL SOLANO - 1180 WESTERN ST | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4939194 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | | | | San Francisco | CA | 94115 | |
| 4936201 | Calvello, Michael | 3941 Piedmont Ave | | | | Oakland | CA | 94611 | |
| 4914955 | Calvelo, Greg | Address on file | | | | | | | |
| 6124447 | Calvera, David | Address on file | | | | | | | |
| 6124454 | Calvera, David | Address on file | | | | | | | |
| 6124470 | Calvera, David | Address on file | | | | | | | |
| 6124482 | Calvera, David | Address on file | | | | | | | |
| 6146757 | CALVERT DANIEL L & CAROLINE S | Address on file | | | | | | | |
| 4965277 | Calvert, Emmett James | Address on file | | | | | | | |
| 7182946 | Calvert, Jarrod | Address on file | | | | | | | |
| 6068716 | Calvert, Kenneth F. | Address on file | | | | | | | |
| 4989847 | Calvert, Ronald | Address on file | | | | | | | |
| 6121981 | Calvert, Vincent | Address on file | | | | | | | |
| 6068717 | Calvert, Vincent | Address on file | | | | | | | |
| 4953635 | Calvert, Zachary Jerard | Address on file | | | | | | | |
| 4992953 | Calvery, Russell | Address on file | | | | | | | |
| 4982536 | Calvi, John | Address on file | | | | | | | |
| 4968173 | Calvillo, Alejandro | Address on file | | | | | | | |
| 4943738 | Calvillo, Belen | 6903 Plaza Terrace po box 1802 | | | | lucerne | CA | 95458 | |
| 4952964 | Calvillo, Michael | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943551 | Calvillo, Thelma | 3808 Apache Ave. | | | | Bakersfield | CA | 93309 | |
| 4965515 | Calvillo, Tyler Thomas | Address on file | | | | | | | |
| 7763881 | CALVIN C LEE & MARY FONG LEE TR | UA AUG 07 08 THE CALVIN AND MARY | LEE FAMILY TRUST | 162 NOVA DR | | PIEDMONT | CA | 94610-1040 | |
| 6123332 | Calvin Carmical | Freidberg Law Corporation | Edward Freidberg | 2443 Fair Oaks Blvd., Suite 391 | | Sacramento | CA | 95825 | |
| 6123336 | Calvin Carmical | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 7184196 | Calvin David Crowe | Address on file | | | | | | | |
| 7783732 | CALVIN DAVIS TURMAN & | EVELYN BEATRICE TURMAN TR TURMAN | TRUST UA JUN 19 91 | 2637 SAKLAN INDIAN DR APT 4 | | WALNUT CREEK | CA | 94595 | |
| 7782606 | CALVIN DAVIS TURMAN & | EVELYN BEATRICE TURMAN TR TURMAN | TRUST UA JUN 19 91 | 2637 SAKLAN INDIAN DR APT 4 | | WALNUT CREEK | CA | 94595-3021 | |
| 5954969 | Calvin Evans | Address on file | | | | | | | |
| 5954968 | Calvin Evans | Address on file | | | | | | | |
| 5954970 | Calvin Evans | Address on file | | | | | | | |
| 5954971 | Calvin Evans | Address on file | | | | | | | |
| 7175140 | Calvin Evans | Address on file | | | | | | | |
| 7175140 | Calvin Evans | Address on file | | | | | | | |
| 7143411 | Calvin Gene Wilson | Address on file | | | | | | | |
| 5916718 | Calvin Gurule | Address on file | | | | | | | |
| 5916717 | Calvin Gurule | Address on file | | | | | | | |
| 5916719 | Calvin Gurule | Address on file | | | | | | | |
| 5916720 | Calvin Gurule | Address on file | | | | | | | |
| 7772458 | CALVIN H OWENS & | VICTORIA P OWENS TR UA | 06 20 85 FBO OWENS TRUST | 2917 CHANNEL ROCK DR | | LAS VEGAS | NV | 89117-0623 | |
| 7153661 | Calvin Harris Hamilton | Address on file | | | | | | | |
| 7153661 | Calvin Harris Hamilton | Address on file | | | | | | | |
| 4968895 | Calvin II, William | Address on file | | | | | | | |
| 7768515 | CALVIN IWAHASHI & | KIYOKO IWAHASHI JT TEN | 111 HOMEWOOD DR | | | CONCORD | CA | 94518-2007 | |
| 7763205 | CALVIN J BLOCK | 7264 DELTA BREEZE LN | | | | ROSEVILLE | CA | 95747-8191 | |
| 7764686 | CALVIN J COOLEY | 4020 GRANT ST NE | | | | WASHINGTON | DC | 20019-3544 | |
| 7766263 | CALVIN J FLEISCHMAN | 4447 N CENTRAL EXPY STE 110 | | | | DALLAS | TX | 75205-4246 | |
| 7783913 | CALVIN JAMES VAN ZEE | 6523 1ST AVE NW | | | | SEATTLE | WA | 98117-4826 | |
| 7175004 | Calvin Jay Patel | Address on file | | | | | | | |
| 7175004 | Calvin Jay Patel | Address on file | | | | | | | |
| 7768794 | CALVIN JOHNSON JR | 465 MADISON DR | | | | SHREWSBURY | PA | 17361-1642 | |
| 7187874 | Calvin Kien (Christa Kien, Parent) | Address on file | | | | | | | |
| 7785121 | CALVIN L GLEASON | 332 LINDEN ST | | | | SANTA CRUZ | CA | 95062-1022 | |
| 7780615 | CALVIN LEE | 830 MCKINLEY AVE | | | | OAKLAND | CA | 94610-3812 | |
| 5954979 | Calvin M. Perry III | Address on file | | | | | | | |
| 5954976 | Calvin M. Perry III | Address on file | | | | | | | |
| 5954977 | Calvin M. Perry III | Address on file | | | | | | | |
| 5954978 | Calvin M. Perry III | Address on file | | | | | | | |
| 7772148 | CALVIN N NISHINAKA CUST | SCOTT NORI NISHINAKA | UNIF GIFT MIN ACT CA | 925 BOXELDER POINTE | | LEAGUE CITY | TX | 77573-0904 | |
| 7763458 | CALVIN P BREAM | 865 CARROLLS TRACT RD | | | | GETTYSBURG | PA | 17325-7338 | |
| 7774599 | CALVIN R SHAFFER & | FAYE HILLEY SHAFFER JT TEN | 110 OFFICE PARK DR STE 100 | | | MOUNTAIN BRK | AL | 35223-3404 | |
| 7152865 | Calvin Ray Hartzell | Address on file | | | | | | | |
| 7152865 | Calvin Ray Hartzell | Address on file | | | | | | | |
| 7781584 | CALVIN S LEE | 412 JOREE LN | | | | SAN RAMON | CA | 94582-3274 | |
| 7326746 | Calvin Sanders | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7763882 | CALVIN STILLMAN GROVER & AUDREY MAE GROVER TR UA MAR 10 03 THE | CALVIN STILLMAN GROVER & AUDREY MAE GROVER 2003 TRUST | 1231 TRINITY AVE | | | MODESTO | CA | 95350-5821 | |
| 7781578 | CALVIN W MCLACHLAN | PO BOX 28 | | | | DEER HARBOR | WA | 98243-0028 | |
| 7771212 | CALVIN W MCLACHLAN & | CLARENA MCLACHLAN JT TEN | PO BOX 28 | | | DEER HARBOR | WA | 98243-0028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 694 of 5610

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776997 | CALVIN WONG & PATRICIA A WONG TR | FAMILY LIVING TRUST UA OCT 4 91 | 605 FRANCIS DR | | | LAFAYETTE | CA | 94549-1711 | |
| 7777184 | CALVIN YEE & | SUSAN WONG YEE JT TEN | 23 HEATH CT | | | DALY CITY | CA | 94015-4457 | |
| 4964346 | Calvin, Christian David | Address on file | | | | | | | |
| 4937720 | Calvin, Regan | 9500 Tan Oak Way | | | | Salinas | CA | 93907 | |
| 4935846 | Calvo, Kimberly | 1201 Kimberly Ct | | | | Hollister | CA | 95023 | |
| 6012207 | CAL-WEST CONCRETE CUTTING INC | P.O. BOX 70 | | | | MARYSVILLE | CA | 95901 | |
| 5803421 | CAL-WEST CONCRETE CUTTING INC | Union City Office | 3000 Tara Court | | | Union City | CA | 94587 | |
| 4917649 | CAL-WEST CONCRETE CUTTING, INC | 1153 VANDERBILT CIR | | | | MANTECA | CA | 95337 | |
| 6068719 | Cal-West Concrete Cutting, Inc. | 3000 Tara Ct | | | | Union City | CA | 94587 | |
| 4917650 | CAL-WEST LIGHTING AND SIGNAL | MAINTENANCE INC | PO Box 612035 | | | SAN JOSE | CA | 95161-2035 | |
| 6068720 | CAL-WEST RENTALS INC | 1300 Petaluma Blvd N | | | | Petaluma | CA | 94952 | |
| 6068722 | Calwind Resources, Inc. | 2659 Towngate Road, Suite 122 | | | | Westlake Village | CA | 91361 | |
| 6118790 | Calwind Resources, Inc. | S. Douglas Levitt | CalWind Resources, Inc. | 2659 Towngate Road, Suite 122 | | Westlake Village | CA | 91361 | |
| 7773214 | CALYROI PSIHARIS & | PETER L PSIHARIS & | THOMAS PSIHARIS JT TEN | 2017 N STANTON CT | | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 5903464 | Cam Folks | Address on file | | | | | | | |
| 6068731 | CAM GUARD SYSTEMS INC | 255 N LINCOLN AVE | | | | CORONA | CA | 92882 | |
| 6068740 | CAM GUARD SYSTEMS INC | C/O BASTION SECURITY INC | 15618 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 4917651 | CAM GUARD SYSTEMS INC | VENDOR ACQUIRED USE 1116497 | 255 N LINCOLN AVE | | | CORONA | CA | 92882 | |
| 5904725 | Cam Luu | Address on file | | | | | | | |
| 5946496 | Cam Luu | Address on file | | | | | | | |
| 5904550 | Cam Luu | Address on file | | | | | | | |
| 7181261 | Cam Luu | Address on file | | | | | | | |
| 7176543 | Cam Luu | Address on file | | | | | | | |
| 4976056 | CAMACHO | 2875 HIGHWAY 147 | P. O. BOX 1721 | | | Susanville | CA | 96130 | |
| 4980613 | Camacho Jr., Felix | Address on file | | | | | | | |
| 4962521 | Camacho Jr., Louie | Address on file | | | | | | | |
| 4965900 | Camacho lozano, Jibran | Address on file | | | | | | | |
| 4979710 | Camacho, Charles | Address on file | | | | | | | |
| 4938044 | Camacho, Daniel | 8021 Vierra Meadows Pl | | | | Salinas | CA | 93907 | |
| 4936700 | Camacho, Erik | 712 Tennyson Drive | | | | Gilroy | CA | 95020 | |
| 4942445 | Camacho, Francisco | 4343 Bardini Way | | | | Turlock | CA | 95392 | |
| 4962160 | Camacho, Gregory Lee | Address on file | | | | | | | |
| 4995128 | Camacho, Jennie | Address on file | | | | | | | |
| 4958693 | Camacho, Jerry Ruben | Address on file | | | | | | | |
| 4998426 | Camacho, Joann | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937537 | Camacho, Joann & Melba Donnell | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4992049 | Camacho, Kendis | Address on file | | | | | | | |
| 4991992 | Camacho, Leonardo | Address on file | | | | | | | |
| 4968268 | Camacho, Lisa | Address on file | | | | | | | |
| 4976049 | Camacho, Louise | 2961 HIGHWAY 147 | 475 Pardee Ave | | | Susanville | CA | 96130 | |
| 6093915 | Camacho, Louise | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969194 | Camacho, Margaux L. | Address on file | | | | | | | |
| 4981615 | Camacho, Mary | Address on file | | | | | | | |
| 4993415 | Camacho, Robert | Address on file | | | | | | | |
| 4985110 | Camacho, Teresa | Address on file | | | | | | | |
| 4915066 | Camara, Jordan Arthur | Address on file | | | | | | | |
| 4967389 | Camara, Manuel | Address on file | | | | | | | |
| 4997993 | Camara, Philip | Address on file | | | | | | | |
| 6121793 | Camarda, Lisa | Address on file | | | | | | | |
| 6068742 | Camarda, Lisa | Address on file | | | | | | | |
| 7179516 | Camaren, Jamie | Address on file | | | | | | | |
| 6068744 | CAMARENA HEALTH - 201 S B ST | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6068745 | CAMARENA HEALTH - 344 E 6TH ST | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6068746 | CAMARENA HEALTH - 720 E ALMOND AVE STE 102 | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 4960246 | Camarena Jr., Michael | Address on file | | | | | | | |
| 4916270 | CAMARENA, ARMANDO L | US AUCTIONS | 130 E 9TH ST | | | UPLAND | CA | 91786 | |
| 6068743 | CAMARENA, ARMANDO L | Address on file | | | | | | | |
| 4937728 | Camarena, Celsa | 1068 Eagle Dr | | | | Salinas | CA | 93905 | |
| 4991226 | Camarena, Daniel | Address on file | | | | | | | |
| 4954220 | Camarena, Jeremiah | Address on file | | | | | | | |
| 4989575 | Camarena, Jose | Address on file | | | | | | | |
| 4968464 | Camarena, Marlena | Address on file | | | | | | | |
| 4971657 | Camarena, Paul | Address on file | | | | | | | |
| 4935650 | CAMARENA, RAUL | 2048 ELLEN AVE | | | | SAN JOSE | CA | 95125 | |
| 4957912 | Camarena, Steven H | Address on file | | | | | | | |
| 6068747 | CAMARILLO BERRY FARMS, LP - ESPINOSA RD, LOT 5 | 21935 ROSEHART WAY | | | | SALINAS | CA | 93908 | |
| 4985572 | Camarillo Jr., Richard | Address on file | | | | | | | |
| 4941272 | Camarlinghi, Diana | 205 Marnell Ave. | | | | Santa Cruz | CA | 95062 | |
| 6068748 | CAM-BAS, INC. - 1854 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6068749 | CAM-BAS, INC. - 4101 CUSHING PKWY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6068750 | CAM-BAS, INC. - 5122 STEVENS CREEK BLVD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 7215731 | Camberwell Green LLC | James Dougherty | c/o Evan Hollander; Orrick, Herrington & Sutcliffe | 51 West 52nd Street | | New York | NY | 10019 | |
| 6068751 | CAMBLIN STEEL SERVICE INC | 4175 CINCINNATI AVE | | | | ROCKLIN | CA | 95765 | |
| 6172305 | Camblin Steel Service, Inc. | c/o Gibbs Giden Locher Turner Senet & Wittbrodt LLP | Attn: Christopher E. Ng, Michelle A. Ellison | 1880 Century Park, East, 12th Floor | | Los Angeles | CA | 90067-1621 | |
| 5008273 | Camblin, Mark | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5975915 | Camblin, Mark | Address on file | | | | | | | |
| 5975914 | Camblin, Mark | Address on file | | | | | | | |
| 6142707 | CAMBRA HUGH B JR & CAMBRA MARGARET MICHELLE | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998434 | Cambra, Cayson Russell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998433 | Cambra, Cayson Russell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174354 | CAMBRA, CAYSON RUSSELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008276 | Cambra, Cayson Russell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998430 | Cambra, Joseph Louis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998429 | Cambra, Joseph Louis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174355 | CAMBRA, JOSEPH LOUIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008274 | Cambra, Joseph Louis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937542 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937540 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937541 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4988891 | Cambra, Judy | Address on file | | | | | | | |
| 4998432 | Cambra, Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998431 | Cambra, Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174356 | CAMBRA, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008275 | Cambra, Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4917653 | CAMBRIA COMMUNITY HEALTHCARE DISTRI | 2535 MAIN STREET | | | | CAMBRIA | CA | 93428 | |
| 7325959 | Cambria Farrell | 1529 Shepard Court, | | | | Santa Rosa | CA | 95405 | |
| 4941432 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | | | | Coalinga | CA | 93210 | |
| 4917654 | CAMBRIDGE SQUARE PARTNERS | 1451 QUAIL ST STE 201 | | | | NEWPORT BEACH | CA | 92660 | |
| 6143155 | CAMBRON CHASE A TR & CARTIER CHRISTINA TR | Address on file | | | | | | | |
| 7203064 | Cambron, Bonny | Address on file | | | | | | | |
| 7185508 | CAMBRON, JASON HAROLD | Address on file | | | | | | | |
| 6068752 | Camden, Joshua | Address on file | | | | | | | |
| 4917655 | CAMECO INC | 2121-11TH STREET WEST | | | | SASKATOON | SA | S7M 1J3 | CANADA |
| 6068753 | CAMECO INC | 2121-11TH STREET WEST | | | | SASKATOON | SK | S7M 1J3 | CANADA |
| 7181234 | Camelia Arroyo Lopez | Address on file | | | | | | | |
| 7176516 | Camelia Arroyo Lopez | Address on file | | | | | | | |
| 4917656 | CAMELIA AUTOMATION INC | 1098 CAMELIA DR | | | | LIVERMORE | CA | 94550-5402 | |
| 5907615 | Camelia Lopez | Address on file | | | | | | | |
| 5903885 | Camelia Lopez | Address on file | | | | | | | |
| 7785473 | CAMELLIA ANN DOMENIGONI | 180 VERMONT ST | | | | GRIDLEY | CA | 95948-2944 | |
| 4994146 | Camenisch, Judith | Address on file | | | | | | | |
| 4981193 | Camenzind, Janet | Address on file | | | | | | | |
| 4985782 | Camenzind, Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964913 | Camenzind, Sven | Address on file | | | | | | | |
| 4968896 | Camera, John W | Address on file | | | | | | | |
| 4957973 | Camera, Johnny Steven | Address on file | | | | | | | |
| 4993424 | Camera, Pamala | Address on file | | | | | | | |
| 4959413 | Camera, Stephen J | Address on file | | | | | | | |
| 4917657 | CAMERON | HILL & WATSON ASSOCIATES INC | 6509 SIERRA LN | | | DUBLIN | CA | 94568 | |
| 6141320 | CAMERON ALFRED M TR & BEVERLY A TR | Address on file | | | | | | | |
| 7187875 | Cameron Brake | Address on file | | | | | | | |
| 7779473 | CAMERON C TEADSALE CO-TTEE | THE TEASDALE TR | UA DTD 12 08 1993 | 61 SCHOONER HL | | OAKLAND | CA | 94618-2336 | |
| 7187876 | Cameron Clark Power | Address on file | | | | | | | |
| 4935271 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | | | | Shingle Springs | CA | 95682 | |
| 7189438 | Cameron Family Trust | Address on file | | | | | | | |
| 7767133 | CAMERON GOW | 470 NW TORREY VIEW DR | | | | PORTLAND | OR | 97229-6530 | |
| 5916728 | Cameron Huffman | Address on file | | | | | | | |
| 5916726 | Cameron Huffman | Address on file | | | | | | | |
| 5916727 | Cameron Huffman | Address on file | | | | | | | |
| 5916725 | Cameron Huffman | Address on file | | | | | | | |
| 7183955 | Cameron I Brackett | Address on file | | | | | | | |
| 7177207 | Cameron I Brackett | Address on file | | | | | | | |
| 4917658 | CAMERON INTERNATIONAL CORP | CAMERON VALVES AND MEASUREMENT | 3250 BRIARPARK DR STE 300 | | | HOUSTON | TX | 77042 | |
| 6068756 | CAMERON INTERNATIONAL CORP, CAMERON VALVES AND MEASUREMENT, CAMSERV AFTERMARKET SERVICES | 3250 BRIARPARK DR STE 300 | | | | HOUSTON | TX | 77042 | |
| 6068803 | CAMERON INTERNATIONAL CORPORATION | 1333 W LOOP SOUTH STE 1700 | | | | HOUSTON | TX | 77027 | |
| 4917659 | CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP SOUTH | SUITE 1700 | | | HOUSTON | TX | 77042 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Dore Law Group, P.C. | 17171 Park Row, suite 160 | | | Houston | TX | 77084 | |
| 7200735 | CAMERON iZATT | Address on file | | | | | | | |
| 7763117 | CAMERON K BIRCH | 540 W GLENVIEW AVE | | | | OCONOMOWOC | WI | 53066-2708 | |
| 7181262 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7176544 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | | | | |
| 7163282 | CAMERON OTTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4917660 | CAMERON PARK COMMUNITY FOUNDATION | 2502 COUNTRY CLUB DR | | | | CAMERON PARK | CA | 95682 | |
| 6144388 | CAMERON PAUL E TR ET AL | Address on file | | | | | | | |
| 5954986 | Cameron Ray | Address on file | | | | | | | |
| 5954984 | Cameron Ray | Address on file | | | | | | | |
| 5954987 | Cameron Ray | Address on file | | | | | | | |
| 5954985 | Cameron Ray | Address on file | | | | | | | |
| 7143210 | Cameron Rector | Address on file | | | | | | | |
| 6146568 | CAMERON RICHARD L TR & CAMERON TERESA C TR | Address on file | | | | | | | |
| 7187877 | Cameron Steenson (Helen Steenson, Parent) | Address on file | | | | | | | |
| 6068804 | CAMERON TECHNOLOGIES INC DBA CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE | | | | CITY OF INDUSTRY | CA | 90601 | |
| 4917662 | CAMERON TECHNOLOGIES US INC | DBA CAMERONS MEASUREMENT | PO Box 730172 | | | DALLAS | TX | 75373-0172 | |
| 5904551 | Cameron Trang | Address on file | | | | | | | |
| 5948964 | Cameron Wayland | Address on file | | | | | | | |
| 5904254 | Cameron Wayland | Address on file | | | | | | | |
| 5950628 | Cameron Wayland | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946228 | Cameron Wayland | Address on file | | | | | | | |
| 5949986 | Cameron Wayland | Address on file | | | | | | | |
| 6068809 | CAMERON WEST COAST INC | 4315 YEAGER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 7162846 | CAMERON, ANDREW | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | | 94111 | |
| 4969097 | Cameron, Dana Brian | Address on file | | | | | | | |
| 4980193 | Cameron, Gary | Address on file | | | | | | | |
| 4950581 | Cameron, Gayle | Address on file | | | | | | | |
| 4992661 | Cameron, Gertrude | Address on file | | | | | | | |
| 4914310 | Cameron, Jason Reuel | Address on file | | | | | | | |
| 5908390 | CAMERON, JOY | Address on file | | | | | | | |
| 6122175 | Cameron, Kenneth | Address on file | | | | | | | |
| 6068755 | Cameron, Kenneth | Address on file | | | | | | | |
| 7162847 | CAMERON, LINDSAY | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | | 94111 | |
| 4967587 | Cameron, Marianne Rose | Address on file | | | | | | | |
| 6068754 | Cameron, Mark A or Sandra B | Address on file | | | | | | | |
| 4957055 | Cameron, Michael A | Address on file | | | | | | | |
| 4956798 | Cameron, Michael Javon | Address on file | | | | | | | |
| 4940095 | Cameron, Nancy W | 918 Emerald Hill Rd | | | | Redwood City | CA | 94061 | |
| 5001525 | Cameron, Richard | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001524 | Cameron, Richard | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4979590 | Cameron, Ronald | Address on file | | | | | | | |
| 4961662 | Cameron, Seth | Address on file | | | | | | | |
| 4991057 | Cameron, Shirley | Address on file | | | | | | | |
| 5001528 | Cameron, Teresa | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001527 | Cameron, Teresa | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5954989 | Cameryn Schulte | Address on file | | | | | | | |
| 5954988 | Cameryn Schulte | Address on file | | | | | | | |
| 5954990 | Cameryn Schulte | Address on file | | | | | | | |
| 5954991 | Cameryn Schulte | Address on file | | | | | | | |
| 5916739 | Camey Stockdale | Address on file | | | | | | | |
| 5916737 | Camey Stockdale | Address on file | | | | | | | |
| 5916740 | Camey Stockdale | Address on file | | | | | | | |
| 5916738 | Camey Stockdale | Address on file | | | | | | | |
| 7775088 | CAMIE JUGANT SORENSEN | 4157 W ELLERY WAY | | | | FRESNO | CA | 93722-3552 | |
| 7183614 | Camille  Keating | Address on file | | | | | | | |
| 7153145 | Camille Diane Haskins | Address on file | | | | | | | |
| 7153145 | Camille Diane Haskins | Address on file | | | | | | | |
| 7199628 | CAMILLE WADA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957875 | Camille, Cynthia L | Address on file | | | | | | | |
| 4950867 | Camilleri, Natalie Marie | Address on file | | | | | | | |
| 4992495 | Camilleri, Pamela | Address on file | | | | | | | |
| 4950097 | Camilli, Maria Theresa | Address on file | | | | | | | |
| 7766164 | CAMILLO FERRARI | 321 BEGONIA BLVD | | | | FAIRFIELD | CA | 94533-1503 | |
| 4917664 | CAMINAR | 2600 S EL CAMINO REAL STE 200 | | | | SAN MATEO | CA | 94403 | |
| 6041569 | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 Sibley ST | | | | Folsom | CA | 95630 | |
| 7175307 | Camino Properties LLC | Address on file | | | | | | | |
| 7175307 | Camino Properties LLC | Address on file | | | | | | | |
| 4936048 | Camino Union School District-Wall, Justin | P.O Box 276710 | | | | Sacramento | CA | 95827 | |
| 4988349 | Camino, Dennis | Address on file | | | | | | | |
| 4981538 | Camino, Melvin | Address on file | | | | | | | |
| 4958636 | Camins, Rodolfo B | Address on file | | | | | | | |
| 6116404 | CA-MISSION STREET LP | 201 Mission Street | | | | San Francisco | CA | 94105 | |
| 5804193 | Camlin Power Inc | 1765 N. Elston Ave | Unit 105 | | | Chicago | IL | 60642 | |
| 4980838 | Cammerer, Charles | Address on file | | | | | | | |
| 7164298 | CAMMI SARMIENTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143646 | Cammie Renee Corina Griffin | Address on file | | | | | | | |
| 7340093 | Cammie Sue Sinor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4935070 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | | | | Coalinga | CA | 93210 | |
| 7164787 | CAMOZZI, ANTHONY P. | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle #100 | | | Chico | CA | 95973 | |
| 7185067 | CAMOZZI, ANTHONY P. | Address on file | | | | | | | |
| 6130004 | CAMP ANGELA L ETAL | Address on file | | | | | | | |
| 6130170 | CAMP CLAIRE M TR | Address on file | | | | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John  Van Order) | Address on file | | | | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John  Van Order) | Address on file | | | | | | | |
| 6084627 | Camp McCumber Corp. | John & Kristina Chrystal, on site managers | 35440 Deer Flat Road | | | SHINGLETOWN | CA | 96088 | |
| 4974405 | Camp McCumber Corp. | PO Box 494580 | | | | Redding | CA | 96049-4580 | |
| 4917666 | CAMP PHOENIX INC | 39931 PARADA ST #B | | | | NEWARK | CA | 94560 | |
| 6141922 | CAMP RICHARD C TR | Address on file | | | | | | | |
| 6103576 | Camp Sunray | Steve Niegel | 905 W. Monterey | | | Orland | CA | 95963 | |
| 6068812 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | |
| 4933629 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | | | | Wawona | CA | 95389 | |
| 4936827 | Camp, Junius | 159 Vernon Street | | | | San Francisco | CA | 94132 | |
| 6134098 | CAMPA PETER | Address on file | | | | | | | |
| 6134834 | CAMPA VERONICA | Address on file | | | | | | | |
| 4961979 | Campa, Alexis | Address on file | | | | | | | |
| 4915027 | Campa, Marissa | Address on file | | | | | | | |
| 4963682 | Campagna, Charles L | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959828 | Campagna, Louis | Address on file | | | | | | | |
| 6122215 | Campagnolo, Marc | Address on file | | | | | | | |
| 6068813 | Campagnolo, Marc | Address on file | | | | | | | |
| 6130724 | CAMPANA WILLIAM F & NANCY L TR | Address on file | | | | | | | |
| 4934835 | Campana, Diaane & Robert | P.O. Box 252 | | | | Murphys | CA | 95247 | |
| 4979039 | Campana, Kathleen | Address on file | | | | | | | |
| 4985993 | Campanella, Carol | Address on file | | | | | | | |
| 4984733 | Campanioni, Jean | Address on file | | | | | | | |
| 4916081 | CAMPANO, ANGELO F | CAMPANO LAW GROUP | 41301 12TH ST W STE G | | | PALMDALE | CA | 93551 | |
| 4964954 | Campano, Moises Abad | Address on file | | | | | | | |
| 4965867 | Campau, Cody Edmund | Address on file | | | | | | | |
| 4940131 | Campaz, Raquel | 632 kefir drive | | | | West Sacramento | CA | 95605 | |
| 6141004 | CAMPBELL ALAN B TR | Address on file | | | | | | | |
| 6132552 | CAMPBELL BRAD & SONYA | Address on file | | | | | | | |
| 6135372 | CAMPBELL CARROLL F JR ESTATE ETAL | Address on file | | | | | | | |
| 4917668 | CAMPBELL CHAMBER COMMUNITY | FOUNDATION | 267 E CAMPBELL AVE STE C | | | CAMPBELL | CA | 95008 | |
| 4917669 | CAMPBELL CHAMBER OF COMMERCE | 267 E Campbell Ave | Suite C | | | CAMPBELL | CA | 95008 | |
| 6134431 | CAMPBELL GREGORY J AND KATHLEEN A TRUSTEES | Address on file | | | | | | | |
| 6139914 | CAMPBELL JOHN L ET AL | Address on file | | | | | | | |
| 6141197 | CAMPBELL KRISTI & BAIRD BARBARA | Address on file | | | | | | | |
| 6134222 | CAMPBELL LANCE T AND JUDITH D | Address on file | | | | | | | |
| 6140389 | CAMPBELL MELVIN TR & CAMPBELL CLAUDINE TR | Address on file | | | | | | | |
| 4917670 | CAMPBELL MFG 1 COMPANY | CAMPBELL SOUP SUPPLY COMPANY L.L.C. | 1 CAMPBELL PL | | | CAMDEN | NJ | 08103 | |
| 4935587 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | | | | Campbell | CA | 95050 | |
| 4917671 | CAMPBELL SCIENTIFIC INC | 815 WEST 1800 NORTH | | | | LOGAN | UT | 84321-1784 | |
| 4935332 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | | | | Stockton | CA | 95213 | |
| 6116405 | CAMPBELL SOUP SUPPLY CO. L.L.C. | 760 Industrial Drive | | | | Stockton | CA | 95202 | |
| 6068817 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Campbell Soup Supply Co. | PO Box 340 | | | DIXON | CA | 95620 | |
| 6068816 | CAMPBELL SOUP SUPPLY CO. L.L.C. | P.O. Box 31390 | | | | Stockton | CA | 95213-1390 | |
| 6116406 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Pedrick Rd. 1 mile s/I-80 | | | | Dixon | CA | 95620 | |
| 6068818 | Campbell Soup Supply Co., LLC | PO Box 31390 | | | | Stockton | CA | 95213 | |
| 6068819 | Campbell Soup Supply Company, LLC | PO Box 340 | | | | Dixon | CA | 95620 | |
| 6068820 | CAMPBELL STRATEGY & ADVOCACY | 1301 I ST | | | | SACRAMENTO | CA | 95814 | |
| 6068826 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 7186685 | Campbell, Alan | Address on file | | | | | | | |
| 7164656 | CAMPBELL, ANNA | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7283152 | Campbell, Anna | Address on file | | | | | | | |
| 5937543 | Campbell, Anna & Gagnon, George | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7185936 | CAMPBELL, BARRY SCOTT | Address on file | | | | | | | |
| 4992743 | Campbell, Benjamin | Address on file | | | | | | | |
| 5894604 | Campbell, Benjamin Cochrane | Address on file | | | | | | | |
| 7480355 | Campbell, Branden Jordahl | Address on file | | | | | | | |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | Address on file | | | | | | | |
| 7159537 | CAMPBELL, BRANDY MCKAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972415 | Campbell, Brian L | Address on file | | | | | | | |
| 4954147 | Campbell, Cameron Edward | Address on file | | | | | | | |
| 4934378 | Campbell, Carol | 2481 Warren Road | | | | Walnut Creek | CA | 94595 | |
| 7212808 | Campbell, Christal Anne | Address on file | | | | | | | |
| 4956859 | Campbell, Christopher David | Address on file | | | | | | | |
| 4915044 | Campbell, Christopher John | Address on file | | | | | | | |
| 5005088 | Campbell, Claudine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181630 | Campbell, Claudine F. | Address on file | | | | | | | |
| 4959229 | Campbell, Collin | Address on file | | | | | | | |
| 4964242 | Campbell, Coy P | Address on file | | | | | | | |
| 4919341 | CAMPBELL, CYNTHIA ANN | 669 ASHTON AVE | | | | PALO ALTO | CA | 94306 | |
| 4973051 | Campbell, Daniel Brian | Address on file | | | | | | | |
| 7162688 | CAMPBELL, DAVID B. | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4958461 | Campbell, David M | Address on file | | | | | | | |
| 4938301 | CAMPBELL, DAWN | 144 CUTTER DR | | | | WATSONVILLE | CA | 95076 | |
| 4997489 | Campbell, Debbie | Address on file | | | | | | | |
| 7158830 | CAMPBELL, DEBORAH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4978594 | Campbell, Dennis | Address on file | | | | | | | |
| 4997306 | Campbell, Dennis | Address on file | | | | | | | |
| 4913512 | Campbell, Dennis Edward | Address on file | | | | | | | |
| 4984354 | Campbell, Diana | Address on file | | | | | | | |
| 7159261 | CAMPBELL, DIANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7470411 | Campbell, Dillon Clarence | Address on file | | | | | | | |
| 4983181 | Campbell, Douglas | Address on file | | | | | | | |
| 4992421 | Campbell, Elena | Address on file | | | | | | | |
| 7145096 | Campbell, Gabrielle Michelle | Address on file | | | | | | | |
| 7158831 | CAMPBELL, GLEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4995305 | Campbell, Harry | Address on file | | | | | | | |
| 4913656 | Campbell, Harry Clyde | Address on file | | | | | | | |
| 4997977 | Campbell, James | Address on file | | | | | | | |
| 4923019 | CAMPBELL, JAMES L | PO Box 252 | | | | PRINCETON | CA | 95970 | |
| 4914742 | Campbell, James Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7318269 | Campbell, Jane Haleyone | Joseph M. Earley III | 2561 California Park Drive Suite 100 | | | Chico | CA | 95928 | |
| 7318269 | Campbell, Jane Haleyone | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7323218 | Campbell, Jane Haleyone | Address on file | | | | | | | |
| 5867340 | Campbell, Jesse | Address on file | | | | | | | |
| 7319921 | Campbell, Jesse | Address on file | | | | | | | |
| 4923260 | CAMPBELL, JIM | 637 PRINCE ST | | | | PRINCETON | CA | 95970 | |
| 7158383 | CAMPBELL, JO ANN | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4991334 | Campbell, John | Address on file | | | | | | | |
| 4974470 | Campbell, John R. | 6116 STATE HIGHWAY 147 | | | | WESTWOOD | CA | 96137-9792 | |
| 6104378 | Campbell, John R. | Address on file | | | | | | | |
| 7145097 | Campbell, Judy Lynn | Address on file | | | | | | | |
| 4959389 | Campbell, Justin A | Address on file | | | | | | | |
| 4952451 | Campbell, Kacie Chelsa | Address on file | | | | | | | |
| 4984754 | Campbell, Kenneth | Address on file | | | | | | | |
| 4944131 | Campbell, Kim | POB 1526 | | | | MURPHYS | CA | 95247 | |
| 7167768 | CAMPBELL, KRISTI ANN | Address on file | | | | | | | |
| 4955497 | Campbell, Kristine M | Address on file | | | | | | | |
| 7459752 | Campbell, Laura A. | Address on file | | | | | | | |
| 4988867 | Campbell, Lawrence | Address on file | | | | | | | |
| 4970668 | Campbell, Leslie D | Address on file | | | | | | | |
| 4989795 | Campbell, Lewis | Address on file | | | | | | | |
| 4990837 | Campbell, Linda | Address on file | | | | | | | |
| 7324948 | Campbell, Lynda Gundersen | Address on file | | | | | | | |
| 4983793 | Campbell, Marie | Address on file | | | | | | | |
| 4986387 | Campbell, Mary | Address on file | | | | | | | |
| 7181631 | Campbell, Melvin | Address on file | | | | | | | |
| 7317628 | Campbell, Melvin Lenn | Address on file | | | | | | | |
| 7159539 | CAMPBELL, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7286960 | Campbell, Michele | Address on file | | | | | | | |
| 4936993 | Campbell, Michelle | 10350 entworth Springs Rd | | | | Georgetwon | CA | 95634 | |
| 4943161 | Campbell, Pat | 1338 11th St. | | | | Los Osos | CA | 93402 | |
| 4980112 | Campbell, Patricia | Address on file | | | | | | | |
| 4926774 | CAMPBELL, PAUL C | 1165 CASTLE OAK DR | | | | NAPA | CA | 94558 | |
| 4973102 | Campbell, Philip Kendrick | Address on file | | | | | | | |
| 7477295 | Campbell, Reimi | Address on file | | | | | | | |
| 7473071 | Campbell, Reimi K. | Address on file | | | | | | | |
| 4935777 | Campbell, Rhonda & Norman | 7629 Woodland Avenue | | | | Gerber | CA | 96035 | |
| 4934207 | Campbell, Richard | 1013 Short Street | | | | Pacific Grove | CA | 93950 | |
| 4941793 | Campbell, Robert | 18467 Edminton Dr. | | | | Cupertino | CA | 95014 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965727 | Campbell, Robert A. | Address on file | | | | | | | |
| 4962001 | Campbell, Robert Dean | Address on file | | | | | | | |
| 5867341 | CAMPBELL, ROGER | Address on file | | | | | | | |
| 4996126 | Campbell, Sally | Address on file | | | | | | | |
| 4967067 | Campbell, Sandra | Address on file | | | | | | | |
| 4957079 | Campbell, Scott L | Address on file | | | | | | | |
| 4941360 | Campbell, Sean | 2193 Grace Avenue | | | | McKinleyville | CA | 95519 | |
| 4958047 | Campbell, Shannon Lee | Address on file | | | | | | | |
| 7859336 | Campbell, Sharon Y. | Address on file | | | | | | | |
| 4983989 | Campbell, Sherri | Address on file | | | | | | | |
| 4997365 | Campbell, Sonja | Address on file | | | | | | | |
| 7170494 | CAMPBELL, SONYA MARIE | Address on file | | | | | | | |
| 4935440 | CAMPBELL, SUSAN | 501 Maya Lane | | | | Fortuna | CA | 95540 | |
| 4997713 | Campbell, Susan | Address on file | | | | | | | |
| 4914175 | Campbell, Susan Dale | Address on file | | | | | | | |
| 4998439 | Campbell, Tami Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998438 | Campbell, Tami Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008278 | Campbell, Tami Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937544 | Campbell, Tami Sue | Address on file | | | | | | | |
| 5937547 | Campbell, Tami Sue | Address on file | | | | | | | |
| 5937546 | Campbell, Tami Sue | Address on file | | | | | | | |
| 7186194 | CAMPBELL, TAMI SUE | Address on file | | | | | | | |
| 4980776 | Campbell, Thomas | Address on file | | | | | | | |
| 4973871 | Campbell, Thomas | Address on file | | | | | | | |
| 4976168 | Campbell, Tim | 0197 LAKE ALMANOR WEST DR | 108 S Grand Ave | | | Pasadena | CA | 91105 | |
| 6061275 | Campbell, Tim | Address on file | | | | | | | |
| 4943801 | Campbell, Timothy | 2707 Shasta Road | | | | Clearlake Oaks | CA | 95423 | |
| 4913811 | Campbell, Timothy | Address on file | | | | | | | |
| 7170785 | CAMPBELL, TODD ALAN | Address on file | | | | | | | |
| 7166431 | Campbell, Walter | Address on file | | | | | | | |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | Address on file | | | | | | | |
| 4917674 | CAMPBELL-SAN JOSE WEST | ROTARY FOUNDATION | 84 W SANTA CLARA ST STE 540 | | | SAN JOSE | CA | 95113 | |
| 4957521 | Campedel, Eugene | Address on file | | | | | | | |
| 6146875 | CAMPELL DAVID | Address on file | | | | | | | |
| 4960093 | Camper, Alan | Address on file | | | | | | | |
| 6107781 | Camper, Ronald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962869 | Campero, Cynthia Irene | Address on file | | | | | | | |
| 7182404 | Campero, Jr., Marco Antonio | Address on file | | | | | | | |
| 7182403 | Campero, Sr., Marco Antonio | Address on file | | | | | | | |
| 7182403 | Campero, Sr., Marco Antonio | Address on file | | | | | | | |
| 4971984 | Campero, William Christopher | Address on file | | | | | | | |
| 4969459 | Camperson, Ann Frances | Address on file | | | | | | | |
| 7159540 | CAMPIDONICA, LEONARDO ERIC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186686 | Campidonica, Leonardo Eric | Address on file | | | | | | | |
| 4917675 | CAMPING UNLIMITED FOR THE | DEVELOPMENTALLY DISABLED | 102 BROCK LANE | | | BOULDER CREEK | CA | 95006 | |
| 4975445 | Campion | 1020 PENINSULA DR | 133 Partridge Drive | | | Galt | CA | 95632 | |
| 6081261 | Campion | Address on file | | | | | | | |
| 5006489 | Campion, Alison | 1020 PENINSULA DR | 133 Partridge Drive | | | Galt | CA | 95632 | |
| 6068829 | Campione, Michael or Marguerite | Address on file | | | | | | | |
| 4957483 | Campiotti, Alex F | Address on file | | | | | | | |
| 4983784 | Campiotti, Anna | Address on file | | | | | | | |
| 4962024 | Campiotti, Donald Joseph | Address on file | | | | | | | |
| 4981124 | Campo, Bobby | Address on file | | | | | | | |
| 4914673 | Campodonico, Dominick Edward | Address on file | | | | | | | |
| 4965854 | Campodonico, Dominick Edward | Address on file | | | | | | | |
| 4957983 | Campodonico, Jeffrey Allen | Address on file | | | | | | | |
| 4986309 | Campolmi, Vicki | | | | | | | | |
| 4917676 | CAMPORA INC | CAMPORA PROPANE SERVICE | PO Box 992424 | | | REDDING | CA | 96099-2424 | |
| 4917677 | CAMPORA INC | PO Box 31625 | | | | STOCKTON | CA | 95213-1625 | |
| 6068862 | Campos EPC LLC | 1401 Blake Street | | | | Denver | CO | 80202 | |
| 4973320 | Campos Jr., Arturo | Address on file | | | | | | | |
| 4965037 | Campos, Alexander | Address on file | | | | | | | |
| 4939309 | CAMPOS, CARLOS | 1135 GROVE AVE | | | | GUSTINE | CA | 95322 | |
| 4954427 | Campos, Carlos | Address on file | | | | | | | |
| 7487311 | Campos, Charles Douglas | Address on file | | | | | | | |
| 4986911 | Campos, Daniel | Address on file | | | | | | | |
| 4960497 | Campos, Donna M | Address on file | | | | | | | |
| 4941485 | Campos, Fabiana | 101 Wildes Ct | | | | Bay Point | CA | 94565 | |
| 4934578 | Campos, Graciela | 1131 W Mariposa Ave | | | | Stockton | CA | 95204 | |
| 4956642 | Campos, Jacklin | Address on file | | | | | | | |
| 4964179 | Campos, Jayson W | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963969 | Campos, Jesus | Address on file | | | | | | | |
| 4990801 | Campos, John | Address on file | | | | | | | |
| 5892270 | Campos, Juan | Address on file | | | | | | | |
| 4961704 | Campos, Kayla L. | Address on file | | | | | | | |
| 4965131 | Campos, Lacy Jane | Address on file | | | | | | | |
| 4963714 | Campos, Larry John | Address on file | | | | | | | |
| 4951308 | Campos, Salvador | Address on file | | | | | | | |
| 5004012 | Campos, Selena | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7261388 | Campos, Selena | Address on file | | | | | | | |
| 7297193 | Campos, Stacy A. | Address on file | | | | | | | |
| 5895624 | Campos, Stacy Ann | Address on file | | | | | | | |
| 4955564 | Campos, Tara | Address on file | | | | | | | |
| 4959160 | Campos, Xavier F | Address on file | | | | | | | |
| 4957634 | Campos-Ayala, Alice Antoinette | Address on file | | | | | | | |
| 4912687 | Campos-Ceja, Michael Angel | Address on file | | | | | | | |
| 6146658 | CAMPOY BRET TR & CAMPOY JOANN TR | Address on file | | | | | | | |
| 7182406 | Campoy, Bret Earl | Address on file | | | | | | | |
| 7182405 | Campoy, Joann Theresa | Address on file | | | | | | | |
| 6133529 | CAMPSTOOL II LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 6133931 | CAMPSTOOL LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 6068863 | CAMPTON ELECTRIC SUPPLY INC | 485 E Hoover Ave | | | | Crescent City | CA | 95531 | |
| 4978879 | Campton, Thomas | Address on file | | | | | | | |
| 4917680 | CAMPTONVILLE COMMUNITY PARTNERSHIP | 16585 SCHOOL ST | | | | CAMPTONVILLE | CA | 95922 | |
| 4945194 | Campus Cafe-Dajani, Samar | 2955 Campus Drive | | | | San Mateo | CA | 94403 | |
| 4917681 | CAMPUS PLAZA ASSOCIATES | 3801 WEST PACIFIC AVE STE A | | | | SACRAMENTO | CA | 95820 | |
| 6068864 | Campus Pointe Commercial, LP | 265 E. River Park Circle, Ste 150 | | | | Fresno | CA | 93720 | |
| 4917682 | CAMPUS SURGERY CENTER LLC | CAMPUS SURGERY CENTER | 1A BURTON HILLS BLVD | | | NASHVILLE | TN | 37216 | |
| 4943904 | Campwala, Parvin | 3101 Milner Rd | | | | Antioch | CA | 94509 | |
| 5807518 | CAMS-DOUBLE C LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5807519 | CAMS-HIGH SIERRA LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5807520 | CAMS-KERN FRONT LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5803423 | CAMS-KERN FRONT LIMITED | CALIF. SWEEP ACCT. #608742-01 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 6068865 | CAN NAT RES | 2500, 855 - 2 Street S.W. | | | | Calgary | AB | T2P 4K1 | Canada |
| 5803424 | CAN NAT RES | 2500, 855-2 STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 4937156 | Cana, Alona | 2512 Whitestone Ct | | | | San Jose | CA | 95122 | |
| 4998441 | Canada, Charles W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998440 | Canada, Charles W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174209 | CANADA, CHARLES W. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008279 | Canada, Charles W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975925 | Canada, Charles W. and Cynthia A. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975924 | Canada, Charles W. and Cynthia A. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975923 | Canada, Charles W. and Cynthia A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998443 | Canada, Cynthia A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998442 | Canada, Cynthia A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174210 | CANADA, CYNTHIA A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008280 | Canada, Cynthia A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4958756 | Canada, David James | Address on file | | | | | | | |
| 4959481 | Canada, Patrick J | Address on file | | | | | | | |
| 4987087 | Canadas, Debra | Address on file | | | | | | | |
| 4985875 | Canaday, Jan | Address on file | | | | | | | |
| 6068866 | CANADIAN ENERDATA LTD | 86 RINGWOOD DR #201 | | | | Stouffville | ON | L4A 1C3 | Canada |
| 6068867 | Canadian Imperial Bank of Commerce | 161 Bay St | 10th FL | | | Toronto | ON | M5J 2S1 | Canada |
| 4917685 | CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 11TH FL | | | | TORONTO | ON | M5J 2S8 | CANADA |
| 4917686 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY ST COMMERCE CT W FL44 | | | | TORONTO | ON | M5L 1A2 | CANADA |
| 4933203 | Canadian Imperial Bank of Commerce | Attn: Robert Casey | 161 Bay St 10th FL | | | Toronto | ON | M5J 2S8 | |
| 4917684 | CANADIAN IMPERIAL BANK OF COMMERCE | NEW YORK BRANCH | 425 LEXINGTON AVE 5TH FL | | | NEW YORK | NY | 10017 | CANADA |
| 6118036 | Canadian Imperial Bank of Commerce, New York Branch | Eric J. De Santis | CFA, Executive Director | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6118036 | Canadian Imperial Bank of Commerce, New York Branch | Mayer Brown LLP | Monique J. Mulcare | 1221 Avenue of the Americas, 12th Floor | | New York | NY | 10020 | |
| 4917687 | CANADIAN NATURAL RESOURCES | 2500, 855-2 STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 6146314 | CANADY NATHANIEL B TR & CANADY DORI E TR | Address on file | | | | | | | |
| 7187654 | CANADY, BRAXTON ALEXANDER | Address on file | | | | | | | |
| 7182408 | Canady, Dori Elizabeth | Address on file | | | | | | | |
| 7145070 | Canady, Jerry Edward | Address on file | | | | | | | |
| 4994423 | Canady, Kimberley | Address on file | | | | | | | |
| 7182409 | Canady, Nathaniel Byron | Address on file | | | | | | | |
| 7187656 | CANADY, PARKER ELLISON | Address on file | | | | | | | |
| 7190771 | CANADY, PATRICIA | Address on file | | | | | | | |
| 7190696 | CANAFAX, JASON | Address on file | | | | | | | |
| 4924653 | CANAGA, MANUEL L H | MD | 1248 MAIN ST STE D | | | NEWMAN | CA | 95360-1325 | |
| 4917688 | CANAL ALLIANCE | 91 LARKSPUR ST | | | | SAN RAFAEL | CA | 94901-4820 | |
| 4953243 | Canal, Cesar Jhimmy | Address on file | | | | | | | |
| 6140750 | CANALES FRANCISCO L TR & FURNAS HEATHER J TR | Address on file | | | | | | | |
| 4996920 | Canales, Angela | Address on file | | | | | | | |
| 7164017 | CANALES, SIENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6068868 | Canall, Michael | Address on file | | | | | | | |
| 7185974 | CANAPARY, KRISTEN | Address on file | | | | | | | |
| 4917689 | CANARY SYSTEMS INC | 5 GOULD RD | | | | NEW LONDON | NH | 03257 | |
| 4982516 | Canas, Tito | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958779 | Canavan, John Jay | Address on file | | | | | | | |
| 4959777 | Canaya, Caroline | Address on file | | | | | | | |
| 4958499 | Canaya, Erwin | Address on file | | | | | | | |
| 6068870 | Canberra Industries, Inc. | 800 Research Parkway | | | | Meriden | CT | 06450 | |
| 4917690 | CANCER KIDS OF SAN JOAQUIN | COUNTY | PO Box 1592 | | | WOODBRIDGE | CA | 95258 | |
| 4942868 | Canchala, Maria | 1118 Nelson Ave. | | | | Arbuckle | CA | 95912 | |
| 7182411 | Canchola, Diana | Address on file | | | | | | | |
| 7182413 | Canchola, Laurena | Address on file | | | | | | | |
| 7182410 | Canchola, Martin David | Address on file | | | | | | | |
| 4916119 | CANCIAMILLA, ANTHONY | TMC PROPERTY MANAGEMENT | PO Box 20202 | | | SAN JOSE | CA | 95160 | |
| 6068871 | Canciamilla, Maria | Address on file | | | | | | | |
| 4937944 | Canciamille, Christopher | 19261 Mallory Cyn Rd | | | | Prunedale | CA | 93907 | |
| 7175524 | Candace  D.  Roberts | Address on file | | | | | | | |
| 7175524 | Candace  D.  Roberts | Address on file | | | | | | | |
| 7187491 | Candace  Desso | Address on file | | | | | | | |
| 7143246 | Candace  M Hinde | Address on file | | | | | | | |
| 7680731 | CANDACE A COLLIER TOD | Address on file | | | | | | | |
| 7786448 | CANDACE A SINOW | 3388 WORTH CT | | | | WALNUT CREEK | CA | 94598-4051 | |
| 7143577 | Candace Ann Aubry | Address on file | | | | | | | |
| 7780458 | CANDACE C PILGRIM | 240 SAN MARINO AVE | | | | VALLEJO | CA | 94589-2654 | |
| 7142896 | Candace DeCou | Address on file | | | | | | | |
| 7779089 | CANDACE E NIEL | PO BOX 2545 | | | | PLACERVILLE | CA | 95667-2545 | |
| 7152632 | Candace Glazier | Address on file | | | | | | | |
| 7152632 | Candace Glazier | Address on file | | | | | | | |
| 7197483 | Candace Jane Petersen | Address on file | | | | | | | |
| 7197483 | Candace Jane Petersen | Address on file | | | | | | | |
| 7483210 | Candace Langer Gelman, Individually and as representative and/or successor-in-interest for Ira Gelman, Deceas | Address on file | | | | | | | |
| 7143704 | Candace M Hamilton | Address on file | | | | | | | |
| 7783783 | CANDACE R WHITE | P O BOX 735 | | | | VIRGINIA CITY | NV | 89440-0735 | |
| 7145224 | Candace Robin Savage | Address on file | | | | | | | |
| 5947692 | Candace Wikoff | Address on file | | | | | | | |
| 5950423 | Candace Wikoff | Address on file | | | | | | | |
| 5949588 | Candace Wikoff | Address on file | | | | | | | |
| 5906041 | Candace Wikoff | Address on file | | | | | | | |
| 7154371 | Candance Diane Larsen | Address on file | | | | | | | |
| 7154371 | Candance Diane Larsen | Address on file | | | | | | | |
| 7327583 | Candeance Nukala | Address on file | | | | | | | |
| 6134395 | CANDELA ANDREA M ETAL | Address on file | | | | | | | |
| 4917691 | CANDELARIA BARAJAS-SIFUENTES | 2197 EAST MAIN AVE | | | | MORGAN HILL | CA | 95037 | |
| 4965785 | Candelaria, Michael | Address on file | | | | | | | |
| 6145114 | CANDELARIO CHRISTOPHER M & CANDELARIO ERINN L | Address on file | | | | | | | |
| 6140865 | CANDELARIO LYNNE TR | Address on file | | | | | | | |
| 7164811 | CANDELARIO, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164812 | CANDELARIO, ERINN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7167578 | CANDELARIO, LYNNE | Address on file | | | | | | | |
| 4940903 | Canderle, Conrad | 18894 CABERNET DRIVE | | | | SARATOGA | CA | 95070 | |
| 7153978 | Candi  Lynette  Marsicano | Address on file | | | | | | | |
| 7153978 | Candi  Lynette  Marsicano | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153082 | Candi Dianne Lovell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153082 | Candi Dianne Lovell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4972756 | Candia, Patricia | Address on file | | | | | | | |
| 7143357 | Candice  Lynn Favilla | Address on file | | | | | | | |
| 7193527 | CANDICE BOYDSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5916744 | Candice Boydston | Address on file | | | | | | | |
| 5916743 | Candice Boydston | Address on file | | | | | | | |
| 5916745 | Candice Boydston | Address on file | | | | | | | |
| 5916742 | Candice Boydston | Address on file | | | | | | | |
| 7776568 | CANDICE K CHAN WAYNE | 433 BENGALI CT | | | | DANVILLE | CA | 94506-5046 | |
| 5955005 | Candice King | Address on file | | | | | | | |
| 5955007 | Candice King | Address on file | | | | | | | |
| 5955003 | Candice King | Address on file | | | | | | | |
| 5955008 | Candice King | Address on file | | | | | | | |
| 5955009 | Candice King | Address on file | | | | | | | |
| 5955006 | Candice King | Address on file | | | | | | | |
| 5955010 | Candice King | Address on file | | | | | | | |
| 5955004 | Candice King | Address on file | | | | | | | |
| 5916758 | Candice L. Deppe | Address on file | | | | | | | |
| 5916759 | Candice L. Deppe | Address on file | | | | | | | |
| 5916756 | Candice L. Deppe | Address on file | | | | | | | |
| 5916757 | Candice L. Deppe | Address on file | | | | | | | |
| 5916755 | Candice L. Deppe | Address on file | | | | | | | |
| 5955019 | Candice Nichols | Address on file | | | | | | | |
| 5955017 | Candice Nichols | Address on file | | | | | | | |
| 5955020 | Candice Nichols | Address on file | | | | | | | |
| 5955018 | Candice Nichols | Address on file | | | | | | | |
| 7194196 | CANDICE NOBLE | Address on file | | | | | | | |
| 5916766 | Candice Seals | Address on file | | | | | | | |
| 5916768 | Candice Seals | Address on file | | | | | | | |
| 5916767 | Candice Seals | Address on file | | | | | | | |
| 5916765 | Candice Seals | Address on file | | | | | | | |
| 5916764 | Candice Seals | Address on file | | | | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | | | | |
| 7775932 | CANDICE TORRESDAL | 9638 N 16TH ST APT A | | | | PHOENIX | AZ | 85020-6240 | |
| 5955029 | Candida Applebaum | Address on file | | | | | | | |
| 5955027 | Candida Applebaum | Address on file | | | | | | | |
| 5955026 | Candida Applebaum | Address on file | | | | | | | |
| 5955028 | Candida Applebaum | Address on file | | | | | | | |
| 4958967 | Candido, Craig M | Address on file | | | | | | | |
| 7153731 | Candis Zusin | Address on file | | | | | | | |
| 7153731 | Candis Zusin | Address on file | | | | | | | |
| 4939345 | Candito, Joyce | PO BOX 806 | | | | Colusa | CA | 95932 | |
| 7196037 | CANDLER WEINBERG | Address on file | | | | | | | |
| 7154439 | Candy Carrillo and Brandon Hourmouzus | Address on file | | | | | | | |
| 7772020 | CANDY NELSON | 3316 E BREWSTER ST | | | | SIOUX FALLS | SD | 57108-8399 | |
| 7187878 | Candy Youvonda Brand | Address on file | | | | | | | |
| 6068872 | Candy, Chris | Address on file | | | | | | | |
| 4982910 | Cane, George | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939452 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | | San Francisco | CA | 94114 | |
| 4963145 | Canela, Mario | Address on file | | | | | | | |
| 6139959 | CANELLOS DANIEL & CANELLOS NICOLE | Address on file | | | | | | | |
| 6140376 | CANEPA DOUGLAS TR & CANEPA LISA MARGENAU TR | Address on file | | | | | | | |
| 4979527 | Canepa, Arthur | Address on file | | | | | | | |
| 4995242 | Canepa, David | Address on file | | | | | | | |
| 4997265 | Canepa, David | Address on file | | | | | | | |
| 4913366 | Canepa, David Allen | Address on file | | | | | | | |
| 4942102 | Canepa, Joseph | P.O. Box 782 | | | | Clements | CA | 95227 | |
| 4997319 | Canepa, Michael | Address on file | | | | | | | |
| 4913565 | Canepa, Michael Louis | Address on file | | | | | | | |
| 7171892 | Canepa, Vince | Address on file | | | | | | | |
| 4968536 | Canesa, Priscilla Christian | Address on file | | | | | | | |
| 4978899 | Canestre, Susan | Address on file | | | | | | | |
| 4923560 | CANETE III, JULIAN V | 10386 ALMANOR CIR | | | | STOCKTON | CA | 95219-7100 | |
| 6140840 | CANEVARI FREDERICK RUSTY TR & CANEVARI LORI D TR | Address on file | | | | | | | |
| 4976992 | Canevari, Joseph | Address on file | | | | | | | |
| 6131275 | CANFIELD CURTIS RAY TRUSTEE | Address on file | | | | | | | |
| 6143521 | CANFIELD LYNETTE | Address on file | | | | | | | |
| 6140189 | CANFIELD RONALD H & GLENDA N TR | Address on file | | | | | | | |
| 7170222 | CANFIELD, GLENDA N | Address on file | | | | | | | |
| 4987159 | Canfield-Jurich, Joan Marie | Address on file | | | | | | | |
| 6130894 | CANGEMI LYNN TR | Address on file | | | | | | | |
| 4935678 | CANIS, NEAL | 2320 BALD ROCK RD | | | | BERRY CREEK | CA | 95916 | |
| 7680766 | CANISCO RESOURCES INC | Address on file | | | | | | | |
| 4988596 | Canjura, Maria | Address on file | | | | | | | |
| 4955706 | Canlas, Mario Melo Dizon | Address on file | | | | | | | |
| 4971917 | Cann, Jason Abraham | Address on file | | | | | | | |
| 6121794 | Cannady, Criss | Address on file | | | | | | | |
| 6068873 | Cannady, Criss | Address on file | | | | | | | |
| 7163493 | CANNADY, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4962150 | Cannarozzi, Pete | Address on file | | | | | | | |
| 4986099 | Cannarozzi, Randolph | Address on file | | | | | | | |
| 6068875 | CanNat Energy Inc. | 1800, 324 - 8 Avenue S.W. | | | | Calgary | AB | T2P 2Z2 | Canada |
| 4980982 | Cannata, Carl | Address on file | | | | | | | |
| 4991078 | Cannataro, Keith | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141329 | CANNEFAX LINDA | Address on file | | | | | | | |
| 4971731 | Cannella, John | Address on file | | | | | | | |
| 7154840 | Cannesson, Amelie Elise | Address on file | | | | | | | |
| 7186041 | CANNEY, RILEY N. | Address on file | | | | | | | |
| 7186044 | CANNEY, SEAN M. | Address on file | | | | | | | |
| 7680767 | CANNIDIA COVENTRY | Address on file | | | | | | | |
| 4998445 | Canniff, Collin S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998444 | Canniff, Collin S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174480 | CANNIFF, COLLIN S. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008281 | Canniff, Collin S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975928 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975926 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975927 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998447 | Canniff, Galen M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998446 | Canniff, Galen M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174481 | CANNIFF, GALEN M. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008282 | Canniff, Galen M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998449 | Canniff, Keely H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998448 | Canniff, Keely H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174482 | CANNIFF, KEELY H. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008283 | Canniff, Keely H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998451 | Canniff, Mary M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998450 | Canniff, Mary M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174483 | CANNIFF, MARY M. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008284 | Canniff, Mary M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998453 | Canniff, Michael L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998452 | Canniff, Michael L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174484 | CANNIFF, MICHAEL L. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008285 | Canniff, Michael L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7190650 | CANNING, CASH | Address on file | | | | | | | |
| 6068877 | Cannon Associates | 1050 Southwood Drive | | | | San Luis Obispo | CA | 93401 | |
| 6068878 | Cannon Associates | 364 Pacific Street | | | | San Luis Obispo | CA | 93401 | |
| 7284520 | Cannon Associates | Cannon Corporation | 1050 Southwood Dr | | | San Luis Obispo | Ca | 93401 | |
| 7187879 | Cannon Baker (Summer Baker, Parent) | Address on file | | | | | | | |
| 6130524 | CANNON CHRIS ETAL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068888 | Cannon Corporation | 1050 Southwood Drive | | | | San Luis Obispo | CA | 93401 | |
| 5916774 | Cannon Daniels | Address on file | | | | | | | |
| 5916777 | Cannon Daniels | Address on file | | | | | | | |
| 5916773 | Cannon Daniels | Address on file | | | | | | | |
| 6068889 | Cannon Design | 225 N. Michigan Suite 1100 | | | | Chicago | IL | 60657 | |
| 4912097 | Cannon Jr., Kenith Wayne | Address on file | | | | | | | |
| 6068892 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | | | | MINNEAPOLIS | MN | 55441 | |
| 4953947 | Cannon, Ann-Marie Elizabeth | Address on file | | | | | | | |
| 4994195 | Cannon, Barbara | Address on file | | | | | | | |
| 4982555 | Cannon, David | Address on file | | | | | | | |
| 7592956 | Cannon, David | Address on file | | | | | | | |
| 4985822 | Cannon, George | Address on file | | | | | | | |
| 4989736 | Cannon, Janice | Address on file | | | | | | | |
| 4963269 | Cannon, Jeffrey | Address on file | | | | | | | |
| 4964157 | Cannon, Johnny Ray | Address on file | | | | | | | |
| 4986189 | Cannon, Julie Ann | Address on file | | | | | | | |
| 4936408 | cannon, kevin | 1213 eastern ave | | | | sacramento | CA | 95864 | |
| 7478104 | Cannon, Michelle Sue | Address on file | | | | | | | |
| 4928131 | CANNON, ROBERT | JEAN CANNON | 805 KENSINGTON RD | | | EL CERRITO | CA | 94530 | |
| 4960621 | Cannon, Robert T | Address on file | | | | | | | |
| 4955256 | Cannon, Rudy C | Address on file | | | | | | | |
| 7480654 | Cannon, Scott | Address on file | | | | | | | |
| 7250534 | Cannon, Scott  Eric | Address on file | | | | | | | |
| 7190555 | Cannon, Sharon | Address on file | | | | | | | |
| 5005091 | Cannon, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181632 | Cannon, Stephen Michael | | | | | | | | |
| 4980977 | Cannon-Richardso, Charlotte | Address on file | | | | | | | |
| 4959751 | Cannoy, Edward | Address on file | | | | | | | |
| 4989040 | Cano Jr., Miguel | Address on file | | | | | | | |
| 6139375 | CANO JUAN | Address on file | | | | | | | |
| 4970467 | Cano, Don Eric | Address on file | | | | | | | |
| 4952270 | Cano, Fabian | Address on file | | | | | | | |
| 4957795 | Cano, Greg Jude | Address on file | | | | | | | |
| 4961850 | Cano, John | Address on file | | | | | | | |
| 4993423 | Cano, Karen & Duncan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968260 | Cano, Ricardo | Address on file | | | | | | | |
| 6130639 | CANOBBIO CHARLENE MARIE TR | Address on file | | | | | | | |
| 6068903 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | | | | LAKE SUCCESS | NY | 11042 | |
| 6068904 | Canon Solutions America, Inc. | 5600 Broken Sound Blvd | | | | Boca Raton | FL | 33487 | |
| 5862943 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | | RATON | FL | 33487 | |
| 7223465 | Canopius Managing Agents Limited | Matthew Weeden | Gallery 9 One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 5913590 | Canopius Managing Agents Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912993 | Canopius Managing Agents Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913323 | Canopius Managing Agents Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7223465 | Canopius Managing Agents Limited | Wire Instructions Saved in QA2 Notes | | | | | | | |
| 5951827 | Canopius Syndicate 4444 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951216 | Canopius Syndicate 4444 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951557 | Canopius Syndicate 4444 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6068905 | Canopius Underwriting Bermuda Ltd. | 11 Par-La-Ville Road | | | | Hamilton | | | Bermuda |
| 7154958 | Canopius US Insurance Inc. as subrogee of Taneesha Marie Lutey | Eliot Schuler, Head of Claims | North American Subrogation, LLC | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155078 | Canopius US Insurance, Inc. as subrogee of Brian M. Enright | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154948 | Canopius US Insurance, Inc. as subrogee of Christopher Marking and Laura L. Marking | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155089 | Canopius US Insurance, Inc. as subrogee of Fielding F. Uhland and Molly M. Uhland | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155068 | Canopius US Insurance, Inc. as subrogee of Gary M. Morine | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155056 | Canopius US Insurance, Inc. as subrogee of James A. Ihle | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154460 | Canopius US Insurance, Inc. as subrogee of James Hirschinger and Michael Capelle | North American Subrogation, LLC | Elliot Schulerm, Head of Claims | 8330 LBJFwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155086 | Canopius US Insurance, Inc. as subrogee of Jerry M. Seiff | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155058 | Canopius US Insurance, Inc. as subrogee of Jerry Miller | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155072 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154462 | Canopius US Insurance, Inc. as subrogee of Leslie Jackson | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155083 | Canopius US Insurance, Inc. as subrogee of Melissa Carefelle | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154414 | Canopius US Insurance, Inc. as subrogee of Michelle Petit and Tracy Petit | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155092 | Canopius US Insurance, Inc. as subrogee of Reine Broyles | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155065 | Canopius US Insurance, Inc. as subrogee of Richard Kolodziejczyk and Ewa Kolodziejczyk | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154962 | Canopius US Insurance, Inc. as subrogee of Ronald B. Cooper and Jacque E. Cooper | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7155081 | Canopius US Insurance, Inc. as subrogee of Vincent Carbone | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 5005094 | Canovas, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181633 | Canovas, Alexander | Address on file | | | | | | | |
| 5005103 | Canovas, George | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181634 | Canovas, George | Address on file | | | | | | | |
| 4914053 | Canovas, Imelda Celeste Guido | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 713 of 5610

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005097 | Canovas, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181635 | Canovas, Michael | Address on file | | | | | | | |
| 5005100 | Canovas, Tamara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181636 | Canovas, Tamara | Address on file | | | | | | | |
| 5005106 | Canovas, Vladimir | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181637 | Canovas, Vladimir | Address on file | | | | | | | |
| 6121954 | Cansler, Jake | Address on file | | | | | | | |
| 6068906 | Cansler, Jake | Address on file | | | | | | | |
| 4984881 | Cantando, Sheridan | Address on file | | | | | | | |
| 4970421 | Cantarinha, Phillip | Address on file | | | | | | | |
| 6141506 | CANTARUTTI LOUIS R & SHARON J TR | Address on file | | | | | | | |
| 6141432 | CANTARUTTI LOUIS R TR | Address on file | | | | | | | |
| 6146377 | CANTARUTTI MICHAEL & CANTARUTTI CAROLYN | Address on file | | | | | | | |
| 6141947 | CANTARUTTI MICHAEL ET AL | Address on file | | | | | | | |
| 6141897 | CANTARUTTI MICHAEL S LF EST | Address on file | | | | | | | |
| 7139978 | Cantarutti, Carolyn | Address on file | | | | | | | |
| 7146080 | Cantarutti, Michael | Address on file | | | | | | | |
| 4917696 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP USA INC | 20929 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| 4917697 | CANTEEN REFRESHMENT SERVICES | DIVISION OF COMPASS GROUP | FILE 50196 | | | LOS ANGELES | CA | 90074-0196 | |
| 7327428 | Canteen Service of Ukiah inc. | James Vance Dayton Jr., President, Canteen Service of Ukiah Inc. | 3740 Christy Ln. | | | Ukiah | CA | 95482 | |
| 6068907 | CANTEGA TECHNOLOGIES INC | 17866 106A AVE 100 | | | | EDMONTON | AB | T5S 1V3 | Canada |
| 7322056 | Canter, Stacey | Address on file | | | | | | | |
| 7189116 | Canter, Stacey | Address on file | | | | | | | |
| 4937270 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | | | | Pacific Grove | CA | 93950 | |
| 4979597 | Canterbury, Barbara | Address on file | | | | | | | |
| 6130809 | CANTEY PAUL N & LINDA J TR | Address on file | | | | | | | |
| 4966918 | Cantieri, Lawrence Irwin | Address on file | | | | | | | |
| 4970798 | Cantieri, Sara | Address on file | | | | | | | |
| 4988146 | Cantiller, Gloria | Address on file | | | | | | | |
| 6132011 | CANTILLON TIMOTHY J & LINDA A - TRUSTEES | Address on file | | | | | | | |
| 6146765 | CANTIN STEPHANE & FISHBEIN ANDREA MARY | Address on file | | | | | | | |
| 7169525 | CANTINE, STEVEN | Eric J Ratinoff | Attorney | Eric Ratinoff Law Corp | | | | | |
| 4998456 | Cantine, Steven | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7152960 | CANTINE, STEVEN | Address on file | | | | | | | |
| 5937554 | Cantine, Steven; Durkay, Lawrence (now deceased) | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4933832 | Canto, Barbara | 5955 Old Emigrant Trl W | | | | Mountain Ranch | CA | 95246 | |
| 6041570 | CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | 2310 Oro Quiny Hwy | | | | Orville | CA | 95966 | |
| 4988816 | Canton, Eliseo | Address on file | | | | | | | |
| 7186689 | Cantong, Rachel | Address on file | | | | | | | |
| 4941923 | Cantor, Lewis | 82 Paseo Hermoso | | | | Salinas | CA | 93908 | |
| 4913037 | Cantoria, Maria | Address on file | | | | | | | |
| 4988247 | Cantrall, Christine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131450 | CANTRELL GREGORY B & DEBORAH K JT | Address on file | | | | | | | |
| 4921205 | CANTRELL MD, FRANK L | 6057 N. FIRST, #101 | | | | FRESNO | CA | 93710 | |
| 4991360 | Cantrell, Audrey | Address on file | | | | | | | |
| 4989927 | Cantrell, Don | Address on file | | | | | | | |
| 4982970 | Cantrell, George | Address on file | | | | | | | |
| 5933404 | cantrell, james | Address on file | | | | | | | |
| 4992275 | Cantrell, Jennifer | Address on file | | | | | | | |
| 4951416 | Cantrell, Kelly B | Address on file | | | | | | | |
| 4964120 | Cantrell, Kevin C | Address on file | | | | | | | |
| 4956976 | Cantrell, Kevin W | Address on file | | | | | | | |
| 4937670 | Cantrell, Kim | 3137 Seacrest Avenue | | | | Marina | CA | 93933 | |
| 4963698 | Cantrell, Lawrence Doc | Address on file | | | | | | | |
| 4971211 | Cantrell, Ralph Stan | Address on file | | | | | | | |
| 4958609 | Cantres, Alberta C L | Address on file | | | | | | | |
| 4973563 | cantril, kevin howell | Address on file | | | | | | | |
| 6131769 | CANTU CAROL & JOSEPH JT | Address on file | | | | | | | |
| 4956856 | Cantu, Autumn Lee | Address on file | | | | | | | |
| 4939590 | Cantu, Daniel | PO Box 161 | | | | Huron | CA | 93234 | |
| 4962579 | Cantu, Jim Bradley | Address on file | | | | | | | |
| 7182415 | Cantu, Joseph Ramires | Address on file | | | | | | | |
| 6121307 | Cantua, Jr., David Paul | Address on file | | | | | | | |
| 6068908 | Cantua, Jr., David Paul | Address on file | | | | | | | |
| 4954769 | Cantu-Mohammed, Sylvia | Address on file | | | | | | | |
| 6133660 | CANTWELL HUBERT F JR AND JUDY M | Address on file | | | | | | | |
| 4979145 | Cantwell Jr., Hubert | Address on file | | | | | | | |
| 4917699 | CANTY CHIROPRACTIC INC | 32 WEST 25TH AVE #100 | | | | SAN MATEO | CA | 94403 | |
| 4959782 | Canty, Constance | Address on file | | | | | | | |
| 7192326 | CANUM, EAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7265744 | Canum, Ean Mitchell | Address on file | | | | | | | |
| 6119788 | Canus Corporation | 20532 El Toro Road | Suite 102 | | | Mission Viejo | CA | 92692 | |
| 6068924 | CANUS CORPORATION | Attn: Floyd O. Ricks, Jr | 20532 El Toro Road, Suite 102 | | | Mission Viejo | CA | 92692 | |
| 7260702 | Canyon Balanced Master Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Bennett Murphy, Esq. | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| 7252936 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Bennett Murphy | 865 S Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| 6068925 | CANYON CORNERS, LLC - 120 W AMERICAN CANYON RD ST | 112 Commercial Ct. #24 | | | | Santa Rosa | CA | 95407 | |
| 4933613 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | | | | Danville | CA | 94526 | |
| 6068926 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5601 SILVER | 1688 Pomona Drive | | | | San Jose | CA | 95110 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068927 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 Pomona Avenue | | | | San Jose | CA | 95110 | |
| 6068928 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 POMONA DRIVE | | | | SAN JSOE | CA | 95110 | |
| 4917701 | Canyon Dam Service Center | Pacific Gas & Electric Company | 33733 HWY 89 | | | Canyon Dam | CA | 95923 | |
| 6068931 | CANYON INDUSTRIES INC DBA CANYON HYDRO | 5500 BLUE HERON LN | | | | DEMING | WA | 98244 | |
| 6145206 | CANYON OAKS LLC | Address on file | | | | | | | |
| 4917703 | CANYON PINOLE SURGERY CENTER | 1700 SAN PABLO AVE | | | | PINOLE | CA | 94564 | |
| 4939459 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 4917704 | CANYON STATE ANESTHESIOLOGIST PC | 4727 E UNION HILLS DR STE 300 | | | | PHOENIX | AZ | 85050-3387 | |
| 7261891 | Canyon Value Realization Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| 7253560 | Canyon Value Realization MAC 18 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Bennett Murphy | 865 S Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| 7253075 | Canyon-ASP Fund, L.P. | Bennett Murphy, Esq. | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| 7253749 | Canyon-GRF Master Fund II, L.P. | Bennett Murphy, Esq. | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| 7247451 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Bennett Murphy | 865 S Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| 4983751 | Canziani, Beatrice | Address on file | | | | | | | |
| 6145477 | CAO NEAL & HUYNH DIEP | Address on file | | | | | | | |
| 6142281 | CAO PENG & MA RONG | Address on file | | | | | | | |
| 6124697 | Cao, Rick | Address on file | | | | | | | |
| 4912692 | Cao, Ryan | Address on file | | | | | | | |
| 4951713 | Cao, Viet H | Address on file | | | | | | | |
| 4960563 | Cao, Vinh Chi | Address on file | | | | | | | |
| 4917705 | CAPA COMMUNITY EDUCATION FUND | PO Box 4314 | | | | WALNUT CREEK | CA | 94596-0314 | |
| 4982922 | Capablanca, Loreta | Address on file | | | | | | | |
| 4914465 | Capaldi, Richard David | Address on file | | | | | | | |
| 4973273 | Capaldi, Richard David | Address on file | | | | | | | |
| 6142140 | CAPARROS RUDOLPH S & CAROL A | Address on file | | | | | | | |
| 4990401 | Capeder, Linda | Address on file | | | | | | | |
| 4978127 | Capel, James | Address on file | | | | | | | |
| 4959362 | Capell, James | Address on file | | | | | | | |
| 4983401 | Capell, Norman | Address on file | | | | | | | |
| 4959585 | Capell, Ray A | Address on file | | | | | | | |
| 4981560 | Capell, Robert | Address on file | | | | | | | |
| 4914939 | Capella, Justin William | Address on file | | | | | | | |
| 7278576 | Capelle, A. Anna | Address on file | | | | | | | |
| 4969051 | Capelle, A. Anna E. | Address on file | | | | | | | |
| 4942534 | Capetillo, Maria | 965 S th St APT 14301 | | | | San Jose | CA | 95112 | |
| 4917706 | CAPEX PROPERTIES LLC | PO Box 1031 | | | | ALAMO | CA | 94507 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917708 | CAPGEMINI AMERICA INC | 12663 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4917707 | CAPGEMINI AMERICA INC | 400 BROADACRES DR STE 410 | | | | BLOOMFIELD | NJ | 07003 | |
| 4917709 | CAPGEMINI US LLC | 400 BROADACRES DR STE 410 | | | | BLOOMFIELD | NJ | 07003 | |
| 4967376 | Capili, Daisy Somera | Address on file | | | | | | | |
| 4914091 | Capirala, Uma | Address on file | | | | | | | |
| 4988417 | Capistrano, Marcelo | Address on file | | | | | | | |
| 4917710 | CAPITAL AIRSHOW GROUP | 10425 NORDEN AVE | | | | MATHER | CA | 95655 | |
| 4917711 | CAPITAL BUILDING MAINTENANCE | LLC | 432 N CANAL ST STE 16 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6068932 | CAPITAL COLLECTIONS LLC, CAPITAL BILLING SERVICES | 1221 VAN NESS 2ND FL | | | | FRESNO | CA | 93721 | |
| 6068933 | Capital Engineering | 11020 Sun Center Dr. #100 | | | | Rancho Cordova | CA | 95670 | |
| 6068934 | Capital ENgineering | 11020 Sun Center Rd #100 | | | | Rancho Cordova | CA | 95670 | |
| 7778303 | CAPITAL GDN TRUST CO TR | IRA FBO ALAN PORTER | 2/20/2015 | 2361 CATALPA WAY | | SAN BRUNO | CA | 94066-1901 | |
| 4939701 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | | | | Bakersfield | CA | 93384 | |
| 4939784 | Capital Laundry-Miller, John | 1933 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 7785440 | CAPITAL PACIFIC GROUP | 100 IRON POINT CIR STE 100 | | | | FOLSOM | CA | 95630 | |
| 7785371 | CAPITAL PACIFIC GROUP | 100 IRON POINT CIR STE 100 | | | | FOLSOM | CA | 95630-8596 | |
| 6011958 | CAPITAL POWER CORPORATION | 10TH FLOOR 1200-10423 101 S | | | | EDMONTON | AB | T5H 0E9 | Canada |
| 4917714 | CAPITAL POWER CORPORATION | HALKIRK 1 WIND PROJECT LP | 10TH FLOOR 1200-10423 101 S | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 4917715 | CAPITAL RUBBER CO LTD | MARK SANDERS | 1725 19TH ST | | | SACRAMENTO | CA | 95814 | |
| 6068935 | CAPITAL SUBARU INC - 920 CAPITOL EXPRESSWAY AUTO M | 2701 Cottage Way Suite 35 | | | | Sacrmento | CA | 95825 | |
| 6142654 | CAPITELLI LAWRENCE TR & CAPITELLI MARILYN TR ET AL | Address on file | | | | | | | |
| 4933555 | Capito, Andrea | 17135 Castroville Blvd | | | | Salinas | CA | 93907 | |
| 6068936 | Capitol Advocacy, LLC | 1301 I Street | | | | Sacramento | CA | 95814 | |
| 6068940 | CAPITOL BARRICADE INC | 6001 ELVAS AVE | | | | SACRAMENTO | CA | 95819 | |
| 6068941 | CAPITOL BUILDERS HARDWARE INC CAPITOL DOOR SERVICE | 4699 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| 4917719 | CAPITOL CITY ESCROW INC | 3838 WATT AVE STE F-610 | | | | SACRAMENTO | CA | 95821-2665 | |
| 6068942 | CAPITOL DEL GRANDE INC - 755 CAPITOL EXPRESSWAY AU | 2701 Cottage Way Suite 35 | | | | Sacramento | CA | 95825 | |
| 6068943 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY | 2701 Cottage Way | | | | Sacrarmento | CA | 95825 | |
| 6068944 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY AU | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6068945 | CAPITOL DEL GRANDE INC - 980 CAPITOL EXPRESSWAY | 2701 Cottage Way | | | | Sacramento | CA | 95825 | |
| 4917720 | CAPITOL DIGITAL DOCUMENT | SOLUTIONS LLC | 555 CAPITOL MALL STE 235 | | | SACRAMENTO | CA | 95814 | |
| 6041572 | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1st ST Bldg B | | | | San Jose | CA | 95134 | |
| 6133336 | CAPITOL FINANCE | Address on file | | | | | | | |
| 4917721 | CAPITOL GROWTH INVESTMENT | PROPERTIES LLP | PO Box 821 | | | LINCOLNC | CA | 95648-0821 | |
| 6068946 | Capitol Hill Club | 300 First St, SE | | | | Washington | DC | 20003 | |
| 6068947 | Capitol Hill Publishing Corp | P.O. Box 392746 | | | | Pittsburgh | PA | 15251 | |
| 6013092 | CAPITOL LAW AND POLICY INC | 1215 K ST STE 1510 | | | | SACRAMENTO | CA | 95814 | |
| 6068949 | Capitol Oil Corporation | 3840 Watt Avenue | Building B | | | Sacramento | CA | 95821 | |
| 4917724 | CAPITOL PHYSICAL THERAPY | CENTER INC | 2288 AUBURN BLVD STE 107 | | | SACRAMENTO | CA | 95821 | |
| 6068950 | CAPITOL PREMIER INC - 735 CAPITOL EXPRESSWAY AUTO | 500 WEST HAMILTON AVE #112287 | | | | CAMPBELL | CA | 95008 | |
| 4917725 | CAPITOL TRAFFIC SERVICES INC | 1661 E MINER AVE | | | | STOCKTON | CA | 95205 | |
| 6081957 | Capitol Wholesale Nursery | C/O Robert Leekley | 2938 Everdale drive | | | San Jose | CA | 95148 | |
| 4937863 | Caplan, John A | 550 Bear Canyon Lane | | | | Arroyo Grande | CA | 93420 | |
| 4986682 | Caples Jr., Ira | Address on file | | | | | | | |
| 4921192 | CAPONE, FRANK | 3041 MORTARA CIRCLE | | | | PLACERVILLE | CA | 95667 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7466045 | Capone, Michael | Address on file | | | | | | | |
| 4953796 | Caponpon, Danielle Marie | Address on file | | | | | | | |
| 4988719 | Capozzo, Richard | Address on file | | | | | | | |
| 6130012 | CAPP DANIEL L & MARGUERITE F TR | Address on file | | | | | | | |
| 6130206 | CAPP SANDRA S & CAPP LANNY R TR | Address on file | | | | | | | |
| 4972850 | Cappel, Morissa Bianca | Address on file | | | | | | | |
| 6121258 | Cappelluti, Anthony M | Address on file | | | | | | | |
| 6068952 | Cappelluti, Anthony M | Address on file | | | | | | | |
| 4913847 | Cappelluti, Jolene | Address on file | | | | | | | |
| 6068953 | Cappo Management XII INC - 1801 GRASS VALLEY HWY | PO BOX 2109 | | | | TRAVERSE CITY | MI | 49685 | |
| 4989202 | Capps, Darryl | Address on file | | | | | | | |
| 4956615 | Capps, Melynda | Address on file | | | | | | | |
| 4987592 | Capps, Pat | Address on file | | | | | | | |
| 6130311 | CAPPUCCI DOMINIC JAMES & SALLY IRENE TR | Address on file | | | | | | | |
| 4935425 | CAPPUCCI, DOMINIC | 1764 Wooden Valley | | | | Napa | CA | 94558 | |
| 5977556 | CAPPUCCI, DOMINIC | Address on file | | | | | | | |
| 4980206 | Cappuccio, Donna | Address on file | | | | | | | |
| 4981486 | Capra, Raymond | Address on file | | | | | | | |
| 4935087 | Capri Motel, Ultam Patel | 2380 El Camino Real | | | | Redwood City | CA | 94063 | |
| 6116407 | Capri Sun Inc. a Subsidiary of Kraft Foods | 2494 S. Orange Ave. | | | | Fresno | CA | 93725 | |
| 6068955 | CAPRIZA INC | 3000 EL CAMINO REAL STE 5-800 | | | | PALO ALTO | CA | 94306 | |
| 7186821 | CapRock Milling & Crushing, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4978517 | Capsaliaris, Linda | Address on file | | | | | | | |
| 4951717 | Capsaliaris, Nicholas F | Address on file | | | | | | | |
| 6131657 | CAPSHAW ROBERT & DEBORAH JT | Address on file | | | | | | | |
| 6011943 | CAPSTONE FIRE MANAGEMENT INC | 2240 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| 6068959 | Capstone Power System Engineering, LLC (C/O CF Limited Group) | 26906 Mossy Leaf Lane | | | | Cypress | TX | 77433 | |
| 4917728 | CAPTAIN JOSEPH HOUSE FOUNDATION | 1108 S OAK ST | | | | PORT ANGELES | WA | 98362 | |
| 7829632 | Captain Scott Alexander and Kathleen Alexander as co-trustees of the Scott F. Alexander and Kathleen F. Alexander Trust | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7173764 | CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN F. ALEXANDER TRUST | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7159541 | CAPUANO, MADISON M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937056 | Capuano, Paul | 625 Mulligan Lane | | | | Arroyo Grande | CA | 93449 | |
| 4965138 | Capuchino, Jeffrie Brandon | Address on file | | | | | | | |
| 6100437 | Capurro | 2265 Manzanita Lane | | | | Reno | CA | 89509 | |
| 4976074 | Capurro | 6337 HIGHWAY 147 | 2265 Manzanita Lane | | | Reno | NV | 89509 | |
| 6144317 | CAPURRO LOUIS A TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988799 | Caputo, Linda | Address on file | | | | | | | |
| 4997987 | Capwell, Daniel | Address on file | | | | | | | |
| 4914715 | Capwell, Daniel Patrick | Address on file | | | | | | | |
| 4958925 | Capwell, David Brian | Address on file | | | | | | | |
| 4939257 | Car computers-Ramirez, Joseph | 10461 river bluff lane | | | | Stockton | CA | 95209 | |
| 6068961 | Cara Bautista-Rao | 111 North Wiget Lane | | | | Walnut Creek | CA | 94598 | |
| 6068962 | Cara Bautista-Rao | 1390 North Broadway | | | | Walnut Creek | CA | 94596 | |
| 7765343 | CARA COOK DIBNAH | 3500 SAINT CLAIR RD | | | | FALLON | NV | 89406-9237 | |
| 7781992 | CARA FOLLICO NICOLETTI | 6900 SEAPINES DR UNIT 5 | | | | BAKERSFIELD | CA | 93309-4348 | |
| 5916782 | Cara Koloyartsev | Address on file | | | | | | | |
| 5916781 | Cara Koloyartsev | Address on file | | | | | | | |
| 5916778 | Cara Koloyartsev | Address on file | | | | | | | |
| 5916780 | Cara Koloyartsev | Address on file | | | | | | | |
| 5916779 | Cara Koloyartsev | Address on file | | | | | | | |
| 7779010 | CARA L CONNELLY TTEE OF | THE C E RUSSELL & JOAN T RUSSELL | REVOCABLE TRUST U/A DTD 2/8/1991 | 1500 VERMONT ST | | LAWRENCE | KS | 66044-4272 | |
| 5946318 | Cara Recine | Address on file | | | | | | | |
| 5904374 | Cara Recine | Address on file | | | | | | | |
| 7181368 | Cara Recine | Address on file | | | | | | | |
| 7176650 | Cara Recine | Address on file | | | | | | | |
| 7165944 | Cara Seger | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4955756 | Cara, Josephine Caluya | Address on file | | | | | | | |
| 7763954 | CARABEE INVESTMENTS INC | 11 CHEMIN HOLTHAM | | | | MONTREAL | PQ | H3X 3N2 | CANADA |
| 4929545 | CARABETH, SORINA | MD PC | 805 AEROVISTA PLACE #102 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922952 | CARACO, JACK A | JACK A CARACO L AC | 5174 HWY 49 N | | | MARIPOSA | CA | 95338 | |
| 4950184 | Caracol, Michele Y | Address on file | | | | | | | |
| 6130152 | CARAFA ANTHONY D SR & SCHOENFELD KAREN J TR | Address on file | | | | | | | |
| 4953514 | Caragan, David A | Address on file | | | | | | | |
| 4990626 | Caragher, Marilyn | Address on file | | | | | | | |
| 7144590 | Caraly Johnson | Address on file | | | | | | | |
| 4976162 | Caramella, Claudia | 0185 LAKE ALMANOR WEST DR | 14237 Arenzano Drive | | | Reno | NV | 89521 | |
| 6058911 | Caramella, Claudia | Address on file | | | | | | | |
| 4933944 | Carames, Agapito | 106 Equestrian Way | | | | Paso Robles | CA | 93446 | |
| 4995055 | Carames, Agapito | Address on file | | | | | | | |
| 4995190 | Carames, Wendy | Address on file | | | | | | | |
| 4913879 | Carames, Wendy Webb | Address on file | | | | | | | |
| 4996244 | Carangelo, Barry | Address on file | | | | | | | |
| 4912123 | Carangelo, Barry James | Address on file | | | | | | | |
| 4969444 | Carano, Ginger | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923335 | CARAPINHA, JOHN | 14040 WATER AVE | | | | SAN MARTIN | CA | 95046 | |
| 6116408 | CARAVAN TRADING CORP | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 4938949 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 4993234 | Caravelli, Patricia | Address on file | | | | | | | |
| 4961683 | Caraveo, Jaime | Address on file | | | | | | | |
| 4952263 | Caravetto, Michael S | Address on file | | | | | | | |
| 4937361 | Carbajal, Diana | 248 Navajo Dr | | | | Salinas | CA | 93906 | |
| 4955684 | Carbajal, Jacqueline DeLeon | Address on file | | | | | | | |
| 4944340 | Carbajal, Jorge | P.O. Box 641 | | | | Point Arena | CA | 95468 | |
| 4953715 | Carbajal, Jorge | Address on file | | | | | | | |
| 4975687 | Carbajal, Mike | 0735 LASSEN VIEW DR | 16 Salishan Ct. | | | Chico | CA | 95926 | |
| 6071837 | Carbajal, Mike | Address on file | | | | | | | |
| 4958191 | Carbajal, Rosario M | Address on file | | | | | | | |
| 4996948 | CARBAUGH, MARIA | Address on file | | | | | | | |
| 4912855 | Carbaugh, Walter Francis | Address on file | | | | | | | |
| 4917729 | CARBIS INC | 1430 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4917730 | CARBOLINE CO | PO Box 931942 | | | | CLEVELAND | OH | 44193 | |
| 6011576 | CARBOLINE COMPANY | Address on file | | | | | | | |
| 6068966 | Carbon Cycle Energy, LLC | 1140 US HWY 287 | Suite 400-210 | | | Broomfield | CO | 80020 | |
| 4934131 | Carbon Grill-Dang, Edward | 852 Clement St | | | | San Francisco | CA | 94118 | |
| 4917732 | CARBON MARKET COMPLIANCE ASSN | CMCA | 560 S STATE ST STE G2 | | | OREM | UT | 84058 | |
| 6143901 | CARBONARO JOSEPH P & KIMBERLEY D | Address on file | | | | | | | |
| 7163476 | CARBONARO, JOSEPH P. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163475 | CARBONARO, KIMBERLEY D. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4962584 | Carbone Jr., Michael Vincent | Address on file | | | | | | | |
| 4976180 | Carbone, Jim | 0215 LAKE ALMANOR WEST DR | 75 Westwood Drive | | | Kentfield | CA | 94904 | |
| 6100554 | Carbone, Jim | Address on file | | | | | | | |
| 4938353 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | | | | Monterey | CA | 93940 | |
| 4997155 | Carbullido, Dennis | Address on file | | | | | | | |
| 4913434 | Carbullido, Dennis Rojas | Address on file | | | | | | | |
| 4970414 | Carcamo, Maria S. | Address on file | | | | | | | |
| 4917733 | CARCIONE CATTERMOLE DOLINSKI STUCKY | MARKOWITZ AND CARCIONE LLP | 1300 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402 | |
| 4941359 | Carcione, Roberta | 1817 OAKDELL DR | | | | Menlo Park | CA | 94025 | |
| 4980770 | Card, Brian | Address on file | | | | | | | |
| 4964349 | Card, Dale | Address on file | | | | | | | |
| 4912016 | Card, William Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976946 | Cardamone, Joseph | Address on file | | | | | | | |
| 4957818 | Cardana, Andrew | Address on file | | | | | | | |
| 7474641 | Cardell, Arlen Thomas | Address on file | | | | | | | |
| 4972176 | Cardell, Christopher C | Address on file | | | | | | | |
| 4990981 | Carden, Harold | Address on file | | | | | | | |
| 4938197 | CARDENAS AGUILAR, VIDAL | 1566 VIRGINIA PL | | | | SAN JOSE | CA | 95116 | |
| 6145499 | CARDENAS ANGEL & MARIA C | Address on file | | | | | | | |
| 4959942 | Cardenas, Anthony Martin | | | | | | | | |
| 4941235 | CARDENAS, CARLOS | 2135 NORD AVE SPC 30 | | | | CHICHO | CA | 95926 | |
| 5003028 | Cardenas, Cecilia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181638 | Cardenas, Cecilia | Address on file | | | | | | | |
| 4983243 | Cardenas, Diosa | Address on file | | | | | | | |
| 4962662 | Cardenas, Eddie | Address on file | | | | | | | |
| 4941395 | CARDENAS, ELIZABETH | 1831 E 25TH ST APT C | | | | OAKLAND | CA | 94606 | |
| 4956705 | Cardenas, Gerald Thomas | Address on file | | | | | | | |
| 4956266 | Cardenas, Inez | Address on file | | | | | | | |
| 4913169 | Cardenas, Inez | Address on file | | | | | | | |
| 4939314 | Cardenas, Jeanette | 2805 Pansy Court | | | | Stockton | CA | 95212 | |
| 4938028 | CARDENAS, JESSE | 474 E 6TH ST | | | | GILROY | CA | 95020 | |
| 4937168 | Cardenas, Luis | 1322 Larkspur Lane | | | | Paso Robles | CA | 93446 | |
| 4977791 | Cardenas, Manuel | Address on file | | | | | | | |
| 7182919 | Cardenas, Maria | Address on file | | | | | | | |
| 4952752 | Cardenas, Melissa Christine | Address on file | | | | | | | |
| 4955177 | Cardenas, Rebecca Elizabeth | Address on file | | | | | | | |
| 4956522 | Cardenas, Reyna | Address on file | | | | | | | |
| 4913668 | Cardenas-Hari, Elaine | Address on file | | | | | | | |
| 4994426 | Carder, Robert | Address on file | | | | | | | |
| 4917734 | CARDIAC INSTITUTE OF CENTRAL CA | A MEDICAL CORPORATION | 30 RIVER PARK PL W #440 | | | FRESNO | CA | 93720 | |
| 4983908 | Cardiel, Barbara | Address on file | | | | | | | |
| 4981037 | Cardiel, Hilda | Address on file | | | | | | | |
| 4958683 | Cardin, Dennis J | Address on file | | | | | | | |
| 7198569 | Cardinal Newman High School | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4981185 | Cardinale, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983460 | Cardinale, Joseph | Address on file | | | | | | | |
| 4988763 | Cardinale, Noreen | Address on file | | | | | | | |
| 7314839 | Cardinale, Stacy | Address on file | | | | | | | |
| 4990865 | Cardinale, Yvonne | Address on file | | | | | | | |
| 4923515 | CARDINALLI, JOSEPH S | 2460 BRIDLE PATH DR | | | | GILROY | CA | 95020 | |
| 7146362 | Cardinalli, Martin | Address on file | | | | | | | |
| 7203307 | Cardinalli, Martin | Address on file | | | | | | | |
| 7321250 | Cardinet, Mathew  Phillip | Address on file | | | | | | | |
| 4917735 | CARDIO VASCULAR MEDICAL GROUP | BAO G TRAN | ONE SHRADER ST #600 | | | SAN FRANCISCO | CA | 94117 | |
| 4917736 | CARDIO-PULMONARY ASSOC MED GRP INC | A PROF CORPORATION | 60 GARDEN CT SUITE 220 | | | MONTEREY | CA | 93940 | |
| 4917737 | CARDIOVASCULAR ASSOC OF SANTA CRUZ | 1595 SOQUEL DR STE 220 | | | | SANTA CRUZ | CA | 95065 | |
| 4917738 | CARDIOVASCULAR ASSOCIATES | 1313 E HERNDON #203 | | | | FRESNO | CA | 93720 | |
| 4917739 | CARDIOVASCULAR CONSULTANTS | OF FRESNO A PROF CORP | 1207 E HERNDON AVE | | | FRESNO | CA | 93720 | |
| 6069033 | CARDNO INC | 10004 PARK MEADOWS DR STE 300 | | | | LONE TREE | CO | 80124 | |
| 6069034 | Cardno, Inc. | 201 North Calle Cesar Chavez Suite 203 | | | | Santa Barbara | CA | 93103 | |
| 6023701 | Cardno, Inc. | Attn: Beth Cody, Business Operations Manager | 2999 Oak Road, Suite 710 | | | Walnut Creek | CA | 94597 | |
| 6023701 | Cardno, Inc. | Luke DeHayr | Vice President, Director of Operations | 6720 SW Macadam Avenue, Suite 200 | | Portland | OR | 97219 | |
| 6023701 | Cardno, Inc. | PO Box 123422 | | | | Dallas | TX | 75312-3422 | |
| 6023587 | Cardno,Inc | Attn: Beth Cody, Business Operations Manager | 2999 Oak Road, Suite 710 | | | Wallnut Creek | CA | 94597 | |
| 6141847 | CARDONA ROGER J | Address on file | | | | | | | |
| 4965401 | Cardona, Christopher Robert | Address on file | | | | | | | |
| 4937462 | Cardona, Gena | 1575 Partridge Street | | | | Salinas | CA | 93905 | |
| 4961416 | Cardona, Harold | Address on file | | | | | | | |
| 4998056 | Cardona, Theresa | Address on file | | | | | | | |
| 6117758 | Cardona, Theresa R | Address on file | | | | | | | |
| 4950948 | Cardona, Yesenia | Address on file | | | | | | | |
| 4969957 | Cardone, Elizabeth W. | Address on file | | | | | | | |
| 4960436 | Cardoso, Michael J | Address on file | | | | | | | |
| 6112434 | Cardoza Livestock | 1243 4th Street | | | | Los Banos | CA | 93635 | |
| 4981860 | Cardoza, Anthony | Address on file | | | | | | | |
| 4964806 | Cardoza, Brandon | Address on file | | | | | | | |
| 4993425 | Cardoza, Cheryl | Address on file | | | | | | | |
| 4983686 | Cardoza, Edward | Address on file | | | | | | | |
| 4965557 | Cardoza, Jeff Roy | Address on file | | | | | | | |
| 4991890 | Cardoza, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954196 | Cardoza, Jonathan Anthony | Address on file | | | | | | | |
| 4987422 | Cardoza, K | Address on file | | | | | | | |
| 4963837 | Cardoza, Kirk John | Address on file | | | | | | | |
| 4995417 | Cardoza, Robert | Address on file | | | | | | | |
| 4913726 | Cardoza, Robert C. | Address on file | | | | | | | |
| 4987516 | Cardoza, Thomas | Address on file | | | | | | | |
| 4952285 | Cardoza, Tisha Marie | Address on file | | | | | | | |
| 4935417 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | | | | San Francisco | CA | 94121 | |
| 6121025 | Carducci, Margaret L | Address on file | | | | | | | |
| 6069036 | Carducci, Margaret L | Address on file | | | | | | | |
| 4917741 | CARDWELL RANCHES LP | 1814 CANAL ST | | | | MERCED | CA | 95340 | |
| 4965105 | Cardwell, David Vernon | Address on file | | | | | | | |
| 4971367 | Cardwell, Julie Lynne | Address on file | | | | | | | |
| 7166277 | Cardwell, Randall Lee | Paige N Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4975378 | Care, Robert | 1260 PENINSULA DR | 4024 Natasha Drive | | | Lafayette | CA | 94549-2716 | |
| 6077606 | Care, Robert | Address on file | | | | | | | |
| 6069038 | Career Institute | 22245 Hillcrest Road | | | | Hinkley | CA | 92347 | |
| 6069040 | CAREER INSTITUTE INC | 10722 ARROW ROUTE STE 808 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4917743 | CAREER TECHNICAL EDUCATION | FOUNDATION SONOMA COUNTY | 1030 APOLLO WAY | | | SANTA ROSA | CA | 95407 | |
| 7144058 | Caren Bascherini | | | | | | | | |
| 6041578 | CAREONSITE INC | 1250 Pacific Avenue | | | | Long Beach | CA | 90813-3026 | |
| 5803425 | CAREONSITE INC | PO BOX 11389 | | | | CARSON | CA | 90749 | |
| 6069043 | CareOnSite, Inc. DBA CareOnSite Medical Services | 1250 Pacific Avenue | | | | Long Beach | CA | 90813 | |
| 4917745 | CAREPOINT LTD | 9635 MAROON CIRCLE STE 230 | | | | ENGLEWOOD | CO | 80112 | |
| 4986051 | Caress, Alfred | Address on file | | | | | | | |
| 4912180 | Caress, Kelly M | Address on file | | | | | | | |
| 4990361 | Carew, Claire | Address on file | | | | | | | |
| 7194599 | Carey  Eacker | Address on file | | | | | | | |
| 7194599 | Carey  Eacker | Address on file | | | | | | | |
| 7776626 | CAREY A WEISS | 2634 N DAYTON ST | | | | CHICAGO | IL | 60614-2306 | |
| 7141997 | Carey Crone | Address on file | | | | | | | |
| 6140433 | CAREY DAVID | Address on file | | | | | | | |
| 6143390 | CAREY EMILY T & TODD M ET AL | Address on file | | | | | | | |
| 7197912 | CAREY GAY | Address on file | | | | | | | |
| 7164338 | CAREY LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164435 | CAREY WROBEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190259 | Carey, Annette M. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997597 | Carey, David | Address on file | | | | | | | |
| 4914249 | Carey, David John | Address on file | | | | | | | |
| 4993035 | Carey, Dolores | Address on file | | | | | | | |
| 4963165 | Carey, George E | Address on file | | | | | | | |
| 5977562 | Carey, Karen | Address on file | | | | | | | |
| 7160337 | CAREY, KELLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7283922 | Carey, Sarita M. | Address on file | | | | | | | |
| 4973852 | Carey, Walter Earl | Address on file | | | | | | | |
| 6141312 | CARGILE THOMAS W TR ET AL | Address on file | | | | | | | |
| 5977564 | CARGILE, DEBRA | Address on file | | | | | | | |
| 4917746 | CARGILL INC | CARGILL INDUSTRIAL OILS & LUBRICANT | 9320 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| 6069046 | CARGILL INC. | 840 W.Sam Houston Parkway North | Suite 300 | | | Houston | TX | 77024 | |
| 6116409 | CARGILL INCORPORATED | 2350 Academy Ave | | | | Sanger | CA | 93657 | |
| 6116411 | CARGILL INCORPORATED | 4344 S EL DORADO | | | | STOCKTON | CA | 95204 | |
| 6116410 | CARGILL INCORPORATED | 7220 Central Avenue | | | | Newark | CA | 94560 | |
| 4917747 | CARGILL LTD | 440 2ND AVE SW #200 | | | | CALGRAY | AB | T2P 5E9 | CANADA |
| 6069047 | CARGILL LTD | Suite 200, 440 - 2nd Avenue S.W. | | | | Calgary | AB | T2P 5E9 | Canada |
| 6069048 | Cargill Power Markets, LLC | 9350 Excelsior Blvd Mail Stop #150 | | | | Hopkins | MN | 55343 | |
| 6121543 | Cargill, Tyrell Clayton | Address on file | | | | | | | |
| 6069044 | Cargill, Tyrell Clayton | Address on file | | | | | | | |
| 4959969 | Cargo, Lloyd I | Address on file | | | | | | | |
| 4944216 | Carhartt, Mike | 1541 Rancho Santa Ynez Road | | | | Solvang | CA | 93446 | |
| 7195881 | Cari R Phipps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195881 | Cari R Phipps | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4984277 | Cari, Joyce | Address on file | | | | | | | |
| 6092063 | Caribou Crossroads Cafe' and RV Park | Christopher Tsavalas and Rosalina D Te | 651 Arguello Blvd. | | | Pacifica | CA | 94044 | |
| 4983851 | Carich, Normarea | Address on file | | | | | | | |
| 5902188 | Caridad | Address on file | | | | | | | |
| 5916785 | Carie Lerner | Address on file | | | | | | | |
| 5916783 | Carie Lerner | Address on file | | | | | | | |
| 5916786 | Carie Lerner | Address on file | | | | | | | |
| 5916784 | Carie Lerner | Address on file | | | | | | | |
| 4991335 | Cariker, Nancy | Address on file | | | | | | | |
| 4917748 | CARILLION CORNERS LLC | 107 PARKSIDE DR | | | | BERKELEY | CA | 94705 | |
| 7200820 | Carin Dick | Address on file | | | | | | | |
| 5945858 | Carin Jaco | Address on file | | | | | | | |
| 5903862 | Carin Jaco | Address on file | | | | | | | |
| 7782397 | CARIN K YAMAMOTO & | ANN M LANZA EX | EST CHARLES A KULP | 15460 BENEDICT LN | | LOS GATOS | CA | 95032-2543 | |
| 7782396 | CARIN K YAMAMOTO & | ANN M LANZA JT TEN | 15460 BENEDICT LN | | | LOS GATOS | CA | 95032-2543 | |
| 7181178 | Carin Lynette Jaco | Address on file | | | | | | | |
| 7176460 | Carin Lynette Jaco | Address on file | | | | | | | |
| 6147006 | CARINALLI KEITH C & CARINALLI ALICIA L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146835 | CARINALLI KEVIN E & CARINALLI HEATHER M | Address on file | | | | | | | |
| 4965981 | Caringello, James Matthew | Address on file | | | | | | | |
| 4951976 | Caringi, Kathleen Mary | Address on file | | | | | | | |
| 7175722 | CARINI, DAWN A | Address on file | | | | | | | |
| 4937723 | Carini, John | 246 Bieber Dr. | | | | San Jose | CA | 95123 | |
| 7175725 | CARINI, NOAH | Address on file | | | | | | | |
| 4980684 | Carino, Enrique | Address on file | | | | | | | |
| 4983497 | Carino, Generoso | Address on file | | | | | | | |
| 6069050 | Carino, Scott or Mallari, William | Address on file | | | | | | | |
| 7187880 | Carise Quayle | Address on file | | | | | | | |
| 7183570 | Carissa  Grimm | Address on file | | | | | | | |
| 7176820 | Carissa  Grimm | Address on file | | | | | | | |
| 4943982 | Carithers, Kimberly & Jimmy | 928 E. Fesler St. | | | | Santa Maria | CA | 93454 | |
| 6133616 | CARKEEK DAVID A ETAL | Address on file | | | | | | | |
| 4943703 | Carkin, Carolyn | 212 Thompson St | | | | Ukiah | CA | 95482 | |
| 7196512 | Carl  James Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196512 | Carl  James Randall | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175290 | Carl  VonStockhausen | Address on file | | | | | | | |
| 7175290 | Carl  VonStockhausen | Address on file | | | | | | | |
| 7779841 | CARL A SENEKER TTEE | MARY SENEKER TRUST DTD 08/30/11 | 16 LAURELWOOD DR | | | MILFORD | OH | 45150-9696 | |
| 7774686 | CARL A SHIFFMAN CUST FOR | JANET R SHIFFMAN U/T | MASSACHUSETTS UNIFORM GIFTS TO MINORS ACT | 15515 NW BARKTON ST | | BEAVERTON | OR | 97006-5349 | |
| 7775562 | CARL A SWIERC & | PHILIP J SWIERC TEN COM | 1511 DEL NORTE ST | | | HOUSTON | TX | 77018-1209 | |
| 7192915 | CARL A THARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154372 | Carl Alfred Cheney, III | Address on file | | | | | | | |
| 7154372 | Carl Alfred Cheney, III | Address on file | | | | | | | |
| 5867395 | Carl Arena | Address on file | | | | | | | |
| 7767928 | CARL B HENSLEY CUST | MELISSA LYNN HENSLEY | IL UNIF TRANSFERS MIN ACT | 102 ANDOVER DR | | VALPARAISO | IN | 46383-1388 | |
| 7763979 | CARL B KLEIN OF DAVIS | PO BOX 679 | | | | DAVIS | CA | 95617-0679 | |
| 7153431 | Carl B Nelson | Address on file | | | | | | | |
| 7153431 | Carl B Nelson | Address on file | | | | | | | |
| 5955046 | Carl Bender | Address on file | | | | | | | |
| 5955045 | Carl Bender | Address on file | | | | | | | |
| 5955047 | Carl Bender | Address on file | | | | | | | |
| 5955048 | Carl Bender | Address on file | | | | | | | |
| 7141883 | Carl Bengemin Vogelaar | Address on file | | | | | | | |
| 7782740 | CARL BLASCHKE & | NORMA BLASCHKE JT TEN | 35 WALNUT ST | | | WESTVILLE | NJ | 08093-1428 | |
| 7184365 | Carl Bollman | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 5916793 | Carl Bollman | Address on file | | | | | | | |
| 5916794 | Carl Bollman | Address on file | | | | | | | |
| 5916791 | Carl Bollman | Address on file | | | | | | | |
| 5916792 | Carl Bollman | Address on file | | | | | | | |
| 7763469 | CARL BREITINGER & ELFREDA E | BREITINGER | TR BREITINGER FAMILY TRUST UA DEC 4 85 | 15207 SADDLEBACK RD | | CANYON COUNTRY | CA | 91387-4723 | |
| 7193587 | CARL CAPINERI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5955056 | Carl Coleman | Address on file | | | | | | | |
| 5955063 | Carl Coleman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955059 | Carl Coleman | Address on file | | | | | | | |
| 5910592 | Carl Collins | Address on file | | | | | | | |
| 5904095 | Carl Collins | Address on file | | | | | | | |
| 5912304 | Carl Collins | Address on file | | | | | | | |
| 5912854 | Carl Collins | Address on file | | | | | | | |
| 5907811 | Carl Collins | Address on file | | | | | | | |
| 5911661 | Carl Collins | Address on file | | | | | | | |
| 7194768 | Carl Craig Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462152 | Carl Craig Frederickson | Address on file | | | | | | | |
| 7774238 | CARL D SARTIN | 164 HIDDEN VALLEY RD | | | | ROSSVILLE | GA | 30741-4248 | |
| 4917749 | CARL DAVID APPELBAUM | 4500 E STERLING DR | | | | POST FALLS | ID | 83854 | |
| 6069051 | Carl David Appelbaum | 535 Pacific Ave | | | | San Francisco | CA | 94133 | |
| 7775282 | CARL DAVID STEVENS | 24849 NE BUTTEVILLE RD | | | | AURORA | OR | 97002-8531 | |
| 7201011 | Carl Dearmond | Address on file | | | | | | | |
| 7783485 | CARL DOUGLAS PEDERSON & | DONALD THOMAS PEDERSON | JT TEN | 44 CARTE PLACE | | PLEASANT HILL | CA | 94523-2013 | |
| 7784839 | CARL E VOGTMANN | 2022 N HONORE ST | | | | CHICAGO | IL | 60614 | |
| 7784135 | CARL E VOGTMANN | 2022 N HONORE ST | | | | CHICAGO | IL | 60614-3911 | |
| 7764074 | CARL F CASELLA | 15408 N FIRCREST CIR | | | | SPOKANE | WA | 99208-9721 | |
| 7771312 | CARL F MEISTER JR & | DOROTHY M MEISTER JT TEN | 3363 BERKENFIELD DR | | | CARSON CITY | NV | 89701-6163 | |
| 7774628 | CARL F SHASBERGER EX | C/O C R SHASBERGER | 738 TICONDEROGA DR | | | GARLAND | TX | 75043-4921 | |
| 7762187 | CARL G ALLAMANNO | 1481 PEARSON AVE | | | | SAN LEANDRO | CA | 94577-2435 | |
| 7193374 | CARL G SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | Address on file | | | | | | | |
| 7782803 | CARL H MANDLER TR UA APR 20 12 | THE CARL H MANDLER REVOCABLE | TRUST | 466 COUNTRY CLUB DR | | SAN FRANCISCO | CA | 94132 | |
| 7774726 | CARL H SHOWALTER & | JANE SHOWALTER JT TEN | PO BOX 127 | | | SOQUEL | CA | 95073-0127 | |
| 7783107 | CARL HENNIGE | 108 S GRANT LANE | | | | FOLSOM | CA | 95630 | |
| 7782485 | CARL HENNIGE | 108 S GRANT LN | | | | FOLSOM | CA | 95630-2141 | |
| 7196038 | CARL HSU | Address on file | | | | | | | |
| 5955064 | Carl Ingermanson | Address on file | | | | | | | |
| 7765334 | CARL J DIANGELOUS & | JEAN R PERICH | JT TEN | PO BOX 11218 | | FRESNO | CA | 93772-1218 | |
| 7170702 | Carl J. Lenzi, Trustee, The Carl J. Lenzi Trust | Address on file | | | | | | | |
| 7762192 | CARL JAMES ALLEN | 624 MARY LN | | | | UKIAH | CA | 95482-4621 | |
| 7762997 | CARL JOHN BERNDL | C/O HENRIETTA T BERNDL | 15912 VILLANOVA CIR | | | WESTMINSTER | CA | 92683-7647 | |
| 5916810 | Carl Johnsen | Address on file | | | | | | | |
| 5916809 | Carl Johnsen | Address on file | | | | | | | |
| 5916806 | Carl Johnsen | Address on file | | | | | | | |
| 5916808 | Carl Johnsen | Address on file | | | | | | | |
| 5916807 | Carl Johnsen | Address on file | | | | | | | |
| 7767722 | CARL K HARUTA & | JEANNE T HARUTA JT TEN | 1116 KELLY DR | | | SAN JOSE | CA | 95129-3223 | |
| 7187881 | Carl Kirby | Address on file | | | | | | | |
| 7765567 | CARL L DOUGLAS III & | ELLEN K DOUGLAS JT TEN | 21 SHADY LN | | | GREENWICH | CT | 06831-3607 | |
| 7198156 | CARL L KEEN | Address on file | | | | | | | |
| 7206121 | CARL L KEEN | Address on file | | | | | | | |
| 7773788 | CARL LEON ROBINSON & KATHRYN STOVER ROBINSON TR UA AUG 06 87 | THE ROBINSON FAMILY TRUST FBO KATHRYN STOVER ROBINSON | 5951 SADDLE HORSE AVE | | | LAS VEGAS | NV | 89122-3412 | |
| 7762405 | CARL M ARNOLD & E ELIZABETH | ARNOLD TR UA FEB 18 80 | CARL M ARNOLD & E ELIZABETH ARNOLD 1980 TRUST | 5078 SEVILLA ST | | SANTEE | CA | 92071-5625 | |
| 7777332 | CARL M ZELL & | GARY L ZELL JT TEN | 33602 BIG SUR ST | | | DANA POINT | CA | 92629-2006 | |
| 6012953 | CARL MITCHELL | Address on file | | | | | | | |
| 5955074 | Carl Mitchell | Address on file | | | | | | | |
| 5955071 | Carl Mitchell | Address on file | | | | | | | |
| 5955073 | Carl Mitchell | Address on file | | | | | | | |
| 5955072 | Carl Mitchell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785624 | CARL NIELSEN | 2547 HYDRANGEA DR | | | | STOCKTON | CA | 95212 | |
| 7785387 | CARL NIELSEN | 2547 HYDRANGEA DR | | | | STOCKTON | CA | 95212-3029 | |
| 7763817 | CARL P BUTSON | 285 AVALON PL | | | | OXNARD | CA | 93033-7152 | |
| 4917752 | CARL PANATTONI | 8775 FOLSOM BLVD STE 200 | | | | SACRAMENTO | CA | 95826 | |
| 7187882 | Carl Prentice Kirby | Address on file | | | | | | | |
| 7778613 | CARL R GAGNON | 4061 E CASTRO VALLEY BLVD # 309 | | | | CASTRO VALLEY | CA | 94552-4840 | |
| 7772455 | CARL R OWENS TOD LILLIAN RAE OWENS | SUBJECT TO STA TOD RULES | NO APDO POSTAL 413 | OFICINA CENTRO | | OAXACA OAX CP | | 68001 | MEXICO |
| 7775657 | CARL R TAVIERNE & | LOIS M TAVIERNE JT TEN | 8630 CHERRY POINT RD | | | MANITOU BEACH | MI | 49253-9641 | |
| 6134718 | CARL RICHARD | Address on file | | | | | | | |
| 6134540 | CARL RICHARD M II | Address on file | | | | | | | |
| 7144186 | Carl Robert Jackson | Address on file | | | | | | | |
| 7165383 | CARL ROSSINI AND BRET ROSSINI, SURVIVING TRUSTEES OF THE CARL AND KATHRYN A. ROSSINI REVOCABLE TRUST DATED APRIL 26, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7680870 | CARL S MAGGIO | Address on file | | | | | | | |
| 7776642 | CARL S WELLARD & | NANCY K WELLARD JT TEN | 32 MINUTEMAN DR | | | BLUFFTON | SC | 29910-7106 | |
| 7783660 | CARL SOUTHCOTT | 1303 ALABAMA AVE | | | | WEST SACRAMENTO | CA | 95691-3733 | |
| 7144401 | Carl Steven Sawyer | Address on file | | | | | | | |
| 7785441 | CARL VERL CARGILL JR TR UDT | JUL 6 99 | CARL VERL CARGILL JR TRUST | 1167 EMERALD STREET | | SAN DIEGO | CA | 92109-2921 | |
| 7785310 | CARL VERL CARGILL JR TR UDT | JUL 6 99 | CARL VERL CARGILL JR TRUST | 306 UPAS ST | | SAN DIEGO | CA | 92103-4921 | |
| 7194459 | CARL VIELLETTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7781653 | CARL VIERK TR | UA 09 27 95 | HAROLD VIERK  1995 TRUST | 16231 WAUSAU AVE | | SOUTH HOLLAND | IL | 60473-2157 | |
| 7772953 | CARL W PIETSEK & | ARLENE F PIETSEK JT TEN | 2736 KIPLING DR | | | SPRINGFIELD | IL | 62711-6234 | |
| 7153125 | Carl Walker | Address on file | | | | | | | |
| 7153125 | Carl Walker | Address on file | | | | | | | |
| 4943386 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | | | | Tustin | CA | 92781 | |
| 7141386 | Carl Whisler Sims | Address on file | | | | | | | |
| 7776821 | CARL WILLER | 3734 W FEEMSTER AVE | | | | VISALIA | CA | 93277-4020 | |
| 4933465 | Carl, Carl | 519 W. Taylor St., Sp#330 | | | | Santa Maria | CA | 93458 | |
| 7321730 | Carl, Wendy Renee | Address on file | | | | | | | |
| 7183737 | Carla  Gutierrez | Address on file | | | | | | | |
| 7176987 | Carla  Gutierrez | Address on file | | | | | | | |
| 7763561 | CARLA A BROOKE | 20406 ALMEDA ST | | | | CASTRO VALLEY | CA | 94546-5215 | |
| 7144045 | Carla Ann Barton | Address on file | | | | | | | |
| 7785408 | CARLA ASTE | 866 ROBIN LANE | | | | MILLBRAE | CA | 94030-1033 | |
| 7187883 | Carla Brawt | Address on file | | | | | | | |
| 7779768 | CARLA BROSNAN & | MARYANN BUTTON TTEES | NELLO LOVI & AVE LOVI IRREV TR UA DTD 12 05 1989 | 1558 RALSTON AVE | | BURLINGAME | CA | 94010-5110 | |
| 7163190 | CARLA BRUNO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7177042 | Carla C Miller | Address on file | | | | | | | |
| 7785752 | CARLA CAIMOTTO | 866 ROBIN LANE | | | | MILLBRAE | CA | 94030 | |
| 7141406 | Carla Dawn Molnar | Address on file | | | | | | | |
| 5904845 | Carla Gutietiez | Address on file | | | | | | | |
| 7776752 | CARLA J WHITFIELD | 8 BRIARWOOD LN | | | | ROCK ISLAND | IL | 61201-6339 | |
| 7145218 | Carla Jane Roth | Address on file | | | | | | | |
| 7782930 | CARLA KAY EDWARDS | 1008 W MARGARET - | | | | PASCO | WA | 99301-4133 | |
| 5902465 | Carla Kaye Keller | Address on file | | | | | | | |
| 5948070 | Carla Kaye Keller | Address on file | | | | | | | |
| 5906472 | Carla Kaye Keller | Address on file | | | | | | | |
| 7140644 | Carla Kaye Keller | Address on file | | | | | | | |
| 7153407 | Carla M Lightel | Address on file | | | | | | | |
| 7153407 | Carla M Lightel | Address on file | | | | | | | |
| 5908262 | Carla Molnar | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904586 | Carla Molnar | Address on file | | | | | | | |
| 7181296 | Carla Molnar | Address on file | | | | | | | |
| 7176578 | Carla Molnar | Address on file | | | | | | | |
| 7767775 | CARLA N HAWKS CUST | ALEXIS IONE HAWKS | CA UNIF TRANSFERS MIN ACT | 8542 N BOND ST | | FRESNO | CA | 93720-1720 | |
| 7680913 | CARLA N HILL | Address on file | | | | | | | |
| 7763980 | CARLA PYLE VALADEZ TR UW | BERNICE MEITZEN PYLE | FBO CARLA PYLE VALADEZ TRUST | 4213 VENADO DR | | AUSTIN | TX | 78731-2020 | |
| 7154204 | Carla R Shields | Address on file | | | | | | | |
| 7154204 | Carla R Shields | Address on file | | | | | | | |
| 7195158 | Carla Roth Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195158 | Carla Roth Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905929 | Carla Tatoian | Address on file | | | | | | | |
| 7763486 | CARLA V BREUNLING & | RANDY BREUNLING JT TEN | 4004 FREED AVE | | | SAN JOSE | CA | 95117-3408 | |
| 4971728 | Carlberg, Tessa Myles-Garcia | Address on file | | | | | | | |
| 4920649 | CARLBLOM, ERIC R | MD PC | 401 30TH ST | | | NEWPORT BEACH | CA | 92663 | |
| 4917755 | CARLE MACKIE POWER & ROSS LLP | AND HAWK & HORSE VINEYARDS LLC | 100 B ST STE 400 | | | SANTA ROSA | CA | 95401 | |
| 6142057 | CARLE WILLARD A III & NANCY LEE | Address on file | | | | | | | |
| 7163595 | CARLE, BILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163596 | CARLE, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5955076 | Carleen Edwards | Address on file | | | | | | | |
| 5955078 | Carleen Edwards | Address on file | | | | | | | |
| 5955079 | Carleen Edwards | Address on file | | | | | | | |
| 7766752 | CARLEEN GATES | 13 STRATFORD WAY | | | | CHICO | CA | 95973-8111 | |
| 7194677 | Carleen Jennette Styron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194677 | Carleen Jennette Styron | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5916822 | Carleen Jennette Styron | Address on file | | | | | | | |
| 5916823 | Carleen Jennette Styron | Address on file | | | | | | | |
| 5916820 | Carleen Jennette Styron | Address on file | | | | | | | |
| 5916821 | Carleen Jennette Styron | Address on file | | | | | | | |
| 4996423 | Carlen, Shauna | Address on file | | | | | | | |
| 4912283 | Carlen, Shauna A | Address on file | | | | | | | |
| 7778058 | CARLENE G WRIGHT TTEE | CARLENE G WRIGHT FAMILY TRUST | DTD 09/06/02 | 6104 CULPEPPER PL | | STOCKTON | CA | 95207-3202 | |
| 7194067 | CARLENE LONDON | Address on file | | | | | | | |
| 7198935 | Carlene Mavanee McKenzie | Address on file | | | | | | | |
| 6140065 | CARLENZOLI LEROY E & CAROL L TR | Address on file | | | | | | | |
| 5005109 | Carlenzoli, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181641 | Carlenzoli, Carol Loretta | Address on file | | | | | | | |
| 5005112 | Carlenzoli, Leroy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181642 | Carlenzoli, Leroy Edward | Address on file | | | | | | | |
| 4975567 | Carleton | 0618 PENINSULA DR | 1004 Holben Ave | | | Chico | CA | 95926 | |
| 7762022 | CARLETON COLLEGE | 1 N COLLEGE ST | | | | NORTHFIELD | MN | 55057-4001 | |
| 7764564 | CARLETON G COLE & ETHEL G COLE TR | COLE TRUST UA APR 17 91 | 3285 WITHERS AVE | | | LAFAYETTE | CA | 94549-1943 | |
| 6083060 | CARLETON, W. | Address on file | | | | | | | |
| 4975568 | CARLETON, W. A | 0616 PENINSULA DR | 1004 Holben Ave | | | Chico | CA | 95926 | |
| 7158836 | CARLI, MARNA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 91 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158835 | CARLI, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 6130263 | CARLICE LLC | Address on file | | | | | | | |
| 7159545 | CARLILE, EUEL ROLAND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159546 | CARLILE, JO ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7154271 | Carlin Dee Johnson | Address on file | | | | | | | |
| 7154271 | Carlin Dee Johnson | Address on file | | | | | | | |
| 7786826 | CARLIN JARDINE | PO BOX 1505 | | | | CARMEL | CA | 93921 | |
| 7786528 | CARLIN JARDINE | PO BOX 1505 | | | | CARMEL | CA | 93921-1505 | |
| 6140639 | CARLIN LARRY L & JUDITH K TR | Address on file | | | | | | | |
| 7152717 | Carlin M. Turner | Address on file | | | | | | | |
| 7152717 | Carlin M. Turner | Address on file | | | | | | | |
| 6144519 | CARLIN PATRICK TR & CHERYL TR | Address on file | | | | | | | |
| 4913627 | Carlin, Benjamin | Address on file | | | | | | | |
| 4988231 | Carlin, Charles | Address on file | | | | | | | |
| 6131427 | CARLING MICHAEL A & MARY J TRUSTEES | Address on file | | | | | | | |
| 6132793 | CARLINI DOMINICO P TRSTE | Address on file | | | | | | | |
| 6135242 | CARLINS RANDALL | Address on file | | | | | | | |
| 6135323 | CARLINS RANDALL ETAL | Address on file | | | | | | | |
| 6134101 | CARLINS RANDALL J | Address on file | | | | | | | |
| 6116412 | CARLISLE CONSTRUCTION MATERIALS LLC | 1155 Business Park Drive | | | | Dixon | CA | 95620 | |
| 7766017 | CARLISLE EDWARD EVANS JR | 315 HYATT DR | | | | SALEM | SC | 29676-2505 | |
| 5903426 | Carlisle Engelhardt | Address on file | | | | | | | |
| 4981097 | Carlisle, Gordon | Address on file | | | | | | | |
| 4990484 | Carlisle, John | Address on file | | | | | | | |
| 4984429 | Carlisle, Judith | Address on file | | | | | | | |
| 6178227 | Carlisle, William | Address on file | | | | | | | |
| 6134581 | CARLL DUDLEY AND TERESA A | Address on file | | | | | | | |
| 7326837 | Carll, Mary K. | Address on file | | | | | | | |
| 7152767 | Carlo J. Marchetti | Address on file | | | | | | | |
| 7152767 | Carlo J. Marchetti | Address on file | | | | | | | |
| 6069053 | CARLO ROCCA | P.O. BOX 27 | | | | PT. REYES STATION | CA | 94956 | |
| 6178235 | Carlo, Joni | Address on file | | | | | | | |
| 5013227 | Carlomagno, Joe | Address on file | | | | | | | |
| 6122288 | Carlon, Christopher Thomas | Address on file | | | | | | | |
| 6069055 | Carlon, Christopher Thomas | Address on file | | | | | | | |
| 4963158 | Carlon, David Lee | Address on file | | | | | | | |
| 6121437 | Carlon, Honolit M | Address on file | | | | | | | |
| 6069054 | Carlon, Honolit M | Address on file | | | | | | | |
| 7226644 | Carlon-Marcus, Leslie Dell | Address on file | | | | | | | |
| 7176996 | Carlos  Cazzueta | Address on file | | | | | | | |
| 7142645 | Carlos  Martinez | Address on file | | | | | | | |
| 7781735 | CARLOS A ALVAREZ | 8265 SW 100TH ST | | | | MIAMI | FL | 33156-2524 | |
| 7143809 | Carlos A Cuellar | Address on file | | | | | | | |
| 6069056 | Carlos Aguilar | 7390 Bulldog Way | | | | Palermo | CA | 95968 | |
| 5916828 | Carlos Aviles | Address on file | | | | | | | |
| 5916827 | Carlos Aviles | Address on file | | | | | | | |
| 5916824 | Carlos Aviles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916826 | Carlos Aviles | Address on file | | | | | | | |
| 5916825 | Carlos Aviles | Address on file | | | | | | | |
| 4917757 | CARLOS C SAY MD INC | 329 EAST BELLEVUE | | | | ATWATER | CA | 95301 | |
| 7143326 | Carlos C. Meza | Address on file | | | | | | | |
| 5955093 | Carlos Calderon | Address on file | | | | | | | |
| 5955094 | Carlos Calderon | Address on file | | | | | | | |
| 5955091 | Carlos Calderon | Address on file | | | | | | | |
| 5955092 | Carlos Calderon | Address on file | | | | | | | |
| 5955090 | Carlos Calderon | Address on file | | | | | | | |
| 7165584 | CARLOS DIAZ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6147130 | CARLOS ELEANOR A | Address on file | | | | | | | |
| 5916837 | Carlos F. Flores | Address on file | | | | | | | |
| 5916838 | Carlos F. Flores | Address on file | | | | | | | |
| 5916835 | Carlos F. Flores | Address on file | | | | | | | |
| 5916836 | Carlos F. Flores | Address on file | | | | | | | |
| 5916834 | Carlos F. Flores | Address on file | | | | | | | |
| 7766286 | CARLOS FLORES | 179 COLERIDGE GRN | | | | FREMONT | CA | 94538-5914 | |
| 7766722 | CARLOS GARRIDO | 12915 ALTON SQ APT 113 | | | | HERNDON | VA | 20170-5802 | |
| 7164088 | CARLOS GUEVARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7145753 | Carlos H Funez Flores | Address on file | | | | | | | |
| 5955104 | Carlos J Castle | Address on file | | | | | | | |
| 5955103 | Carlos J Castle | Address on file | | | | | | | |
| 5955100 | Carlos J Castle | Address on file | | | | | | | |
| 5955102 | Carlos J Castle | Address on file | | | | | | | |
| 5955101 | Carlos J Castle | Address on file | | | | | | | |
| 7152684 | Carlos Lopez | Address on file | | | | | | | |
| 7152684 | Carlos Lopez | Address on file | | | | | | | |
| 7770405 | CARLOS LOZANO & | AGNES K LOZANO JT TEN | 7101 MESA DR | | | AUSTIN | TX | 78731-2101 | |
| 7764369 | CARLOS M CHRISS | 860 MADIGAN AVE | | | | CONCORD | CA | 94518-2147 | |
| 5916846 | Carlos Martinez | Address on file | | | | | | | |
| 5916847 | Carlos Martinez | Address on file | | | | | | | |
| 5916844 | Carlos Martinez | Address on file | | | | | | | |
| 5916845 | Carlos Martinez | Address on file | | | | | | | |
| 7772482 | CARLOS PADILLA | 626 SPRINGER TER | | | | LOS ALTOS | CA | 94024-3152 | |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192391 | Carlos Pedraza-Villafuerte | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905051 | Carlos Pedraza-Villafuerte | Address on file | | | | | | | |
| 5946866 | Carlos Pedraza-Villafuerte | Address on file | | | | | | | |
| 5916848 | Carlos Reyes | Address on file | | | | | | | |
| 5905389 | Carlos Reynoso | Address on file | | | | | | | |
| 5905391 | Carlos Reynoso Jr. | Address on file | | | | | | | |
| 7141003 | Carlos Rivas Cendejas | Address on file | | | | | | | |
| 7141947 | Carlos Torres Arriaga | Address on file | | | | | | | |
| 7164230 | CARLOS, ELEANOR | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran | P.O. Box 5589 | | | Santa `Rosa | | 95402 | |
| 4956669 | Carlos, Jessica Lizette | Address on file | | | | | | | |
| 4978715 | Carlos, John | Address on file | | | | | | | |
| 4942674 | Carlotta, Larry | 1055 Ayer Drive | | | | Gilroy | CA | 95020 | |
| 4983540 | Carlquist Jr., Ernest | Address on file | | | | | | | |
| 6144274 | CARLSEN JAMES D TR & CARLSEN JUDY A TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143531 | CARLSEN LEONARD DOUGLAS & JEANETTE MARIE | Address on file | | | | | | | |
| 4936376 | Carlsen Reilly, Laura | 965 N. McDowell Blvd. | | | | Petaluma | CA | 94127 | |
| 4975432 | Carlsen trust | 1118 PENINSULA DR | 503 Prather Road | | | Gridley | CA | 95948 | |
| 4961703 | Carlsen, Christopher | Address on file | | | | | | | |
| 4975492 | Carlsen, Dale | 0906 PENINSULA DR | 4365 Whispering Oak Circle | | | GraniteBay | CA | 95746 | |
| 6113127 | Carlsen, Dale | Address on file | | | | | | | |
| 4977948 | Carlsen, Gerald | Address on file | | | | | | | |
| 4959094 | Carlsen, Gwynneth Yvonne | Address on file | | | | | | | |
| 4975374 | Carlsen, James | 1252 PENINSULA DR | 2484 Granite Lane | | | Lincoln | CA | 95648 | |
| 6109132 | Carlsen, James | Address on file | | | | | | | |
| 7326172 | Carlson , Kristine | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. SBN: 61670 | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | Steven S. Kane, Esq., Attorney, The Kane Law Firm | 402 W. Broadway, Suite 2500 | | | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | The Kane Law Firm | Bonnie E. Kane Esq. SBN: 167700 | Steven S. Kane, Esq. SBN: 61670 | 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6130053 | CARLSON CASEY & CORI | Address on file | | | | | | | |
| 6131550 | CARLSON DAVE & LETICIA JT | Address on file | | | | | | | |
| 6131846 | CARLSON ERIC | Address on file | | | | | | | |
| 6134799 | CARLSON EVERETT E AND LEONOR TRUSTEE | Address on file | | | | | | | |
| 6145422 | CARLSON JAMES ERIC TR & CARLSON DONNA MAE TR | Address on file | | | | | | | |
| 4962501 | Carlson Jr., Steve Gust | Address on file | | | | | | | |
| 6147091 | CARLSON MATTHEW | Address on file | | | | | | | |
| 6131502 | CARLSON MICHAEL J & BRIANNA M JT | Address on file | | | | | | | |
| 6139829 | CARLSON RICHARD J TR & CARLSON JO ANN TR | Address on file | | | | | | | |
| 6140176 | CARLSON ROBERT L & CARLSON GRETCHEN L | Address on file | | | | | | | |
| 4917760 | CARLSON TESTING INC | 8430 SW HUNZIKER ST | | | | TIGARD | OR | 97223 | |
| 4994434 | Carlson, Anita | Address on file | | | | | | | |
| 4983900 | Carlson, Betty | Address on file | | | | | | | |
| 4984142 | Carlson, Betty | Address on file | | | | | | | |
| 4916926 | CARLSON, BILL | PO Box 6261 | | | | EUREKA | CA | 95502 | |
| 7823177 | Carlson, Brian E | Address on file | | | | | | | |
| 7462448 | Carlson, Brian E. | Address on file | | | | | | | |
| 4996173 | Carlson, Brien | Address on file | | | | | | | |
| 4911951 | Carlson, Brien R | Address on file | | | | | | | |
| 4940721 | Carlson, Brooke | 636 Miramonte Ave | | | | Morgan Hill | CA | 95037 | |
| 7224230 | Carlson, Cindy  Lou | Address on file | | | | | | | |
| 4945000 | Carlson, Donna | 1650 E Shepherd apt 114 | | | | Fresno | CA | 93720 | |
| 7320974 | Carlson, Dorothy Jeanne | Address on file | | | | | | | |
| 4984713 | Carlson, Eleanor | Address on file | | | | | | | |
| 4961442 | Carlson, Erick Ryn | Address on file | | | | | | | |
| 6069059 | Carlson, Erik | Address on file | | | | | | | |
| 4964505 | Carlson, Jeffrey David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909197 | Carlson, John | Address on file | | | | | | | |
| 4933577 | Carlson, Joseph | 305 25th St | | | | Sacramento | CA | 95816 | |
| 4965190 | Carlson, Joseph Anthony | Address on file | | | | | | | |
| 5804652 | CARLSON, LINDA M | 5180 SAN FELIPE RD | | | | HOLLISTER | CA | 95023 | |
| 4984213 | Carlson, Marian | Address on file | | | | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | Address on file | | | | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | Address on file | | | | | | | |
| 7319571 | Carlson, Matthew James | Address on file | | | | | | | |
| 4996171 | Carlson, Michael | Address on file | | | | | | | |
| 4911789 | Carlson, Michael D | Address on file | | | | | | | |
| 4913025 | Carlson, Pauline | Address on file | | | | | | | |
| 4982627 | Carlson, Raymond | Address on file | | | | | | | |
| 6121130 | Carlson, Renee G | Address on file | | | | | | | |
| 6069060 | Carlson, Renee G | Address on file | | | | | | | |
| 4977963 | Carlson, Richard | Address on file | | | | | | | |
| 4992494 | Carlson, Robert | Address on file | | | | | | | |
| 4938953 | CARLSON, SARAH | 160 HALLMAN LN APT 13 | | | | OAKDALE | CA | 95361 | |
| 4973134 | Carlson, Sarah Elizabeth | Address on file | | | | | | | |
| 4972434 | Carlson, Scott M | Address on file | | | | | | | |
| 5008287 | Carlson, Steven | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008288 | Carlson, Steven | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975931 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5975930 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4955134 | Carlson, Teresa A | Address on file | | | | | | | |
| 4957722 | Carlson, Todd M | Address on file | | | | | | | |
| 4957721 | Carlson, Travis | Address on file | | | | | | | |
| 6158180 | Carlson, William Bill | Address on file | | | | | | | |
| 4984172 | Carlson, Yvonne | Address on file | | | | | | | |
| 6146234 | CARLSTON MICHAEL & CARLSTON MELANIE | Address on file | | | | | | | |
| 5005115 | Carlston, Melanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181643 | Carlston, Melanie Jill | Address on file | | | | | | | |
| 5005118 | Carlston, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181644 | Carlston, Michael Gene | Address on file | | | | | | | |
| 7186690 | Carlston, Morgan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972429 | Carlstroem, Carolyn Miller | Address on file | | | | | | | |
| 4985050 | Carlstrom, Jeff D | Address on file | | | | | | | |
| 4996892 | Carlstrom, Joe | Address on file | | | | | | | |
| 7767085 | CARLTON B GOODLETT | 1791 BANCROFT AVE | | | | SAN FRANCISCO | CA | 94124-2644 | |
| 6134111 | CARLTON BEN L & NORMA JEAN TRUSTEES | Address on file | | | | | | | |
| 4917761 | CARLTON CHRISTMAS TREES LLC | 37764 HWY 299 EAST | | | | BURNEY | CA | 96013 | |
| 7779131 | CARLTON EDWARD APPELO | PO BOX 7 | | | | ROSBURG | WA | 98643-0007 | |
| 6069061 | Carlton Family Partnership | 37764 Hwy. 299 East | | | | Burney | CA | 96013 | |
| 6069062 | CARLTON FAMILY PARTNERSHIP, CARLTON REAL ESTATE | 37764 HWY 299 | | | | BURNEY | CA | 96013 | |
| 6135162 | CARLTON JOHN MICHAEL | Address on file | | | | | | | |
| 6135157 | CARLTON LAURA M ESTATE OF | Address on file | | | | | | | |
| 6135311 | CARLTON LAURA M TR ESTATE OF | Address on file | | | | | | | |
| 6135029 | CARLTON NANCY L | Address on file | | | | | | | |
| 5916851 | Carlton Schreiner | Address on file | | | | | | | |
| 5916849 | Carlton Schreiner | Address on file | | | | | | | |
| 5916852 | Carlton Schreiner | Address on file | | | | | | | |
| 5916850 | Carlton Schreiner | Address on file | | | | | | | |
| 7777283 | CARLTON YUKE | 5512 CASTLEFORD WAY | | | | ELK GROVE | CA | 95758-4765 | |
| 4919937 | CARLTON, DONALD WAYNE | FIRE PROGRAM SOLUTIONS LLC | 17067 HOOD CT | | | SANDY | OR | 97055 | |
| 4964323 | Carlton, Michael | Address on file | | | | | | | |
| 4959583 | Carlton, Philip | Address on file | | | | | | | |
| 4972147 | Carlton, Scott Raymond | Address on file | | | | | | | |
| 4919482 | CARLUCCI, DAVID | 1034 VAN BUREN | | | | LOS BANOS | CA | 93635 | |
| 7781379 | CARLY D HALEY | 14499 17TH AVE | | | | LEMOORE | CA | 93245-9520 | |
| 7195864 | Carly Ingersoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195864 | Carly Ingersoll | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462113 | Carly Lynn Alvord | Address on file | | | | | | | |
| 7142525 | Carly Rubanoff-Munn | Address on file | | | | | | | |
| 7784980 | CARLYLE L WASHBURN | 367 SUMMIT RD | | | | MT MADONNA | CA | 95076-9780 | |
| 4964893 | Carlyle, Linda Janelle | Address on file | | | | | | | |
| 4994846 | Carlyle, Martha | Address on file | | | | | | | |
| 5948082 | Carma Simonsen | Address on file | | | | | | | |
| 5902487 | Carma Simonsen | Address on file | | | | | | | |
| 5944747 | Carma Simonsen | Address on file | | | | | | | |
| 7159547 | CARMACK, ANDREA ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989665 | Carmack, Douglas | Address on file | | | | | | | |
| 7159549 | CARMACK, JACK CURTIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159550 | CARMACK, JESSIE CALEB | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934669 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | | | | Fresno | CA | 93727 | |
| 6029366 | Carman, Annjanette | Address on file | | | | | | | |
| 6029296 | Carman, Annjanette | Address on file | | | | | | | |
| 7169997 | CARMAN, CHRISTINE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975939 | Carman, Kurtis | 7119 HIGHWAY 147 | 547 Stilson Canyon Road | | | Chico | CA | 95928 | |
| 6095950 | Carman, Kurtis | Address on file | | | | | | | |
| 5933142 | Carman, Lee Ann | Address on file | | | | | | | |
| 6183040 | Carman, Patrick M. & Wanda L. | Address on file | | | | | | | |
| 4943102 | Carman, Paul | 5800 Burlingame Ave | | | | Richmond | CA | 94804 | |
| 7169996 | CARMAN, ROBERT D | Address on file | | | | | | | |
| 4956478 | Carman, Robert James | Address on file | | | | | | | |
| 4984308 | Carmazzi, Nancy | Address on file | | | | | | | |
| 6069064 | Carmel Area Wastewater District | 29600 Hwy 1 | | | | Carmel | CA | 93923 | |
| 4917764 | CARMEL CHAMBER OF COMMERCE | PO Box 4444 | | | | CARMEL | CA | 93921 | |
| 7784320 | CARMEL ELIZABETH BOYLAND TR | UDT JUL 24 78 | PO BOX 2071 | | | OAKLAND | CA | 94604-2071 | |
| 7763998 | CARMEL HARA TR UA JUN 15 95 THE | CARMEL HARA REVOCABLE LIVING | TRUST | 340 29TH AVE UNIT 407 | | OAKLAND | CA | 94601-2136 | |
| 4939445 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | | | | Carmel by the sea | CA | 93921 | |
| 6069065 | Carmel Marina Corporation | 11240 COMMERCIAL PKY | | | | CASTROVILLE | CA | 95012 | |
| 5955116 | Carmel McCoshum | Address on file | | | | | | | |
| 5955118 | Carmel McCoshum | Address on file | | | | | | | |
| 5955119 | Carmel McCoshum | Address on file | | | | | | | |
| 4938445 | carmel mission inn-buescher, robert | 3665 rio rd | | | | carmel | CA | 93923 | |
| 7778781 | CARMEL SCHWALM PER REP | ESTATE OF PHYLLIS CLARKE | 25668 RUTLEDGE XING | | | FARMINGTON HILLS | MI | 48335-1353 | |
| 4917766 | CARMEL VALLEY CHAMBER OF COMMERCE | PO Box 288 | | | | CARMEL VALLEY | CA | 93924 | |
| 5905122 | Carmela Crosher | Address on file | | | | | | | |
| 5908667 | Carmela Crosher | Address on file | | | | | | | |
| 7195047 | Carmela Jane Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195047 | Carmela Jane Farris | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762342 | CARMELA JILL MASTERMAN CUST | GABRIELLA RAE ANSON | UNDER THE FL UNIF TRANSFERS TO MINORS ACT | 5747 VERONA ST S | | SALEM | OR | 97306-4107 | |
| 7780175 | CARMELA R KRONEN | 172 SAINT MICHAELS CT | | | | DALY CITY | CA | 94015-2162 | |
| 7192368 | Carmela Sassani Crosher | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192368 | Carmela Sassani Crosher | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142202 | Carmelita Echevarria Anderson | Address on file | | | | | | | |
| 5955121 | Carmelita Sanchez | Address on file | | | | | | | |
| 5955125 | Carmelita Sanchez | Address on file | | | | | | | |
| 5955120 | Carmelita Sanchez | Address on file | | | | | | | |
| 5955122 | Carmelita Sanchez | Address on file | | | | | | | |
| 7766868 | CARMELLA M GIACOMA | 1640 E HAZELTON AVE | | | | STOCKTON | CA | 95205-6230 | |
| 5916862 | Carmelo Pacheco Valencia | Address on file | | | | | | | |
| 4976516 | Carmelo, Besali | Address on file | | | | | | | |
| 7462686 | CARMELO, STEVEN | Address on file | | | | | | | |
| 7473602 | Carmelo, Viki Louise | Address on file | | | | | | | |
| 7183587 | Carmen  Mintzas | Address on file | | | | | | | |
| 7176837 | Carmen  Mintzas | Address on file | | | | | | | |
| 7779603 | CARMEN A GAEDE | 1712 HIGH ST | | | | ALAMEDA | CA | 94501-1720 | |
| 7771713 | CARMEN A MORGADO | 1513 NEW BRUNSWICK AVE | | | | SUNNYVALE | CA | 94087-4204 | |
| 5955128 | Carmen Baca | Address on file | | | | | | | |
| 5955130 | Carmen Baca | Address on file | | | | | | | |
| 5955127 | Carmen Baca | Address on file | | | | | | | |
| 5955129 | Carmen Baca | Address on file | | | | | | | |
| 7781996 | CARMEN E NICK | 1631 WILKINS LN | | | | CONCORD | CA | 94519-1940 | |
| 7141493 | Carmen Elma Marinsik | Address on file | | | | | | | |
| 7143251 | Carmen Frances Baca | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785509 | CARMEN GASKINS | 2313 TURNESA AVE | | | | SACRAMENTO | CA | 95822-3848 | |
| 7765185 | CARMEN L DELA CRUZ | 6920 SNOWDON AVE | | | | EL CERRITO | CA | 94530-1862 | |
| 7196990 | Carmen Landeros | Address on file | | | | | | | |
| 7196990 | Carmen Landeros | Address on file | | | | | | | |
| 7785460 | CARMEN M LASAR & | WALTER G GRADDY TR UA APR 21 00 | DANIEL H LASAR & CARMEN M LASAR LIVING TRUST | 388 ANCHOR WAY | | ALAMEDA | CA | 94501-5504 | |
| 7786715 | CARMEN M LASAR & | WALTER G GRADDY TR UA APR 21 00 | DANIEL H LASAR & CARMEN M LASAR LIVING TRUST | 612 WATERVIEW ISLE | | ALAMEDA | CA | 94501-5650 | |
| 5916868 | Carmen Maza | Address on file | | | | | | | |
| 5916867 | Carmen Maza | Address on file | | | | | | | |
| 5916870 | Carmen Maza | Address on file | | | | | | | |
| 5916871 | Carmen Maza | Address on file | | | | | | | |
| 5916869 | Carmen Maza | Address on file | | | | | | | |
| 7771359 | CARMEN MERLANO | 3414 ROYAL MEADOW LN | | | | SAN JOSE | CA | 95135-1641 | |
| 7770931 | CARMEN O MATHENY & | JOHN O MATHENY JT TEN | RT 2 BOX 51 | | | LEETART | WV | 25253-9614 | |
| 7785907 | CARMEN P LEWIS | 15 AVICHI KNOLL DR | | | | NOVATO | CA | 94947-4481 | |
| 7786132 | CARMEN P LEWIS | 515 NORTHGATE DRIVE | APT 225 | | | SAN RAFAEL | CA | 94903-6823 | |
| 7198310 | CARMEN PATINO-DALE | Address on file | | | | | | | |
| 7153041 | Carmen Portillo | Address on file | | | | | | | |
| 7153041 | Carmen Portillo | Address on file | | | | | | | |
| 5905441 | Carmen Ruiz | Address on file | | | | | | | |
| 7784725 | CARMEN S RADKE | 5300 24TH AVE NE APT 320 | | | | SEATTLE | WA | 98105-3240 | |
| 7194349 | CARMEN SERVIN-LACY | Address on file | | | | | | | |
| 7144102 | Carmen Soto Chalfant | Address on file | | | | | | | |
| 5945098 | Carmen T. Meissner | Address on file | | | | | | | |
| 5948391 | Carmen T. Meissner | Address on file | | | | | | | |
| 5902851 | Carmen T. Meissner | Address on file | | | | | | | |
| 7775604 | CARMENCITA A TALITE | 9835 BROOKGRASS PL | | | | SALINAS | CA | 93907-1009 | |
| 7775995 | CARMENCITA TRINIDAD CUST | MARK TRINIDAD | UNIF GIFT MIN ACT CALIF | 4496 PALOMINO DR | | SOMIS | CA | 93066-9738 | |
| 7462627 | CARMI ELISSA HOOKS | Address on file | | | | | | | |
| 4949901 | Carmical, Calvin | Freidberg Law Corp. | 2443 Fair Oaks Blvd., #391 | | | Sacramento | CA | 95825 | |
| 4962720 | Carmichael Jr., George | Address on file | | | | | | | |
| 4917770 | CARMICHAEL RECREATION AND PARK | DISTRICT | 5750 GRANT AVE | | | CARMICHAEL | CA | 95608 | |
| 6132240 | CARMICHAEL SCOTT & ANJELA | Address on file | | | | | | | |
| 6146749 | CARMICHAEL TRENT L TR & CARMICHAEL MARILYN L TR | Address on file | | | | | | | |
| 6142215 | CARMICHAEL TRENT L TR & MARILYN C TR | Address on file | | | | | | | |
| 7182417 | Carmichael, Anjela Zoe | Address on file | | | | | | | |
| 4962955 | Carmichael, Blair | Address on file | | | | | | | |
| 4996903 | Carmichael, Carolyne | Address on file | | | | | | | |
| 4991529 | Carmichael, David | Address on file | | | | | | | |
| 4920748 | CARMICHAEL, EVA R | 2521 JOHNS WAY | | | | ANTIOCH | CA | 94531-8369 | |
| 4943004 | Carmichael, Kim | 3840 Chapparal Dr. | | | | Fairfield | CA | 94534 | |
| 4963285 | Carmichael, Mason Delaney | Address on file | | | | | | | |
| 7182420 | Carmichael, Scott Andrew | Address on file | | | | | | | |
| 7783014 | CARMIN GASKINS | 2313 TURNESA AVE | | | | SACRAMENTO | CA | 95822-3848 | |
| 7766384 | CARMINE EMILIO FORTE & | LAURENCE J DEMERE JT TEN | 555 VEAZIE ST APT 218 | | | PROVIDENCE | RI | 02904-1032 | |
| 7771896 | CARMINE J MUSUMECI & | ANNA M MUSUMECI JT TEN | PO BOX 1942 | | | CAMPBELL | CA | 95009-1942 | |
| 7768462 | CARMINE P IPPOLITO | 1706 ASHBOURNE PL | | | | BRENTWOOD | CA | 94513-6576 | |
| 4950549 | Carminer, Nelijah R. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961571 | Carmody, Thomas | Address on file | | | | | | | |
| 4912250 | Carmona, Jesse C | Address on file | | | | | | | |
| 7855056 | Carmona, Jose A | Address on file | | | | | | | |
| 4968908 | Carmouche, Farrell J | Address on file | | | | | | | |
| 4930715 | CARNAHAM, THERESA E | DBA HEALTHY OPTIONS VENDING | 3001 BAYSHORE RD STE 4 | | | BENICIA | CA | 94589 | |
| 7185845 | CARNAHAN, HEATHER | Address on file | | | | | | | |
| 4967191 | Carnazola, Katie Louise | Address on file | | | | | | | |
| 4949006 | Carne, Elissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949004 | Carne, Elissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7203437 | Carnegie, Brent | c/o Frantz Law Group, APLC | Attn: James P Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 5955138 | Carnella Marks | Address on file | | | | | | | |
| 5955137 | Carnella Marks | Address on file | | | | | | | |
| 5955139 | Carnella Marks | Address on file | | | | | | | |
| 5955141 | Carnella Marks | Address on file | | | | | | | |
| 5955136 | Carnella Marks | Address on file | | | | | | | |
| 4993290 | Carnes, Barbara | Address on file | | | | | | | |
| 4978898 | Carnes, Joe | Address on file | | | | | | | |
| 4913306 | Carnes, Steven Allen | Address on file | | | | | | | |
| 6130481 | CARNEVALE ROY & DIANA TR | Address on file | | | | | | | |
| 4977418 | Carney III, John | Address on file | | | | | | | |
| 4958172 | Carney, Ezzard C | Address on file | | | | | | | |
| 4991133 | Carney, Joy | Address on file | | | | | | | |
| 4993266 | Carney, Joyce | Address on file | | | | | | | |
| 7145158 | Carney, Kevin J. | Address on file | | | | | | | |
| 4968973 | Carney, Kim-Phuong Ngo | Address on file | | | | | | | |
| 4970783 | Carney, Tori | Address on file | | | | | | | |
| 4986050 | Carney, Vicky | Address on file | | | | | | | |
| 6139516 | CARNIGLIA LARRY J & LINDA M | Address on file | | | | | | | |
| 4924666 | CARNIGLIA, MARC | 460 PALM ST | | | | SANTA CRUZ | CA | 95060 | |
| 7195814 | Carol  Ann  Mello | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195814 | Carol  Ann  Mello | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195814 | Carol  Ann  Mello | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181052 | Carol  Crawford | Address on file | | | | | | | |
| 7181110 | Carol  Funk | Address on file | | | | | | | |
| 7176390 | Carol  Funk | Address on file | | | | | | | |
| 7153977 | Carol  Jean James | Address on file | | | | | | | |
| 7153977 | Carol  Jean James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187469 | Carol  Scribner | Address on file | | | | | | | |
| 7187541 | Carol  Thompson | Address on file | | | | | | | |
| 7762508 | CAROL A BAARTS | 111 9TH AVE APT 204 | | | | SAN MATEO | CA | 94401-4239 | |
| 7782352 | CAROL A BAROCH EX | EST CHARLES J BAROCH | 490 GEORGIANA WAY | | | WADSWORTH | OH | 44281-8576 | |
| 7763853 | CAROL A CALAGNA & STEPHEN L | CALAGNA JT TEN | 1803 WESTFIELD RD | | | PASO ROBLES | CA | 93446-3611 | |
| 7205992 | CAROL A CLOW | Address on file | | | | | | | |
| 7781859 | CAROL A CORRIGAN TR | UA 03 29 10 | CAROL CORRIGAN 2010 TRUST | 57 SHERIDAN RD | | OAKLAND | CA | 94618-2528 | |
| 7782073 | CAROL A COWLING | 2007 MAPLE CIR | | | | WEST DES MOINES | IA | 50265-4295 | |
| 7774325 | CAROL A F SCHAUPP | 209 GILLETTE RD | | | | CORRALITOS | CA | 95076-0446 | |
| 7785965 | CAROL A FAQUNDES TR UA MAY 04 04 | THE C GERALD TOCI TRUST | 4169 PEBBLE BEACH DR | | | STOCKTON | CA | 95219 | |
| 7785817 | CAROL A FAQUNDES TR UA MAY 04 04 | THE C GERALD TOCI TRUST | 4169 PEBBLE BEACH DR | | | STOCKTON | CA | 95219-1912 | |
| 7766358 | CAROL A FOPPIANO | PO BOX 1927 | | | | HEALDSBURG | CA | 95448-1927 | |
| 7780639 | CAROL A LATHROP-RIBOLI TR | UA 06 14 91 | EDWARD V & LOLA M LATHROP TRUST | 24 ERICA CT | | NOVATO | CA | 94947-1900 | |
| 7777954 | CAROL A MEDINA | T O D MICHAEL G FRANCIS | SUBJECT TO STA TOD RULES | 1714 32ND AVE | | SAN FRANCISCO | CA | 94122-4102 | |
| 7681037 | CAROL A OLIVEIRA | Address on file | | | | | | | |
| 7773364 | CAROL A RASMUSSEN TR UDT MAR 1 93 | PO BOX 928 | | | | WEST POINT | CA | 95255-0928 | |
| 7774290 | CAROL A SCANNAVINO | 5463 CHEROKEE RD | | | | STOCKTON | CA | 95215-1128 | |
| 7781018 | CAROL A SKEAHAN | 9460 APPALACHIAN DR | | | | SACRAMENTO | CA | 95827-1107 | |
| 7776009 | CAROL A TROUT & KENNETH E TROUT | JT TEN | 4117 STONEHAVEN LN SE | | | OLYMPIA | WA | 98501-9104 | |
| 7776546 | CAROL A WATSON | 11401 CENTRAL AVE APT 21 | | | | CHINO | CA | 91710-6446 | |
| 5955144 | Carol A. Hubbard | Address on file | | | | | | | |
| 5955145 | Carol A. Hubbard | Address on file | | | | | | | |
| 5955142 | Carol A. Hubbard | Address on file | | | | | | | |
| 5955143 | Carol A. Hubbard | Address on file | | | | | | | |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | Address on file | | | | | | | |
| 7143863 | Carol A. Zimmerman | Address on file | | | | | | | |
| 5902999 | Carol Albrecht | Address on file | | | | | | | |
| 5906947 | Carol Albrecht | Address on file | | | | | | | |
| 5955148 | Carol Amaya | Address on file | | | | | | | |
| 5955146 | Carol Amaya | Address on file | | | | | | | |
| 5955149 | Carol Amaya | Address on file | | | | | | | |
| 5955147 | Carol Amaya | Address on file | | | | | | | |
| 7206167 | Carol and Willard Ashford Trust | Address on file | | | | | | | |
| 5916886 | Carol Anderberg | Address on file | | | | | | | |
| 5916885 | Carol Anderberg | Address on file | | | | | | | |
| 5916887 | Carol Anderberg | Address on file | | | | | | | |
| 5916888 | Carol Anderberg | Address on file | | | | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | | | | |
| 7782733 | CAROL ANN BERNAL | 277 TRADEWINDS DR 11 | | | | SAN JOSE | CA | 95123-6036 | |
| 7763338 | CAROL ANN BOSMAN | 15547 TALBOT DR | | | | LA MIRADA | CA | 90638-5474 | |
| 7784321 | CAROL ANN BRACKNEY | 1111 9TH AVE NW | | | | PUYALLUP | WA | 98371-4027 | |
| 7141928 | Carol Ann Caparros | Address on file | | | | | | | |
| 7785914 | CAROL ANN COLLISTER & WAYNE | THOMAS PACHECO TR UA SEP 11 01 | THE ADRIAN J PACHECO TRUST | 1442 BASSETT DR | | CONCORD | CA | 94521 | |
| 7785806 | CAROL ANN COLLISTER & WAYNE | THOMAS PACHECO TR UA SEP 11 01 | THE ADRIAN J PACHECO TRUST | 1442 BASSETT DR | | CONCORD | CA | 94521-3609 | |
| 7764661 | CAROL ANN CONTI | 167 S PARK ST | | | | SAN FRANCISCO | CA | 94107-1808 | |
| 7769930 | CAROL ANN DE AMICIS CUST | ANTHONY JOSEPH DE AMICIS | CA UNIF TRANSFERS MIN ACT | 8001 219TH AVE NE | | REDMOND | WA | 98053-5908 | |
| 7765737 | CAROL ANN DYER | 926 LAKEWOOD DR | | | | HANFORD | CA | 93230-1553 | |
| 7765781 | CAROL ANN EDMUND | 4000 HOBART RD | | | | CARSON CITY | NV | 89703-9453 | |
| 7767624 | CAROL ANN HARLEY | C/O C SHPIEL | 216 MONTCLAIR RD | | | LOS GATOS | CA | 95032-1614 | |
| 7153253 | Carol Ann Holcomb | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153253 | Carol Ann Holcomb | Address on file | | | | | | | |
| 7152576 | Carol Ann Jackson | Address on file | | | | | | | |
| 7152576 | Carol Ann Jackson | Address on file | | | | | | | |
| 7764011 | CAROL ANN LAWSON & THEODORE C | LAWSON TR UA JUN 25 10 THE | CAROL ANN LAWSON REVOCABLE TRUST | 2361 E 29TH ST APT 206 | | OAKLAND | CA | 94606-3511 | |
| 7770586 | CAROL ANN MACOLA | 2218 W 110TH ST | | | | CHICAGO | IL | 60643-3216 | |
| 7779959 | CAROL ANN MACOLA TTEE | THE CAROL ANN MACOLA REV LIV TR | UA DTD 10 28 2013 | 2218 W 110TH ST | | CHICAGO | IL | 60643-3216 | |
| 7145610 | Carol Ann McSweeney | Address on file | | | | | | | |
| 7197551 | Carol Ann Palmer | Address on file | | | | | | | |
| 7197551 | Carol Ann Palmer | Address on file | | | | | | | |
| 7340098 | Carol Ann Perry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5947146 | Carol Ann Reynolds | Address on file | | | | | | | |
| 5905373 | Carol Ann Reynolds | Address on file | | | | | | | |
| 7769473 | CAROL ANNE KONNERSMAN | PO BOX 527 | | | | LYONS | OR | 97358-0527 | |
| 7141922 | Carol Anne Pagal | Address on file | | | | | | | |
| 7177152 | Carol Anne Priddy Aldrich | Address on file | | | | | | | |
| 7142402 | Carol Anne Sepp | Address on file | | | | | | | |
| 7198349 | CAROL ASHFORD | Address on file | | | | | | | |
| 7785212 | CAROL B SAVAGE | P O BOX 45 | | | | KAWEAH | CA | 93237 | |
| 7785020 | CAROL B SAVAGE | PO BOX 45 | | | | KAWEAH | CA | 93237-0045 | |
| 7785300 | CAROL B SAVAGE & HAL L SAVAGE & | JEFF B SAVAGE TR | UA 06 30 17 CAROL B SAVAGE REVOCABLE TRUST | PO BOX 45 | | KAWEAH | CA | 93237-0045 | |
| 7774623 | CAROL B SHARON TR CAROL B SHARON | TRUST UA DEC 6 89 | 86 LONGFELLOW RD | | | MILL VALLEY | CA | 94941-1591 | |
| 7199275 | Carol B Smith | Address on file | | | | | | | |
| 7199275 | Carol B Smith | Address on file | | | | | | | |
| 7187884 | Carol Baily | Address on file | | | | | | | |
| 5916892 | Carol Baker | Address on file | | | | | | | |
| 5916891 | Carol Baker | Address on file | | | | | | | |
| 5916893 | Carol Baker | Address on file | | | | | | | |
| 5916890 | Carol Baker | Address on file | | | | | | | |
| 7193483 | CAROL BEALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7681101 | CAROL BERNER | Address on file | | | | | | | |
| 7782746 | CAROL BONANNO | 1472 PINE GROVE WAY | | | | SAN JOSE | CA | 95129-4732 | |
| 7782428 | CAROL BONANNO | 18400 OVERLOOK RD UNIT 48 | | | | LOS GATOS | CA | 95030-5847 | |
| 7776893 | CAROL BRANDT WILSON | 284 W G ST | | | | BRAWLEY | CA | 92227-2226 | |
| 7764654 | CAROL C CONSIDINE | 1565 W BAVARIAN CT | | | | MINNEAPOLIS | MN | 55432-6040 | |
| 7773642 | CAROL C RIEGEL & | JAY A RIEGEL JT TEN | 4 CHAMPNEYS WALK | | | CAMBRIDGE | | CB3 9AW | UNITED KINGDOM |
| 7681111 | CAROL C SHARKEY TR UA OCT 14 | Address on file | | | | | | | |
| 7193582 | CAROL CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5955161 | Carol Campbell | Address on file | | | | | | | |
| 5955160 | Carol Campbell | Address on file | | | | | | | |
| 5955162 | Carol Campbell | Address on file | | | | | | | |
| 5955163 | Carol Campbell | Address on file | | | | | | | |
| 5955159 | Carol Campbell | Address on file | | | | | | | |
| 5911019 | Carol Carlenzoli | Address on file | | | | | | | |
| 5905595 | Carol Carlenzoli | Address on file | | | | | | | |
| 5912483 | Carol Carlenzoli | Address on file | | | | | | | |
| 5909053 | Carol Carlenzoli | Address on file | | | | | | | |
| 5911895 | Carol Carlenzoli | Address on file | | | | | | | |
| 7681121 | CAROL CHODROFF | Address on file | | | | | | | |
| 7783634 | CAROL CLAAR SHIFLER | PO BOX 274 | | | | WEIMAR | CA | 95736-0274 | |
| 7777711 | CAROL CLARKE BLUE | 8 LARRY MCDONALD MEMORIAL DR | | | | HENDERSONVILLE | NC | 28739-9300 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955167 | Carol Clemens | Address on file | | | | | | | |
| 5955164 | Carol Clemens | Address on file | | | | | | | |
| 5955168 | Carol Clemens | Address on file | | | | | | | |
| 5955166 | Carol Clemens | Address on file | | | | | | | |
| 7196039 | CAROL CLOUGH | Address on file | | | | | | | |
| 7764567 | CAROL COLE | 1821 CLOVER LN | | | | FORT WORTH | TX | 76107-3965 | |
| 7784363 | CAROL COOPER | 912 W 16TH ST | | | | CEDAR FALLS | IA | 50613-3636 | |
| 7199929 | CAROL COTTER | Address on file | | | | | | | |
| 5910288 | Carol Cowen | Address on file | | | | | | | |
| 5903207 | Carol Cowen | Address on file | | | | | | | |
| 5907112 | Carol Cowen | Address on file | | | | | | | |
| 5955169 | Carol Craik | Address on file | | | | | | | |
| 5955171 | Carol Craik | Address on file | | | | | | | |
| 5955170 | Carol Craik | Address on file | | | | | | | |
| 5908469 | Carol Crawford | Address on file | | | | | | | |
| 5904915 | Carol Crawford | Address on file | | | | | | | |
| 6012988 | CAROL CYPERT | Address on file | | | | | | | |
| 7778598 | CAROL D KIMBALL PERS REP | ESTATE OF CAROLE B NASH | PO BOX 538 | | | DEDHAM | MA | 02027-0538 | |
| 5955177 | Carol D Phillips | Address on file | | | | | | | |
| 5955176 | Carol D Phillips | Address on file | | | | | | | |
| 5955173 | Carol D Phillips | Address on file | | | | | | | |
| 5955175 | Carol D Phillips | Address on file | | | | | | | |
| 5955174 | Carol D Phillips | Address on file | | | | | | | |
| 7142759 | Carol Danyus | Address on file | | | | | | | |
| 7143751 | Carol Darlene Holnbach | Address on file | | | | | | | |
| 7773827 | CAROL DAVIS & RODNEY J DAVIS TR | UA MAR 26 03 THE RODNEY J AND | CAROL L DAVIS TRUST | 17754 BUTTE MOUNTAIN RD | | JACKSON | CA | 95642-9621 | |
| 7143073 | Carol Deane Brollier | Address on file | | | | | | | |
| 7142954 | Carol Dependahl | Address on file | | | | | | | |
| 7144500 | Carol DeSilva | Address on file | | | | | | | |
| 7762266 | CAROL E ANDERSON | 120 SIBLEY AVE APT 404 | | | | ARDMORE | PA | 19003-2334 | |
| 7781256 | CAROL E BURKE | 24996 EATON LN | | | | LAGUNA NIGUEL | CA | 92677-8804 | |
| 7784976 | CAROL E FRASER EX | EST CHARLES ROBERT BOOMHOWER | 3123 W THUDE DR | | | CHANDLER | AZ | 85226-1450 | |
| 7785767 | CAROL E LEWIS | 30968 N RIFFLE RD | | | | SPIRIT LAKE | ID | 83869 | |
| 7199177 | Carol Elizabeth  Kelley | Address on file | | | | | | | |
| 7142097 | Carol Ellen | Address on file | | | | | | | |
| 7681145 | CAROL EUBANKS & | Address on file | | | | | | | |
| 7773621 | CAROL F RICHMAN | 10030 65TH AVE S | | | | SEATTLE | WA | 98178-2501 | |
| 7780607 | CAROL F SNOW | 3555 S OAKWOOD ST | | | | SALT LAKE CITY | UT | 84109-3018 | |
| 7777830 | CAROL FAGERLUND TTEE | CAROL FAGERLUND REVOC TRUST | U/A DTD 02/04/2014 | 11038 W CHERRY HILLS DR W | | SUN CITY | AZ | 85351-3754 | |
| 7163031 | CAROL FLAHIVE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7142872 | Carol Franco | Address on file | | | | | | | |
| 5910393 | Carol Funk | Address on file | | | | | | | |
| 5907340 | Carol Funk | Address on file | | | | | | | |
| 5903488 | Carol Funk | Address on file | | | | | | | |
| 7772775 | CAROL G PERRY | 16007 NE 15TH ST | | | | VANCOUVER | WA | 98684-8793 | |
| 7780885 | CAROL G SHAK TR | UA 01 04 05 | MARSHALL GEE TRUST | 6496 CRESTWOOD DR | | CASTRO VALLEY | CA | 94552-5207 | |
| 7681156 | CAROL GANO | Address on file | | | | | | | |
| 7193815 | CAROL GISSELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5955181 | Carol Goeke | Address on file | | | | | | | |
| 5955182 | Carol Goeke | Address on file | | | | | | | |
| 5955178 | Carol Goeke | Address on file | | | | | | | |
| 5955180 | Carol Goeke | Address on file | | | | | | | |
| 7183667 | Carol Grant Davis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184554 | Carol Green | Address on file | | | | | | | |
| 7198248 | CAROL GREGG | Address on file | | | | | | | |
| 7775340 | CAROL H LAZZAROTTO CUST | JULIETTE A STOLTZ UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 2904 LETA LN | | SACRAMENTO | CA | 95821-4324 | |
| 7772057 | CAROL H NEWCOMB | MEADOWCROFT CIRCLE | PO BOX 357 | | | CAMPTON | NH | 03223-0357 | |
| 6069067 | CAROL H WILLIAMS ADVERTISING INC | 1625 CLAY ST STE 800 | | | | OAKLAND | CA | 94612 | |
| 7767459 | CAROL HAHN | 1240 W SIERRA PINES DR | | | | SHOW LOW | AZ | 85901-2792 | |
| 7175060 | Carol Halstrom | Address on file | | | | | | | |
| 7175060 | Carol Halstrom | Address on file | | | | | | | |
| 7783076 | CAROL HAND | 596 WILBUR AVE | | | | GREENWICH | NY | 12834-4411 | |
| 5916917 | Carol Hemphill | Address on file | | | | | | | |
| 5916916 | Carol Hemphill | Address on file | | | | | | | |
| 5916918 | Carol Hemphill | Address on file | | | | | | | |
| 5916919 | Carol Hemphill | Address on file | | | | | | | |
| 7764012 | CAROL HERSHEY DURELL TR | UA MAY 23 08 CAROL | HERSHEY DURELL TRUST | 211 SAINT JACQUES ST | | WORTHINGTON | OH | 43085-2227 | |
| 7777786 | CAROL HOPKINS | 600 STARKEY RD APT 520 | | | | LARGO | FL | 33771-2813 | |
| 7779951 | CAROL HULL EXEC | ESTATE OF TRUMAN L ATKINSON | 2548 CUMBERLAND AVE | | | READING | PA | 19606-2110 | |
| 5949362 | Carol Humphrey | Address on file | | | | | | | |
| 5905673 | Carol Humphrey | Address on file | | | | | | | |
| 5950802 | Carol Humphrey | Address on file | | | | | | | |
| 5947397 | Carol Humphrey | Address on file | | | | | | | |
| 5950221 | Carol Humphrey | Address on file | | | | | | | |
| 7768415 | CAROL HYMAN | 860 UNITED NATIONS PLZ APT 11G | | | | NEW YORK | NY | 10017-1815 | |
| 7784848 | CAROL IRENE RUSSELL WARSHAUER | 2087 PLACER DR | | | | SAN LEANDRO | CA | 94578-1338 | |
| 7764453 | CAROL J CLARK & | JOSEPH K CLARK JT TEN | PO BOX 1001 | | | CHEROKEE VILLAGE | AR | 72525-1001 | |
| 7779563 | CAROL J GASS | 2710 ROUNDHILL DR | | | | ALAMO | CA | 94507-2313 | |
| 7764014 | CAROL J GREELEY TR UA FEB 22 05 | CAROL J GREELEY REVOCABLE TRUST | 1054 RAWHIDE DR | | | FERNLEY | NV | 89408-9191 | |
| 7781587 | CAROL J HOFER | 1602 PARKWAY DR | | | | ROHNERT PARK | CA | 94928-4748 | |
| 7782379 | CAROL J MALAVAZOS | PERSONAL REPRESENTATIVE | EST ADRIENNE H DALRYMPLE | 1008 TOPSY LN | | CARSON CITY | NV | 89705-8419 | |
| 7770849 | CAROL J MARTIN | 38770 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9057 | |
| 7154012 | Carol J Root | Address on file | | | | | | | |
| 7154012 | Carol J Root | Address on file | | | | | | | |
| 7786264 | CAROL J STRANZL & CARL F STRANZL | TR UA APR 20 99 STRANZL FAMILY | TRUST | 571 PRIMROSE LN | | BENICIA | CA | 94510-3844 | |
| 7175255 | Carol J.  McMurray | Address on file | | | | | | | |
| 7175255 | Carol J.  McMurray | Address on file | | | | | | | |
| 7169427 | Carol J. Bengson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143904 | Carol Jane Stevenson | Address on file | | | | | | | |
| 7143628 | Carol Jean Armstrong | Address on file | | | | | | | |
| 7143555 | Carol Jean Davis | Address on file | | | | | | | |
| 7777950 | CAROL JEAN JENKINS | PO BOX 23 | | | | HANFORD | CA | 93232-0023 | |
| 7340097 | Carol Jean Sinatra | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152779 | Carol Jean Sinatra | Address on file | | | | | | | |
| 7776663 | CAROL JEAN WENDT | 22091 BLUEWATER RD | | | | CHANDLER | TX | 75758-8054 | |
| 7142347 | Carol Joan Cadden | Address on file | | | | | | | |
| 7143564 | Carol Johnson | Address on file | | | | | | | |
| 7764015 | CAROL K GODMAN & | ELWOOD G GODMAN SURVIVORSHIP | MARITAL PROPERTY | PO BOX 294 | | HAYWARD | WI | 54843-0294 | |
| 7773241 | CAROL K PYLE TR CAROL K PYLE 1988 | REVOCABLE TRUST UA FEB 4 88 | 901 LANE ST | | | YREKA | CA | 96097-2710 | |
| 7194005 | CAROL KINDERNAY | | | | | | | | |
| 7163097 | CAROL KOVATCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7762914 | CAROL L BENEDETTI | 2429 REGIS DR | | | | DAVIS | CA | 95618-2543 | |
| 7779743 | CAROL L CAMPBELL | 2481 WARREN RD | | | | WALNUT CREEK | CA | 94595-1218 | |
| 5916924 | Carol L Davidson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 103 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916923 | Carol L Davidson | Address on file | | | | | | | |
| 5916920 | Carol L Davidson | Address on file | | | | | | | |
| 5916922 | Carol L Davidson | Address on file | | | | | | | |
| 5916921 | Carol L Davidson | Address on file | | | | | | | |
| 7764016 | CAROL L DE ANGELIS TR UA JUN 30 | 04 THE CAROL L DE ANGELIS TRUST | 7720 BASIN RIVER CT | | | RENO | NV | 89523-3896 | |
| 7780762 | CAROL L DOMINGUEZ & | MARIANNE SANTANA TR | UA 01 08 96 LOIS HILLMAN REVOCABLE TRUST | 101 SHAWNEE AVE | | SAN FRANCISCO | CA | 94112-3306 | |
| 7766570 | CAROL L FUHRMAN CUST | JULIE FUHRMAN | CA UNIF TRANSFERS MIN ACT | 1741 CORBIN CT | | LODI | CA | 95242-3410 | |
| 7767401 | CAROL L GUTIERREZ | 7853 WATSON WAY | | | | CITRUS HEIGHTS | CA | 95610-2330 | |
| 7783923 | CAROL L HANNAGAN | 4240 62ND ST | | | | SACRAMENTO | CA | 95820-4238 | |
| 7781871 | CAROL L MATHEWS & | EDWARD B MATHEWS JT TEN | 11863 FRANCIS DR | | | GRASS VALLEY | CA | 95949-6682 | |
| 7778385 | CAROL L MITCHELL TTEE | MITCHELL FAMILY TRUST DTD 04/25/14 | 711 WILLOW GLEN DR | | | LODI | CA | 95240-0428 | |
| 7772444 | CAROL L OWEN | 7901 REVELSTOKE WAY | | | | BAKERSFIELD | CA | 93309-5311 | |
| 7778469 | CAROL L ROSE TTEE | THE CAROL L ROSE REVOCABLE | FAMILY TRUST DTD 06/10/2014 | 379 LILAC LN | | LINCOLN | CA | 95648-8165 | |
| 7778387 | CAROL L STEPHENS & | SCOTI S STEPHENS JT TEN | 1129 CLOVER VALLEY CT NE | | | SALEM | OR | 97317-2339 | |
| 7782805 | CAROL L ZENK TR UA MAY 01 08 | THE CAROL L ZENK REVOCABLE TRUST | 325 SUGAR LOAF CT | | | ROSEVILLE | CA | 95747 | |
| 5946833 | Carol L. Morris | Address on file | | | | | | | |
| 5905014 | Carol L. Morris | Address on file | | | | | | | |
| 5916928 | Carol L. Smith | Address on file | | | | | | | |
| 5916926 | Carol L. Smith | Address on file | | | | | | | |
| 5916927 | Carol L. Smith | Address on file | | | | | | | |
| 5916925 | Carol L. Smith | Address on file | | | | | | | |
| 5955196 | Carol Ladrini | Address on file | | | | | | | |
| 5955198 | Carol Ladrini | Address on file | | | | | | | |
| 5955197 | Carol Ladrini | Address on file | | | | | | | |
| 7325996 | Carol Lawrence on behalf of Ann Lawrence | Steve Skikos, Skikos Crawford | 1 Sansome Street 28th Floor | | | San Francisco | CA | 94062 | |
| 7153297 | Carol Lee Radovich | Address on file | | | | | | | |
| 7153297 | Carol Lee Radovich | Address on file | | | | | | | |
| 7770056 | CAROL LEONG | 885 34TH AVE | | | | SAN FRANCISCO | CA | 94121-3433 | |
| 7462790 | Carol Lorien Daughtery | Address on file | | | | | | | |
| 5916933 | Carol Louise Renn | Address on file | | | | | | | |
| 5916937 | Carol Louise Renn | Address on file | | | | | | | |
| 5916935 | Carol Louise Renn | Address on file | | | | | | | |
| 7187885 | Carol Lynn Davidson | Address on file | | | | | | | |
| 7143131 | Carol Lynn Manzo | Address on file | | | | | | | |
| 7153147 | Carol Lynn Ogilvie | Address on file | | | | | | | |
| 7153147 | Carol Lynn Ogilvie | Address on file | | | | | | | |
| 7762068 | CAROL M ADAMS | 93 PASEO GRANDE | | | | SAN LORENZO | CA | 94580-2551 | |
| 7762341 | CAROL M ANSON | 9681 WALNUT AVE APT 4 | | | | ELK GROVE | CA | 95624-2384 | |
| 7762900 | CAROL M BELT & | STEPHEN A BELT JT TEN | 403 HAZELWOOD DR | | | SOUTH SAN FRANCISCO | CA | 94080-5810 | |
| 7766381 | CAROL M FORSSTROM | 3468 LIBERTY ISLAND RD | | | | RIO VISTA | CA | 94571-1000 | |
| 7771146 | CAROL M MC GEE | 6175 MALVA AVE | | | | GOLETA | CA | 93117-2037 | |
| 7775684 | CAROL M TEANI | 1540 WESTMOOR RD | | | | BURLINGAME | CA | 94010-3355 | |
| 7194948 | Carol M. Summers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462261 | Carol M. Summers | Address on file | | | | | | | |
| 5955206 | Carol Manley | Address on file | | | | | | | |
| 5955205 | Carol Manley | Address on file | | | | | | | |
| 5955207 | Carol Manley | Address on file | | | | | | | |
| 5955208 | Carol Manley | Address on file | | | | | | | |
| 5905172 | Carol Marie Gerrans | Address on file | | | | | | | |
| 5908721 | Carol Marie Gerrans | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140562 | Carol Marie Gerrans | Address on file | | | | | | | |
| 7197922 | CAROL MARIE LAWRENCE | Address on file | | | | | | | |
| 7144286 | Carol Marie Nixon | Address on file | | | | | | | |
| 7770821 | CAROL MARSH | 475 K ST NW UNIT 1204 | | | | WASHINGTON | DC | 20001-5274 | |
| 7143448 | Carol Martha Spears | Address on file | | | | | | | |
| 7165518 | Carol Martucci | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946635 | Carol Martucci | Address on file | | | | | | | |
| 5904756 | Carol Martucci | Address on file | | | | | | | |
| 7152609 | Carol McBride | Address on file | | | | | | | |
| 7152609 | Carol McBride | Address on file | | | | | | | |
| 5916943 | Carol McHenry | Address on file | | | | | | | |
| 5916945 | Carol McHenry | Address on file | | | | | | | |
| 5916944 | Carol McHenry | Address on file | | | | | | | |
| 7195385 | Carol Medlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195385 | Carol Medlin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7681273 | CAROL MEEK | Address on file | | | | | | | |
| 7765214 | CAROL MENENDEZ DE LLANO | 143 SPERRY BLVD | | | | NEW HYDE PARK | NY | 11040-3840 | |
| 5955217 | Carol Michada | Address on file | | | | | | | |
| 5955215 | Carol Michada | Address on file | | | | | | | |
| 5955214 | Carol Michada | Address on file | | | | | | | |
| 7771485 | CAROL MILLER | 6225 1/2 RANDI AVE | | | | WOODLAND HILLS | CA | 91367-0825 | |
| 7681276 | CAROL MONTGOMERY CUST | Address on file | | | | | | | |
| 7199325 | CAROL MOONEY | Address on file | | | | | | | |
| 7771672 | CAROL MOORE | 5510 CLARK RD SPC 31 | | | | PARADISE | CA | 95969-5130 | |
| 7145020 | Carol Nagle | Address on file | | | | | | | |
| 7787010 | CAROL OLIVEIRA TR UA DEC 13 00 | THE TRUST OF EMMA L ROMINGER | 4420 LAWRENCE DRIVE | | | GRANITE BAY | CA | 95746 | |
| 7786567 | CAROL OLIVEIRA TR UA DEC 13 00 | THE TRUST OF EMMA L ROMINGER | 4420 LAWRENCE DR | | | GRANITE BAY | CA | 95746-9102 | |
| 7786335 | CAROL OWEN-JABS & | MICHAEL JABS CO-TTEES | WILLIAM JABS IRREV TRUST DTD 08/22/14 | PO BOX 92 | | WILLOWS | CA | 95988-0092 | |
| 7775175 | CAROL P STAFFANSON | 625 E 11000 S APT 302 | | | | SANDY | UT | 84070-5377 | |
| 7784699 | CAROL PELUFFO | 1055 BRYANT WAY | | | | SUNNYVALE | CA | 94087-3705 | |
| 5916954 | Carol Peterson | Address on file | | | | | | | |
| 5916953 | Carol Peterson | Address on file | | | | | | | |
| 5916955 | Carol Peterson | Address on file | | | | | | | |
| 5916952 | Carol Peterson | Address on file | | | | | | | |
| 7192622 | CAROL PLUMBO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5906164 | Carol Poole | Address on file | | | | | | | |
| 5949639 | Carol Poole | Address on file | | | | | | | |
| 5947809 | Carol Poole | Address on file | | | | | | | |
| 5902142 | Carol Poole | Address on file | | | | | | | |
| 7771847 | CAROL R MUNRO TR | MUNRO MARITAL TRUST UA FEB 4 92 | 663 CEDARBERRY LN | | | SAN RAFAEL | CA | 94903-1217 | |
| 7197428 | Carol R Vick | Address on file | | | | | | | |
| 7462581 | Carol R Vick | Address on file | | | | | | | |
| 5904096 | Carol Racine | Address on file | | | | | | | |
| 5912855 | Carol Racine | Address on file | | | | | | | |
| 5907812 | Carol Racine | Address on file | | | | | | | |
| 5911662 | Carol Racine | Address on file | | | | | | | |
| 7775751 | CAROL RAE THOMAS & | RUSSELL MARK THOMAS JT TEN | PO BOX 232 | | | FLORENCE | OR | 97439-0008 | |
| 7205974 | CAROL REASONOVER | Address on file | | | | | | | |
| 7768933 | CAROL RICHARDS JOSSIS | 113 OVERHILL RD | | | | ORINDA | CA | 94563-3110 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7773782 | CAROL ROBINSON | 702 BRIAR LN | | | | MORRIS | IL | 60450-1622 | |
| 7194841 | Carol Ruth Stark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462208 | Carol Ruth Stark | Address on file | | | | | | | |
| 7778168 | CAROL S KLEIN | 224 SWALLOWTAIL CT | | | | BRISBANE | CA | 94005-1258 | |
| 7782204 | CAROL S THAILER TR | UA 04 20 92 THE SURVIVING SPOUSE'S TRUST | CREATED UNDER THE THAILER LIVING TRUST | 2630 HILL PARK DR | | SAN JOSE | CA | 95124-1734 | |
| 6069069 | CAROL SANCHEZ | 7588 RED HILL RD | | | | ANGELS CAMP | CA | 95222 | |
| 7196040 | CAROL SAXBY | Address on file | | | | | | | |
| 7774289 | CAROL SCANNAVINO | 5463 CHEROKEE RD | | | | STOCKTON | CA | 95215-1128 | |
| 7774400 | CAROL SCHRAGER & | WILLIAM FURST JT TEN | 2760 MAPLE AVE | | | NORTH BELLMORE | NY | 11710-2454 | |
| 7765808 | CAROL SCHRIEVE MANUEL TR UA | SEP 07 99 THE EDWIN L MANUEL AND | CAROL SCHRIEVE MANUEL 1999 REVOCABLE TRUST | 2441 PHEASANT RUN CIR | | STOCKTON | CA | 95207-5211 | |
| 7787244 | CAROL SCHRIEVE MANUEL TR UA SEP | 07 99 THE EDWIN L MANUEL & CAROL | SCHRIEVE MANUEL FAMILY 1999 REVOCABLE TRUST | 2441 PLEASANT RUN CIRCLE | | STOCKTON | CA | 95207 | |
| 7164580 | CAROL SHIELDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193326 | CAROL SHIRLEY NIZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780856 | CAROL SKEAHAN TR | UA 02 12 16 | MARIA M GALLION FAM TRUST | 9460 APPALACHIAN DR | | SACRAMENTO | CA | 95827-1107 | |
| 7783908 | CAROL SLAUGH TTEE | SLAUGH FAM REV TR | UA DTD 08 27 93 | 4809 W BRUSH CREEK LOOP | | ROGERS | AR | 72756-9230 | |
| 7781635 | CAROL SMOCK | 1306 CARDINAL CT | | | | GARDNERVILLE | NV | 89460-8307 | |
| 5955225 | Carol Souza | Address on file | | | | | | | |
| 5955223 | Carol Souza | Address on file | | | | | | | |
| 5955226 | Carol Souza | Address on file | | | | | | | |
| 5955224 | Carol Souza | Address on file | | | | | | | |
| 5903465 | Carol Spear | Address on file | | | | | | | |
| 5916963 | Carol Spears | Address on file | | | | | | | |
| 5916961 | Carol Spears | Address on file | | | | | | | |
| 5916964 | Carol Spears | Address on file | | | | | | | |
| 5916962 | Carol Spears | Address on file | | | | | | | |
| 7776507 | CAROL SUSAN WARE | PO BOX 1146 | | | | OREGON HOUSE | CA | 95962-1146 | |
| 5955234 | Carol Swart | Address on file | | | | | | | |
| 5955231 | Carol Swart | Address on file | | | | | | | |
| 5955235 | Carol Swart | Address on file | | | | | | | |
| 5955232 | Carol Swart | Address on file | | | | | | | |
| 7780463 | CAROL T GALLMAN EX | EST WILLIAM S THOMAS | PO BOX 263 | 255 E MAIN ST | | ANGELICA | NY | 14709-8701 | |
| 7769427 | CAROL T KOELKER | 569 LEEANNE AVE | | | | YUBA CITY | CA | 95993-9330 | |
| 7778853 | CAROL T KUBOTA | 24861 CROWN ROYALE | | | | LAGUNA NIGUEL | CA | 92677-7440 | |
| 7197827 | CAROL TARENS | Address on file | | | | | | | |
| 7152530 | Carol Test | Address on file | | | | | | | |
| 7152530 | Carol Test | Address on file | | | | | | | |
| 4933473 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | | | | San Jose | CA | 95124 | |
| 7784830 | CAROL URZI | 2625 ALCATRAZ AVE # 137 | | | | BERKELEY | CA | 94705-2702 | |
| 7766890 | CAROL V GIBSON & | KEN GIBSON JT TEN | PO BOX 212 | | | FALKLAND | BC | V0E 1W0 | CANADA |
| 7771294 | CAROL W MEHLINGER | 8319 MELVIN AVE | | | | NORTHRIDGE | CA | 91324-4132 | |
| 7199518 | CAROL WAGNER | Address on file | | | | | | | |
| 7477099 | Carola, Emily | Address on file | | | | | | | |
| 7764017 | CAROLAN L SCHMIDT & EDWARD F | SCHMIDT TR UA JUL 13 01 CAROLAN L | SCHMIDT TRUST | 12820 ANNAPOLIS RD | | ROCKTON | IL | 61072-2804 | |
| 4995713 | Carolan, Helen | Address on file | | | | | | | |
| 7181158 | Carole  Holley | Address on file | | | | | | | |
| 7176440 | Carole  Holley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763785 | CAROLE A BURROWS TR UA | APR 19 06 BURROWS FAMILY | LIVING TRUST B | 5831 EASTBROOK AVE | | LAKEWOOD | CA | 90713-1048 | |
| 7784009 | CAROLE A HARBEY TR | UA 08 04 98 DOUGLAS L HARBEY & | CAROLE A HARBEY FAMILY REVOCABLE TRUST | 2412 SALIX WAY | | SACRAMENTO | CA | 95825-4011 | |
| 7768323 | CAROLE A HUFFAKER | 1310 MARLIN PL | | | | TRACY | CA | 95376-2931 | |
| 7189514 | Carole A Quintel | Address on file | | | | | | | |
| 7762504 | CAROLE AZEVEDO TR UA AUG 19 96 | THE AZEVEDO FAMILY TRUST | 37 W LAKE DR | | | ANTIOCH | CA | 94509-1945 | |
| 7771961 | CAROLE B NASH | 69 REPUBLIC AVE | | | | SOUTH WEYMOUTH | MA | 02190 | |
| 7200688 | Carole Brickey | Address on file | | | | | | | |
| 5906351 | Carole Cooper | Address on file | | | | | | | |
| 5902340 | Carole Cooper | Address on file | | | | | | | |
| 5909699 | Carole Cooper | Address on file | | | | | | | |
| 5955239 | Carole Davis | Address on file | | | | | | | |
| 5955237 | Carole Davis | Address on file | | | | | | | |
| 5955238 | Carole Davis | Address on file | | | | | | | |
| 5955240 | Carole Davis | Address on file | | | | | | | |
| 5955236 | Carole Davis | Address on file | | | | | | | |
| 7774610 | CAROLE E SHANKLAND | SKYLINE AT FIRST HILL | 725 9TH AVE | | | SEATTLE | WA | 98104-2051 | |
| 7340099 | Carole Eve Hoyt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786882 | CAROLE F MC CONNELL | 2655 HIGHWAY 20 | | | | MARYSVILLE | CA | 95901-9439 | |
| 7184191 | Carole Gordon | Address on file | | | | | | | |
| 7773460 | CAROLE GRISHAM CUST | JAMES B REESE JR | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 2753 BRANCO AVE | | MERCED | CA | 95340-3305 | |
| 5907587 | Carole Holley | Address on file | | | | | | | |
| 5903857 | Carole Holley | Address on file | | | | | | | |
| 7765297 | CAROLE J DE SILVA | 2244 SPRING LAKE DR | | | | MARTINEZ | CA | 94553-5451 | |
| 7175228 | Carole J Gilbert | Address on file | | | | | | | |
| 7175228 | Carole J Gilbert | Address on file | | | | | | | |
| 7782085 | CAROLE J VALENTINE | 4220 CALLANAN CT | | | | CARMICHAEL | CA | 95608-6745 | |
| 7197522 | Carole Jeanne Bender | Address on file | | | | | | | |
| 7197522 | Carole Jeanne Bender | Address on file | | | | | | | |
| 7199040 | Carole Joyce Cratty | Address on file | | | | | | | |
| 7781332 | CAROLE KAYE WALLACE | 1087 MISSION CIR | | | | FAIRFIELD | CA | 94534-7441 | |
| 7205863 | Carole Keiner, individually and on behalf of the Edward and Carole Keiner Trust dated July 1985 | Skikos Crawford Skikos Joseph LLP | Uzair Saleem | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 7779445 | CAROLE KLOKKEVOLD TTEE | CAYOT FAMILY TRUST | UA DTD 12 05 1997 | 881 WASHINGTON AVE | | ALBANY | CA | 94706-1042 | |
| 7776566 | CAROLE L WAY CUST | SAMANTHA LYNN WAY | UNIF GIFT MIN ACT TX | 1523 CROCKETT GARDENS RD | | GEORGETOWN | TX | 78628-4026 | |
| 7200687 | CAROLE LEE BRICKEY | Address on file | | | | | | | |
| 7780614 | CAROLE LOUISE MOODY | 10442 MANZANITA DR | | | | GRASS VALLEY | CA | 95945-4809 | |
| 7779811 | CAROLE LYNN ELDER | 3 FOREST RIDGE RD | | | | NYACK | NY | 10960-1754 | |
| 7184755 | Carole Mae Davis | Address on file | | | | | | | |
| 7144121 | Carole Mae Robirds | Address on file | | | | | | | |
| 7194594 | Carole Marie Masson | Address on file | | | | | | | |
| 7194594 | Carole Marie Masson | Address on file | | | | | | | |
| 7681395 | CAROLE MEREDITH | Address on file | | | | | | | |
| 7195016 | Carole Parone Garrett | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195016 | Carole Parone Garrett | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141262 | Carole Patricia Constantini | Address on file | | | | | | | |
| 7194652 | Carole Prinz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462088 | Carole Prinz | Address on file | | | | | | | |
| 7153456 | Carole Sheller | Address on file | | | | | | | |
| 7153456 | Carole Sheller | Address on file | | | | | | | |
| 7187886 | Carole Sue Braun | Address on file | | | | | | | |
| 7776249 | CAROLE VENOR | 11 HOLTHAM RD | | | | MONTREAL | QC | H3X 3N2 | CANADA |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7681408 | CAROLE VENOR | Address on file | | | | | | | |
| 7175014 | Carole W Bolf | Address on file | | | | | | | |
| 7175014 | Carole W Bolf | Address on file | | | | | | | |
| 5955243 | Carole Wright | Address on file | | | | | | | |
| 5955241 | Carole Wright | Address on file | | | | | | | |
| 5955244 | Carole Wright | Address on file | | | | | | | |
| 5955242 | Carole Wright | Address on file | | | | | | | |
| 5916982 | Carolee Fish | Address on file | | | | | | | |
| 5916983 | Carolee Fish | Address on file | | | | | | | |
| 5916979 | Carolee Fish | Address on file | | | | | | | |
| 5916984 | Carolee Fish | Address on file | | | | | | | |
| 7187887 | Carolee Fish | Address on file | | | | | | | |
| 7767780 | CAROLENE HARADA HAYAKAWA | 2651 CHANNING WAY | | | | LOS ALAMITOS | CA | 90720-4047 | |
| 4917780 | CAROLINA MOLDINGS INC | 4601 MACIE ST #L | | | | CHARLOTTE | NC | 28217 | |
| 4917781 | CAROLINA MOLDLINGS INC | PO Box 11324 | | | | CHARLOTTE | NC | 28220 | |
| 7200650 | CAROLINA N MARIPOSA | Address on file | | | | | | | |
| 7187888 | Carolina Orosco | Address on file | | | | | | | |
| 4917782 | CAROLINA POWER AND LIGHT | DBA PROGRESS ENERGY CAROLINAS INC | PO Box 1551 | | | RALEIGH | NC | 27602 | |
| 7780479 | CAROLINE A CANNON ADM EST PEGGY JEAN WEST | C/O LAW OFFICE OF DANIEL A PRESHER ATTN DANIEL A PRESHER | 303 W JOAQUIN AVE STE 140 | | | SAN LEANDRO | CA | 94577-3667 | |
| 7782349 | CAROLINE A O'BRIEN TR | UA 06 10 96 | MAININI TRUST | 1700 FOUNTAIN SPRINGS CIR | | DANVILLE | CA | 94526-5614 | |
| 7769205 | CAROLINE ANN KENYON CUST | BROOKE KENYON | UNIF GIFT MIN ACT CA | 210 HAYS ST | | WOODLAND | CA | 95695-4743 | |
| 7144211 | Caroline Ann Scates | Address on file | | | | | | | |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | Address on file | | | | | | | |
| 5955252 | Caroline Bolin | Address on file | | | | | | | |
| 5955250 | Caroline Bolin | Address on file | | | | | | | |
| 5955254 | Caroline Bolin | Address on file | | | | | | | |
| 5955255 | Caroline Bolin | Address on file | | | | | | | |
| 5955253 | Caroline Bolin | Address on file | | | | | | | |
| 4917783 | CAROLINE C BATTAGLIA IRREVOCABLE | RESIDUAL TRUST | 43 MANOR RD | | | KENTFIELD | CA | 94904 | |
| 5916992 | Caroline Cardoza | Address on file | | | | | | | |
| 5916990 | Caroline Cardoza | Address on file | | | | | | | |
| 5916993 | Caroline Cardoza | Address on file | | | | | | | |
| 5916991 | Caroline Cardoza | Address on file | | | | | | | |
| 7142400 | Caroline Chase | Address on file | | | | | | | |
| 5955262 | Caroline Christofolis | Address on file | | | | | | | |
| 5955260 | Caroline Christofolis | Address on file | | | | | | | |
| 5955263 | Caroline Christofolis | Address on file | | | | | | | |
| 5955261 | Caroline Christofolis | Address on file | | | | | | | |
| 7782150 | CAROLINE CLAGGETT | PERSONAL REPRESENTATIVE | EST CAROLYN SUE RANEY | 14718 CALUSA PALMS DR APT 201 | | FORT MYERS | FL | 33919-7794 | |
| 7782450 | CAROLINE DE TOMASI & | ALDO DE TOMASI JT TEN | 1720 CENTRO WEST ST | | | TIBURON | CA | 94920-1907 | |
| 7782895 | CAROLINE DE TOMASI & | ALDO DE TOMASI JT TEN | 1720 CENTRO WEST | | | TIBURON | CA | 94920-1907 | |
| 7768410 | CAROLINE E HWANG | 11 SOMERSET RD | | | | PIEDMONT | CA | 94611-3305 | |
| 7768484 | CAROLINE E ISAKAWA & | NED ISAKAWA JT TEN | 11 SOMERSET RD | | | PIEDMONT | CA | 94611-3305 | |
| 7770425 | CAROLINE E LUCETTI | 922 RODNEY DR | | | | SAN LEANDRO | CA | 94577-3831 | |
| 7771798 | CAROLINE E MOTTA | 1842 CALAVERAS DR | | | | EL DORADO HILLS | CA | 95762-4091 | |
| 7782977 | CAROLINE FOGARTY | 2 VANCE AVENUE | | | | LAVALLETTE | NJ | 08735-2239 | |
| 7153503 | Caroline Geske | Address on file | | | | | | | |
| 7153503 | Caroline Geske | Address on file | | | | | | | |
| 5907532 | Caroline Hogan | Address on file | | | | | | | |
| 5903802 | Caroline Hogan | Address on file | | | | | | | |
| 7771865 | CAROLINE J MURPHY & | THOMAS L MURPHY JT TEN | 218 BOHEMIAN HWY | | | SEBASTOPOL | CA | 95472-9520 | |
| 7196041 | CAROLINE JUDY | Address on file | | | | | | | |
| 7762971 | CAROLINE L BERGEN | PO BOX 32 | | | | DUTTON | MT | 59433-0032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772522 | CAROLINE L PANAGOPULOS TOD | IRENE PANAGOPULOS | SUBJECT TO STA TOD RULES | 4911 N CHESTER AVE | | NORRIDGE | IL | 60706-2906 | |
| 7769780 | CAROLINE LAPAN | 411 CEDARCROFT RD | | | | BALTIMORE | MD | 21212-2523 | |
| 5946604 | Caroline Long | Address on file | | | | | | | |
| 5904667 | Caroline Long | Address on file | | | | | | | |
| 7764655 | CAROLINE M CONSIDINE | 111 CAYMAN ST | | | | IOWA CITY | IA | 52245-3957 | |
| 7767693 | CAROLINE M HARROD | 9465 TROPICO DR | | | | LA MESA | CA | 91941-6814 | |
| 7774311 | CAROLINE MARCELLA SCHAFFER CUST | DANIEL JOHN SCHAFFER | CA UNIF TRANSFERS MIN ACT | 7514 FIREWEED CIR | | CITRUS HEIGHTS | CA | 95610-3281 | |
| 7152868 | Caroline Merrill Hobbs | Address on file | | | | | | | |
| 7152868 | Caroline Merrill Hobbs | Address on file | | | | | | | |
| 7145537 | Caroline Patten | Address on file | | | | | | | |
| 5916999 | Caroline Pryor | Address on file | | | | | | | |
| 5917001 | Caroline Pryor | Address on file | | | | | | | |
| 5917000 | Caroline Pryor | Address on file | | | | | | | |
| 5917002 | Caroline Pryor | Address on file | | | | | | | |
| 7187889 | Caroline Pryor | Address on file | | | | | | | |
| 7192447 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | Bill Robins III, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7187890 | Caroline Stoner | Address on file | | | | | | | |
| 7777546 | CAROLINE SYDNEY BRUCE | 10303 SALVIA ST | | | | CHARLOTTE | NC | 28277-3904 | |
| 5955271 | Caroline Woods | Address on file | | | | | | | |
| 5955269 | Caroline Woods | Address on file | | | | | | | |
| 5955270 | Caroline Woods | Address on file | | | | | | | |
| 5955272 | Caroline Woods | Address on file | | | | | | | |
| 7192589 | CAROLINE ZSAMBOK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7181023 | Caroll Don Chase | Address on file | | | | | | | |
| 7176303 | Caroll Don Chase | Address on file | | | | | | | |
| 7181023 | Caroll Don Chase | Address on file | | | | | | | |
| 6069070 | Carollo Engineers Inc | 2700 Ygnacio Valley Rd., Suite 300 | | | | Walnut Creek | CA | 94598 | |
| 7180989 | Carolyn  Boyette | Address on file | | | | | | | |
| 7176269 | Carolyn  Boyette | Address on file | | | | | | | |
| 7181140 | Carolyn  Haywood | Address on file | | | | | | | |
| 7176422 | Carolyn  Haywood | Address on file | | | | | | | |
| 7195801 | Carolyn  Joy Haynes | Address on file | | | | | | | |
| 7195801 | Carolyn  Joy Haynes | Address on file | | | | | | | |
| 7195755 | Carolyn  L  Orourke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195755 | Carolyn  L  Orourke | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783869 | CAROLYN A REAM TTEE | CAPPER REAM TRUST | DTD 04/26/2008 | 3615 ARDLEY AVE | | OAKLAND | CA | 94602-1639 | |
| 7774856 | CAROLYN A SIPPEL | 920 15TH AVE SW | | | | MOUNT VERNON | IA | 52314-4700 | |
| 7778559 | CAROLYN A SIPPEL TOD | KERRY M SIPPEL | SUBJECT TO STA TOD RULES | 920 15TH AVE SW | | MOUNT VERNON | IA | 52314-4700 | |
| 7778164 | CAROLYN ALICE REAM | 3615 ARDLEY AVE | | | | OAKLAND | CA | 94602-1639 | |
| 7153576 | Carolyn Ann Jones | Address on file | | | | | | | |
| 7153576 | Carolyn Ann Jones | Address on file | | | | | | | |
| 7143287 | Carolyn Ann Mosher | Address on file | | | | | | | |
| 7197878 | CAROLYN ANN STUART | Address on file | | | | | | | |
| 7774384 | CAROLYN ANNE SCHNELL | 3014 HICKORY ST N | | | | FARGO | ND | 58102-1748 | |
| 7770281 | CAROLYN ARLEAN LOFTON | 1407 RED FOX LN | | | | BURKBURNETT | TX | 76354-2829 | |
| 5905516 | Carolyn Ash | Address on file | | | | | | | |
| 5908981 | Carolyn Ash | Address on file | | | | | | | |
| 7140997 | Carolyn Ash | Address on file | | | | | | | |
| 7764076 | CAROLYN B CASETTA | 1122 BOWEN AVE | | | | MODESTO | CA | 95350-2163 | |
| 7786013 | CAROLYN B EIGENMANN | 52 FRANKS LN | | | | LAKE PLACID | NY | 12946-3072 | |
| 7784940 | CAROLYN BALMER | PO BOX 2683 | | | | BASALT | CO | 81621-2683 | |
| 7762837 | CAROLYN BERRY BECKER | 344 HANNON AVE | | | | MONTEREY | CA | 93940-3857 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195060 | Carolyn Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195060 | Carolyn Black | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5945821 | Carolyn Boyette | Address on file | | | | | | | |
| 5903825 | Carolyn Boyette | Address on file | | | | | | | |
| 7763596 | CAROLYN BROWN & | DAN BROWN JT TEN | 730 BENNETT GASQUE RD | | | MULLINS | SC | 29574-5424 | |
| 7763459 | CAROLYN C BREAM | 6317 JEFFERSON BLVD | | | | FREDERICK | MD | 21703-5809 | |
| 7783509 | CAROLYN C PLUMMER | 6145 36TH LANE E | | | | BRADENTON | FL | 34203 | |
| 7781218 | CAROLYN CABRERA | 3811 108TH ST APT 2K | | | | CORONA | NY | 11368-2006 | |
| 5903038 | Carolyn Cantarutti | Address on file | | | | | | | |
| 7681483 | CAROLYN CARTIER | Address on file | | | | | | | |
| 7781955 | CAROLYN CIUFFO | 17305 STATE HIGHWAY 108 | | | | JAMESTOWN | CA | 95327-9712 | |
| 7775062 | CAROLYN CLARE SOLTESZ CUST | MOLLY CHRISTINE SOLTESZ | CA UNIF TRANS MIN ACT | 4 N 885O PRAIRIE LAKES BLVD | | SAINT CHARLES | IL | 60175 | |
| 7775063 | CAROLYN CLARE SOLTESZ CUST | NATALIE MARIE SOLTESZ | CA UNIF TRANS MIN ACT | 3325 RENARD LN | | SAINT CHARLES | IL | 60175-4601 | |
| 7786499 | CAROLYN CLEARY | 1960 N LINCOLN PARK W APT 2710 | | | | CHICAGO | IL | 60614-5447 | |
| 7786695 | CAROLYN CLEARY | 1960 N LINCOLN PARK WEST | UNIT 2710 | | | CHICAGO | IL | 60614-5447 | |
| 7143882 | Carolyn Clifton Umble | Address on file | | | | | | | |
| 5903201 | Carolyn Cordes | Address on file | | | | | | | |
| 7183561 | Carolyn Cordes, as an individual and as a trustee of Jacquelyn Cordes 2006 Trust | Address on file | | | | | | | |
| 7764812 | CAROLYN COX CUST | KARL FERGUSON COX | UNIF GIFT MIN ACT CA | 700 CRANE AVE | | FOSTER CITY | CA | 94404-1313 | |
| 7782221 | CAROLYN D LASTRAPES | 927 BOURBON AVE | | | | BATON ROUGE | LA | 70808-4820 | |
| 7771077 | CAROLYN D MC CONNELL | PO BOX 34 | | | | PATTERSON | CA | 95363-0034 | |
| 7781437 | CAROLYN D PHARES & | LAVERNE DANIELS ADM | EST WINIFRED DELLA SEHM | 281 KENTUCKY ST | | SAN LUIS OBISPO | CA | 93405-1906 | |
| 7777552 | CAROLYN E BORDER | T O D THOMAS J BORDER | SUBJECT TO STA TOD RULES | 905 MARKET ST NE | | NAVARRE | OH | 44662-8572 | |
| 5917009 | Carolyn Edie | Address on file | | | | | | | |
| 5917008 | Carolyn Edie | Address on file | | | | | | | |
| 5917010 | Carolyn Edie | Address on file | | | | | | | |
| 5917011 | Carolyn Edie | Address on file | | | | | | | |
| 7197222 | Carolyn Elise Barton | Address on file | | | | | | | |
| 7197222 | Carolyn Elise Barton | Address on file | | | | | | | |
| 5949322 | Carolyn Elliott | Address on file | | | | | | | |
| 5905631 | Carolyn Elliott | Address on file | | | | | | | |
| 5950762 | Carolyn Elliott | Address on file | | | | | | | |
| 5947357 | Carolyn Elliott | Address on file | | | | | | | |
| 5950178 | Carolyn Elliott | Address on file | | | | | | | |
| 7780249 | CAROLYN F KRIEG & | BERNARD M KRIEG TR | UA 09 23 04 BERNARD KRIEG FAMILY TRUST | 1327 HORSEMILL RD | | EL CAJON | CA | 92021-7808 | |
| 7774886 | CAROLYN F SKUTAK | 5621 STONY RIDGE RD | | | | CAMPBELL | NY | 14821-9561 | |
| 7163483 | CAROLYN FALSTEIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7766299 | CAROLYN FLYNN & | LANI FLYNN JT TEN | 12139 HESBY ST | | | VALLEY VILLAGE | CA | 91607-3025 | |
| 7175023 | Carolyn Fullerton | Address on file | | | | | | | |
| 7175023 | Carolyn Fullerton | Address on file | | | | | | | |
| 7766159 | CAROLYN G FERNANDEZ & | VIRGINIA G FERNANDEZ JT TEN | 436 42ND AVE | | | SAN FRANCISCO | CA | 94121-1514 | |
| 7766819 | CAROLYN GEORGE CUST | JAMIE GEORGE | UNIF GIFT MIN ACT CA | 1250 MADELYNE PL | | SANTA ROSA | CA | 95409-6158 | |
| 7783902 | CAROLYN H PAYNE TTEE | CAROLYN H PAYNE REVOC LIV TRUST | U/A DTD 10/12/1992 | 116 ROADHOUSE CT | | ROSEVILLE | CA | 95747-8068 | |
| 7193856 | CAROLYN HAGGARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5907403 | Carolyn Haywood | Address on file | | | | | | | |
| 5903556 | Carolyn Haywood | Address on file | | | | | | | |
| 7767821 | CAROLYN HEDLEY | 129 ANACAPA DR | | | | SANTA ROSA | CA | 95403-2657 | |
| 7765977 | CAROLYN HENKIN TR UA NOV 28 95 | THE ERNEST H AND ANNIE E MEIER | FAMILY TRUST | 308 WEBSTER ST | | WEST SACRAMENTO | CA | 95691-3317 | |
| 5955281 | Carolyn Hill | Address on file | | | | | | | |
| 5955280 | Carolyn Hill | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 747 of 5610

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955283 | Carolyn Hill | Address on file | | | | | | | |
| 7165313 | CAROLYN I. CHERNESS, TRUSTEE OF THE PAUL AND CAROLYN I. FALSTEIN REVOCABLE TRUST DATED SEPTEMBER 29, 1989 AND AMENDED FEBRUARY 24, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5917020 | Carolyn Iott | Address on file | | | | | | | |
| 5917017 | Carolyn Iott | Address on file | | | | | | | |
| 5917019 | Carolyn Iott | Address on file | | | | | | | |
| 7154014 | Carolyn J Arney | Address on file | | | | | | | |
| 7154014 | Carolyn J Arney | Address on file | | | | | | | |
| 7763224 | CAROLYN J BOATMAN | 11930 N PLACITA RUFINO | | | | MARANA | AZ | 85653-9601 | |
| 7766227 | CAROLYN J FISH | 204 OLD KELSEY POINT RD | | | | WESTBROOK | CT | 06498-2132 | |
| 7768215 | CAROLYN J HOOPER | 14555 MCCOY RD | | | | RED BLUFF | CA | 96080-8942 | |
| 7770680 | CAROLYN J MANE | 54 WILSON LN | | | | PETALUMA | CA | 94952-1618 | |
| 7771311 | CAROLYN J MEISSER | 219 BOEING AVE | | | | SALINAS | CA | 93906-3211 | |
| 7771829 | CAROLYN J MULKEEN TR | MULKEEN RESIDUARY TRUST | UA DEC 27 97 | 843 BREMERTON DR | | SUNNYVALE | CA | 94087-3125 | |
| 7772258 | CAROLYN J OAKLEY & | CAREY F OAKLEY JT TEN | 5373 W LAZY HEART ST | | | TUCSON | AZ | 85713-6426 | |
| 7786233 | CAROLYN J SALLEE | 1675 FAIRWAY CT | | | | MOUNTAIN HOME | ID | 83647-3805 | |
| 7778925 | CAROLYN J SIMKINS | 285 SANDS AVE | | | | MONROE | OH | 45050-1522 | |
| 7781671 | CAROLYN JEAN HOOPER TOD | KENNETH ALAN HOOPER | SUBJECT TO STA TOD RULES | 14555 MCCOY RD | | RED BLUFF | CA | 96080-8942 | |
| 7154305 | Carolyn Jean Lund | Address on file | | | | | | | |
| 7154305 | Carolyn Jean Lund | Address on file | | | | | | | |
| 7783333 | CAROLYN JEAN MATHISEN | 2040 E BEATRICE DR | | | | CORONA | CA | 92879-2803 | |
| 7771885 | CAROLYN JEAN MURRAY | 7282 FAIR PLAY DR | | | | NORTH HIGHLANDS | CA | 95660-2828 | |
| 5955290 | Carolyn Jean Pounds | Address on file | | | | | | | |
| 5955292 | Carolyn Jean Pounds | Address on file | | | | | | | |
| 5955289 | Carolyn Jean Pounds | Address on file | | | | | | | |
| 5955291 | Carolyn Jean Pounds | Address on file | | | | | | | |
| 5955288 | Carolyn Jean Pounds | Address on file | | | | | | | |
| 7144205 | Carolyn Jean White | Address on file | | | | | | | |
| 7197647 | CAROLYN JEANNE PIOREK | Address on file | | | | | | | |
| 7206094 | CAROLYN JEANNE PIOREK | Address on file | | | | | | | |
| 7768796 | CAROLYN JOY JOHNSON & CARL W | JOHNSON JT TEN | PO BOX 397 | | | ELK GROVE | CA | 95759-0397 | |
| 7769092 | CAROLYN KAUFMAN | 1565 HIGHLAND AVE | | | | SALEM | OH | 44460-1878 | |
| 7783188 | CAROLYN KELPERIS & GUS GEORGE | KELPERIS TR UA JAN 6 92 C | KELPERIS SOLE & SEPARATE PROPERTY | 1615 MAIN STREET | | SAINT HELENA | CA | 94574 | |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195628 | Carolyn Kimura Pratt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778706 | CAROLYN L PHILLIPS & DONALD R DUNN | CO-TTEES RALPH DUNN & DOROTHY L DUNN | TRUST 1994 DTD 08/03/1994 | 130 W PALM DR | | ARCADIA | CA | 91007-5142 | |
| 7778955 | CAROLYN L SCHROEDER TTEE | DOROTHY H IAGGI TR | DTD 3 12 02 | 405 RED BUD LN | | AUBURN | IL | 62615-9399 | |
| 7681544 | CAROLYN L WONG | Address on file | | | | | | | |
| 7199299 | CAROLYN LATTA | Address on file | | | | | | | |
| 7779589 | CAROLYN LINDGREN | 7643 WINDY KNOLL DR | | | | WEST CHESTER | OH | 45241-3611 | |
| 5904649 | Carolyn Lomax | Address on file | | | | | | | |
| 7769466 | CAROLYN LOUISE KONG | 2892 SANDERLING DR | | | | FREMONT | CA | 94555-1367 | |
| 7767621 | CAROLYN LUNDBERG TR | UA APR 6 10 | HARLAN & CAROLYN LUNDBERG FAMILY TRUST | PO BOX 337 | | RICHVALE | CA | 95974-0337 | |
| 7184556 | Carolyn M Drake | Address on file | | | | | | | |
| 7781162 | CAROLYN M PEX TR | UA 04 05 94 | PEX FAMILY TRUST | 2 BUCCANEER LN | | REDWOOD CITY | CA | 94065-8441 | |
| 7780535 | CAROLYN M PRATT TR | UA 07 29 16 | CAROLYN M PRATT TRUST | PO BOX 1754 | | CRYSTAL BAY | NV | 89402-1754 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773691 | CAROLYN M RIZIO | 3267 FORBES AVE | | | | SANTA CLARA | CA | 95051-6140 | |
| 7774201 | CAROLYN M SANDMAN | 3627 N MONITOR CIR | | | | STOCKTON | CA | 95219-3635 | |
| 7774944 | CAROLYN M SMITH | PO BOX 958 | | | | PEBBLE BEACH | CA | 93953-0958 | |
| 7338041 | Carolyn M Verheyen, Trustee of the Carolyn M Verheyen Trust dated December 16, 2016 | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7786484 | CAROLYN M YOUNG TR | UA 04 10 96 | PETER & JANET ALEXANDER REV TRUST | 425 FAIRGATE RD | | SACRAMENTO | CA | 95825-6321 | |
| 5917029 | Carolyn M. Max | Address on file | | | | | | | |
| 5917027 | Carolyn M. Max | Address on file | | | | | | | |
| 5917028 | Carolyn M. Max | Address on file | | | | | | | |
| 5917026 | Carolyn M. Max | Address on file | | | | | | | |
| 7462687 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175769 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Address on file | | | | | | | |
| 5947672 | Carolyn M. Wallin | Address on file | | | | | | | |
| 5906000 | Carolyn M. Wallin | Address on file | | | | | | | |
| 7779637 | CAROLYN MAE RIISE | PO BOX 228 | | | | WELLINGTON | NV | 89444-0228 | |
| 7783317 | CAROLYN MARESKY | 6715 TIPPECANOE ROAD SUITE A 103 | | | | CANFIELD | OH | 44406-8181 | |
| 7141071 | Carolyn Marie Shultz | Address on file | | | | | | | |
| 7770829 | CAROLYN MARSHALL CUST | KELLY MARSHALL | CA UNIF TRANSFERS MIN ACT | PO BOX 459 | | PLYMOUTH | CA | 95669-0459 | |
| 5917032 | Carolyn Medina | Address on file | | | | | | | |
| 5917030 | Carolyn Medina | Address on file | | | | | | | |
| 5917033 | Carolyn Medina | Address on file | | | | | | | |
| 5917031 | Carolyn Medina | Address on file | | | | | | | |
| 7771159 | CAROLYN MORSE MCGINTY | PO BOX 3967 | | | | SEQUIM | WA | 98382-5088 | |
| 7222684 | Carolyn N Morris Revocable Living Trust | Address on file | | | | | | | |
| 7776375 | CAROLYN N WADLEY & LYNN N LALLY | TR NAKAYAMA BYPASS TRUST | UA JUL 03 95 | 68-3781 LUA KULA ST | | WAIKOLOA | HI | 96738-5525 | |
| 5955303 | Carolyn Nicole Potter | Address on file | | | | | | | |
| 5955304 | Carolyn Nicole Potter | Address on file | | | | | | | |
| 5955301 | Carolyn Nicole Potter | Address on file | | | | | | | |
| 5955302 | Carolyn Nicole Potter | Address on file | | | | | | | |
| 7142570 | Carolyn Nicole Potter | Address on file | | | | | | | |
| 7772294 | CAROLYN ODONNELL | 1115 E OVERBLUFF RD | | | | SPOKANE | WA | 99203-3450 | |
| 7144367 | Carolyn Onufryk | Address on file | | | | | | | |
| 7163171 | CAROLYN PARLATO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5910841 | Carolyn Peck | Address on file | | | | | | | |
| 5905247 | Carolyn Peck | Address on file | | | | | | | |
| 5908766 | Carolyn Peck | Address on file | | | | | | | |
| 7195948 | Carolyn Picker | Address on file | | | | | | | |
| 7195948 | Carolyn Picker | Address on file | | | | | | | |
| 7786038 | CAROLYN R GALINDO & GEORGE W | GALINDO JT TEN | 6417 PELHAM COURT | | | SAN JOSE | CA | 95123 | |
| 7785829 | CAROLYN R GALINDO & GEORGE W | GALINDO JT TEN | 6417 PELHAM CT | | | SAN JOSE | CA | 95123-4941 | |
| 5955309 | Carolyn R Himango | Address on file | | | | | | | |
| 5955308 | Carolyn R Himango | Address on file | | | | | | | |
| 5955305 | Carolyn R Himango | Address on file | | | | | | | |
| 5955307 | Carolyn R Himango | Address on file | | | | | | | |
| 5955306 | Carolyn R Himango | Address on file | | | | | | | |
| 7773105 | CAROLYN R POST | PO BOX 91246 | | | | SIOUX FALLS | SD | 57109-1246 | |
| 7143474 | Carolyn R. Himango | Address on file | | | | | | | |
| 7198083 | CAROLYN R. PATRICK | Address on file | | | | | | | |
| 7773405 | CAROLYN READ CUST | CHARLES I READ | CA UNIF TRANSFERS MIN ACT | 12757 SEABREEZE FARMS DR UNIT 7 | | SAN DIEGO | CA | 92130-3749 | |
| 5917045 | Carolyn Rose Leboeuf | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917046 | Carolyn Rose Leboeuf | Address on file | | | | | | | |
| 5917043 | Carolyn Rose Leboeuf | Address on file | | | | | | | |
| 5917044 | Carolyn Rose Leboeuf | Address on file | | | | | | | |
| 7779809 | CAROLYN S CORNFORTH | 3438 LINDA VISTA DR | | | | SAN MARCOS | CA | 92078-6308 | |
| 7787068 | CAROLYN S SCHEERER EXEC | ESTATE OF JOHN J SCHEERER | 3353 MACALL CT | | | NAPA | CA | 94558-3114 | |
| 7787371 | Carolyn S. Matheny, Individually and as Trustee of the Carolyn Sue Matheny and Terry M. Matheny Trust | Address on file | | | | | | | |
| 7144671 | Carolyn S. Mills | Address on file | | | | | | | |
| 7785216 | CAROLYN SCHULTZ | 717 N MCDOWELL BLVD SP 511 | | | | PETALUMA | CA | 94954-6807 | |
| 7785687 | CAROLYN SKUTAK | 5621 STONY RIDGE RD | | | | CAMPBELL | NY | 14821-9561 | |
| 7775166 | CAROLYN SQUERI CUST | MICHAEL WILLIAM SQUERI | CA UNIF TRANSFERS MIN ACT | 12 SAN LEANDRO WAY | | SAN FRANCISCO | CA | 94127-1506 | |
| 7775171 | CAROLYN STAATS | 4489 TANGLEWOOD WAY | | | | NAPA | CA | 94558-1757 | |
| 7195409 | Carolyn Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195409 | Carolyn Strang | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192909 | CAROLYN STRATFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | Address on file | | | | | | | |
| 7184419 | Carolyn Sue Peters | Address on file | | | | | | | |
| 7773359 | CAROLYN SUE RANEY | 2510 WEST RD | | | | MIDDLETOWN | CA | 95461-9758 | |
| 7766780 | CAROLYN SUSAN POND UNDER | GDNSP OF SIDNEY LAWRENCE POND | 164 COLLINS ST | | | SAN FRANCISCO | CA | 94118-3401 | |
| 7765740 | CAROLYN T DYES | 3923 SENNA PL | | | | SUGAR LAND | TX | 77479-2820 | |
| 7775867 | CAROLYN TITUS | 2005 N 29TH ST APT 3 | | | | TACOMA | WA | 98403-2900 | |
| 7776946 | CAROLYN V WIRTH | 4161 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95864-7220 | |
| 7197354 | Carolyn Velasquez | Address on file | | | | | | | |
| 7197354 | Carolyn Velasquez | Address on file | | | | | | | |
| 7338022 | CAROLYN VERHEYEN | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7763655 | CAROLYN W BRUMLEY CUST | REBECCA A BRUMLEY UNIF | GIFT MIN ACT CA | PO BOX 149 | | ARBUCKLE | CA | 95912-0149 | |
| 7766674 | CAROLYN W GALVIN | 17880 TRENTON DR | | | | CASTRO VALLEY | CA | 94546-1517 | |
| 7764018 | CAROLYN W RODEN TR UA MAY 16 01 | CAROLYN W RODEN REVOCABLE | LIVING TRUST | 405 PITTS RD | | HIXSON | TN | 37343-2617 | |
| 7780273 | CAROLYN YOUNG TR | UA 07 23 2016 | RICHARD ANDERSON PARISH LIVING TRUST | 872 HIGHLANDS CIR | | LOS ALTOS | CA | 94024-7008 | |
| 7141226 | Carolyne Dee Engstrom | Address on file | | | | | | | |
| 7764833 | CAROLYNN Q CRANDALL & RODERICK | P CRANDALL JT TEN | 40 PHILLIP TER | | | NOVATO | CA | 94945-3533 | |
| 7195076 | Carolynne A. Gulla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195076 | Carolynne A. Gulla | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177135 | Carolynne E. Miller | Address on file | | | | | | | |
| 4944063 | Carolyn's Creations Unlimited, A full Service Salo-Winzer, Carolyn | 4226 Rosewood Ave | | | | Richmond | CA | 94804 | |
| 7462655 | CARON ELEANOR BIANCHI | Address on file | | | | | | | |
| 7218676 | Caron, Mark | Address on file | | | | | | | |
| 4954611 | Caron, Mark T | Address on file | | | | | | | |
| 4933351 | Caron, Mark T. | Address on file | | | | | | | |
| 4933381 | Caron, Mark T. | Address on file | | | | | | | |
| 4994141 | Caroselli, Daniela | Address on file | | | | | | | |
| 7184014 | CAROTA, GREGORY, individually and as Successor in Interest to the Estate of Vincent Mario Carota | Address on file | | | | | | | |
| 4979169 | Carotenuto, Michele | Address on file | | | | | | | |
| 4964824 | Carothers, Michael A. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146409 | CAROUBA MARY | Address on file | | | | | | | |
| 6075555 | Carousel Broadcasting, Inc. | Attn: Paul Fink | 554 White Avenue | | | Chico | CA | 95926 | |
| 6144875 | CARPENELLA JOHN J TR & THERESA E TR | Address on file | | | | | | | |
| 6142372 | CARPENETI RICHARD TR | Address on file | | | | | | | |
| 4910172 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 4976008 | Carpenter | 3873 HIGHWAY 147 | 5304 Harrison Road | | | Paradise | CA | 93647 | |
| 6144652 | CARPENTER PHILIP TR ET AL | Address on file | | | | | | | |
| 7199436 | CARPENTER REVOCABLE TRUST | Address on file | | | | | | | |
| 4917792 | CARPENTER RIGGING | DBA CABLE CISCO | 222 NAPOLEON ST | | | SAN FRANCISCO | CA | 94124-1028 | |
| 4917791 | CARPENTER RIGGING | DBA CABLE CISCO | 771-B NORTHPORT DR | | | WEST SACRAMENTO | CA | 95691-2146 | |
| 6134545 | CARPENTER ROBERT P & JANICE E TRUSTEE | Address on file | | | | | | | |
| 4967226 | Carpenter, Brian Lee | Address on file | | | | | | | |
| 4975267 | Carpenter, Charles | 1417 LASSEN VIEW DR | 4265 Water Hole Rd | | | Reno | NV | 89509 | |
| 6081269 | Carpenter, Charles | Address on file | | | | | | | |
| 4979030 | Carpenter, Chester | Address on file | | | | | | | |
| 7206182 | CARPENTER, DAVID MACMILLAN | Address on file | | | | | | | |
| 7462683 | CARPENTER, DAVID MACMILLAN | Address on file | | | | | | | |
| 4940899 | CARPENTER, DENISE | 1010 SUNSET AVE | | | | SANTA ROSA | CA | 95407 | |
| 4987109 | Carpenter, Eva | Address on file | | | | | | | |
| 4958828 | Carpenter, Gary A | Address on file | | | | | | | |
| 4976023 | Carpenter, George | PO Box 1067 | | | | Placerville | CA | 95667-1067 | |
| 6113840 | Carpenter, George | Address on file | | | | | | | |
| 7829903 | Carpenter, Herbert E. | Address on file | | | | | | | |
| 4979996 | Carpenter, James | Address on file | | | | | | | |
| 7187370 | CARPENTER, JAMES BRADFORD | Address on file | | | | | | | |
| 4988555 | Carpenter, Joetta | Address on file | | | | | | | |
| 4963304 | Carpenter, Joshua R | Address on file | | | | | | | |
| 4935781 | Carpenter, Kerry | 1899 Queens Road | | | | San Francisco | CA | 94124 | |
| 4995893 | Carpenter, Kevin | Address on file | | | | | | | |
| 4964307 | Carpenter, Kevin E | Address on file | | | | | | | |
| 4911566 | Carpenter, Kevin L | Address on file | | | | | | | |
| 4944155 | CARPENTER, LAILUS | 11284 BOBLINK WAY | | | | AUBURN | CA | 95602 | |
| 4963856 | Carpenter, Lonnie Wayne | Address on file | | | | | | | |
| 4943493 | Carpenter, Michael | 31084 Highway 33 | | | | Tracy | CA | 95304 | |
| 4962528 | Carpenter, Michael Bryan | Address on file | | | | | | | |
| 4952086 | Carpenter, Perry | Address on file | | | | | | | |
| 7170843 | CARPENTER, RICARDA ELIZABETH | Address on file | | | | | | | |
| 4976009 | CARPENTER, RON | 3853 HIGHWAY 147 | P. O. Box 3 | | | Canyon Dam | CA | 95923 | |
| 6074728 | CARPENTER, RON | Address on file | | | | | | | |
| 4953537 | Carpenter, Shawn T | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991993 | Carpenter, Steven | Address on file | | | | | | | |
| 7294030 | Carpenter-Flemings, Davina T. | Address on file | | | | | | | |
| 6069079 | Carpi USA, Inc. | 4370 Starkey Road, Suite 4D | | | | Roanoke | VA | 24018 | |
| 4985322 | Carpignano, Caroline | Address on file | | | | | | | |
| 4993193 | Carpignano, Jane | Address on file | | | | | | | |
| 4966722 | Carpino, Dino Paul | Address on file | | | | | | | |
| 4973477 | Carpino, Michelle Anne | Address on file | | | | | | | |
| 6132843 | CARR BRIAN R | Address on file | | | | | | | |
| 6144939 | CARR CHRISTOPHER G SR | Address on file | | | | | | | |
| 6130660 | CARR DAVID L & DARBINIAN SILVA TR | Address on file | | | | | | | |
| 6134115 | CARR EDWIN L II ETAL | Address on file | | | | | | | |
| 6141342 | CARR JAMES N TR & ALDERETTE PAMELA G TR | Address on file | | | | | | | |
| 6129971 | CARR LAURENCE I & HIRAYAMA LISA Y TR | Address on file | | | | | | | |
| 6146020 | CARR LISA U | Address on file | | | | | | | |
| 6134337 | CARR TAMMERA & RODNEY | Address on file | | | | | | | |
| 4971717 | Carr, Amy Beth Charnes | Address on file | | | | | | | |
| 4941601 | Carr, Bea Anne | 6837 Fair Oaks Blvd | | | | Carmichael | CA | 95608 | |
| 4986887 | Carr, Bette | Address on file | | | | | | | |
| 4984023 | Carr, Betty | Address on file | | | | | | | |
| 4938429 | Carr, Calvin | 12 Sunset Cove | | | | Watsonville | CA | 95076 | |
| 4961750 | Carr, Chad | Address on file | | | | | | | |
| 4915097 | Carr, Christopher Ret | Address on file | | | | | | | |
| 4914036 | Carr, Clare Elizabeth | Address on file | | | | | | | |
| 4997553 | Carr, Clinton | Address on file | | | | | | | |
| 4914129 | Carr, Clinton Walter | Address on file | | | | | | | |
| 5001549 | Carr, David | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5001547 | Carr, David | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5867420 | Carr, David | Address on file | | | | | | | |
| 7321004 | Carr, David M | Address on file | | | | | | | |
| 7319334 | Carr, David M. | Address on file | | | | | | | |
| 7322409 | Carr, David William | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7176296 | Carr, Deana A | Address on file | | | | | | | |
| 4989001 | Carr, Edward | Address on file | | | | | | | |
| 7469527 | Carr, Elizabeth Ursula | Address on file | | | | | | | |
| 4956315 | Carr, Jacob B | Address on file | | | | | | | |
| 4941949 | Carr, James | 13950 Spring Meadow Ln | | | | Atascadero | CA | 93422 | |
| 4987513 | Carr, Jeffery | Address on file | | | | | | | |
| 7282863 | Carr, Joan C | Address on file | | | | | | | |
| 7183784 | Carr, Joan C | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183784 | Carr, Joan C | Address on file | | | | | | | |
| 7313764 | Carr, Joelle | Address on file | | | | | | | |
| 4965125 | Carr, Joseph Robert | Address on file | | | | | | | |
| 5001553 | Carr, Julia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4994564 | Carr, Laurie | Address on file | | | | | | | |
| 4975918 | Carr, Lonne | 9456 Highway 36 | 15679 Norton Road | | | Healdsburg | CA | 95448 | |
| 4975247 | Carr, Lonne | 9457 Highway 36 | 2555 W Bluff Ave #165 | | | Fresno | CA | 93711-7099 | |
| 7316248 | Carr, Lorraine J | Address on file | | | | | | | |
| 4940369 | Carr, Lynne | 699 Kingswood Way | | | | Los Altos | CA | 94022 | |
| 4991561 | Carr, Maja | Address on file | | | | | | | |
| 4962641 | Carr, Mark Anthony | Address on file | | | | | | | |
| 7183373 | Carr, Marlene Mae | Address on file | | | | | | | |
| 4979804 | Carr, Marzetta | Address on file | | | | | | | |
| 4957465 | Carr, Michael Allan | Address on file | | | | | | | |
| 5001558 | Carr, Natalie | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5001556 | Carr, Natalie | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6069080 | Carr, Pat | Address on file | | | | | | | |
| 4996823 | Carr, Patricia | Address on file | | | | | | | |
| 4952602 | Carr, Paul Michael | Address on file | | | | | | | |
| 4985696 | Carr, Ralph | Address on file | | | | | | | |
| 7265046 | Carr, Robert | Address on file | | | | | | | |
| 7183785 | Carr, Robert | Address on file | | | | | | | |
| 7183785 | Carr, Robert | Address on file | | | | | | | |
| 7315978 | Carr, Ryan William | Address on file | | | | | | | |
| 4986356 | Carr, Scott | Address on file | | | | | | | |
| 7186854 | Carr, Sylvia Marie | Address on file | | | | | | | |
| 6069081 | Carr, Thomas | Address on file | | | | | | | |
| 4969552 | Carr, Walter A. | Address on file | | | | | | | |
| 4940306 | CARR, WILLIAM | PO BOX 3981 | | | | SONORA | CA | 95370 | |
| 7775664 | CARRAGH R TAYLOR | 3695 BASS ST | | | | WEST SACRAMENTO | CA | 95691-6240 | |
| 6121874 | Carraher, Terrance | Address on file | | | | | | | |
| 6069082 | Carraher, Terrance | Address on file | | | | | | | |
| 4980922 | Carranco, Jesus | Address on file | | | | | | | |
| 4937712 | CARRANGO RIOS, MARTHA A | 1041 BUCKHORN DR | | | | Salinas | CA | 93905 | |
| 7325982 | Carranza, David | Address on file | | | | | | | |
| 4959447 | Carranza, Fernando | Address on file | | | | | | | |
| 4965895 | Carranza, Gary Ismael | Address on file | | | | | | | |
| 6131361 | CARRARA JOHN | Address on file | | | | | | | |
| 4962771 | Carrasco, Daniel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958512 | Carrasco, Jose M | Address on file | | | | | | | |
| 4940259 | CARRASCO, MARIA | REAL RD & MING AVE-BAKERSFIELD | | | | BAKERSFIELD | CA | 93303 | |
| 4972096 | Carrasco, Mario | Address on file | | | | | | | |
| 4989635 | Carrasco, Richard | Address on file | | | | | | | |
| 4961118 | Carrasco, Richard Robert | Address on file | | | | | | | |
| 4962230 | Carrasco, Rick Andrew | Address on file | | | | | | | |
| 4936977 | CARRASCO, RONITA | 30481 REEDY CAMP RD | | | | BIG BEND | CA | 96011 | |
| 5005121 | Carrasco-Aldoney, Alicia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181645 | Carrasco-Aldoney, Alicia | Address on file | | | | | | | |
| 4945149 | Carreira, Donald | 117 INDIO DR, | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7158404 | CARREKER, RODNEY DEWAYNE | ERIC RATINOFF | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4972145 | Carrell, Amanda | Address on file | | | | | | | |
| 4997378 | Carrell, Denise | Address on file | | | | | | | |
| 4948345 | Carrell, Donna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948343 | Carrell, Donna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993729 | Carrell, John | Address on file | | | | | | | |
| 4948348 | Carrell, Oney | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948346 | Carrell, Oney | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4960796 | Carrell, Robert Michael | Address on file | | | | | | | |
| 4967509 | Carreno, Martin M | Address on file | | | | | | | |
| 4993717 | Carreon Jr., Jose | Address on file | | | | | | | |
| 6133136 | CARREON MELINI A SUC TR | Address on file | | | | | | | |
| 4957837 | Carreon, Adler A | Address on file | | | | | | | |
| 4969363 | Carreon, Joseph Lester | Address on file | | | | | | | |
| 4949871 | Carrera, Agustin | Carrera, Agustin; Carrera, Maritza | 866 Gina Ct | | | Upland | CA | 91784 | |
| 5016708 | Carrera, Agustin | Address on file | | | | | | | |
| 6123108 | Carrera, Agustin | Address on file | | | | | | | |
| 4969073 | Carrera, Antonette | Address on file | | | | | | | |
| 4977702 | Carrera, Edmund | Address on file | | | | | | | |
| 4981175 | Carrera, Joyce | Address on file | | | | | | | |
| 4986175 | Carrera, Michael | Address on file | | | | | | | |
| 7321133 | Carrera, Michele Catherine | Address on file | | | | | | | |
| 6069083 | Carreras, Max | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121142 | Carreras, Max | Address on file | | | | | | | |
| 4940355 | carrere, lynn | 2062 Stratton Road | | | | Walnut Creek | CA | 94598 | |
| 4952496 | Carretero, Brenda | Address on file | | | | | | | |
| 4969251 | Carretero, Ignacio | Address on file | | | | | | | |
| 4985704 | Carrethers, Norma | Address on file | | | | | | | |
| 4995630 | Carretta, Robert | Address on file | | | | | | | |
| 6142871 | CARREY RONALD J TR | Address on file | | | | | | | |
| 7176669 | Carri Saephanh | Address on file | | | | | | | |
| 5908177 | Carri Saephanh | Address on file | | | | | | | |
| 5904499 | Carri Saephanh | Address on file | | | | | | | |
| 7181385 | Carri Saephanh | Address on file | | | | | | | |
| 4962809 | Carrick, James B. | Address on file | | | | | | | |
| 4977430 | Carrick, William | Address on file | | | | | | | |
| 4980387 | Carrico, Lavonda | Address on file | | | | | | | |
| 4934376 | CARRICO, TONY | 5104 RED ROCK DR | | | | FORESTHILL | CA | 95631 | |
| 7783875 | CARRIE ANN KERTH | 13597 N HERITAGE GATEWAY | | | | MARANA | AZ | 85658 | |
| 7681643 | CARRIE ANN MEGENITY & | Address on file | | | | | | | |
| 7153628 | Carrie Ann Spellings | Address on file | | | | | | | |
| 7153628 | Carrie Ann Spellings | Address on file | | | | | | | |
| 7141846 | Carrie Barbara Charlton | Address on file | | | | | | | |
| 6012999 | CARRIE BARTON | Address on file | | | | | | | |
| 5955317 | Carrie Cunningham | Address on file | | | | | | | |
| 5955318 | Carrie Cunningham | Address on file | | | | | | | |
| 5955315 | Carrie Cunningham | Address on file | | | | | | | |
| 5955316 | Carrie Cunningham | Address on file | | | | | | | |
| 7142808 | Carrie Cunningham | Address on file | | | | | | | |
| 7785211 | CARRIE D SANTIAGO | 1205 TACKETTS POND DRIVE | | | | RALEIGH | NC | 27614-7826 | |
| 7777693 | CARRIE E WERNER TTEE | PALMER FAM LIV TR | UA DTD 04 01 91 | 4697 STATE HIGHWAY 99 | | OROVILLE | CA | 95965-9220 | |
| 5905520 | Carrie Freyer | Address on file | | | | | | | |
| 5908985 | Carrie Freyer | Address on file | | | | | | | |
| 7774831 | CARRIE G SIN | 217 W 13TH ST APT 3 | | | | NEW YORK | NY | 10011-7714 | |
| 7780652 | CARRIE HAWES | 310 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 | |
| 7782328 | CARRIE L LONGINOTTI | 300 N CIVIC DR APT 411 | | | | WALNUT CREEK | CA | 94596-3603 | |
| 7194032 | CARRIE LAMBERT | Address on file | | | | | | | |
| 7199340 | CARRIE LOVE | Address on file | | | | | | | |
| 7168314 | Carrie Patricia Ford | Address on file | | | | | | | |
| 7175227 | Carrie Stratton | Address on file | | | | | | | |
| 7175227 | Carrie Stratton | Address on file | | | | | | | |
| 5902594 | Carrie Trivino | Address on file | | | | | | | |
| 5948178 | Carrie Trivino | Address on file | | | | | | | |
| 5944850 | Carrie Trivino | Address on file | | | | | | | |
| 7164418 | CARRIE WENDT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7159554 | CARRIER, ALICIA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923228 | CARRIER, JERRY A | PO Box 716 | | | | LIVE OAK | CA | 95953 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964841 | Carrier, Jess Olen | Address on file | | | | | | | |
| 7159552 | CARRIER, KRISTIN VIOLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987255 | Carrier, Rodger | Address on file | | | | | | | |
| 7159553 | CARRIER, STUART DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989636 | Carrier, Thomas | Address on file | | | | | | | |
| 4996088 | Carriere, Rodney | Address on file | | | | | | | |
| 6069084 | CARRIERETECH ENERGY PARTNERS, LLC | 14800 Grasslands Dr. | | | | Englewood | CO | 80112 | |
| 6120943 | CARRIERETECH ENERGY PARTNERS, LLC | Attention: William Carriere | 1640 State Highway 45 | | | Glenn | CA | 94943 | |
| 4970729 | Carrig, Cathy | Address on file | | | | | | | |
| 4923435 | CARRIGG MD, JOHN W | A PROF CORP | 77 MORAGA WAY STE G | | | ORINDA | CA | 94563 | |
| 6130661 | CARRIKER LINDA N TR | Address on file | | | | | | | |
| 4992649 | Carriker, Dan | Address on file | | | | | | | |
| 4986685 | Carriker, Pauline | Address on file | | | | | | | |
| 7159555 | CARRIKER, PAULINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159556 | CARRIKER, PHYLLIS ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159557 | CARRIKER, RICHARD F. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143539 | CARRILLO EFREN | Address on file | | | | | | | |
| 6130926 | CARRILLO JOSEPH M TR | Address on file | | | | | | | |
| 4962800 | Carrillo Sr., Ronald Jesus | Address on file | | | | | | | |
| 4917795 | CARRILLO SURGERY CTR | PO Box 5457 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4957545 | Carrillo, Albert | Address on file | | | | | | | |
| 4944762 | Carrillo, Angelica | 2909 nieman Blvd | | | | San Jose | CA | 95148 | |
| 7314861 | Carrillo, Carly Marie | Address on file | | | | | | | |
| 4969561 | Carrillo, Douglas A. | Address on file | | | | | | | |
| 4920940 | CARRILLO, FIDEL | 2500 DRY CREEK RD | | | | HEALDSBURG | CA | 95448 | |
| 4983233 | Carrillo, Frank | Address on file | | | | | | | |
| 7311620 | Carrillo, Gabriel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4956049 | Carrillo, Georgette Alice | Address on file | | | | | | | |
| 4944169 | Carrillo, Jesus | 4843 Gatson Street | | | | Shafter | CA | 93314 | |
| 5006253 | Carrillo, Joyce | BRADY LAW GROUP | 1015 Irwin Street, Suite A | | | San Rafael | CA | 94901 | |
| 6123534 | Carrillo, Joyce | Address on file | | | | | | | |
| 6123528 | Carrillo, Joyce | Address on file | | | | | | | |
| 6123535 | Carrillo, Joyce | Address on file | | | | | | | |
| 6123529 | Carrillo, Joyce | Address on file | | | | | | | |
| 6123532 | Carrillo, Joyce | Address on file | | | | | | | |
| 6123536 | Carrillo, Joyce | Address on file | | | | | | | |
| 6123530 | Carrillo, Joyce | Address on file | | | | | | | |
| 6123537 | Carrillo, Joyce | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941693 | Carrillo, Justina | 3045 North Parson Avenue | | | | Merced | CA | 95340 | |
| 4911494 | Carrillo, Leo M | Address on file | | | | | | | |
| 4987557 | Carrillo, Leticia | Address on file | | | | | | | |
| 4952815 | Carrillo, Mario Alberto | Address on file | | | | | | | |
| 4953645 | Carrillo, Matthew Brandon | Address on file | | | | | | | |
| 4940987 | CARRILLO, ROSA | 531 Moultrie St. | | | | San Francisco | CA | 94110 | |
| 4997857 | Carrillo, Sandra | Address on file | | | | | | | |
| 4914511 | Carrillo, Sandra M | Address on file | | | | | | | |
| 4998459 | Carrillo, Tanya | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998458 | Carrillo, Tanya | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008295 | Carrillo, Tanya | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975933 | Carrillo, Tanya | Address on file | | | | | | | |
| 5975932 | Carrillo, Tanya | Address on file | | | | | | | |
| 5975934 | Carrillo, Tanya | Address on file | | | | | | | |
| 7186189 | CARRILLO, TANYA | Address on file | | | | | | | |
| 4983945 | Carringer, Christine | Address on file | | | | | | | |
| 6132508 | CARRINGTON FRANCIS | Address on file | | | | | | | |
| 6146742 | CARRINGTON WAYNE | Address on file | | | | | | | |
| 6146696 | CARRINGTON WAYNE ET AL | Address on file | | | | | | | |
| 4921181 | CARRINGTON, FRANCIS | PO Box 1328 | | | | EUREKA | CA | 95502-1328 | |
| 4963794 | Carrington, Johnny Ellis | Address on file | | | | | | | |
| 7161671 | CARRINGTON, OLIVER MICHAEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7158707 | CARRINGTON, SUZANNE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6140195 | CARRINO MARK F & CARRINO VICKI J | Address on file | | | | | | | |
| 6146973 | CARRINO MARK F TR & CARRINO VICKI J TR | Address on file | | | | | | | |
| 4993989 | Carrion, Charles | Address on file | | | | | | | |
| 6060386 | Carrion, Dave | Address on file | | | | | | | |
| 4980010 | Carrion, John | Address on file | | | | | | | |
| 4944784 | Carrion, Vicki | 14746 Dalmatian Drive | | | | Grass Valley | CA | 95945 | |
| 4951377 | Carrizales, Colby R | Address on file | | | | | | | |
| 4917796 | CARRIZO RANCH LLC | PO Box 3057 | | | | SANTA MARGARITA | CA | 93453 | |
| 7145246 | Carrol Bernice Grimes | Address on file | | | | | | | |
| 6133603 | CARROLL BERLE G AND ABBIGAIL | Address on file | | | | | | | |
| 6134203 | CARROLL BRUCE | Address on file | | | | | | | |
| 5948366 | Carroll Chase | Address on file | | | | | | | |
| 5945069 | Carroll Chase | Address on file | | | | | | | |
| 5902814 | Carroll Chase | Address on file | | | | | | | |
| 6146842 | CARROLL DAVID M & CARROLL KELLY M | Address on file | | | | | | | |
| 7782869 | CARROLL E DALLARA | 6512 WAYNE COURT | | | | FORESTVILLE | CA | 95436-9443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915115 | Carroll II, David S | Address on file | | | | | | | |
| 6130866 | CARROLL JAMES DAVID & LINDA TR | Address on file | | | | | | | |
| 6141800 | CARROLL JAMES F TR & CARROLL NANCY P TR | Address on file | | | | | | | |
| 6133780 | CARROLL JAMES S ETAL | Address on file | | | | | | | |
| 6134287 | CARROLL LEON AND MARLEEN | Address on file | | | | | | | |
| 7338037 | Carroll Niel | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 6143841 | CARROLL PETER R TR & LAURA PRESTI TR | Address on file | | | | | | | |
| 7780028 | CARROLL R REAGAN & | MARIAN M REAGAN JT TEN WROS | 6308 CHAPMAN HWY | | | KNOXVILLE | TN | 37920-5951 | |
| 6145799 | CARROLL ROBERT G & CARROLL VICKIE P | Address on file | | | | | | | |
| 6133776 | CARROLL ROGER W ETAL | Address on file | | | | | | | |
| 4996163 | Carroll, Anna | Address on file | | | | | | | |
| 4911793 | Carroll, Anna Virginia-Jarquin | Address on file | | | | | | | |
| 4982117 | Carroll, Anthony | Address on file | | | | | | | |
| 4942332 | Carroll, Augustus | 1523 James Ave | | | | Redwood City | CA | 94062 | |
| 4934059 | Carroll, Betty | 9554 N Winery Ave | | | | Fresno | CA | 93720 | |
| 4957576 | Carroll, Bryan P | Address on file | | | | | | | |
| 4947684 | Carroll, Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158838 | CARROLL, CHARLES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4947682 | Carroll, Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4967108 | Carroll, David Ross | Address on file | | | | | | | |
| 4994641 | Carroll, Elissa | Address on file | | | | | | | |
| 4950854 | Carroll, Gabriel Max | Address on file | | | | | | | |
| 4984835 | Carroll, Jacqueline | Address on file | | | | | | | |
| 4937103 | Carroll, Jeanie | 6740 Alcantara Ave | | | | Atascadero | CA | 93422 | |
| 7154859 | Carroll, Jeffery | Address on file | | | | | | | |
| 4968877 | Carroll, Joshua | Address on file | | | | | | | |
| 4971496 | Carroll, Joshua Michael | Address on file | | | | | | | |
| 4975782 | Carroll, Judith | 0144 PENINSULA DR | 10580 Wilshire Blvd #84 | | | Los Angeles | CA | 90024 | |
| 6077836 | Carroll, Judith | Address on file | | | | | | | |
| 4963206 | Carroll, Kevin | Address on file | | | | | | | |
| 7198498 | CARROLL, MARYLYN | Address on file | | | | | | | |
| 7224912 | Carroll, Nicholas Ian | Address on file | | | | | | | |
| 4978831 | Carroll, Patricia | Address on file | | | | | | | |
| 4938228 | Carroll, Patrick | 2876 Burtin Circle | | | | Cambria | CA | 93428 | |
| 4964700 | Carroll, Ryan | Address on file | | | | | | | |
| 5002752 | Carroll, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181646 | Carroll, Teresa Louise | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977597 | Carroll, Theodis | Address on file | | | | | | | |
| 4983406 | Carroll, Truitt | Address on file | | | | | | | |
| 4937117 | CARROLL, WILLIAM | 797 VAN DUZEN RD | | | | MAD RIVER | CA | 95526 | |
| 4978867 | Carroll, William | Address on file | | | | | | | |
| 4944077 | Carrubba, Robert | 3352 S EL POMAR | | | | Templeton | CA | 93465 | |
| 6140994 | CARRUTHERS BRUCE R ET AL | Address on file | | | | | | | |
| 4963743 | Carruthers, Elisabeth A | Address on file | | | | | | | |
| 4966065 | Carruthers, John Benjamin | Address on file | | | | | | | |
| 4954278 | Carry, Brian William | Address on file | | | | | | | |
| 4958544 | Carscadden, Todd A | Address on file | | | | | | | |
| 7327758 | Carson , Katherine  F | Address on file | | | | | | | |
| 6069089 | CARSON CREEK AT ELDORADO HILLS | 12820 Earhart Ave | | | | Auburn | CA | 95603 | |
| 6069090 | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE. | | | | AUBURN | CA | 95602 | |
| 7763341 | CARSON D BOSWORTH | PO BOX 312 | | | | LAKE GENEVA | WI | 53147-0312 | |
| 7769020 | CARSON E KAN | 1972 CHURTON AVE | | | | LOS ALTOS | CA | 94024-6907 | |
| 6134732 | CARSON GLENNA M TR | Address on file | | | | | | | |
| 6069091 | Carson Inn Inc. | 9530 HAGEMAN ROAD B#196 | JASON SERON -PRESIDENT | | | BAKERSFIELD | CA | 93312 | |
| 7198137 | CARSON KEPNER STIMPERT | Address on file | | | | | | | |
| 7199228 | Carson Michael Stevens | Address on file | | | | | | | |
| 6143204 | CARSON MY THU | Address on file | | | | | | | |
| 4917798 | CARSON PHYSICAL THERAPY INC | CORINNE HOLMES LTD | 680 W NYE LN STE 205 | | | CARSON CITY | NV | 89703 | |
| 6069094 | Carson Porter Diving | 15730 Morro | | | | Atascadero | CA | 93422 | |
| 6069097 | CARSON PORTER DIVING | 15730 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| 5955320 | Carson Schulte | Address on file | | | | | | | |
| 5955319 | Carson Schulte | Address on file | | | | | | | |
| 5955321 | Carson Schulte | Address on file | | | | | | | |
| 5955322 | Carson Schulte | Address on file | | | | | | | |
| 4980855 | Carson, Barbara | Address on file | | | | | | | |
| 4954943 | Carson, Cathy Louise | Address on file | | | | | | | |
| 4975716 | Carson, Christine | 0334 PENINSULA DR | 166 Virgina St. | | | Auburn | CA | 95603 | |
| 6115057 | Carson, Christine | Address on file | | | | | | | |
| 4992678 | Carson, Christopher | Address on file | | | | | | | |
| 4986592 | Carson, Daniel Robert | Address on file | | | | | | | |
| 4986184 | Carson, Donnell | Address on file | | | | | | | |
| 7319791 | Carson, Jennifer | Address on file | | | | | | | |
| 7278389 | Carson, Joseph Alan | Address on file | | | | | | | |
| 4979420 | Carson, Leslie | Address on file | | | | | | | |
| 4972504 | Carson, Lillian Dominique | Address on file | | | | | | | |
| 7335713 | Carson, Maria | Address on file | | | | | | | |
| 4938972 | Carson, Ricketta | 5919 CENTRAL AVE | | | | EL CERRITO | CA | 94530 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976903 | Carson, Robert | Address on file | | | | | | | |
| 4980469 | Carson, Robert | Address on file | | | | | | | |
| 4994516 | Carson-Brazil, Vicky | Address on file | | | | | | | |
| 4999533 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999532 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008932 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4971613 | Carstairs, Stephanie Jo | Address on file | | | | | | | |
| 7144085 | Carsten Bennett Morris | Address on file | | | | | | | |
| 7764045 | THE CARSTEN G HARVEY TR UA AUG 22 01 | THE CARSTEN G HARVEY LIVING TRUST | 3221 BRANDYWINE ST | | | SAN DIEGO | CA | 92117-5602 | |
| 6140030 | CARSTEN MARK R ET AL | Address on file | | | | | | | |
| 7195274 | Carsten Morris Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462389 | Carsten Morris Construction | Address on file | | | | | | | |
| 5005124 | Carsten, Marcy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7181647 | Carsten, Marcy | Address on file | | | | | | | |
| 5005127 | Carsten, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7181648 | Carsten, Mark | Address on file | | | | | | | |
| 6142100 | CARSTENS ROBERT J ET AL | Address on file | | | | | | | |
| 4935379 | CARSTENS, CLAYTON | PO BOX 91 | | | | ANGWIN | CA | 94508 | |
| 5001568 | Carstens, Robert | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001567 | Carstens, Robert | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5001571 | Carstens, Seonwha | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001570 | Carstens, Seonwha | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4939718 | Carstensen, Bill and Dana | 9801 Jolly Court | | | | Oakdale | CA | 95361 | |
| 4919915 | CARSTENSEN, DONALD B | M D PLUMBING | PO Box 7661 | | | CHICO | CA | 95927 | |
| 4996841 | Carstensen, Gregory | Address on file | | | | | | | |
| 4912956 | Carstensen, Gregory K | Address on file | | | | | | | |
| 7198399 | Carston A J & G 2005 Trust | Address on file | | | | | | | |
| 6144144 | CARSTON ARNOLD J TR & CARSTON GAYLE TR | Address on file | | | | | | | |
| 7185024 | Carston Morris Construction | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4943355 | CARSTON, ARNOLD | 1100 PINER RD | | | | SANTA ROSA | CA | 95403 | |
| 6004989 | CARSTON, ARNOLD | Address on file | | | | | | | |
| 4962511 | Carston, Kenneth Joseph | Address on file | | | | | | | |
| 4981935 | Carston, Robert | Address on file | | | | | | | |
| 4939163 | Carta, Vianca | 17521 Wickman Pl | | | | San Lorenzo | CA | 94580 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4942706 | Cartagena, Guadalupe | 2430 Totten Ave. | | | | Stockton | CA | 95205 | |
| 7176695 | Carter  Shimmel (Shane Shimmel, Parent) | Address on file | | | | | | | |
| 6146154 | CARTER ANTHONY & CARTER MARGARET | Address on file | | | | | | | |
| 6146981 | CARTER BROOKE TR | Address on file | | | | | | | |
| 6139389 | CARTER CHARLAINE | Address on file | | | | | | | |
| 6139388 | CARTER CHARLAINE M | Address on file | | | | | | | |
| 6139628 | CARTER COLE & CARTER SUSAN | Address on file | | | | | | | |
| 6144531 | CARTER DARRELL B & MARY KATE | Address on file | | | | | | | |
| 6144431 | CARTER DARRELL B & MARY KATE | Address on file | | | | | | | |
| 6133556 | CARTER ERICA LYNN | Address on file | | | | | | | |
| 6131972 | CARTER ERICSON D & EPIFANIA G | Address on file | | | | | | | |
| 6143122 | CARTER EUGENIA G & CARTER MICHAEL R | Address on file | | | | | | | |
| 7775395 | CARTER H STRICKLAND JR | 71 PIERREPONT ST APT 4 | | | | BROOKLYN | NY | 11201-2462 | |
| 4911973 | Carter III, James A | Address on file | | | | | | | |
| 6134430 | CARTER JAMES S | Address on file | | | | | | | |
| 6134282 | CARTER JAMES S TRUSTEE | Address on file | | | | | | | |
| 6131879 | CARTER JOHN D | Address on file | | | | | | | |
| 6139390 | CARTER LANCE F | Address on file | | | | | | | |
| 4917800 | CARTER LAW GROUP PC | 849 N 3RD AVE | | | | PHOENIX | AZ | 85003 | |
| 4944765 | Carter Moffett, Barbara | 322 Los Cerritos Dr | | | | Vallejo | CA | 94589 | |
| 6133440 | CARTER NOLAN L TR ETAL | Address on file | | | | | | | |
| 6134786 | CARTER NOLAN L TRUSTEE ETAL | Address on file | | | | | | | |
| 6142505 | CARTER QUENTIN R TR & SPENCER JAMES H TR | Address on file | | | | | | | |
| 5917058 | Carter S. Robinson | Address on file | | | | | | | |
| 5917056 | Carter S. Robinson | Address on file | | | | | | | |
| 5917055 | Carter S. Robinson | Address on file | | | | | | | |
| 6131318 | CARTER SALY P | Address on file | | | | | | | |
| 5903921 | Carter Shimmel | Address on file | | | | | | | |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7181411 | Carter Shimmel (Shane Shimmel, Parent) | Address on file | | | | | | | |
| 7181411 | Carter Shimmel (Shane Shimmel, Parent) | Address on file | | | | | | | |
| 6116093 | CARTER VALIDUS | Attn: Kelley Pollock | 4890 W. Kennedy Boulevard | Suite 650 | | Tampa | FL | 33609 | |
| 6069105 | Carter Validus Operating | 4890 W KENNEDY BLVD | STE 650 | | | Tampa | FL | 33609 | |
| 4917801 | CARTER VALIDUS OPERATING | PARTNERSHIP II LLP | 4890 W KENNEDY BLVD STE 650 | | | TAMPA | FL | 33609 | |
| 6069106 | CARTER VALIDUS OPERATING, PARTNERSHIP II LLP, DCPII-SAC-3065 GOLD CAMP DRIVE LLC | 4890 W KENNEDY BLVD STE 650 | | | | TAMPA | FL | 33609 | |
| 7189515 | Carter Whitehouse | Address on file | | | | | | | |
| 7187891 | Carter Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | | | | |
| 4983445 | Carter, Alan | Address on file | | | | | | | |
| 4941648 | Carter, Alexander | 1534 Willard Garden Ct | | | | San Jose | CA | 95126 | |
| 4940855 | Carter, Brazell | 3109 Monterey Blvd | | | | Oakland | CA | 94602 | |
| 7219462 | Carter, Brooke | Address on file | | | | | | | |
| 4953469 | Carter, Caroline Elizabeth | Address on file | | | | | | | |
| 6121132 | Carter, Charla Dawn | Address on file | | | | | | | |
| 6069101 | Carter, Charla Dawn | Address on file | | | | | | | |
| 4965742 | Carter, Christian James | Address on file | | | | | | | |
| 4982416 | Carter, Clarence | Address on file | | | | | | | |
| 4991372 | Carter, Claudia | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919373 | CARTER, DALE WILLIAM | DALE W CARTER FENCING | 12694 INTERMOUNTAIN RD | | | REDDING | CA | 96003 | |
| 6069104 | CARTER, DALE WILLIAM | Address on file | | | | | | | |
| 4960167 | Carter, David | Address on file | | | | | | | |
| 4970939 | Carter, David J. | Address on file | | | | | | | |
| 4963278 | Carter, Delvin L | Address on file | | | | | | | |
| 7159559 | CARTER, DESTINY STAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4919926 | CARTER, DONALD P | GATEWAY ENT & HEARING SERVICES | 3351 N M ST #205 | | | MERCED | CA | 95348 | |
| 6167036 | Carter, Donald R | Address on file | | | | | | | |
| 4956085 | Carter, Durand | Address on file | | | | | | | |
| 6121367 | Carter, Eric Jay | Address on file | | | | | | | |
| 6069102 | Carter, Eric Jay | Address on file | | | | | | | |
| 7299365 | Carter, Erin | Address on file | | | | | | | |
| 4957506 | Carter, Gary Lynn | Address on file | | | | | | | |
| 4943692 | Carter, George | 11772 N Davis Road | | | | Lodi | CA | 95242 | |
| 4981443 | Carter, Gerard | Address on file | | | | | | | |
| 6175173 | Carter, Glen | Address on file | | | | | | | |
| 5902039 | CARTER, GLEN E | Address on file | | | | | | | |
| 4979738 | Carter, Glenda | Address on file | | | | | | | |
| 7250388 | Carter, Isaiah Dean | Address on file | | | | | | | |
| 4993671 | Carter, James | Address on file | | | | | | | |
| 4985573 | Carter, James | Address on file | | | | | | | |
| 4960499 | Carter, James | Address on file | | | | | | | |
| 4983878 | Carter, Janet | Address on file | | | | | | | |
| 4957788 | Carter, Jeff G | Address on file | | | | | | | |
| 6121070 | Carter, Jeffrey A | Address on file | | | | | | | |
| 6069100 | Carter, Jeffrey A | Address on file | | | | | | | |
| 7484327 | Carter, John A. | Address on file | | | | | | | |
| 7336160 | Carter, Joseph Michael | Address on file | | | | | | | |
| 5001575 | Carter, Karlene | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4989184 | Carter, Katrin | Address on file | | | | | | | |
| 4955127 | Carter, Kristen | Address on file | | | | | | | |
| 4956432 | Carter, La Toya K | Address on file | | | | | | | |
| 7480157 | Carter, Lance | Address on file | | | | | | | |
| 4951785 | Carter, Lee A | Address on file | | | | | | | |
| 4990665 | Carter, Leona | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978101 | Carter, Leonard | Address on file | | | | | | | |
| 4991336 | Carter, Loretta | Address on file | | | | | | | |
| 4972929 | Carter, Lori | Address on file | | | | | | | |
| 4985722 | Carter, Luckey | Address on file | | | | | | | |
| 4961305 | Carter, Marcedes Janee | Address on file | | | | | | | |
| 4959076 | Carter, Mark R | Address on file | | | | | | | |
| 4985982 | Carter, Mary | Address on file | | | | | | | |
| 4950919 | Carter, Matthew Lewis | Address on file | | | | | | | |
| 4967495 | Carter, Michael Gene | Address on file | | | | | | | |
| 4982405 | Carter, Phillip | Address on file | | | | | | | |
| 4996999 | Carter, Reginald | Address on file | | | | | | | |
| 4983663 | Carter, Reidar | Address on file | | | | | | | |
| 4927889 | CARTER, RENEE MASON | 3709 Seaport Blvd | | | | W Sacramento | CA | 95691-3558 | |
| 4987118 | Carter, Richard | Address on file | | | | | | | |
| 4976097 | Carter, Robert | 0123 LAKE ALMANOR WEST DR | 512 South Merrill Avenue | | | Willows | CA | 95988 | |
| 6074205 | Carter, Robert | Address on file | | | | | | | |
| 4963578 | Carter, Robert D | Address on file | | | | | | | |
| 4961513 | Carter, Robert Joseph | Address on file | | | | | | | |
| 4992327 | Carter, Roy | Address on file | | | | | | | |
| 4953971 | Carter, Sarah Nicole | Address on file | | | | | | | |
| 4985883 | Carter, Shirley | Address on file | | | | | | | |
| 7159558 | CARTER, STARR TOINETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975956 | Carter, Steven | 6861 HIGHWAY 147 | 2737 Encinal Rd | | | Live Oak | CA | 95953 | |
| 6098242 | Carter, Steven | Address on file | | | | | | | |
| 4982147 | Carter, Susan | Address on file | | | | | | | |
| 4955085 | Carter, Suzanne | Address on file | | | | | | | |
| 7464584 | Cartledge, Robin Seals | Address on file | | | | | | | |
| 6122261 | Cartney, Kevin Hiroshi | Address on file | | | | | | | |
| 6069107 | Cartney, Kevin Hiroshi | Address on file | | | | | | | |
| 4993503 | Cartt, Maria | Address on file | | | | | | | |
| 6132812 | CARTWRIGHT RICK | Address on file | | | | | | | |
| 4997656 | Cartwright, Beverly | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981240 | Cartwright, Carrol | Address on file | | | | | | | |
| 6111154 | Cartwright, Christopher; Jacuzzi, Daniel | Address on file | | | | | | | |
| 7462112 | CARTWRIGHT, KENNETH PAUL | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | Roy E. Miller, Attorney, Hansen & Miller Law Firm | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4982477 | Cartwright, Ray | Address on file | | | | | | | |
| 7156698 | Cartwright, Robert D. | Address on file | | | | | | | |
| 4912111 | Cartwright, Steven | Address on file | | | | | | | |
| 4996243 | Cartwright, Steven | Address on file | | | | | | | |
| 4961514 | Carty, Ian | Address on file | | | | | | | |
| 4923408 | CARTY, JOHN P | III CARTY LAW OFFICES | 4537 QUAIL LAKES DR | | | STOCKTON | CA | 95207 | |
| 4997805 | Caruano, Thomas | Address on file | | | | | | | |
| 4914538 | Caruano, Thomas John | Address on file | | | | | | | |
| 4994733 | Caruso, A | Address on file | | | | | | | |
| 4934288 | Caruso, Larry | 18626 Gold Creek Trail | | | | Volcano | CA | 95689 | |
| 4990823 | CARUSO, STEVEN | Address on file | | | | | | | |
| 4971738 | Caruth, Doreen Rochelle | Address on file | | | | | | | |
| 4917802 | CARUTHERS DISTRICT FAIR ASSOCIATION | 13599 S RAIDER AVE | | | | CARUTHERS | CA | 93609 | |
| 4960376 | Carvajal, Dianne G | Address on file | | | | | | | |
| 4957351 | Carvalho, Anthony J | Address on file | | | | | | | |
| 4984226 | Carvalho, Barbara | Address on file | | | | | | | |
| 4971763 | Carvalho, Danielle Marene | Address on file | | | | | | | |
| 6121505 | Carvel, Robert A | Address on file | | | | | | | |
| 6069111 | Carvel, Robert A | Address on file | | | | | | | |
| 6143547 | CARVER LAUREEN G | Address on file | | | | | | | |
| 4986589 | Carver, Brenda Carolyn | Address on file | | | | | | | |
| 4933426 | CARVER, DAVE | 432 N. FRANKWOOD | | | | SANGER | CA | 93657 | |
| 4997457 | Carver, Donald | Address on file | | | | | | | |
| 6122137 | Carver, Graham | Address on file | | | | | | | |
| 6069112 | Carver, Graham | Address on file | | | | | | | |
| 7185888 | CARVER, JEANNIE LOUISE | Address on file | | | | | | | |
| 4967105 | Carver, Jolene L | Address on file | | | | | | | |
| 4966922 | Carver, Kevin Lee | Address on file | | | | | | | |
| 4977250 | Carver, Laurence | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985251 | Carver, Lela | Address on file | | | | | | | |
| 4912201 | Carver, Nicolas Nolan | | | | | | | | |
| 4938288 | Carver, William | 38820 Tin Barn Road | | | | Stewarts Point | CA | 95480 | |
| 4975326 | Cary | 1305 LASSEN VIEW DR | 15 Redwood Dr | | | Woodland | CA | 95695 | |
| 4975269 | Cary | 1421 LASSEN VIEW DR | 15 Redwood Drive | | | Woodland | CA | 95695 | |
| 6086587 | Cary | Address on file | | | | | | | |
| 7193093 | Cary Ann Rich | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193093 | Cary Ann Rich | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198512 | Cary Bertolone, individually and on behalf of the CL & LL Bertolone 2005 Trust | Address on file | | | | | | | |
| 7787281 | CARY LINNES | 1819 10TH ST | | | | ANACORTES | WA | 98221 | |
| 5905518 | Cary Sauls | Address on file | | | | | | | |
| 5947253 | Cary Sauls | Address on file | | | | | | | |
| 7282512 | Cary, Dana Ellen | Address on file | | | | | | | |
| 4941274 | Cary, Jason | 303 Marnell Ave | | | | Santa Cruz | CA | 95062 | |
| 4964836 | Cary, Johnathon Farrell | Address on file | | | | | | | |
| 4994036 | Cary, Karen | Address on file | | | | | | | |
| 5006490 | Cary, Patricia Ann | 1421 LASSEN VIEW DR | 15 Redwood Drive | | | Woodland | CA | 95695 | |
| 4967250 | Cary, Robert | Address on file | | | | | | | |
| 4981496 | Cary, Robert | Address on file | | | | | | | |
| 7769741 | CARYL D LANE & DONALD J LANE TR | CARYL D LANE TRUST UA NOV 28 95 | 728 MORNINGSIDE CT | | | FOLSOM | CA | 95630-6144 | |
| 7194800 | Caryn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194800 | Caryn Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4934957 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | | | | Sunnyvale | CA | 95089 | |
| 4940759 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4917803 | CASA CIRCULO CULTURAL | 1606 S EL CAMINO REAL | | | | SAN MATEO | CA | 94402 | |
| 6104360 | Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | 7 Switchboard Place, Ste 192-304 | | | | The Woodlands | TX | 77380 | |
| 7164405 | CASA DE PARADISO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4917804 | CASA EL DORADO | 347 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| 4917805 | CASA OF SAN MATEO COUNTY | 330 TWIN DOLPHIN DR STE 139 | | | | REDWOOD CITY | CA | 94065 | |
| 4933711 | Casa Sorrento Inc | 393 Salinas Street | | | | Salinas | CA | 93901 | |
| 4987029 | Casa, Ernesto | Address on file | | | | | | | |
| 4995549 | Casa, Evelyn | Address on file | | | | | | | |
| 4964248 | Casagrande, David Andrew | Address on file | | | | | | | |
| 7185986 | CASAGRANDE, SALLY | Address on file | | | | | | | |
| 4937600 | Casal, Paula | 501 Strawberry Canyon Road | | | | Watsonville | CA | 95076 | |
| 6130439 | CASALE GERALD V TR | Address on file | | | | | | | |
| 6146928 | CASALE RALPH | Address on file | | | | | | | |
| 7164033 | CASALE, CODY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164032 | CASALE, ESTHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164034 | CASALE, RACHEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6142311 | CASAMENTO CHARLES J & TONI GIBRAN | Address on file | | | | | | | |
| 7284722 | Casamento, Charles | Address on file | | | | | | | |
| 7303880 | Casamento, Charles | Address on file | | | | | | | |
| 7192425 | CASAMENTO, CHARLES | Address on file | | | | | | | |
| 7194136 | CASANDRA M MCINTYRE | Address on file | | | | | | | |
| 5955330 | Casandra Sherwood | Address on file | | | | | | | |
| 5955328 | Casandra Sherwood | Address on file | | | | | | | |
| 5955331 | Casandra Sherwood | Address on file | | | | | | | |
| 5955329 | Casandra Sherwood | Address on file | | | | | | | |
| 4968135 | Casares, Sonya H | | | | | | | | |
| 4934793 | CASAREZ, JAMES | 3665 MCCALL AVE | | | | SELMA | CA | 93662 | |
| 4956188 | Casarez, Victoria Ann | Address on file | | | | | | | |
| 6069118 | Casas Del Sol Inc. | 1158 Market CIR Unit 8 | | | | PT Charlotte | FL | 33948-3848 | |
| 4965820 | Casas jr, Ramiro | Address on file | | | | | | | |
| 4985675 | Casas, Alfonso | Address on file | | | | | | | |
| 4937816 | Casas, Laura | 3025 Executive Drive | | | | Salinas | CA | 95907-8409 | |
| 6069117 | Casas, Melissa | Address on file | | | | | | | |
| 4940770 | Casas, Roberto | 409 Los Cerritos Dr. | | | | Vallejo | CA | 94589 | |
| 4994734 | Casasola, Franz | Address on file | | | | | | | |
| 4981757 | Casazza, Andrew | Address on file | | | | | | | |
| 4995243 | Casazza, Charles | Address on file | | | | | | | |
| 4986947 | Casazza, Edward | Address on file | | | | | | | |
| 4962978 | Casborn Jr., Alton C | Address on file | | | | | | | |
| 4917806 | CASCADE DRILLING LP | PO Box 1184 | | | | WOODINVILLE | WA | 98072 | |
| 4917807 | CASCADE DRILLING LP | PO Box 844046 | | | | LOS ANGELES | CA | 90084 | |
| 6069120 | CASCADE ENERGY INC | 123 NE 3RD AVE STE 400 | | | | PORTLAND | OR | 97232 | |
| 6069121 | Cascade Energy Storage, LLC | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810 | |
| 4932554 | Cascade Energy Storage, LLC | 123 NE 3rd Avenue | Suite 400 | | | Portland | OR | 97232 | |
| 6118915 | Cascade Energy Storage, LLC | General Counsel - Enel | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 6116413 | Cascade Natural Gas Corporation | Attn: Eric Martuscelli, VP, Field Operations Mike Schoepp | 8113 West Grandridge Blvd | | | Kennewick | WA | 99336-7166 | |
| 6116414 | Cascade Natural Gas Corporation | Attn: Scott Madison, Executive Vice President, Western Region Operations Eric Martuscelli | 8113 West Grandridge Blvd | | | Kennewick | WA | 99336-7166 | |
| 4917809 | CASCADE RESOURCES LLC | BUCKEYE MATS | 4386 SW MACADAM AVE STE 200 | | | PORTLAND | OR | 97239 | |
| 4917810 | CASCADE RIGGING AND SUPPLY | 4900 WESTSIDE RD | | | | REDDING | CA | 96001 | |
| 6116415 | CASCADE SPECIALTIES, INC. dba White Oak Frzn Foods | 2525 Cooper Ave. | | | | Merced | CA | 95348 | |
| 6091246 | Casci | 13655 Edmands Dr. | | | | Reno | CA | 89511 | |
| 4975832 | Casci | 2934 BIG SPRINGS ROAD | 13655 Edmands Dr. | | | Reno | NV | 89511 | |
| 5006491 | Casci Family Trust | Casci, Alvin & Susan | 2934 BIG SPRINGS ROAD | 13655 Edmands Dr. | | Reno | NV | 89511 | |
| 6139627 | CASCIANI JAMES R TR & CASCIANI REBECCA N TR | Address on file | | | | | | | |
| 7192327 | CASCIO, LUCIA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6134585 | CASE DOUGLAS L AND JACQUELINE B | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917811 | CASE FORENSICS CORPORATION | 23109 55TH AVENUE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 4951389 | Case, Andrew | Address on file | | | | | | | |
| 4941270 | CASE, ANN | 415 PACHECHO AVE | | | | SANTA CRUZ | CA | 95602 | |
| 4953240 | Case, Bryan | Address on file | | | | | | | |
| 4954551 | Case, Bryan Giachinto | Address on file | | | | | | | |
| 6123346 | Case, Christopher | Address on file | | | | | | | |
| 6123324 | Case, Christopher | Address on file | | | | | | | |
| 6123329 | Case, Christopher | Address on file | | | | | | | |
| 6123342 | Case, Christopher | Address on file | | | | | | | |
| 6123327 | Case, Christopher | Address on file | | | | | | | |
| 6123347 | Case, Christopher | Address on file | | | | | | | |
| 6123343 | Case, Christopher | Address on file | | | | | | | |
| 6123349 | Case, Christopher | Address on file | | | | | | | |
| 4977225 | Case, Donald | Address on file | | | | | | | |
| 4987824 | Case, Renee | Address on file | | | | | | | |
| 4938032 | Case, Roger | 91 Montsalas Dr | | | | Monterey | CA | 93940 | |
| 4985832 | Case, Ronald | Address on file | | | | | | | |
| 4991831 | Case, Ronald | Address on file | | | | | | | |
| 5909348 | CASE, VICTORENE | Address on file | | | | | | | |
| 4978293 | Casebolt, Thomas | Address on file | | | | | | | |
| 6134579 | CASEIRO CASIMIRO A AND MARION W | Address on file | | | | | | | |
| 4975697 | Casella | 0440 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 4975698 | Casella | 0446 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 4975696 | Casella | 0450 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 6067679 | Casella, Gary | Address on file | | | | | | | |
| 4975680 | Casella, Paul | 0801 LASSEN VIEW DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 6067618 | Casella, Paul | Address on file | | | | | | | |
| 6105055 | Casella, Paul A. Jr., Connie M., Gary J. | 309 Wonderview Drive | | | | Glendale | CA | 91202 | |
| 4991338 | Casella, William | Address on file | | | | | | | |
| 4919659 | CASELLI, DENNIS | 115 MARINA BLVD | | | | SAN FRANCISCO | CA | 94123 | |
| 6182497 | Caselli, Dennis | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | | San Francisco | CA | 94111 | |
| 7262535 | Caselli, Dennis | Address on file | | | | | | | |
| 4988235 | Caselli, Matthew | Address on file | | | | | | | |
| 4938546 | Caselli, Richard | 19329 Orange Ave | | | | Monte Rio | CA | 95462 | |
| 4934219 | Caselli, Ronald | 742 Bicknell Road | | | | Los Gatos | CA | 95030 | |
| 6131241 | CASELLI-GROSS JOAN | Address on file | | | | | | | |
| 6146437 | CASENTINI RONALD A TR | Address on file | | | | | | | |
| 6144802 | CASERTA THOMAS N & APHRODITE B | Address on file | | | | | | | |
| 4939957 | Caserza, Theresa | 931 Primrose Avenue | | | | Sunnyvale | CA | 94086 | |
| 6185541 | Casey & Kristi Carlson | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | | | Temecula | CA | 92590 | |
| 5955336 | Casey A Belcher | Address on file | | | | | | | |
| 5955335 | Casey A Belcher | Address on file | | | | | | | |
| 5955332 | Casey A Belcher | Address on file | | | | | | | |
| 5955334 | Casey A Belcher | Address on file | | | | | | | |
| 5955333 | Casey A Belcher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770923 | CASEY A MASTERSON | 4711 GAMBLE GULCH RD | | | | BLACK HAWK | CO | 80422-4389 | |
| 7766331 | CASEY ALBERT FONG | 12330 SAND WEDGE DR | | | | BOYNTON BEACH | FL | 33437-2045 | |
| 7140861 | Casey Andrew Stromer | Address on file | | | | | | | |
| 7144412 | Casey Brandon Rolfe | Address on file | | | | | | | |
| 7199096 | Casey Caulfield | Address on file | | | | | | | |
| 4942975 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | | | | San Jose | CA | 95128 | |
| 6126099 | Casey Courneen | Address on file | | | | | | | |
| 7781039 | CASEY D ZIMMERMAN | PO BOX 2124 | | | | FAIRPLAY | CO | 80440-2124 | |
| 7197952 | CASEY DINSMORE | Address on file | | | | | | | |
| 7197517 | Casey Family Trust | Address on file | | | | | | | |
| 7197517 | Casey Family Trust | Address on file | | | | | | | |
| 5909834 | Casey Fouts | Address on file | | | | | | | |
| 5902501 | Casey Fouts | Address on file | | | | | | | |
| 5906500 | Casey Fouts | Address on file | | | | | | | |
| 6133062 | CASEY GERALD J & KATHLEEN L TR | Address on file | | | | | | | |
| 5948275 | Casey Goderum | Address on file | | | | | | | |
| 5902705 | Casey Goderum | Address on file | | | | | | | |
| 5944958 | Casey Goderum | Address on file | | | | | | | |
| 4980515 | Casey III, James | Address on file | | | | | | | |
| 7194950 | Casey J. Quintero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462263 | Casey J. Quintero | Address on file | | | | | | | |
| 6133807 | CASEY JAMES & JANICE L | Address on file | | | | | | | |
| 7187892 | Casey James Cress | Address on file | | | | | | | |
| 6130269 | CASEY JOHN P & JANICE L TR | Address on file | | | | | | | |
| 7145032 | Casey Joseph Ulmen | Address on file | | | | | | | |
| 7327785 | Casey Larsen | 5363 Wilshhire | | | | Santa Rosa | Ca | 95404 | |
| 7154076 | Casey Lynne Awar | Address on file | | | | | | | |
| 7154076 | Casey Lynne Awar | Address on file | | | | | | | |
| 7764966 | CASEY M D AGOSTINI | PO BOX 616 | | | | MOUNT AUKUM | CA | 95656-0616 | |
| 6142416 | CASEY MIRIAM L & WOHLSEN ROBERT S JR | Address on file | | | | | | | |
| 4936064 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | | | | CERES | CA | 95307 | |
| 7199437 | CASEY QUIGLEY | Address on file | | | | | | | |
| 7183677 | Casey Saeeun Jang | Address on file | | | | | | | |
| 7153338 | Casey Shane Corcoran | Address on file | | | | | | | |
| 7153338 | Casey Shane Corcoran | Address on file | | | | | | | |
| 5906089 | Casey Stromer | Address on file | | | | | | | |
| 5909477 | Casey Stromer | Address on file | | | | | | | |
| 5955338 | Casey Taylor | Address on file | | | | | | | |
| 5955340 | Casey Taylor | Address on file | | | | | | | |
| 5955339 | Casey Taylor | Address on file | | | | | | | |
| 5955341 | Casey Taylor | Address on file | | | | | | | |
| 7187893 | Casey Taylor | Address on file | | | | | | | |
| 5906045 | Casey Yeakey | Address on file | | | | | | | |
| 5909441 | Casey Yeakey | Address on file | | | | | | | |
| 7184487 | CASEY, ALYSSA | Address on file | | | | | | | |
| 6069115 | Casey, Charles R., co-trustee | Casey Denise L, co-trustee | 1377 Moselle Court | | | Livermore | CA | 94550 | |
| 7170327 | CASEY, COURTNEY | Address on file | | | | | | | |
| 4942561 | CASEY, DAVID | 507 ARROYO GRANDE LN | | | | SUISUN CITY | CA | 94585 | |
| 4952392 | Casey, David | Address on file | | | | | | | |
| 7272994 | Casey, Delana | Address on file | | | | | | | |
| 4989474 | Casey, Howard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994428 | Casey, Jerry | Address on file | | | | | | | |
| 4983933 | Casey, Kathy | Address on file | | | | | | | |
| 4950685 | Casey, Kelley L | Address on file | | | | | | | |
| 4984250 | Casey, Lyndel | Address on file | | | | | | | |
| 4978505 | Casey, Martin | Address on file | | | | | | | |
| 4913194 | Casey, Matthew Warren | Address on file | | | | | | | |
| 6121603 | Casey, Michael Samuel | Address on file | | | | | | | |
| 6069126 | Casey, Michael Samuel | Address on file | | | | | | | |
| 4964686 | Casey, Michael W | Address on file | | | | | | | |
| 4991706 | Casey, Michelle | Address on file | | | | | | | |
| 4969969 | Casey, Nathan Andrew | Address on file | | | | | | | |
| 4977874 | Casey, Rosemary | Address on file | | | | | | | |
| 5003984 | Casey, Shankara | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7287547 | Casey, Shankara | Address on file | | | | | | | |
| 7183892 | Casey, Shavon | Address on file | | | | | | | |
| 4942026 | CASEY, STEVE | P.O. BOX 2376 | | | | ARNOLD | CA | 95223 | |
| 4990269 | Casey, Susan | Address on file | | | | | | | |
| 4957905 | Casey, Timothy M | Address on file | | | | | | | |
| 7184488 | CASEY, WILLIAM | Address on file | | | | | | | |
| 4944827 | Casey, William & Linda | 3243 Munras Pl | | | | San Ramon | CA | 94583 | |
| 4917814 | CASEYWOOD CORPORATION | 12249 CHARLES DR | | | | GRASS VALLEY | CA | 95945 | |
| 4993055 | Cash, Allen | Address on file | | | | | | | |
| 4994735 | Cash, Julie | Address on file | | | | | | | |
| 4961365 | Cash, Kevin | Address on file | | | | | | | |
| 4964685 | Cash, Lee J. | Address on file | | | | | | | |
| 4926673 | CASH, PAMELA J | 12664 WILLIAMSON | | | | REDDING | CA | 96003 | |
| 6069128 | Cash, Pamela J | Address on file | | | | | | | |
| 4951697 | Cash, Todd Cameron | Address on file | | | | | | | |
| 5008296 | Casha, Susan J. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008297 | Casha, Susan J. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937561 | Casha, Susan J. and Thomas K. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937560 | Casha, Susan J. and Thomas K. | Address on file | | | | | | | |
| 5008298 | Casha, Thomas K. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008299 | Casha, Thomas K. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6135075 | CASHATT ROBERT J AND MEADA J COTR | Address on file | | | | | | | |
| 4983449 | Cashdollar, Richard | Address on file | | | | | | | |
| 4980794 | Cashero, Jimmy | Address on file | | | | | | | |
| 4970965 | Cashman, Kevin Patrick | Address on file | | | | | | | |
| 4975699 | Cashman, Tim | 0456 PENINSULA DR | 12915 Foxglove Drive NW | | | Gig Harbor | WA | 98332 | |
| 6087319 | Cashman, Tim | Address on file | | | | | | | |
| 4934524 | CASHO, CRAIG | 2420 SHIBLEY AVE | | | | SAN JOSE | CA | 95125 | |
| 4936862 | Cash-Wolfe, Linda | PO Box 93 | | | | Lodi | CA | 95237 | |
| 4961972 | Casiano, Clyde | Address on file | | | | | | | |
| 4957546 | Casiday, James M | Address on file | | | | | | | |
| 6069130 | CASILLA, RAMIREZ | Address on file | | | | | | | |
| 4912480 | Casillan, Clarisse Mack | Address on file | | | | | | | |
| 4992645 | Casillas Jr., Fred | Address on file | | | | | | | |
| 7186766 | Casillas, Ashley Thalia Alva | Address on file | | | | | | | |
| 4937494 | Casillas, Francisco | 7 Bay Farms Rd | | | | Royal Oaks | CA | 95076 | |
| 4991783 | Casillas, Frank | Address on file | | | | | | | |
| 4960920 | Casillas, Frank | Address on file | | | | | | | |
| 6069131 | Casillas, Jorge Jesus | Address on file | | | | | | | |
| 6121196 | Casillas, Jorge Jesus | Address on file | | | | | | | |
| 7774758 | CASIMIR SIEMASKO & | HENRYKA SIEMASKO JT TEN | 1057 W PEREGRINE DR | | | PALATINE | IL | 60067-7052 | |
| 4978214 | Casimir, Val | Address on file | | | | | | | |
| 6069132 | Casino Fajardo | 80 West Central Ave. Morgan Hill, CA 95037 | | | | Morgan Hill | CA | 95037 | |
| 6133307 | CASIS ANTONIO A & ERLINDA N | Address on file | | | | | | | |
| 4976123 | Casity Trust | 0109 KOKANEE LANE | 24301 N. Devries Rd. | | | Lodi | CA | 95242-9649 | |
| 6060382 | Casity Trust | 24301 N. Devries Rd. | | | | Lodi | CA | 95242-9649 | |
| 6143010 | CASKEY PATRICK J & CASKEY KAREN H | Address on file | | | | | | | |
| 7173933 | CASLER, ANGELA MARIE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7173934 | CASLER, JAMES RUSSELL | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7316486 | Casler, Paul Allen | Paige N. Boldt | 2561 California Park Drive | Ste. 100 | | Chico | CA | 95928 | |
| 6142276 | CASLIN JOHN J TR | Address on file | | | | | | | |
| 7173776 | CASLIN, JOHN | Bill Robins III, Attorney at law, Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4976408 | Casmalia Resources Steering Committee | Corey Bertelsen | 3401 NTU Road | | | Casmalia | CA | 93437 | |
| 6140274 | CASOGNO LLC | Address on file | | | | | | | |
| 4993289 | Cason, Debra | Address on file | | | | | | | |
| 6117817 | Cason, Debra | Address on file | | | | | | | |
| 4939439 | Cason, Michelle | 521 Alta Vista Court | | | | El Dorado Hills | CA | 95762 | |
| 4977936 | Cason, Yvonne | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936188 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | | | | Mendocino | CA | 95460 | |
| 7789282 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Joseph M. Harris | 1806 Belles Street, Suite 9B | | | San Francisco | CA | 94129 | |
| 7211351 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Joseph M. Harris, Managing Member | 1806 Belles Street, Suite 9B | | | San Francisco | CA | 94129 | |
| 4992139 | Caspar, Barbara | Address on file | | | | | | | |
| 4991339 | Caspar, William | Address on file | | | | | | | |
| 4998460 | Caspary, Barbara | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5975937 | Caspary, Barbara, Ricky, and Nicholas | Address on file | | | | | | | |
| 7169526 | CASPARY, BARBRA | Eric J Ratinoff | Attorney | Eric Ratinoff Law Corp | | | | | |
| 7152962 | CASPARY, BARBRA | Address on file | | | | | | | |
| 4998462 | Caspary, Nicholas | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7152961 | CASPARY, NICHOLAS | Address on file | | | | | | | |
| 7164723 | CASPARY, RICKY | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4998461 | Caspary, Ricky | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7161748 | CASPARY, RICKY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacremetno | CA | 95864 | |
| 7764090 | CASPER A SWEIKERT JR & MARGARET ROSS SWEIKERT TR UA DEC 13 91 | CASPER A SWEIKERT JR & MARGARET ROSS SWEIKERT TRUST | 1120 TUOLUMNE ST | | | VALLEJO | CA | 94590-3920 | |
| 7296577 | Casper, David Lynn | Address on file | | | | | | | |
| 4937349 | Casper, Troy | 2889 Prato Lane | | | | Clovis | CA | 93611 | |
| 4948997 | Caspray, Ricky | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948995 | Caspray, Ricky | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7199372 | CASS MEINTS | Address on file | | | | | | | |
| 7145539 | Cass Stevens | Address on file | | | | | | | |
| 6132515 | CASS TODD A 62.5% | Address on file | | | | | | | |
| 7192042 | Cass, Donna | Paige N. Boldt | 2561 California Park Drive, Suite 100 | | | Chico | CA | 95928 | |
| 5997748 | Cass, Marla | Address on file | | | | | | | |
| 7217360 | Cass, Wendell Lee | Address on file | | | | | | | |
| 4938265 | Cassan, Stanley | 63 Yankee Point Drive | | | | Carmel | CA | 93923 | |
| 7175368 | Cassandra  D. Olive | Address on file | | | | | | | |
| 7175368 | Cassandra  D. Olive | Address on file | | | | | | | |
| 5955346 | Cassandra A Davalle-Chervellera | Address on file | | | | | | | |
| 5955345 | Cassandra A Davalle-Chervellera | Address on file | | | | | | | |
| 5955342 | Cassandra A Davalle-Chervellera | Address on file | | | | | | | |
| 5955344 | Cassandra A Davalle-Chervellera | Address on file | | | | | | | |
| 5955343 | Cassandra A Davalle-Chervellera | Address on file | | | | | | | |
| 5906920 | Cassandra Bridges | Address on file | | | | | | | |
| 5911482 | Cassandra Bridges | Address on file | | | | | | | |
| 5910198 | Cassandra Bridges | Address on file | | | | | | | |
| 5902965 | Cassandra Bridges | Address on file | | | | | | | |
| 7154289 | Cassandra Durden | Address on file | | | | | | | |
| 7154289 | Cassandra Durden | Address on file | | | | | | | |
| 7193646 | CASSANDRA DUTRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6176961 | Cassandra Johnson | Address on file | | | | | | | |
| 7193219 | CASSANDRA L VICKREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5955348 | Cassandra Lewis | Address on file | | | | | | | |
| 5955350 | Cassandra Lewis | Address on file | | | | | | | |
| 5955349 | Cassandra Lewis | Address on file | | | | | | | |
| 5955351 | Cassandra Lewis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 134 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187894 | Cassandra Lewis | Address on file | | | | | | | |
| 7189516 | Cassandra Michelle Kester | Address on file | | | | | | | |
| 7145549 | Cassandra Rose Vargo | Address on file | | | | | | | |
| 7199510 | CASSANDRA SPRYS | Address on file | | | | | | | |
| 6144169 | CASSANEGO LOUIS A TR | Address on file | | | | | | | |
| 4923336 | CASSARA, JOHN CARL | 211 SANTA RITA CT | | | | LOS ALTOS | CA | 94022 | |
| 7487126 | Cassata, Patricia A. | Address on file | | | | | | | |
| 7292067 | Cassata, Patricia Ann | Address on file | | | | | | | |
| 4917816 | CASSEL GINNS A PROFESSIONAL LAW | CORPORATION | 1540 W KETTLEMAN LN STE D | | | LODI | CA | 95242 | |
| 6134350 | CASSEL MARTY W AND KATHLEEN | Address on file | | | | | | | |
| 4998464 | Cassel, Bret Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998463 | Cassel, Bret Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174486 | CASSEL, BRET TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008300 | Cassel, Bret Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937564 | Cassel, Bret Travis; Cassel, Carol Lynn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937565 | Cassel, Bret Travis; Cassel, Carol Lynn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937563 | Cassel, Bret Travis; Cassel, Carol Lynn | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998466 | Cassel, Carol Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998465 | Cassel, Carol Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174487 | CASSEL, CAROL LYNN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008301 | Cassel, Carol Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4914315 | Cassel, Julie | Address on file | | | | | | | |
| 4993813 | Cassell, Henry | Address on file | | | | | | | |
| 4978959 | Cassell, Jack | Address on file | | | | | | | |
| 4951452 | Casserly, David Gerard | Address on file | | | | | | | |
| 4993742 | Casserly, Irene | Address on file | | | | | | | |
| 4987171 | Casserly-Hollman, Rosemary | Address on file | | | | | | | |
| 6141806 | CASSERO RONALD V & MARY M | Address on file | | | | | | | |
| 7183718 | Cassero, Mary Margaret | Address on file | | | | | | | |
| 4992515 | Cassettari, Mario | Address on file | | | | | | | |
| 4964309 | Cassi, Daniel Sean | Address on file | | | | | | | |
| 6139341 | CASSIANO MAYRA | Address on file | | | | | | | |
| 7292665 | Cassiano, Mayra | Address on file | | | | | | | |
| 7198953 | Cassidy  Janea Wharton | Address on file | | | | | | | |
| 4917817 | CASSIDY & ASSOCIATES INC | 733 TENTH ST NW FOURTH FL | | | | WASHINGTON | DC | 20001 | |
| 6139514 | CASSIDY BRIAN H TR & CASSIDY KAREN FONG TR | Address on file | | | | | | | |
| 6133497 | CASSIDY EDWARD FRANCIS AND CECELIA | Address on file | | | | | | | |
| 7154173 | Cassidy J Burnett | Address on file | | | | | | | |
| 7154173 | Cassidy J Burnett | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955354 | Cassidy Kempton | Address on file | | | | | | | |
| 5955356 | Cassidy Kempton | Address on file | | | | | | | |
| 5955352 | Cassidy Kempton | Address on file | | | | | | | |
| 5955353 | Cassidy Kempton | Address on file | | | | | | | |
| 6146428 | CASSIDY ROBERT KING TR | Address on file | | | | | | | |
| 7187895 | Cassidy Sanders | Address on file | | | | | | | |
| 4979487 | Cassidy, Leroy | Address on file | | | | | | | |
| 5903627 | Cassie Grimaldo | Address on file | | | | | | | |
| 7143113 | Cassie Nicole Blanton | Address on file | | | | | | | |
| 4966645 | Cassilagio, Gary Alan | Address on file | | | | | | | |
| 6126100 | Cassingham Living Trust | Address on file | | | | | | | |
| 6069134 | Cassingham, Wayne | Address on file | | | | | | | |
| 7186007 | CASSONE, CLARE | Address on file | | | | | | | |
| 4975284 | Cassvan | 1347 LASSEN VIEW DR | 52 WOODRANCH CIR | | | Danville | CA | 94506 | |
| 5002956 | Cast, John | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7478720 | Cast, John J. | Address on file | | | | | | | |
| 7181649 | Cast, John Jeffery | Address on file | | | | | | | |
| 7188408 | Castagne, John | Address on file | | | | | | | |
| 6122382 | Castagnola, Andrew | Address on file | | | | | | | |
| 6058692 | Castagnola, Andrew | Address on file | | | | | | | |
| 4970509 | Castagnola, Andrew M. | Address on file | | | | | | | |
| 6144870 | CASTALDO JOSEPH & CASTALDO JAMIE | Address on file | | | | | | | |
| 4965204 | Castaldo, Anthony James | Address on file | | | | | | | |
| 4982994 | Castaldo, Fredric | Address on file | | | | | | | |
| 7170757 | CASTALDO, JACKLYN A | Address on file | | | | | | | |
| 4957826 | Castaldo, Joseph F | Address on file | | | | | | | |
| 7182422 | Castaldo, Lisa | Address on file | | | | | | | |
| 7198264 | CASTALDO, MICHAEL | Address on file | | | | | | | |
| 7170761 | CASTALDO, SAM | Address on file | | | | | | | |
| 7198265 | CASTALDO, SHARADIN | Address on file | | | | | | | |
| 4961706 | Castaneda Jr., Jose Luis | Address on file | | | | | | | |
| 6146253 | CASTANEDA RAFAEL & MARTHA G | Address on file | | | | | | | |
| 6140960 | CASTANEDA RAFAEL S & CASTANEDA MARTHA G | Address on file | | | | | | | |
| 4964251 | Castaneda, Angel Edgardo | Address on file | | | | | | | |
| 4980072 | Castaneda, Corinne Beverly | Address on file | | | | | | | |
| 7174820 | CASTANEDA, HILDA | Address on file | | | | | | | |
| 4995453 | Castaneda, Laura | Address on file | | | | | | | |
| 5996898 | CASTANEDA, MARIA | Address on file | | | | | | | |
| 4913249 | Castaneda, Mark A | Address on file | | | | | | | |
| 4934945 | CASTANEDA, ROBERT | 1534 CLAY ST | | | | LOS ALTOS | CA | 94024 | |
| 4984013 | Castaneda, Rosa | Address on file | | | | | | | |
| 4934085 | CASTANEDA, SANDRA | 2701 Virginia Drive | | | | Brentwood | CA | 94513 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123037 | Castaneda, Victor | Address on file | | | | | | | |
| 6123040 | Castaneda, Victor | Address on file | | | | | | | |
| 6123036 | Castaneda, Victor | Address on file | | | | | | | |
| 6007946 | Castaneda, Victor | Address on file | | | | | | | |
| 6123038 | Castaneda, Victor | Address on file | | | | | | | |
| 4958534 | Castaneda, Victor Anthony | Address on file | | | | | | | |
| 4996731 | CASTANEDA, Victoria | Address on file | | | | | | | |
| 4995386 | Castaniero, Manuel | Address on file | | | | | | | |
| 4944051 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | | | | NEVADA CITY | CA | 95959 | |
| 4959944 | Castano, Javan | | | | | | | | |
| 4963678 | Castanon, Carlos Ted | Address on file | | | | | | | |
| 4968200 | Castanon, Chrystal | Address on file | | | | | | | |
| 4986430 | Castanon, John | Address on file | | | | | | | |
| 4956529 | Castanon, Ricardo | Address on file | | | | | | | |
| 4957699 | Castanon, Troy Anthony | Address on file | | | | | | | |
| 4984263 | Casteel, Teri | Address on file | | | | | | | |
| 4933452 | Casteen, Mary | 23 Monte Vista | | | | Novato | CA | 94947 | |
| 6069135 | Castelanelli Bros | 401 W. Armstrong Road | | | | Lodi | CA | 95242 | |
| 6118683 | Castelanelli Bros | Larry Castelanelli | Castelanelli Bros | 401 W. Armstrong Road | | Lodi | CA | 95242 | |
| 5807521 | CASTELANELLI BROS BIOGAS | Attn: Larry Castelanelli | Castelanelli Bros | 401 W. Armstrong Road | | Lodi | CA | 95242 | |
| 5803426 | CASTELANELLI BROS BIOGAS | LARRY CASTELANELLI | 401 W ARMSTRONG RD | | | LODI | CA | 95242 | |
| 6013060 | CASTELANELLI BROS DAIRY | 401 W ARMSTRONG RD | | | | LODI | CA | 95242 | |
| 4917818 | CASTELANELLI BROS DAIRY | LARRY CASTELANELLI | 401 W ARMSTRONG RD | | | LODI | CA | 95242 | |
| 6069136 | CASTELANELLI BROTHERS, LLP | 401 W. Armstrong Road | | | | Lodi | CA | 95242 | |
| 4963447 | Castellan, Neal James | Address on file | | | | | | | |
| 6139871 | CASTELLANI PATRIZIO & IRENE MARTHA M TR | Address on file | | | | | | | |
| 4956257 | Castellano, David | Address on file | | | | | | | |
| 4937810 | Castellanos, Edgar | 19265 Reavis Way | | | | Salinas | CA | 93907 | |
| 4993759 | Castellanos, Egda | Address on file | | | | | | | |
| 4955267 | Castellanos, Emma Eloisa | Address on file | | | | | | | |
| 4952716 | Castellanos, Jason Albert | Address on file | | | | | | | |
| 4963596 | Castellanos, Jose Roberto | Address on file | | | | | | | |
| 4967766 | Castellanos, Joshua Paul | Address on file | | | | | | | |
| 4954881 | Castellanos, Judy M | Address on file | | | | | | | |
| 4971314 | Castellanos, Mariela | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982101 | Castellanos, Oscar | Address on file | | | | | | | |
| 6141303 | CASTELLI LORRAINE A TR | Address on file | | | | | | | |
| 4957672 | Castelli, David Anthony | Address on file | | | | | | | |
| 7164256 | CASTELLI, JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4975121 | Castello, Christopher & Elizabeth | 4284 Mountain House Road | | | | Mountain House | CA | 95391 | |
| 4952294 | Castello, Jerry A | Address on file | | | | | | | |
| 6082076 | Castello, Phyllis | Address on file | | | | | | | |
| 4937994 | Castello, Richard | 9831 Equestrian Pl | | | | Salinas | CA | 93907 | |
| 4952041 | Castello, Sean | Address on file | | | | | | | |
| 4932976 | Castellon & Funderburk LLP | 3201 Danville Boulevard Suite 267 | | | | Alamo | CA | 94507 | |
| 6141129 | CASTELLON PATRICIA | Address on file | | | | | | | |
| 4935015 | CASTELLON, BARBARA | 133 VISTA LN | | | | WATSONVILLE | CA | 95076 | |
| 4986445 | Castelluccio, Peter | Address on file | | | | | | | |
| 4949219 | Castelluci, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4953170 | Caster, Zachary Ken | Address on file | | | | | | | |
| 6140196 | CASTETTER JOHN MARK & LINDA LEE | Address on file | | | | | | | |
| 4992008 | Castiglione, Laurel | Address on file | | | | | | | |
| 4991862 | Castiglioni, Helen | Address on file | | | | | | | |
| 6134483 | CASTILE JAMES E ETAL | Address on file | | | | | | | |
| 4913920 | Castilleja Jr., Natividad | Address on file | | | | | | | |
| 6134290 | CASTILLO DAVID & ESTHER ETAL | Address on file | | | | | | | |
| 4970516 | Castillo Jr., Benjamin Opilas | Address on file | | | | | | | |
| 4962379 | Castillo Jr., Enrique | Address on file | | | | | | | |
| 4956756 | Castillo Jr., Robert | Address on file | | | | | | | |
| 6134453 | CASTILLO LILLIAN R | Address on file | | | | | | | |
| 6131811 | CASTILLO MICHAEL H & COLLEEN DILLON | Address on file | | | | | | | |
| 4955281 | Castillo, Adriana | Address on file | | | | | | | |
| 4988720 | Castillo, Agustin | Address on file | | | | | | | |
| 4981260 | Castillo, Albert | Address on file | | | | | | | |
| 4980791 | Castillo, Alexander | Address on file | | | | | | | |
| 7145187 | Castillo, Amy Nicole | Address on file | | | | | | | |
| 4993175 | Castillo, Carla | Address on file | | | | | | | |
| 4978124 | Castillo, Carlos | Address on file | | | | | | | |
| 4997626 | Castillo, Carlos | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990973 | Castillo, Chito | Address on file | | | | | | | |
| 5932936 | Castillo, Denise | Address on file | | | | | | | |
| 4998468 | Castillo, Gerardo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998467 | Castillo, Gerardo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174038 | CASTILLO, GERARDO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008302 | Castillo, Gerardo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975941 | Castillo, Gerardo | Address on file | | | | | | | |
| 5975942 | Castillo, Gerardo | Address on file | | | | | | | |
| 5975943 | Castillo, Gerardo | Address on file | | | | | | | |
| 7314410 | Castillo, Gilbert | Address on file | | | | | | | |
| 4996554 | Castillo, Grace | Address on file | | | | | | | |
| 4968367 | Castillo, Gustavo | Address on file | | | | | | | |
| 4979199 | Castillo, Ignacio | Address on file | | | | | | | |
| 4933793 | Castillo, Jess | 2215 Liberta Drive | | | | Morgan Hill | CA | 95037 | |
| 4944870 | Castillo, Jessica | 18 Leros Court | | | | Sacramento | CA | 95823 | |
| 4940210 | CASTILLO, JESSICA | 256 Lucerne Avenue | | | | Watsonville | CA | 95076 | |
| 5867453 | CASTILLO, JESUS | Address on file | | | | | | | |
| 7181652 | Castillo, Jesus | Address on file | | | | | | | |
| 7170776 | CASTILLO, JOSE ANGEL | Address on file | | | | | | | |
| 4956457 | Castillo, Jose Antonio | Address on file | | | | | | | |
| 4994194 | Castillo, Joseph | Address on file | | | | | | | |
| 4952511 | Castillo, Juan | Address on file | | | | | | | |
| 4968913 | Castillo, Julia Francisca | Address on file | | | | | | | |
| 4988207 | Castillo, Karen Ann | Address on file | | | | | | | |
| 6069138 | Castillo, Kathryn | Address on file | | | | | | | |
| 4998409 | Castillo, Katie Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998408 | Castillo, Katie Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174473 | CASTILLO, KATIE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008253 | Castillo, Katie Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998407 | Castillo, Lily Frances | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998406 | Castillo, Lily Frances | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174474 | CASTILLO, LILY FRANCES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008252 | Castillo, Lily Frances | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7186693 | Castillo, Lissette Sotelo | Address on file | | | | | | | |
| 6121992 | Castillo, Lydia | Address on file | | | | | | | |
| 6069139 | Castillo, Lydia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955830 | Castillo, Marcela F. | Address on file | | | | | | | |
| 4912341 | Castillo, Maria Teresa | Address on file | | | | | | | |
| 4955563 | Castillo, Megan | Address on file | | | | | | | |
| 4955569 | Castillo, Michael | Address on file | | | | | | | |
| 4966940 | Castillo, Othon Eddy | Address on file | | | | | | | |
| 4965355 | Castillo, Rafael | Address on file | | | | | | | |
| 4941587 | Castillo, Ramona | 16917 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4969248 | Castillo, Randy Michael | Address on file | | | | | | | |
| 4987026 | Castillo, Rebecca | Address on file | | | | | | | |
| 4927977 | CASTILLO, RICHARD | RC TILE & MARBLE | 20950 SPENCE RD | | | SALINAS | CA | 93908 | |
| 4935306 | CASTILLO, SANDRA | 1236 DETROIT AVE APT 24 | | | | CONCORD | CA | 94520 | |
| 4915080 | Castillo, Sandra Fortaleza | Address on file | | | | | | | |
| 4950776 | Castillo, Sarah Marcelle | Address on file | | | | | | | |
| 4940939 | Castillo, Sonne | P.O. Box 4037 | | | | Felton | CA | 95018 | |
| 4959037 | Castillo, Steven Joseph | Address on file | | | | | | | |
| 4986108 | Castillo, Tito | Address on file | | | | | | | |
| 4939702 | Castillo, Tonya | 786 Spindrift Place | | | | San Jose | CA | 95134 | |
| 4944065 | Castillo, Vincent | 1337 Viento Lane | | | | Woodland | CA | 95695 | |
| 6145763 | CASTINO DAVID G & SUSAN B | Address on file | | | | | | | |
| 6069149 | Castino Restaurant Equipment | 50 UTILITY COURT | | | | Rohnert Park | CA | 94928 | |
| 4917819 | CASTLE & COOKE CA INC | PO Box 11165 | | | | BAKERSFIELD | CA | 93389 | |
| 6069150 | Castle & Cooke California, INC | 10000 Stockdale Hwy | #300 | | | Bakersfield | Ca | 93311 | |
| 4917820 | CASTLE & KING ROCK & READY MIX INC | 105 AEGEAN WAY | | | | VACAVILLE | CA | 95687-4012 | |
| 6069152 | CASTLE ANALYTICAL LABORATORY | 2333 SHUTTLE DR | | | | ATWATER | CA | 95301 | |
| 4917822 | CASTLE MEDICAL LLC | 5700 HIGHLANDS PARKWAY STE 100 | | | | SMYRNA | GA | 30082 | |
| 7159564 | CASTLE, BETTY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942811 | Castle, Bill | 5695 Tudor Way | | | | Loomis | CA | 95650 | |
| 7159563 | CASTLE, CARLOS JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982935 | Castle, Don | Address on file | | | | | | | |
| 4976813 | Castle, Jeanne | Address on file | | | | | | | |
| 4935361 | Castle, Karen | 4922 N. Sunset Ave | | | | Fresno | CA | 93704 | |
| 4985853 | Castle, Karen | Address on file | | | | | | | |
| 4964419 | Castle, Kevin Joel | Address on file | | | | | | | |
| 4936816 | Castle, Michael | 1025 Rodriguez St., Santa Cruz | | | | Capitola | CA | 95010 | |
| 4969434 | Castle, Nicholas Christopher | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981421 | Castle, Robert | Address on file | | | | | | | |
| 4966369 | Castle, Roger Eugene | Address on file | | | | | | | |
| 4964992 | Castle, Staci Deana | Address on file | | | | | | | |
| 4956398 | Castle, Tanisha | Address on file | | | | | | | |
| 4957256 | Castle, William Allen | Address on file | | | | | | | |
| 6139665 | CASTLEBERRY RONALD MAX TR & CASTLEBERRY CARYL ANN | Address on file | | | | | | | |
| 4934350 | Castleberry, Dorine | 307 Cabrillo Ave | | | | Santa Cruz | CA | 95065 | |
| 4915212 | CastleOak Securities L.P. | 110 East 59th Street, 2nd Floor | | | | New York | NY | 10022 | |
| 6069153 | CASTLETON CANADA | P.O. Box 120014 | | | | Stamford | CT | 06912 | |
| 6069155 | CASTLETON COMM | 2200 Atlantic St | Suite 800 | | | Stamford | CT | 06902 | |
| 4917823 | CASTLETON COMMODITIES CANADA LP | 20 WESTPORT RD | | | | WILTON | CT | 06897 | |
| 4917824 | CASTLETON COMMODITIES INTL LLC | CASTLETON COMM MERCHANT TRADING LP | 811 MAIN STREET, | SUITE # 3500 | | HOUSTON, | TX | 77002 | |
| 6069156 | Castleton Commodities Merchant Trading L.P. | 1111 Covell Blvd. | | | | Davis | CA | 95616 | |
| 6069158 | Castleton Commodities Merchant Trading L.P. | 811 Main | Suite 3500 | | | Houston | TX | 77002 | |
| 5803427 | Castleton Commodities Merchant Trading LP | CASTLETON COMM MERCHANT TRADING LP | UGLAND HOUSE | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 5807803 | Castleton Commodities Merchant Trading LP | Attn: Tara Liscombe | 2200 Atlantic St | Suite 800 | | Stamford | CT | 6902 | |
| 4939806 | Casto, Harold | P.O. Box 388 | | | | Mariposa | CA | 95338 | |
| 5807522 | CASTOR SOLAR PROJECT (Geen Light) | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4995383 | Castor, Ryan | Address on file | | | | | | | |
| 4968142 | Castrence, Kristina | Address on file | | | | | | | |
| 4957189 | Castrillo Jr., Carlos Martin | Address on file | | | | | | | |
| 6131922 | CASTRO ALEX B & NAIDA C | Address on file | | | | | | | |
| 6133919 | CASTRO JASON & BLYTHE | Address on file | | | | | | | |
| 6146547 | CASTRO LAWRENCE TR | Address on file | | | | | | | |
| 6142433 | CASTRO MICHAEL MANUEL | Address on file | | | | | | | |
| 4940386 | Castro Nail Salon | 431 Castro Street | | | | San Francisco | CA | 94114 | |
| 4988221 | Castro V, Fidel | Address on file | | | | | | | |
| 4917825 | CASTRO VALLEY OPEN MRI MED GRP INC | CASTRO VALLEY OPEN MRI | 21030 REDWOOD RD STE B | | | CASTRO VALLEY | CA | 94546 | |
| 6069161 | CASTRO VILLAGE - 20211 PATIO DR | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6133717 | CASTRO WILLIAM JR ETAL | Address on file | | | | | | | |
| 6133501 | CASTRO WILLIAM JR ETAL | Address on file | | | | | | | |
| 6121283 | Castro, Albert Jesse | Address on file | | | | | | | |
| 6069159 | Castro, Albert Jesse | Address on file | | | | | | | |
| 4992061 | Castro, Benigno | Address on file | | | | | | | |
| 4961758 | Castro, Carlos A | Address on file | | | | | | | |
| 4965774 | Castro, Christopher | Address on file | | | | | | | |
| 7321067 | Castro, Cory Allen | Address on file | | | | | | | |
| 4952919 | Castro, Curt | Address on file | | | | | | | |
| 6122028 | Castro, Daniel Douglas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6069160 | Castro, Daniel Douglas | Address on file | | | | | | | |
| 4965848 | Castro, Darin Christopher | Address on file | | | | | | | |
| 4984760 | Castro, Deborah | Address on file | | | | | | | |
| 7279443 | Castro, Diane | Address on file | | | | | | | |
| 4944965 | Castro, Edgar | 1066 Williams Street | | | | San Leandro | CA | 94577 | |
| 4951474 | Castro, Eladio C | Address on file | | | | | | | |
| 4965180 | Castro, Eladio G. | Address on file | | | | | | | |
| 4968809 | Castro, Francisco Ivan | Address on file | | | | | | | |
| 4941052 | CASTRO, FRANK | 353 FAREHAM CT | | | | BYRON | CA | 94505 | |
| 4987556 | Castro, Gabriel | Address on file | | | | | | | |
| 4961037 | Castro, Gaspar | Address on file | | | | | | | |
| 4936850 | Castro, Humberto | 1658 Brandon Rd | | | | Gridley | CA | 95948 | |
| 4914928 | Castro, Ivan | Address on file | | | | | | | |
| 4937839 | CASTRO, JANET | 2287 PEREZ ST APT 370 | | | | SALINAS | CA | 93906 | |
| 4961023 | Castro, Jeffrey Alan | Address on file | | | | | | | |
| 4960243 | Castro, Jodiah | Address on file | | | | | | | |
| 4949864 | Castro, Joel | Castro & Associates | 11766 Wilshire Blvd Ste 250 | | | Los Angeles | CA | 90025 | |
| 4959041 | Castro, John Aguayo | Address on file | | | | | | | |
| 4966693 | Castro, Joseph G | Address on file | | | | | | | |
| 7339948 | Castro, Justin | Address on file | | | | | | | |
| 4955847 | Castro, Kelly Renee | Address on file | | | | | | | |
| 7159565 | CASTRO, KRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982188 | Castro, Leland | Address on file | | | | | | | |
| 7190445 | Castro, Lisa Louise | Address on file | | | | | | | |
| 7176187 | CASTRO, MARK | Address on file | | | | | | | |
| 7190381 | Castro, Melissa Anne | Address on file | | | | | | | |
| 4953610 | Castro, Melvin Ponio | Address on file | | | | | | | |
| 4970665 | Castro, Michelle | Address on file | | | | | | | |
| 4978828 | Castro, Pascual | Address on file | | | | | | | |
| 4939556 | Castro, Ramon | 929A Lincoln St. | | | | Watsonville | CA | 95076 | |
| 4955933 | Castro, Renee | Address on file | | | | | | | |
| 4984362 | Castro, Rita | Address on file | | | | | | | |
| 4980819 | Castro, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972743 | Castro, Theresa | Address on file | | | | | | | |
| 7159566 | CASTRO, THOMAS ANDRE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944140 | Castro, Valerie | 388 Nature Dr, #A | | | | San Jose | CA | 95123 | |
| 4997302 | Castro, Vilma | Address on file | | | | | | | |
| 4988620 | Castro, Vincent | Address on file | | | | | | | |
| 4964012 | Castro, Vincent E | Address on file | | | | | | | |
| 4937688 | Castro-Humar, Pamela | 30 East Rossi #304 | | | | Salinas | CA | 93901 | |
| 4985590 | Castromayor, Jose | Address on file | | | | | | | |
| 4914210 | Castromayor, Jose Senores | Address on file | | | | | | | |
| 5000001 | Casualty Insurance Company | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 4955106 | Casuga, Suzanne Marie | Address on file | | | | | | | |
| 4967716 | Casuncad, Dave Rubias | Address on file | | | | | | | |
| 7216775 | Caswell, Jeff Scott | Address on file | | | | | | | |
| 4984594 | Caswell, Karen | Address on file | | | | | | | |
| 4955440 | Caswell, Kelli A | Address on file | | | | | | | |
| 4995689 | Caswell, Norma | Address on file | | | | | | | |
| 4934941 | Catalan, Christopher | 701 Raven Drive | | | | Vacaville | CA | 95687 | |
| 6069162 | Catalan, Norman | Address on file | | | | | | | |
| 5917094 | Catalana Detro | Address on file | | | | | | | |
| 5917093 | Catalana Detro | Address on file | | | | | | | |
| 5917090 | Catalana Detro | Address on file | | | | | | | |
| 5917092 | Catalana Detro | Address on file | | | | | | | |
| 5917091 | Catalana Detro | Address on file | | | | | | | |
| 4996536 | Catalano, Paul | Address on file | | | | | | | |
| 5005130 | Catalbas, Ece | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181653 | Catalbas, Ece | Address on file | | | | | | | |
| 7192383 | Catalina Lopez Lopez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192383 | Catalina Lopez Lopez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5902450 | Catalina Lopez Lopez | Address on file | | | | | | | |
| 5948055 | Catalina Lopez Lopez | Address on file | | | | | | | |
| 5906457 | Catalina Lopez Lopez | Address on file | | | | | | | |
| 7775444 | CATALINA S SUGUITAN TR | CATALINA S SUGUITAN LIVING | TRUST UA AUG 18 94 C/O THEODORE A SUGUITAN | 707 47TH AVE | | SAN FRANCISCO | CA | 94121-3205 | |
| 5917100 | Catalina Stanfield | Address on file | | | | | | | |
| 5917099 | Catalina Stanfield | Address on file | | | | | | | |
| 5917096 | Catalina Stanfield | Address on file | | | | | | | |
| 5917098 | Catalina Stanfield | Address on file | | | | | | | |
| 5917097 | Catalina Stanfield | Address on file | | | | | | | |
| 5906032 | Catalina Wetzel | Address on file | | | | | | | |
| 7764148 | CATALINO B CECILIO & | CONSOLACION B CECILIO JT TEN | 2009 CARIGNAN WAY | | | SAN JOSE | CA | 95135-1248 | |
| 6069163 | Catalonia Two,L.P. | 22645 Grand St | | | | Hayward | CA | 94541 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917826 | CATALYST DOMESTIC VIOLENCE SERVICES | PO Box 4184 | | | | CHICO | CA | 95927 | |
| 7173935 | CATANHO, KATHARINE RUTH | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4953117 | Catano, Michael | Address on file | | | | | | | |
| 4953062 | Catano, Michael | Address on file | | | | | | | |
| 4972082 | Catanzarite, Joseph Dominic | Address on file | | | | | | | |
| 4925229 | CATAPANO, MICHAEL | 5150 FAIR OAKS BLVD STE 101-16 | | | | CARMICHAEL | CA | 95608-5758 | |
| 6069165 | Catastrophe Bond (Cal Phoenix Re) | One American Row | P.O. Box 5056 | | | Hartford | CT | 06012-5056 | |
| 6144743 | CATENACCI LYNDA S TR ET AL | Address on file | | | | | | | |
| 7183788 | Catenacci, Lynda | Address on file | | | | | | | |
| 7789319 | Catenacci, Lynda Susan | Address on file | | | | | | | |
| 4987986 | Cater, Charles | Address on file | | | | | | | |
| 7764100 | CATERINA CASTELLO | CORSO VITTORIO EMANUELE II 199 | | | | TORINO | | 10139 | ITALY |
| 7140763 | Caterina Francesca Passmore | Address on file | | | | | | | |
| 7325466 | Caterina Martinico | Caterina         Maria Martinico, Homeowner | 475 Benjamins Road | | | Santa Rosa | CA | 95409 | |
| 5903116 | Caterina Passmore | Address on file | | | | | | | |
| 5907025 | Caterina Passmore | Address on file | | | | | | | |
| 5910254 | Caterina Passmore | Address on file | | | | | | | |
| 7322179 | Cateron, Wayne Howard | Address on file | | | | | | | |
| 7323056 | Cateron, Wayne Howard | Address on file | | | | | | | |
| 7322179 | Cateron, Wayne Howard | Address on file | | | | | | | |
| 6133082 | CATES ANDREW UPTON | Address on file | | | | | | | |
| 6145836 | CATES TERRY TR & CATES JULIE ANN TR | Address on file | | | | | | | |
| 7170436 | CATES, ALLAN | Address on file | | | | | | | |
| 4977565 | CATES, CLIFFORD | Address on file | | | | | | | |
| 4958069 | Cates, David L | Address on file | | | | | | | |
| 4997397 | Cates, Douglas | Address on file | | | | | | | |
| 4913982 | Cates, Douglas Meloy | Address on file | | | | | | | |
| 4977847 | CATES, ERNEST H | Address on file | | | | | | | |
| 4992590 | Cates, Ivon | Address on file | | | | | | | |
| 7772479 | CATHARINE M PADDEN & THOMAS J PADDEN | TR CATHARINE M & THOMAS J PADDEN LIVING TRUST UA MAR 22 94 | 700 MEASE PLAZA APT 335 | | | DUNEDIN | FL | 34698-6624 | |
| 4980648 | Cathcart Jr., Donald | Address on file | | | | | | | |
| 7183738 | Catherine  Bunnell | Address on file | | | | | | | |
| 7176988 | Catherine  Bunnell | Address on file | | | | | | | |
| 7154064 | Catherine  Elisa Loew | Address on file | | | | | | | |
| 7154064 | Catherine  Elisa Loew | Address on file | | | | | | | |
| 7176469 | Catherine  Johnsen | Address on file | | | | | | | |
| 7187534 | Catherine  Natenstedt | Address on file | | | | | | | |
| 7783483 | CATHERINE A PEARSALL | 2254 SHERWOOD COURT | | | | MINNETONKA | MN | 55305-2410 | |
| 7787309 | CATHERINE A SHARP | 4421 BARTLESON RD | | | | SEBASTOPOL | CA | 95472 | |
| 7787185 | CATHERINE A SHARP | 4421 BARTLESON RD | | | | SEBASTOPOL | CA | 95472-6006 | |
| 7787341 | CATHERINE A SHARP TTEE | CATHERINE A SHARP 2013 TRUST | DTD 04/23/2013 | 4421 BARTLESON RD | | SEBASTOPOL | CA | 95472 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777171 | CATHERINE A YARDLEY | 5 SENECA RD | | | | SEA RANCH LAKES | FL | 33308-2325 | |
| 7144115 | Catherine Adams | Address on file | | | | | | | |
| 7325979 | Catherine Ann Dawson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782927 | CATHERINE ANN DURENO TR WHITE | FAMILY | TRUST UA JUL 1 89 | 8580 ANCHOR BAY DR | | CLAY | MI | 48001-3507 | |
| 5946806 | Catherine Ann Monroe | Address on file | | | | | | | |
| 5904982 | Catherine Ann Monroe | Address on file | | | | | | | |
| 7153250 | Catherine Ann Plank | Address on file | | | | | | | |
| 7153250 | Catherine Ann Plank | Address on file | | | | | | | |
| 7141508 | Catherine Anne McCormick | Address on file | | | | | | | |
| 7199735 | CATHERINE ARKENBERG | Address on file | | | | | | | |
| 7762267 | CATHERINE B ANDERSON | 1857 SE AUTUMNWOOD CT | | | | BEND | OR | 97702-2392 | |
| 7783982 | CATHERINE B KERSWELL TR | UA 02 13 17 | THE LAMB FAMILY TRUST | 7427 PARKVALE WAY | | CITRUS HEIGHTS | CA | 95621-1707 | |
| 7772753 | CATHERINE B PERATA & | LEONARD RATTO & | CAROLE A PERRY JT TEN | 1091 MELROSE AVE | | ALAMEDA | CA | 94502-7066 | |
| 7771233 | CATHERINE BOGY MCMILLAN CUST | KAITLIN ROSE MCMILLAN UGMA CA | 558 HUMBOLDT ST APT 3 | | | BROOKLYN | NY | 11222-4902 | |
| 5909832 | Catherine Burke-Gunvalsen | Address on file | | | | | | | |
| 5902499 | Catherine Burke-Gunvalsen | Address on file | | | | | | | |
| 5906498 | Catherine Burke-Gunvalsen | Address on file | | | | | | | |
| 7199580 | CATHERINE BYER | Address on file | | | | | | | |
| 7770638 | CATHERINE CARDAS MAJICH | 1575 IRIS WAY | | | | UPLAND | CA | 91786-2214 | |
| 7778914 | CATHERINE CLARK-SMITH EXEC | ESTATE OF MILDRED G CLARK | 139 WHARTON LN | | | BETHLEHEM | PA | 18017-3740 | |
| 7200757 | CATHERINE CONKLIN | Address on file | | | | | | | |
| 7200758 | CATHERINE CONKLIN | Address on file | | | | | | | |
| 7781003 | CATHERINE COWDEN | 2024 WINDWARD LN | | | | NEWPORT BEACH | CA | 92660-3817 | |
| 7785424 | CATHERINE CRAIL BERRYMAN | 13929 SAGEWOOD DR | | | | POWAY | CA | 92064-1405 | |
| 7152469 | Catherine Cramer | Address on file | | | | | | | |
| 7152469 | Catherine Cramer | Address on file | | | | | | | |
| 7762164 | CATHERINE D ALEXANDER | PO BOX 2819 | | | | CUPERTINO | CA | 95015-2819 | |
| 7769851 | CATHERINE D LAW | 19105 MAYBERRY DR | | | | CASTRO VALLEY | CA | 94546-3052 | |
| 7764980 | CATHERINE DALESSANDRIS | 2721 CAROLINE AVE | | | | SCHENECTADY | NY | 12306-1601 | |
| 7765043 | CATHERINE DARBY | 2360 STONEHOUSE DR | | | | NAPA | CA | 94558-3760 | |
| 7765240 | CATHERINE DEMARCHI & | VIRGINIA DEMARCHI & | JULIA DEMARCHI JT TEN | 555 WASHINGTON AVE | | PALO ALTO | CA | 94301-4046 | |
| 7780384 | CATHERINE DIARD | 2 AVENUE PIERRE MENDES | | | | LARICHE | | 37520 | FRANCE |
| 7163011 | Catherine Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5955369 | Catherine Dornan | Address on file | | | | | | | |
| 5955370 | Catherine Dornan | Address on file | | | | | | | |
| 5955371 | Catherine Dornan | Address on file | | | | | | | |
| 5955367 | Catherine Dornan | Address on file | | | | | | | |
| 5955368 | Catherine Dornan | Address on file | | | | | | | |
| 7778808 | CATHERINE DUVAL TTEE | CATHERINE DUVAL LIVING TRUST | DTD 06/25/15 | PO BOX 215293 | | SACRAMENTO | CA | 95821-1293 | |
| 4917828 | CATHERINE E ORTH | TUSCHER TRAINING | 2873 LONGWOOD DR | | | CHICO | CA | 95928 | |
| 6011723 | CATHERINE E ORTH | Address on file | | | | | | | |
| 7199584 | CATHERINE E WILHOYTE 2016 TRUST | Address on file | | | | | | | |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | Address on file | | | | | | | |
| 7145431 | Catherine Elaine Carson | Address on file | | | | | | | |
| 7778005 | CATHERINE ELAINE FLEMING TTEE | THE CATHERINE ELAINE FLEMING | 2006 REVOCABLE TRUST | 6550 CAROLINDA DR | | GRANITE BAY | CA | 95746-9440 | |
| 7187896 | Catherine Elizabeth Love | Address on file | | | | | | | |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194867 | Catherine Elizabeth Murray | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193137 | Catherine Elliott Kane | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143718 | Catherine Evelyn Little | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764113 | Catherine F LOCKWOOD MURTOS | TR UA MAR 20 07 | CATHERINE F LOCKWOOD MURTOS TRUST | 2520 W 21ST AVE | | EUGENE | OR | 97405-1306 | |
| 5917109 | Catherine Fallon | Address on file | | | | | | | |
| 5917110 | Catherine Fallon | Address on file | | | | | | | |
| 5917107 | Catherine Fallon | Address on file | | | | | | | |
| 5917108 | Catherine Fallon | Address on file | | | | | | | |
| 5917106 | Catherine Fallon | Address on file | | | | | | | |
| 7193215 | CATHERINE GALLIONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779132 | CATHERINE GLOVER | 22129 HARTLAND AVE | | | | QUEENS VILLAGE | NY | 11427-1229 | |
| 5945012 | Catherine Grace | Address on file | | | | | | | |
| 5949682 | Catherine Grace | Address on file | | | | | | | |
| 5948322 | Catherine Grace | Address on file | | | | | | | |
| 5902757 | Catherine Grace | Address on file | | | | | | | |
| 7154040 | Catherine Grace Fallen | Address on file | | | | | | | |
| 7154040 | Catherine Grace Fallen | Address on file | | | | | | | |
| 7778700 | CATHERINE H BARBERCHECK EXEC | ESTATE OF VIRGINIA FARMER | PO BOX 1127 | | | CHAMPAIGN | IL | 61824-1127 | |
| 7764981 | CATHERINE H D ALESSANDRIS | 2721 CAROLINE AVE | | | | SCHENECTADY | NY | 12306-1601 | |
| 7773577 | CATHERINE H RICCIARDELLI | 6901 N GALENA RD APT 228 | | | | PEORIA | IL | 61614-3184 | |
| 7785255 | CATHERINE H WOLOFF & | ALVIN L HOPKINS & | WALLACE E HOPKINS & DONNA JOHNSON JT TEN | 1092 N 1760 W | | PROVO | UT | 84604-7000 | |
| 7786460 | CATHERINE H WOLOFF & | CHARLOTTE W CARR & | JENNIFER MURPHEY JT TEN | 6155 RESERVE CIR APT 1603 | | NAPLES | FL | 34119-4220 | |
| 5917113 | Catherine Hawn | Address on file | | | | | | | |
| 5917114 | Catherine Hawn | Address on file | | | | | | | |
| 5917111 | Catherine Hawn | Address on file | | | | | | | |
| 5917115 | Catherine Hawn | Address on file | | | | | | | |
| 7187897 | Catherine Hawn | Address on file | | | | | | | |
| 7779944 | CATHERINE HELENA WEIR | 328 BERGWALL WAY | | | | VALLEJO | CA | 94591-5711 | |
| 7762069 | CATHERINE J ADAMS | 3823 BEN HUR RD | | | | MARIPOSA | CA | 95338-9417 | |
| 7779346 | CATHERINE J CONN TTEE | DONALD & CATHERINE CONN REVOCABLE | TRUST DTD 05/18/1999 | 9961 WESTMINSTER WAY | | ELK GROVE | CA | 95757-5159 | |
| 7775451 | CATHERINE J SULLIVAN | 2149 CERES AVE | | | | CHICO | CA | 95926-1477 | |
| 7780779 | CATHERINE JACKSON | 142 NANTUCKET CIR | | | | VACAVILLE | CA | 95687-4126 | |
| 7141705 | Catherine Jean Hofman | Address on file | | | | | | | |
| 5945859 | Catherine Johnsen | Address on file | | | | | | | |
| 5903863 | Catherine Johnsen | Address on file | | | | | | | |
| 7181187 | Catherine Johnsen | Address on file | | | | | | | |
| 7768797 | CATHERINE JOHNSON | 521 WILSHIRE CT | | | | CHICO | CA | 95973-7255 | |
| 7766773 | CATHERINE L GAY | 129 BEAVER ST | | | | SAN FRANCISCO | CA | 94114-1516 | |
| 7195723 | Catherine L Karamatic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195723 | Catherine L Karamatic | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784801 | CATHERINE L STEGER TR BURGENER | FAMILY TRUST UA JAN 14 91 | 1318 WEST PARK LANE | | | SANTA ANA | CA | 92706-1441 | |
| 7784228 | CATHERINE L STEGER TR BURGENER | FAMILY TRUST UA JAN 14 91 | 8845 MAPLE RIDGE TRL | | | KELLER | TX | 76244-1278 | |
| 7189517 | Catherine L Wood | Address on file | | | | | | | |
| 7153519 | Catherine L. Stanley | Address on file | | | | | | | |
| 7153519 | Catherine L. Stanley | Address on file | | | | | | | |
| 7769703 | CATHERINE LAINE | 8531 MARINERS DR APT 9 | | | | STOCKTON | CA | 95219-5438 | |
| 7153123 | Catherine Lavinia Davis | Address on file | | | | | | | |
| 7153123 | Catherine Lavinia Davis | Address on file | | | | | | | |
| 7142077 | Catherine Lee Parsons | Address on file | | | | | | | |
| 7187898 | Catherine Lee Vaughn | Address on file | | | | | | | |
| 5907252 | Catherine Lisa Dolan | Address on file | | | | | | | |
| 5903369 | Catherine Lisa Dolan | Address on file | | | | | | | |
| 7780482 | CATHERINE LYNN BOHNE | 122 MOCKINGBIRD LN | | | | OAK RIDGE | TN | 37830-8278 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764114 | CATHERINE M ADAMS TR UA | AUG 21 07 THE CATHERINE M ADAMS FAMILY TRUST | 210 S IRIS ST | | | CARSON CITY | NV | 89703-4517 | |
| 7779027 | CATHERINE M ANDREUCCI & TERRENCE DALE | ANDREUCCI & ANNE MARIE ANDREUCCI TTEES | THE 2002 ANDREUCCI FAMILY TRUST DTD 08/13/2002 | 139 PARQUE PLAYA | | ROHNERT PARK | CA | 94928-1934 | |
| 7764062 | CATHERINE M CARVIN | 5 RAMBLEWOOD DR | | | | NORTH EASTON | MA | 02356-1713 | |
| 7785974 | CATHERINE M KAHLER TR | 12 28 92 | OF THE CATHERINE M KAHLER TRUST | 102 DOGWOOD PL | | SAN RAMON | CA | 94583-3910 | |
| 7681814 | CATHERINE M L CREBS | Address on file | | | | | | | |
| 7780186 | CATHERINE M MEHIGAN TR | UA 08 18 93 | MASSONI FAMILY BYPASS TRUST | 1079 SUNRISE AVE APT B313 | | ROSEVILLE | CA | 95661-7009 | |
| 7783381 | CATHERINE M MEYERS | 40 BROOKSIDE DR | | | | HOLLAND | PA | 18966-2223 | |
| 7783421 | CATHERINE M MURRAY TR UA JUL 6 98 | CATHERINE M MURRAY TRUST | 3320 BROOKSIDE DR | | | MARTINEZ | CA | 94553-3959 | |
| 7681822 | CATHERINE M TWINN | Address on file | | | | | | | |
| 6124611 | Catherine Madden, Michael Madded | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124619 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124628 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124638 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7196042 | CATHERINE MANGAN | Address on file | | | | | | | |
| 7168310 | Catherine Marie Gonzalez | Address on file | | | | | | | |
| 7773302 | CATHERINE MARY RADO CUST | ELIZABETH M RADO | UNIF GIFT MIN ACT AK KETCHIKAN AK 99901-8700 | 6379 FABRY DR | | KETCHIKAN | AK | 99901-9743 | |
| 7199078 | Catherine McGuinness | Address on file | | | | | | | |
| 5946651 | Catherine Mckeon | Address on file | | | | | | | |
| 5950032 | Catherine Mckeon | Address on file | | | | | | | |
| 5949028 | Catherine Mckeon | Address on file | | | | | | | |
| 5904788 | Catherine Mckeon | Address on file | | | | | | | |
| 5910773 | Catherine McNamee | Address on file | | | | | | | |
| 5950039 | Catherine McNamee | Address on file | | | | | | | |
| 5904882 | Catherine McNamee | Address on file | | | | | | | |
| 5908448 | Catherine McNamee | Address on file | | | | | | | |
| 5912425 | Catherine McNamee | Address on file | | | | | | | |
| 5946709 | Catherine Merkel | Address on file | | | | | | | |
| 5904864 | Catherine Merkel | Address on file | | | | | | | |
| 7187899 | Catherine Mulhair | Address on file | | | | | | | |
| 7152880 | Catherine Nancy VanKeuren | Address on file | | | | | | | |
| 7152880 | Catherine Nancy VanKeuren | Address on file | | | | | | | |
| 7779725 | CATHERINE NEL TEAL | 1974 ROYALTY DR | | | | POMONA | CA | 91767-3029 | |
| 7775683 | CATHERINE NEL TEAL | TR UA MAR 12 97 | RUTH J TEAL 1997 REVOCABLE TRUST | 1974 ROYALTY DR | | POMONA | CA | 91767-3029 | |
| 5917117 | Catherine Nelson | Address on file | | | | | | | |
| 5917119 | Catherine Nelson | Address on file | | | | | | | |
| 5917116 | Catherine Nelson | Address on file | | | | | | | |
| 5917118 | Catherine Nelson | Address on file | | | | | | | |
| 7762250 | CATHERINE O AMUNDSEN | 2701 CAPITOL AVE APT 305 | | | | SACRAMENTO | CA | 95816-6012 | |
| 7192845 | CATHERINE PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772709 | CATHERINE PEDRI | 48150 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3300 | |
| 7780849 | CATHERINE PETRU | 18227 COTTONWOOD AVE | | | | SONOMA | CA | 95476-4122 | |
| 7184476 | Catherine R Benbrooks | Address on file | | | | | | | |
| 7187900 | Catherine Renee Harper | Address on file | | | | | | | |
| 7187901 | Catherine Renee Harper as a Trustee for the Harper family Trust | Address on file | | | | | | | |
| 7187902 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947179 | Catherine Roberts | Address on file | | | | | | | |
| 5905422 | Catherine Roberts | Address on file | | | | | | | |
| 7764662 | CATHERINE S CONTRERAS | 1540 SANTA INEZ DR | | | | SAN JOSE | CA | 95125-5328 | |
| 7774077 | CATHERINE S RUTHERFORD | 824 267TH STREET CT E | | | | SPANAWAY | WA | 98387-9618 | |
| 7780528 | CATHERINE S TRENTMAN | 517 WILLOW VALLEY DR | | | | O FALLON | MO | 63366-3233 | |
| 7781719 | CATHERINE SAGUN TR | UA 01 04 90 | FRANK FADHL & MARGUERITE E FADHL REV LIV TRUST | 1650 SAINT FRANCIS CT | | BENICIA | CA | 94510-2801 | |
| 7784760 | CATHERINE THE SANFILIPPO TR UA OCT | 31 95 THE SANFILIPPO FAMILY | REVOCABLE TRUST | 113 TIMBERLODGE CT | | ROSEVILLE | CA | 95747-8714 | |
| 7782001 | CATHERINE SARRIS NELSON | 3316 E BREWSTER ST | | | | SIOUX FALLS | SD | 57108-8399 | |
| 4917831 | CATHERINE SEIFERT | 865 RAINTREE CT | | | | SAN JOSE | CA | 95129 | |
| 7144305 | Catherine Stefanetti | | | | | | | | |
| 7778214 | CATHERINE STYMANS TTEE | ELIZABETH F DEVINE FAMILY TRUST | DTD 8/30/1990 | 3192 MISTY GLEN DR | | REDDING | CA | 96001-5720 | |
| 7190566 | Catherine Sue Phillips Trust | Address on file | | | | | | | |
| 7778443 | CATHERINE T GOLDEN TTEE | CATHERINE T GOLDEN LIVING TRUST | DTD 02/26/15 | PO BOX 1658 | | UKIAH | CA | 95482-1658 | |
| 7783209 | CATHERINE T KIRKPATRICK | 1562 HICKORY RIDGE CIR | | | | MANNING | SC | 29102-5848 | |
| 5917122 | Catherine Tarbox | Address on file | | | | | | | |
| 5917121 | Catherine Tarbox | Address on file | | | | | | | |
| 5917123 | Catherine Tarbox | Address on file | | | | | | | |
| 5917124 | Catherine Tarbox | Address on file | | | | | | | |
| 5917120 | Catherine Tarbox | Address on file | | | | | | | |
| 7198622 | Catherine Titus (self) | | | | | | | | |
| 7198623 | Catherine Titus, individually and on behalf of the Catherine E Titus 2019 Trust | Address on file | | | | | | | |
| 7765757 | CATHERINE V EATON TR EATON | REVOCABLE | LIVING TRUST UA NOV 7 89 | 2718 EDWARDS AVE | | BAKERSFIELD | CA | 93306-3417 | |
| 7781094 | CATHERINE V LACHENMYER ADM | EST RICHARD KEITH LACHENMYER | 39931 CEDAR BLVD UNIT 105 | | | NEWARK | CA | 94560-5329 | |
| 7773412 | CATHERINE WEBER REASONER | 7921 N FOX POINT DR | | | | SPOKANE | WA | 99208 | |
| 7199590 | CATHERINE WILHOYTE | Address on file | | | | | | | |
| 6135064 | CATHERS CRAIG P ETAL | Address on file | | | | | | | |
| 6134296 | CATHERS LOIS K | Address on file | | | | | | | |
| 4983942 | Cathers, Judy | | | | | | | | |
| 4942010 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | | | | Catheys Valley | CA | 95306 | |
| 7181096 | Cathie  Fisher | Address on file | | | | | | | |
| 7176376 | Cathie  Fisher | Address on file | | | | | | | |
| 5946407 | Cathie Fisher | Address on file | | | | | | | |
| 5904461 | Cathie Fisher | Address on file | | | | | | | |
| 4982096 | Cathirell, Ethell | Address on file | | | | | | | |
| 7187903 | Cathlean Sloan | Address on file | | | | | | | |
| 7144078 | Cathleen Aldred | Address on file | | | | | | | |
| 7772350 | CATHLEEN ANN OLIVER | 181 RAWLS CT APT 235 | | | | SAN JOSE | CA | 95139-1316 | |
| 7197879 | CATHLEEN CARR-GORDEN | Address on file | | | | | | | |
| 5911043 | Cathleen Crowley | Address on file | | | | | | | |
| 5905617 | Cathleen Crowley | Address on file | | | | | | | |
| 5912508 | Cathleen Crowley | Address on file | | | | | | | |
| 5909076 | Cathleen Crowley | Address on file | | | | | | | |
| 5911919 | Cathleen Crowley | Address on file | | | | | | | |
| 7165398 | CATHLEEN D. STAFFORD AND CHISTOPHER M. STAFFORD, TRUSTEES OF THE CATHLEEN D. STAFFORD AND CHRISTOPHER M. STAFFORD REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187904 | Cathleen Diane Culcasi | Address on file | | | | | | | |
| 7198067 | CATHLEEN ELIZABETH CROWLEY | Address on file | | | | | | | |
| 7782730 | CATHLEEN I BERGLUND | BOX 493 | | | | AMADOR CITY | CA | 95601-0493 | |
| 7782422 | CATHLEEN I BERGLUND | PO BOX 493 | | | | AMADOR CITY | CA | 95601-0493 | |
| 7787107 | CATHLEEN JO COCHERELL EX | EST BILLY JOE COCHERELL | 201 S 3RD ST APT 7 | | | FARMINGTON | IA | 52626-9592 | |
| 7771257 | CATHLEEN MCSTROUL | 4765 S SADDLEHORN DR | | | | RENO | NV | 89511-6756 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 148 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947936 | Cathleen Wilson | Address on file | | | | | | | |
| 5902276 | Cathleen Wilson | Address on file | | | | | | | |
| 5906289 | Cathleen Wilson | Address on file | | | | | | | |
| 7168966 | Cathlene Dawn White | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6069166 | Catholic Charities Diocese of Fresno | 149 North Fulton Street | | | | Fresno | CA | 93701 | |
| 6069168 | CATHOLIC CHARITIES DIOCESE, OF FRESNO | 149 N FULTON | | | | FRESNO | CA | 93701 | |
| 4917833 | CATHOLIC CHARITIES OF THE DIOCESE | OF SANTA ROSA | 987 AIRWAY CT | | | SANTA ROSA | CA | 95403 | |
| 4917834 | CATHOLIC COUNCIL FOR THE SPANISH | SPEAKING OF THE STOCKTON DIOCESE | 445 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| 6116416 | CATHOLIC HEALTHCARE WEST | 301 Mercy Dr, | | | | Merced | CA | 95340 | |
| 5913483 | Catholic Mutual Group | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913750 | Catholic Mutual Group | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913859 | Catholic Mutual Group | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7155174 | Catholic Mutual Group | Shapiro, Glavin, Shapiro & Moran | Tad S. Shapiro | 640 Third Street, Second Fl. | | Santa Rosa | CA | 95404 | |
| 5913831 | Catholic Mutual Group | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4917835 | CATHRYN CHARETTE DC CHIROPRATIC COR | CHARETTE CHIRPRATIC | 587 W. FIFTH STREET | | | SONOMA | CA | 95476 | |
| 5955395 | Cathryn Horne | Address on file | | | | | | | |
| 5955392 | Cathryn Horne | Address on file | | | | | | | |
| 5955396 | Cathryn Horne | Address on file | | | | | | | |
| 5955393 | Cathryn Horne | Address on file | | | | | | | |
| 7165747 | Cathryn King | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196514 | Cathryn L Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196514 | Cathryn L Ryan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7221225 | Cathryn Ryan Inter Vivos Trust | Address on file | | | | | | | |
| 5917132 | Cathryna L. Robinson | Address on file | | | | | | | |
| 5917133 | Cathryna L. Robinson | Address on file | | | | | | | |
| 5917130 | Cathryna L. Robinson | Address on file | | | | | | | |
| 5917131 | Cathryna L. Robinson | Address on file | | | | | | | |
| 5917129 | Cathryna L. Robinson | Address on file | | | | | | | |
| 7177181 | Cathy Cai | Address on file | | | | | | | |
| 7187567 | Cathy Cai OBO Tangxiue LLC | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7779023 | CATHY A CROWELL TTEE OF | THE CROWELL FAMILY TRUST | U/A DTD 8/26/1996 | 1489 GLACIER DR | | SAN JOSE | CA | 95118-1615 | |
| 5955405 | Cathy Ann Stewart-Lemos | Address on file | | | | | | | |
| 5955406 | Cathy Ann Stewart-Lemos | Address on file | | | | | | | |
| 5955403 | Cathy Ann Stewart-Lemos | Address on file | | | | | | | |
| 5955404 | Cathy Ann Stewart-Lemos | Address on file | | | | | | | |
| 7142842 | Cathy Ann Stewart-Lemos | Address on file | | | | | | | |
| 7184731 | Cathy Ann Sutton-Wilder | Address on file | | | | | | | |
| 7771149 | CATHY C MCGHEE | 4456 RIVER RD | | | | MECHANICSVILLE | VA | 23116-6605 | |
| 7297232 | Cathy Cai OBO Tangxiue LLC | Cathy Cai OBO Tangxiue LLC | Regina Bagdasarian | 402 West Broadway SUITE 860 | | San Diego | CA | 92101 | |
| 7297232 | Cathy Cai OBO Tangxiue LLC | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway, Ste. 860 | | San Diego | CA | 92101 | |
| 7764416 | CATHY CIBIT CUST | ERIC CHRISTOPHER JOSEPH CIBIT | CA UNIF TRANSFERS MIN ACT | 1849 NARRAGANSETT CT | | SAN DIEGO | CA | 92107-2622 | |
| 7780238 | CATHY E ANDERSON | 770 LOHRMAN LN | | | | PETALUMA | CA | 94952-3611 | |
| 5912201 | Cathy Ference | Address on file | | | | | | | |
| 5903447 | Cathy Ference | Address on file | | | | | | | |
| 5912765 | Cathy Ference | Address on file | | | | | | | |
| 5911527 | Cathy Ference | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907303 | Cathy Ference | Address on file | | | | | | | |
| 5910372 | Cathy Ference | Address on file | | | | | | | |
| 7152702 | Cathy Gallegos | Address on file | | | | | | | |
| 7152702 | Cathy Gallegos | Address on file | | | | | | | |
| 7165733 | Cathy Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192744 | CATHY HAMMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199306 | CATHY HAMMOND and JEFFREY JOHN HAMMOND, doing business as Atlas Peak Olive Oil | | | | | | | | |
| 7766702 | CATHY J GARDNER | 769 JOAQUIN AVE | | | | SAN LEANDRO | CA | 94577-5114 | |
| 7195417 | Cathy J Houk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195417 | Cathy J Houk | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142498 | Cathy J Telck | Address on file | | | | | | | |
| 5955409 | Cathy Jame Cooper | Address on file | | | | | | | |
| 5955410 | Cathy Jame Cooper | Address on file | | | | | | | |
| 5955407 | Cathy Jame Cooper | Address on file | | | | | | | |
| 5955408 | Cathy Jame Cooper | Address on file | | | | | | | |
| 7779398 | CATHY L CARTER TTEE | HOWARD D CARTER REVOCABLE FAMILY TRUST | U/A DTD 07/11/1997 | 142 AURORA WAY | | VACAVILLE | CA | 95688-2406 | |
| 5917145 | Cathy L. Gaylord | Address on file | | | | | | | |
| 5917143 | Cathy L. Gaylord | Address on file | | | | | | | |
| 5917144 | Cathy L. Gaylord | Address on file | | | | | | | |
| 5917142 | Cathy L. Gaylord | Address on file | | | | | | | |
| 5955419 | Cathy M Lawson | Address on file | | | | | | | |
| 5955418 | Cathy M Lawson | Address on file | | | | | | | |
| 5955415 | Cathy M Lawson | Address on file | | | | | | | |
| 5955417 | Cathy M Lawson | Address on file | | | | | | | |
| 5955416 | Cathy M Lawson | Address on file | | | | | | | |
| 7163531 | CATHY MARION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5917155 | Cathy Mckeough | Address on file | | | | | | | |
| 5917152 | Cathy Mckeough | Address on file | | | | | | | |
| 5917156 | Cathy Mckeough | Address on file | | | | | | | |
| 5917153 | Cathy Mckeough | Address on file | | | | | | | |
| 7143928 | Cathy Muncy | Address on file | | | | | | | |
| 5955427 | Cathy Neste | Address on file | | | | | | | |
| 5955426 | Cathy Neste | Address on file | | | | | | | |
| 5955428 | Cathy Neste | Address on file | | | | | | | |
| 5955429 | Cathy Neste | Address on file | | | | | | | |
| 5955425 | Cathy Neste | Address on file | | | | | | | |
| 5917164 | Cathy Okerlund | Address on file | | | | | | | |
| 5917162 | Cathy Okerlund | Address on file | | | | | | | |
| 5917165 | Cathy Okerlund | Address on file | | | | | | | |
| 5917163 | Cathy Okerlund | Address on file | | | | | | | |
| 5947128 | Cathy Record | Address on file | | | | | | | |
| 5950070 | Cathy Record | Address on file | | | | | | | |
| 5949178 | Cathy Record | Address on file | | | | | | | |
| 5905353 | Cathy Record | Address on file | | | | | | | |
| 7168983 | Cathy Regina Allen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5917168 | Cathy Taylor | Address on file | | | | | | | |
| 5917169 | Cathy Taylor | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917166 | Cathy Taylor | Address on file | | | | | | | |
| 5917167 | Cathy Taylor | Address on file | | | | | | | |
| 7775940 | CATHY TOURTELLOT | 9 SPRING ST | | | | FRAMINGHAM | MA | 01702-5813 | |
| 4938468 | Cathy, Sylvia | PO Box 10074 | | | | San Jose | CA | 95157 | |
| 6143527 | CATLETT CHARLES TR | Address on file | | | | | | | |
| 7216981 | Catlin Specialty Insurance Company | Isaac Franks | Senior Claims | 200 Liberty Street | 21st Floor - Brookfield Place | New York | NY | 10281 | |
| 7214457 | Catlin Specialty Insurance Company | Isaac Franks | Senior Claims Specialist | 200 Liberty Street, 21st Floor - Brookfield Place | | New York | NY | 10281 | |
| 6140230 | CATO GREGORY L & CATO THERESA M | Address on file | | | | | | | |
| 4995579 | Cato Jr., Charles | Address on file | | | | | | | |
| 4977635 | Cato Sr., Lawrence | Address on file | | | | | | | |
| 4996282 | Cato, Brenda | Address on file | | | | | | | |
| 4911757 | Cato, Brenda S | Address on file | | | | | | | |
| 4984627 | Cato, Margaret | Address on file | | | | | | | |
| 4963738 | Caton Jr., Daniel Frank | Address on file | | | | | | | |
| 4942702 | Caton Properties, Cliff | 2812 G Street, Ste #10 | | | | Merced | CA | 95340 | |
| 4928139 | CATON, ROBERT E | MD | 1524 MCHENRY AVE STE 515 | | | MODESTO | CA | 95350 | |
| 4977931 | Caton, Roger | Address on file | | | | | | | |
| 7198031 | CATRINA HAWKINS | Address on file | | | | | | | |
| 7154047 | Catrina Michelle Mello | Address on file | | | | | | | |
| 7154047 | Catrina Michelle Mello | Address on file | | | | | | | |
| 5917172 | Catrina Oberg | Address on file | | | | | | | |
| 5917170 | Catrina Oberg | Address on file | | | | | | | |
| 5917173 | Catrina Oberg | Address on file | | | | | | | |
| 5917171 | Catrina Oberg | Address on file | | | | | | | |
| 7292076 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7183701 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | | | | |
| 6131277 | CATRON JEREMY WILLIAM ETAL JT | Address on file | | | | | | | |
| 7182950 | Catron, Cynthia Lee | Address on file | | | | | | | |
| 7182951 | Catron, Gary Leon | Address on file | | | | | | | |
| 4977143 | Catron, Hugh | Address on file | | | | | | | |
| 4941851 | Catron, Janell | 2207 1st st | | | | Bakersfield | CA | 93304 | |
| 7187657 | CATRON, JEREMY WILLIAM | Address on file | | | | | | | |
| 4917836 | CATS 4U INC | 13503 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 6144946 | CATTALINI GREGG & CATTALINI REBECCA | Address on file | | | | | | | |
| 4962441 | Cattanach, Kyle H | Address on file | | | | | | | |
| 4916285 | CATTANI JR, ARNOLD T | 5100 CALIFORNIA AVE STE 234 | | | | BAKERSFIELD | CA | 93309 | |
| 6041579 | CATTELLUS MANAGEMENT CORPORATION | 66 Franklin ST | | | | Oakland | CA | 94607 | |
| 6132133 | CATTICH RICHARD & JOYCE | Address on file | | | | | | | |
| 4975990 | Cattran | 5179 HIGHWAY 147 | 93 Rising Ridge Ct. | | | Chico | CA | 95928 | |
| 6060110 | Cattran | 93 Rising Ridge Ct. | | | | Chico | CA | 95928 | |
| 6140725 | CATUCCI NANCY T TR | Address on file | | | | | | | |
| 4956938 | Catudioc, Joshua Joseph | Address on file | | | | | | | |
| 6121747 | Caudill, Michael | Address on file | | | | | | | |
| 6069170 | Caudill, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964210 | Caudillo, Ernest D | Address on file | | | | | | | |
| 4970635 | Caughell, Damon J. | Address on file | | | | | | | |
| 6139729 | CAUGHEY MARY A TR & CAUGHEY TODD A TR | Address on file | | | | | | | |
| 4937047 | Caughey, Dan | P. O. Box 71 | | | | La Honda | CA | 94020-0071 | |
| 6145510 | CAUGHIE CYNTHIA L & CAUGHIE NICHOLAS J | Address on file | | | | | | | |
| 6130444 | CAUL DAVID M AND KAREN E | Address on file | | | | | | | |
| 6134563 | CAULEY KATHY A SUCC TRUSTEE | Address on file | | | | | | | |
| 4990180 | Cauley, Barbara | Address on file | | | | | | | |
| 6069172 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL RD | | | | BRAINTREE | VT | 05060 | |
| 4961590 | Caulfield, Casey | Address on file | | | | | | | |
| 4992917 | Caulfield, Janice | Address on file | | | | | | | |
| 4954546 | Caulk Jr., Joseph Tyrone | Address on file | | | | | | | |
| 4914674 | Caulk Jr., Joseph Tyrone | Address on file | | | | | | | |
| 4961265 | Caunt, David | Address on file | | | | | | | |
| 4991942 | Causey, Judy | Address on file | | | | | | | |
| 4984496 | Causey, Lera | Address on file | | | | | | | |
| 6131139 | CAUSIN NED J & LARK H TRUSTEES | Address on file | | | | | | | |
| 4944503 | Causin, Lark & Ned | 13457 Jessica Way | | | | Browns Valley | CA | 95918 | |
| 6147085 | CAUSLEY HENRY RICHARD TR | Address on file | | | | | | | |
| 6134384 | CAUVAN MICHAEL DAVID and TERESA LUANN SUCC TRUSTEE | Address on file | | | | | | | |
| 4975402 | Cauwet, Stanley | 1238 PENINSULA DR | 704-205 Bangham Ln. | | | Susanville | CA | 96130 | |
| 6082234 | Cauwet, Stanley | Address on file | | | | | | | |
| 4917838 | CAUZZA BROTHERS | 1600 CORN CAMP RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4917839 | CAUZZA GROWERS | 1600 CORN CAMP RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4990495 | Cavaglieri, John | Address on file | | | | | | | |
| 7182425 | Cavaliere, Jeanette | Address on file | | | | | | | |
| 4942551 | Cavaliere, Richard | 10566 Ridgecrest Drive | | | | Jackson | CA | 95642 | |
| 6069174 | CAVALIERI,KEVIN - 494 ROUSSEAU ST | 4021 Beresford Street | | | | San Mateo | CA | 94403 | |
| 4984455 | Cavallaro, Linda | Address on file | | | | | | | |
| 4924483 | CAVALLETTO, LOUIS | CAVALLETTO RANCHES | 22483 ROAD 20 1/2 | | | CHOWCHILLA | CA | 93610 | |
| 6145227 | CAVALLI WILLIAM J TR & CAVALLI ISABEL I TR | Address on file | | | | | | | |
| 7175558 | Cavalli, Annamarie T | Address on file | | | | | | | |
| 7175558 | Cavalli, Annamarie T | Address on file | | | | | | | |
| 7158841 | CAVALLI, CARL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4971011 | Cavalli, Evan Michael | Address on file | | | | | | | |
| 7158840 | CAVALLI, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4961093 | Cavalli, Mario | Address on file | | | | | | | |
| 7161577 | CAVALLI, MARK | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161578 | CAVALLI, TINA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | Address on file | | | | | | | |
| 6142041 | CAVALLO PAUL A TR & CAVALLO LYNN CHRISTINE TR | Address on file | | | | | | | |
| 4936857 | Cavallo, Marc | 2416 Greenwood Heights Drive | | | | Kneeland | CA | 95549 | |
| 4961381 | Cavan Jr., Joel | Address on file | | | | | | | |
| 6143039 | CAVANAUGH DAVID J & SANDRA M | Address on file | | | | | | | |
| 4975644 | Cavanaugh, Brian | 0913 LASSEN VIEW DR | 27 Grey Eagle Ct. | | | Pleasanton | CA | 94566 | |
| 6085512 | Cavanaugh, Brian | Address on file | | | | | | | |
| 4957579 | Cavanaugh, David Lewis | Address on file | | | | | | | |
| 4984658 | Cavanaugh, Doris | Address on file | | | | | | | |
| 4979578 | Cavanaugh, Linda | Address on file | | | | | | | |
| 7190474 | Cavaniss, Lanny Eugene | Address on file | | | | | | | |
| 6069178 | CAVASSO CORPORATION, MODOC STEEL & SUPPLY | 1201 JUNIPER ST | | | | ALTURAS | CA | 96101 | |
| 4951352 | Cavazos, David | Address on file | | | | | | | |
| 6121753 | Cavazos, Eloy | Address on file | | | | | | | |
| 6069179 | Cavazos, Eloy | Address on file | | | | | | | |
| 4956012 | Cavazos, Joanna L. | Address on file | | | | | | | |
| 4956708 | Cavazos, Joey J | Address on file | | | | | | | |
| 4943591 | CAVAZOS, JOSE | 69 ROGGE RD | | | | SALINAS | CA | 93906 | |
| 4960899 | Cavazos, Joshua Lee | Address on file | | | | | | | |
| 4957056 | Cavazos, Juan R | Address on file | | | | | | | |
| 4962027 | Cavazos, Kimberly J. | Address on file | | | | | | | |
| 7470956 | Cavazos, Nicholas | Address on file | | | | | | | |
| 4954164 | Cave, Christopher Postadan | Address on file | | | | | | | |
| 4950523 | Cave, John Adam | Address on file | | | | | | | |
| 6139710 | CAVEDALE LEGACY LLC | Address on file | | | | | | | |
| 4993877 | Caves, Brenda | Address on file | | | | | | | |
| 4926775 | CAVIALE MD, PAUL | 370 FALLOW RUN | | | | HUNT | TX | 78024-3019 | |
| 4981840 | Cavigli, Rose | Address on file | | | | | | | |
| 4960588 | Caviglia Jr., Lawrence Terry | Address on file | | | | | | | |
| 4938710 | Cavil, Richard | 18918 Sequoia Drive | | | | Twain Harte | CA | 95383 | |
| 4997307 | Cavin, Curtis | Address on file | | | | | | | |
| 7163937 | CAVIN, KIMBERLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4991653 | Caviness, Patricia | Address on file | | | | | | | |
| 4913073 | Caviness, Patricia A | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 790 of 5610

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968108 | Cawaring, Brian Solomon | Address on file | | | | | | | |
| 4993048 | Cawaring, Solomon | Address on file | | | | | | | |
| 4917841 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | | | | BAKERSFIELD | CA | 93308-9801 | |
| 6135315 | CAWLEY DOROTHY M TR | Address on file | | | | | | | |
| 6135313 | CAWLEY KEVIN J | Address on file | | | | | | | |
| 4981397 | Cayas, Elizabeth | Address on file | | | | | | | |
| 7184113 | Cayden Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | | | | |
| 5903083 | Caymus Vineyards | Address on file | | | | | | | |
| 7162660 | CAYMUS VINEYARDS, A CALIFORNIA CORPORATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4991018 | Cayongcong-Ariola, Carol | Address on file | | | | | | | |
| 4928133 | CAYTON, ROBERT | 434 MILKY WAY | | | | WATSONVILLE | CA | 95076 | |
| 7328266 | Cayton, Taylor Marie | Address on file | | | | | | | |
| 4917842 | CAZADERO COMMUNITY SERVICES | DISTRICT | PO Box 508 | | | CAZADERO | CA | 95421 | |
| 4963370 | cazares, alfonso | Address on file | | | | | | | |
| 4968780 | Cazares, Juan | Address on file | | | | | | | |
| 4943571 | Cazares, Veronica | 1107 Ryan Ave | | | | Fowler | CA | 93625 | |
| 4986148 | Cazier, Kalvin | Address on file | | | | | | | |
| 4935567 | Cazzato, Andrew or Andy | 5360 Freedom Blvd | | | | Aptos | CA | 95003 | |
| 7241726 | Cazzueta, Carlos | Address on file | | | | | | | |
| 7183746 | Cazzueta, Carlos | Address on file | | | | | | | |
| 6013057 | CB PACIFIC INC | 909 7TH AVE STE 201 | | | | KIRKLAND | WA | 98033 | |
| 6069180 | CB&I Environmental & Infrastructure Inc. | 2103 Research Forest Dr | | | | The Woodlands | TX | 77380 | |
| 6069181 | CB&I Environmental & Infrastructure Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 6069188 | CB&I Environmental & Infrastructure Inc., formerly known as Shaw Environmental | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 6069204 | CB&I LLC | 2103 RESEARCH FOREST DR | | | | THE WOODLANDS | TX | 77380 | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | | | | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | | | | |
| 6116417 | CB-1 HOTEL LLC - Four Seasons Hotel | 765 Market St | | | | San Francisco | CA | 94103 | |
| 6069218 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | | | | SAN FRANCISCO | CA | 94133 | |
| 4917846 | CBA ENVIRONMENTAL SYSTEMS | 15895 GREENHORN RD | | | | GRASS VALLEY | CA | 95945 | |
| 4933654 | CBCS-Burger, Cody | PO Box 28 | | | | Dubuque | IA | 52001 | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | | | | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | | | | |
| 7206228 | CBN 2017 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199772 | CBN 2017 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6069219 | CBS ARC SAFE INC | 2616 SIRIUS RD | | | | DENTON | TX | 76208 | |
| 6069220 | CBS Broadcasting SF dba KPIX-TV | 855 Battery St. | | | | San Francisoc | CA | 94111 | |
| 4917848 | CBS DEVELOPMENT CORPORATION | 1801 VIA VISALIA | | | | PALOS VERDES ESTATES | CA | 90274 | |
| 6069221 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | | | | MATTHEWS | NC | 28104 | |
| 4975246 | CC&H Lands LLC | Highway 36 / Catfish Beach | P. O. Box 796 | | | Chester | CA | 96020 | |
| 6069223 | CCATT LLC | 4301 Hacienda Dr | Suite 410 | | | Pleasanton | CA | 94588 | |
| 6126101 | CCATT LLC | Address on file | | | | | | | |
| 4917850 | CCH INCORPORATED | WOLTERS KLUWER LAW & BUSINESS | 2700 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| 6069224 | CCM | 1275 Ritner Hwy | | | | Carlisle | PA | 17013 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 791 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041581 | CCN WHOLESALE NURSERY & | 5124 Mayfair Ct. | | | | Bakersfield | CA | 93307 | |
| 4917851 | CCN WHOLESALE NURSERY & | LANDSCAPING INC | PO Box 6580 | | | BAKERSFIELD | CA | 93386 | |
| 6069225 | CCN Wholesale Nursery and Landscaping, Inc. | 5124 Mayfair Ct. | | | | Bakersfield | CA | 93307 | |
| 7208526 | CCP Credit Acquisition Holdings, L.L.C, Centerbridge Special Partners III, L.P. | Attn: Closing Team | 375 Park Ave. 11th Floor | | | New York | NY | 10152 | |
| 7208526 | CCP Credit Acquisition Holdings, L.L.C, Centerbridge Special Partners III, L.P. | Berger Kahn ALC | Craig S. Simon, Esq. | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6023157 | CCP Credit Acquisition Holdings, L.L.C. as Transferee of Seneca Insurance Company, Inc. and Seneca Specialty Insurance Company | Atttn: Closing Team | 375 Park Ave, 11th Floor | | | New York | NY | 10152 | |
| 7226409 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners III, L.P. | Berger Kahn ALC | Craig S. Simon, Esq.s | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7226409 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners III, L.P. | Centerbridge Attn: Closing Team | 375 Park ave., 11th Floor | | | New York | NY | 10152 | |
| 7226922 | CCP Credit Acquisition Holdings, L.L.C.; Centerbridge Special Credit Partners III, L.P. | Craig S. Simon, Esq., Attorney for Creditor | Berger Kahn ALC | 1 Park Plaza | Suite 340 | Irvine | CA | 92614 | |
| 6027620 | CCP Credit Acquisition Holdings, LLC as Transferee of Universal North America Insurance Company | Attn: Closing Team | 375 Park Ave, 11th Floor | | | New York | NY | 10152 | |
| 4917852 | CCP INDUSTRIES | PO Box 6500 | | | | CLEVELAND | OH | 44101 | |
| 6069228 | CCTA | 2999 OAK ROAD, SUITE 100 | | | | Walnut Creek | CA | 94597 | |
| 6069229 | CDCR | 9838 Old Placerville Rd, Suite B | | | | Sacramento | CA | 95827 | |
| 6069230 | CDCR Avenal State Prison | 8430 W Bryn Mawr Avenue, 3rd Floor | LOCKBOX #2120 | | | Chicago | IL | 60631 | |
| 4917853 | CDF FIREFIGHTERS BENEVOLENT | FOUNDATION | 1731 J ST STE 100 | | | SACRAMENTO | CA | 95811 | |
| 4943995 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | | | | St. Louis Park | MN | 55416 | |
| 6069231 | CDI LIMITED LIABILITY COMPANY - 490 CHADBOURNE RD | 490 CHADBOURNE RD. STE C | | | | FAIRFIELD | CA | 94534 | |
| 6069232 | CDI LIMITED LIABILITY COMPANY - 500 CHADBOURNE RD | 490 CHADBOURNE RD. STE. C | | | | FAIRFIELD | CA | 94534 | |
| 4917854 | CDP NORTH AMERICA INC | 127 W 26TH ST STE 300 | | | | NEW YORK | NY | 10001 | |
| 4917855 | CDSA COUNTY OF YUBA | COMMUNITY DEVELOPMENT & SVCS AGENCY | 915 8TH ST STE 123 | | | MARYSVILLE | CA | 95901 | |
| 6131113 | CDT ESTATES LTD | Address on file | | | | | | | |
| 4940803 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | | | | SAN JOSE | CA | 95120 | |
| 4917856 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60601-1577 | |
| 7190110 | Ceaglio, Wanda Lou | Address on file | | | | | | | |
| 4941171 | Cearley, Joe | 4431 Driftwood ct | | | | Discovery Bay | CA | 94505 | |
| 4992692 | Cearley, Kevin | Address on file | | | | | | | |
| 4917857 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | | | | MONTREAL | PQ | H3A 2R7 | CANADA |
| 6069238 | CEB INC CEB | 1919 N LYNN ST | | | | ARLINGTON | VA | 22209 | |
| 6139398 | CEBALLOS DANIELLE & MICHAEL | Address on file | | | | | | | |
| 6131688 | CEBALLOS DIANNA M SOLE TRUSTEE | Address on file | | | | | | | |
| 6141894 | CEBALLOS FLORINDO CESAR & ROBERTO G | Address on file | | | | | | | |
| 6147019 | CEBALLOS SANDRA & FABELA CHRISTOPHER G | Address on file | | | | | | | |
| 4943921 | Ceballos, Annette | 7521 Alexander St | | | | Gilroy | CA | 95020 | |
| 4937613 | Ceballos, Enrique | 2025 Santa Rita Street | | | | Salinas | CA | 93906 | |
| 7145001 | Ceballos, Florindo  C. | Address on file | | | | | | | |
| 4982513 | Ceballos, Richard | Address on file | | | | | | | |
| 4995932 | Ceballos, Richard | Address on file | | | | | | | |
| 4911694 | Ceballos, Richard Michael | Address on file | | | | | | | |
| 4938734 | Ceballos, Rocio | 3158 Orchard View Drive | | | | Fairfield | CA | 94534 | |
| 4915675 | CEBRIAN, ALAN | 9245 CADENZA CT | | | | SACRAMENTO | CA | 95826 | |
| 6116418 | CEBO FROZEN FOODS INC | 2100 Orestimba Rd | | | | Newman | CA | 95360 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994902 | Cebulski, Frank | Address on file | | | | | | | |
| 4977266 | Cecchettini, Mary | Address on file | | | | | | | |
| 6121599 | Cecchi, Douglas Raymond | Address on file | | | | | | | |
| 6069239 | Cecchi, Douglas Raymond | Address on file | | | | | | | |
| 6122316 | CECCHI, DUSTIN WILLIAM | Address on file | | | | | | | |
| 6069240 | CECCHI, DUSTIN WILLIAM | Address on file | | | | | | | |
| 4941881 | Cecchini, Mary | 261 Grapewood Street | | | | Vallejo | CA | 94591 | |
| 7177119 | Cecelia  Setty | Address on file | | | | | | | |
| 5902279 | Cecelia Brown | Address on file | | | | | | | |
| 5906291 | Cecelia Brown | Address on file | | | | | | | |
| 7777633 | CECELIA C JONES TTEE | DANIEL F JONES & CECELIA C JONES | FAM TR UA DTD 06 02 04 | 2218 RAINTREE LN | | RIVERBANK | CA | 95367-2115 | |
| 7764511 | CECELIA E CLOUGH TR CECELIA E | CLOUGH | REVOCABLE LIVING TRUST UA AUG 12 | 31 BRECK SHORE RD | | BELMONT | NH | 03220-3849 | |
| 7771994 | CECELIA E NEFF | 952 1ST ST | | | | LAFAYETTE | CA | 94549-4510 | |
| 7143489 | Cecelia Elaine Weeks | Address on file | | | | | | | |
| 7780531 | CECELIA M DECRONA | 2215 MARGARET DR | | | | NEWPORT BEACH | CA | 92663-5430 | |
| 4938399 | Cech, Charles | 7 Wright Pl | | | | Monterey | CA | 93940 | |
| 7762460 | CECIL ATONDO | 1325 HARRISON DR | | | | ROSEVILLE | CA | 95678-6913 | |
| 7762461 | CECIL ATONDO & | LUCY E ATONDO JT TEN | 1325 HARRISON DR | | | ROSEVILLE | CA | 95678-6913 | |
| 7184267 | Cecil Burr Bullock | Address on file | | | | | | | |
| 7767656 | CECIL E HARRELL | 1304 WINTERCHASE WAY | | | | RENO | NV | 89523-6904 | |
| 7769754 | CECIL E LANGBERG | 3181 ISLAND DR | | | | REDDING | CA | 96001-5414 | |
| 7778187 | CECIL I DAVIS & MARILYN L WALLIN TTEES | THE CECIL I & HATTIE R DAVIS FAM TR UA DTD 10 27 2010 | 75 FAIRBANKS AVE | | | SANGER | CA | 93657-2043 | |
| 7772741 | CECIL J PENNINGTON & | PAULINE E PENNINGTON JT TEN | 926 BIMMERLE PL | | | SAN JOSE | CA | 95123-2505 | |
| 6146640 | CECIL JOHN J TR & CECIL SAUNDRA K TR | Address on file | | | | | | | |
| 7775865 | CECIL L TITTLE & | NEOMA L TITTLE JT TEN | PO BOX 1460 | | | SHINGLE SPRINGS | CA | 95682-1460 | |
| 7775952 | CECIL L TOY & | RONALD MING TOY JT TEN | 545 S MELROSE ST | | | ANAHEIM | CA | 92805-4710 | |
| 7771021 | CECIL MCAFEE & | GLENDORIS MCAFEE | JT TEN | 12610 COUNTY ROAD V | | CLARENDON | TX | 79226-3816 | |
| 7762193 | CECIL P ALLEN JR & | DONNA T ALLEN JT TEN | 3472 CAHABA RIVER EST | | | HOOVER | AL | 35244-4430 | |
| 7772934 | CECIL R PICKENS | 1481 HAMPTON GLEN CT | | | | DECATUR | GA | 30033-2020 | |
| 7774575 | CECIL WAYNE SERIGHT | PO BOX 254 | | | | FORT BENTON | MT | 59442-0254 | |
| 7144409 | Cecil Wills | Address on file | | | | | | | |
| 4911716 | Cecil, Britton | Address on file | | | | | | | |
| 7198266 | CECIL, ILONA GARTNER | Address on file | | | | | | | |
| 4965569 | Cecil, Jason Patrick | Address on file | | | | | | | |
| 4988355 | Cecil, Richard | Address on file | | | | | | | |
| 7279059 | Cecil, William | Address on file | | | | | | | |
| 7206137 | CECIL, WILLIAM | Address on file | | | | | | | |
| 7772067 | CECILE A NEWMAN | 4728 BLECKER DR | | | | BATON ROUGE | LA | 70809-6952 | |
| 7765342 | CECILE DIAZ | 19015 SE RIVER RD | | | | PORTLAND | OR | 97267-6737 | |
| 7681945 | CECILE O DIRECTO | Address on file | | | | | | | |
| 7769922 | CECILE S LEE | 135 VALENCIA ST APT A305 | | | | SAN FRANCISCO | CA | 94103-1188 | |
| 7764660 | CECILIA A CONTAXIS | 1720 41ST PL | | | | FLORENCE | OR | 97439-7801 | |
| 7196044 | CECILIA A. PARKINSON | Address on file | | | | | | | |
| 7168335 | Cecilia Antonia Schoonbaert | Address on file | | | | | | | |
| 7153822 | Cecilia Beatrice Owen | Address on file | | | | | | | |
| 7153822 | Cecilia Beatrice Owen | Address on file | | | | | | | |
| 5948852 | Cecilia Cardenas | Address on file | | | | | | | |
| 5904085 | Cecilia Cardenas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950542 | Cecilia Cardenas | Address on file | | | | | | | |
| 5951065 | Cecilia Cardenas | Address on file | | | | | | | |
| 5946068 | Cecilia Cardenas | Address on file | | | | | | | |
| 5949896 | Cecilia Cardenas | Address on file | | | | | | | |
| 7777970 | CECILIA CHARLOTTE TRUAX | 1355 CAMBRIDGE ST | | | | NOVATO | CA | 94947-4603 | |
| 7196043 | CECILIA D MARANIA | Address on file | | | | | | | |
| 7144068 | Cecilia Darleen Tippets | Address on file | | | | | | | |
| 7762534 | CECILIA F BAGENSKI | 6731 CLOUDCROFT LN | | | | ANCHORAGE | AK | 99516-4437 | |
| 7770482 | CECILIA H LUNG & | CHUNG JUNG LUNG JT TEN | 3798 CARAVELLA DR | | | SAN JOSE | CA | 95117-3404 | |
| 5905457 | Cecilia Jara | Address on file | | | | | | | |
| 5908924 | Cecilia Jara | Address on file | | | | | | | |
| 7140630 | Cecilia Jara | Address on file | | | | | | | |
| 7145804 | Cecilia Reinertson | Address on file | | | | | | | |
| 7776582 | CECILIA WEBBER | 2085 ANNHURST AVE | | | | TURLOCK | CA | 95382-1803 | |
| 4959958 | Cecilia, Ben S | Address on file | | | | | | | |
| 4956566 | Cecilia, Chloe | Address on file | | | | | | | |
| 4967087 | Cecilia, Contessa S | Address on file | | | | | | | |
| 7187905 | Cecilie Anne Lee | Address on file | | | | | | | |
| 4994947 | Cecilio, Consolacion | Address on file | | | | | | | |
| 4944853 | CECILIO, JAYMIE | 74 CARLTON DR | | | | MONTEREY | CA | 93940 | |
| 5861154 | CED Avenal Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6069242 | CED Avenal Solar, LLC | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | |
| 6118842 | CED Avenal Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 5861154 | CED Avenal Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 6069243 | CED California Battery Storage | Sandeep Puskuru | 100 Summit Lake Drive, Ste. 210 | | | Valhalla | NY | 10595 | |
| 6069244 | CED California Battery Storage (Lake Alpaugh Storage) | 100 Summit Lake Dr. Suite 210 | | | | Valhalla | NY | 10595 | |
| 5807744 | CED Corcoran solar 3 LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5803428 | CED Corcoran solar 3 LLC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 6069245 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6118844 | CED Corcoran Solar 3, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4932558 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 6069246 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6118709 | CED Corcoran Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 5861349 | CED Corcoran Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861362 | CED Oro Loma Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861362 | CED Oro Loma Solar, LLC | Attn: Hugh McDonald | Troutman Sanders LLP | 875 Third Avenue | | New York | NY | 10022 | |
| 6069248 | CED Oro Loma Solar, LLC | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | |
| 6118841 | CED Oro Loma Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6041585 | CED White River Solar 2, LLC | 100 Summit Lake Dr, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4932560 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5807745 | CED WHITE RIVER SOLAR 2, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803429 | CED WHITE RIVER SOLAR 2, LLC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 6118788 | CED White River Solar 2, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 5861381 | CED White River Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 6069249 | CED White River Solar 2, LLC (White River 2 Battery Storage) | 100 Summit Lake Dr, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6041586 | CED White River Solar, LLC | 100 Summit Lake Dr, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4932561 | CED White River Solar, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5803430 | CED WHITE RIVER SOLAR, LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5807746 | CED White River Solar, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 6118710 | CED White River Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 5861438 | CED White River Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4965078 | Cedano, Armando Jorge | Address on file | | | | | | | |
| 4917860 | CEDAR ASSOCIATES | 2596 BAY RD STE A | | | | REDWOOD CITY | CA | 94063 | |
| 4917861 | CEDAR BAY COGENERATION, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4917862 | CEDAR CREEK CORPORATION | 15875 JELLYS FERRY RD | | | | RED BLUFF | CA | 96080 | |
| 6069250 | CEDAR FIR PROPERTIES LLC | 5312 N. Cornelia Ave | | | | Fresno | CA | 93722 | |
| 5807523 | CEDAR FLAT (Shamrock Utilities) | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 6028368 | Cedar Glade LP as Transferee of Fair Harbor Capital LLC (WayMar Co Inc) | Attn: Kesha Tanabe | 660 Madison Ave., 17th Fl | | | New York | NY | 10065 | |
| 7324418 | Cedar Glade LP as Transferee of Global Ampersand LLC | Attn: Robert K. Minkoff, President | 660 Madison Ave, 17th Floor | | | New York | NY | 10065 | |
| 4944844 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | | | | CAMPBELL | CA | 95008 | |
| 7184352 | Cedar James Fields | Address on file | | | | | | | |
| 7206041 | Cedar Knoll Vineyards | Shounak Dharap, The Arns Law Firm | 515 Folsom Street | | | San Francisco | | 94105 | |
| 6130432 | CEDAR KNOLL VINEYARDS INC | Address on file | | | | | | | |
| 4937243 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | | Sonora | CA | 95370 | |
| 4917863 | CEDARS SINAI IMAGING MED GRP PC | 8700 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| 4917864 | CEDARS SINAI MEDICAL CARE | FOUNDATION | PO Box 54679 | | | LOS ANGELES | CA | 90054-0679 | |
| 4917865 | CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048-0480 | |
| 4917866 | CEDARS TOWERS SURGICAL | PO Box 10749 | | | | BEVERLY HILLS | CA | 90213 | |
| 7762032 | CEDE & CO (FAST ACCOUNT) | PO BOX 20 | BOWLING GREEN STATION | | | NEW YORK | NY | 10004 | |
| 7787219 | CEDE & CO (FAST ACCOUNT) | PO BOX 20 | BOWLING GREEN STATION | | | NEW YORK | NY | 10004 | |
| 5955444 | Cederic Clark | Address on file | | | | | | | |
| 5955445 | Cederic Clark | Address on file | | | | | | | |
| 5955442 | Cederic Clark | Address on file | | | | | | | |
| 4957460 | Cederlof, Brian Scott | Address on file | | | | | | | |
| 4951963 | Cederlof, Jeremy B | Address on file | | | | | | | |
| 4982414 | Cederlof, Robert | Address on file | | | | | | | |
| 4961193 | Cederlof, Scott | Address on file | | | | | | | |
| 6142689 | CEDERQUIST DANIEL PATRICK TR ET AL | Address on file | | | | | | | |
| 4954392 | Cederquist, Jason Andrew | Address on file | | | | | | | |
| 4981635 | Cederquist, Jerry | Address on file | | | | | | | |
| 4956033 | Cederquist, Kevin D | Address on file | | | | | | | |
| 4991610 | Cederquist, Renee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942320 | Cedillo, Yessenia | 7100 Shoreline Drive, Apt #84 | | | | Stockton | CA | 95219 | |
| 6130833 | CEFALU NINO J & BARBARA J TR | Address on file | | | | | | | |
| 4935420 | Cefalu, Lillian & Sam | 1712 Dorrance Drive | | | | San Jose | CA | 95125 | |
| 7184590 | Cefrina C. Saondon-Ortega | Address on file | | | | | | | |
| 6069251 | CEG Solutions LLC | CEG Solutions LLC | 4040 Fairfax Dr. | Ste. 700 | | Arlington | VA | 22203 | |
| 4917867 | CEIA USA LTD | 9155 DUTTON DRIVE | | | | TWINSBURG | OH | 44087 | |
| 6145463 | CEJA ARTURO | Address on file | | | | | | | |
| 6145093 | CEJA MARTIN CASTANEDA TR ET AL | Address on file | | | | | | | |
| 4968744 | Ceja, John | Address on file | | | | | | | |
| 4939912 | Ceja, Jose | 1 cachuma village | | | | Santa Barbara | CA | 93105 | |
| 4934560 | Ceja, Maritza | 4005 Monet Drive | | | | Stockton | CA | 95206 | |
| 4934396 | Ceja, Patricia | 193 Schwerin St | | | | San Francisco | CA | 94134 | |
| 4951424 | Ceja, Ramiro G. | Address on file | | | | | | | |
| 6006462 | Ceja, Steven | Address on file | | | | | | | |
| 4959988 | Ceja, Veronica | Address on file | | | | | | | |
| 6131518 | CEJNER SUE ELLEN | Address on file | | | | | | | |
| 4972137 | Celaya, Colin Nathaniel | Address on file | | | | | | | |
| 4939208 | Celaya, Michelle | 220 South Clovis Ave Apt 236 | | | | Fresno | CA | 93727 | |
| 4940730 | Celayd, Jennifer | 1923 Baywood | | | | San Jose | CA | 95132 | |
| 7327649 | Celebrity Haven I, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7302312 | Celentano, Gian Luca | Address on file | | | | | | | |
| 6069274 | Celerity Consulting Group, Inc. | 2 Gough Street, Suite 300 | | | | San Francisco | CA | 94103 | |
| 6041587 | CELERON PIPELINE COMPANY CALIFORNIA | 333 Clay Street | | | | Houston | TX | 77002 | |
| 5902395 | Celeste Ahnfeldt | Address on file | | | | | | | |
| 5906406 | Celeste Ahnfeldt | Address on file | | | | | | | |
| 7198952 | Celeste Andrea Argel | Address on file | | | | | | | |
| 7780820 | CELESTE E FARMER | 8439 WADDELL CREEK RD SW | | | | OLYMPIA | WA | 98512-8557 | |
| 5917181 | Celeste Marie Kane | Address on file | | | | | | | |
| 5917182 | Celeste Marie Kane | Address on file | | | | | | | |
| 5917179 | Celeste Marie Kane | Address on file | | | | | | | |
| 5917180 | Celeste Marie Kane | Address on file | | | | | | | |
| 7142806 | Celeste Marie Kane | Address on file | | | | | | | |
| 7181064 | Celester  Davis | Address on file | | | | | | | |
| 7176344 | Celester  Davis | Address on file | | | | | | | |
| 5946741 | Celester Davis | Address on file | | | | | | | |
| 5904912 | Celester Davis | Address on file | | | | | | | |
| 7769923 | CELESTINE LYNETTE LEE & | ALFRED LEE TEN COM | 3261 BRITTAN AVE | | | SAN CARLOS | CA | 94070-3539 | |
| 4964507 | Celestine, Rosella Camelle | Address on file | | | | | | | |
| 5917185 | Celestino Gencarell | Address on file | | | | | | | |
| 5917183 | Celestino Gencarell | Address on file | | | | | | | |
| 5917184 | Celestino Gencarell | Address on file | | | | | | | |
| 5917187 | Celestino Gencarell | Address on file | | | | | | | |
| 5917186 | Celestino Gencarell | Address on file | | | | | | | |
| 7184796 | Celestino Gencarelli | Address on file | | | | | | | |
| 7681987 | CELESTINO M REQUINA | Address on file | | | | | | | |
| 4935894 | Celestre, Ralph | 3865 Verena Court | | | | Auburn | CA | 95602 | |
| 7196977 | Celia Cosentino | Address on file | | | | | | | |
| 7196977 | Celia Cosentino | Address on file | | | | | | | |
| 7462530 | Celia Cosentino | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782909 | CELIA DOCTO | 4130 COOLIDGE AVE | | | | OAKLAND | CA | 94602-3433 | |
| 7781465 | CELIA L TETER | 19931 DURHAM CT | | | | SARATOGA | CA | 95070-5539 | |
| 7681993 | CELIA SCHWARTZ | Address on file | | | | | | | |
| 7154060 | Celia Zipporah Bianco | Address on file | | | | | | | |
| 7154060 | Celia Zipporah Bianco | Address on file | | | | | | | |
| 5917190 | Celil Morris | Address on file | | | | | | | |
| 5917192 | Celil Morris | Address on file | | | | | | | |
| 5917191 | Celil Morris | Address on file | | | | | | | |
| 5917189 | Celil Morris | Address on file | | | | | | | |
| 5917188 | Celil Morris | Address on file | | | | | | | |
| 5903269 | Celinda Dahlgren | Address on file | | | | | | | |
| 5945440 | Celinda Dahlgren | Address on file | | | | | | | |
| 4969531 | Celis, Alexander A. | Address on file | | | | | | | |
| 6069275 | CELL CRETE CORP - 995 ZEPHYR AVE | 1111 W EL CAMINO REAL SUITE 135 | | | | SUNNYVALE | CA | 94087 | |
| 4941449 | Cella, Maryann | P.O. Box 88 | | | | Diablo | CA | 94528 | |
| 5867511 | Cellco Partnership | Address on file | | | | | | | |
| 5867512 | Cellco Partnership | Address on file | | | | | | | |
| 5867513 | Cellco Partnership | Address on file | | | | | | | |
| 6069277 | Cellco Partnership aka Verizon Wireless | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| 5867514 | Cellco Partnership, A Deleware general partnership d/b/a Verizon Wirel | | | | | | | | |
| 4917870 | CELL-CRETE CORPORATION | 135 E RAILROAD AVE | | | | MONROVIA | CA | 91016-4652 | |
| 4917871 | CELLNET DATA SYSTEMS INC | 125 SHOREWAY RD | | | | SAN CARLOS | CA | 94070 | |
| 4917872 | CELLNET TECHNOLOGY INC | 3000 MILL CREEK AVE #100 | | | | ALPHARETTA | GA | 30022 | |
| 4970893 | Cellucci, Jennifer Kaye | Address on file | | | | | | | |
| 6069284 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | | | | REDONDO BEACH | CA | 90278 | |
| 6041588 | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 Ygnacio Valley RD | | | | Concord | CA | 84521 | |
| 5955466 | Celso Barreras | Address on file | | | | | | | |
| 5955463 | Celso Barreras | Address on file | | | | | | | |
| 5955465 | Celso Barreras | Address on file | | | | | | | |
| 5955461 | Celso Barreras | Address on file | | | | | | | |
| 5955462 | Celso Barreras | Address on file | | | | | | | |
| 6069286 | CEM CORPORATION | 3100 Smith Farm Road | | | | Matthews | NC | 28104 | |
| 6041589 | CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | | | | Omaha | NE | 68179 | |
| 4917874 | CEMETERY DEPARTMENT ROMAN CATHOLIC | ARCHBISHOP OF SAN FRANCISCO | 1500 MISSION RD | | | COLMA | CA | 94014 | |
| 6116419 | CEMEX CALIFORNIA CEMENT, LLC | 25220 Quarry Road | | | | Apple Valley | CA | 92307 | |
| 4917875 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | | | | FOLSOM | CA | 95630-8714 | |
| 4917876 | CEMEX INC | RMC PACIFIC MATERIALS LLC | 929 GESSNER RD STE 1900 | | | HOUSTON | TX | 77024 | |
| 4917877 | CEMEX INC | TCE | 10100 KATY FREEWAY STE 300 | | | HOUSTON | TX | 77043 | |
| 6116420 | CEMEX, INC | 2 Miles N of Marina on Highway One | | | | Marina | CA | 93933 | |
| 6069290 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | | | | SANTA ANA | CA | 92707 | |
| 7775068 | CENA R SONGER | 932 TUTTLE ST | | | | OTTUMWA | IA | 52501-5414 | |
| 4960916 | Cena, David | Address on file | | | | | | | |
| 6069291 | CEN-CAL AIR INC. | 821 4th Street | | | | Los Banos | CA | 93635 | |
| 4982689 | Cenci, Judy | Address on file | | | | | | | |
| 5937569 | Cenco Management, LLC | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4958426 | Cendana Jr., Catalino R | Address on file | | | | | | | |
| 4965969 | Cendejas III, Alejandro | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7822779 | Cendejas, Carlos Rivas | Address on file | | | | | | | |
| 7822779 | Cendejas, Carlos Rivas | Address on file | | | | | | | |
| 4922894 | CENDEJAS, ISRAEL S | 2601 ASHE RD #35 | | | | BAKERSFIELD | CA | 93309 | |
| 4994396 | Cendejas, Vera | Address on file | | | | | | | |
| 4950404 | Cendro III, Adolph James | Address on file | | | | | | | |
| 4992223 | Cenell, Carma | Address on file | | | | | | | |
| 4994736 | Ceniceros, Marc | Address on file | | | | | | | |
| 4991423 | Ceniceros, Martha | | | | | | | | |
| 6069292 | Cental 40, LLC (Central 40) | 500 MENLO DR STE 100 | | | | ROCKLIN | CA | 95765 | |
| 6009171 | Centaurus Capital LP | 1717 West Loop South, Suite 1800 | | | | Houston | TX | 77027 | |
| 6009403 | Centaurus Capital LP | ATTN: TAWNA SPOOR | 1717 West Loop South, Suite 1800 | | | Houston | TX | 77027 | |
| 6009157 | Centaurus Capital, LP | PO Box 2576 | | | | Boise | ID | 83701 | |
| 4917879 | CENTENNIAL MEDICAL GROUP | 1801 16TH ST STE A | | | | BAKERSFIELD | CA | 93301 | |
| 4917880 | CENTENNIAL MEDICAL GROUP INC | 2801 NW MERCY DR STE 340 | | | | ROSEBURG | OR | 97471 | |
| 4956898 | Centeno, Erica | Address on file | | | | | | | |
| 4956640 | Centeno, Frandelis | Address on file | | | | | | | |
| 4934387 | Centeno, Monica | 713 Everest Street | | | | Los Banos | CA | 93635 | |
| 4962152 | Centeno, Rene | Address on file | | | | | | | |
| 4955837 | Centeno, Veronica | Address on file | | | | | | | |
| 4917881 | CENTER FOR ACCESSIBLE TECHNOLOGY | 3075 ADELINE ST STE 220 | | | | BERKELEY | CA | 94703 | |
| 4917882 | CENTER FOR AMERICAN PROGRESS | 1333 H ST NW 10TH FL | | | | WASHINGTON | DC | 20005 | |
| 4917883 | CENTER FOR ASIAN AMERICANS UNITED | FOR SELF EMPOWERMENT | 1605 W OLYMPIC BLVD STE 1027 | | | LOS ANGELES | CA | 90015 | |
| 4917884 | CENTER FOR CAREER EVALUATIONS INC | 3100 OAK RD #390 | | | | WALNUT CREEK | CA | 94597 | |
| 4917885 | CENTER FOR CLIMATE AND ENERGY | SOLUTIONS | 2101 WILSON BLVD STE 550 | | | ARLINGTON | VA | 22201 | |
| 4917886 | CENTER FOR COMMUNITY ADVOCACY | 22 W GABILAN ST | | | | SALINAS | CA | 93901 | |
| 4917887 | CENTER FOR EMPLOYMENT TRAINING | 701 VINE ST | | | | SAN JOSE | CA | 95110 | |
| 4917888 | CENTER FOR ENERGY EFFICIENCY & | RENEWABLE TECHNOLOGY | 1100 11TH ST SUITE 321 | | | SACRAMENTO | CA | 95814 | |
| 4917889 | CENTER FOR ENERGY WORKFORCE | DEVELOPMENT | 701 PENNSYLVANIA AVE NW 4TH FL | | | WASHINGTON | DC | 20004 | |
| 4917890 | CENTER FOR FATHERS & FAMILIES | 920 DEL PASO BLVD | | | | SACRAMENTO | CA | 95815 | |
| 4917891 | CENTER FOR HUMAN DEVELOPMENT | 901 SUNVALLEY BLVD STE 220 | | | | CONCORD | CA | 94520 | |
| 4917892 | CENTER FOR IMMIGRANT PROTECTION | 315 MONTGOMERY ST STE 917 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917893 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061 | |
| 4917894 | CENTER FOR INTERVENTIONAL SPINE | A MEDICAL CORPORATION | 2424 ARDEN WAY STE 301 | | | SACRAMENTO | CA | 95825-9582 | |
| 4917896 | CENTER FOR NEURO AND SPINE INC | ALI H MESIWALA | 999 N TUSTIN AVE STE 19 | | | SANTA ANA | CA | 92705 | |
| 4917897 | CENTER FOR OCCUPATIONAL HEALTH | 2970 HILLTOP MALL RD STE 101 | | | | RICHMOND | CA | 94806 | |
| 4917898 | CENTER FOR ORTHO RESEARCH | AND EDU INC | PO Box 205308 | | | DALLAS | TX | 75320-5308 | |
| 4917899 | CENTER FOR ORTHOPEDIC | SURGERY LLC | 6815 NOBLE AVE STE 400 | | | VAN NUYS | CA | 91405 | |
| 4917900 | CENTER FOR ORTHOPEDICS AND REHAB | MEDICAL GROUP INC | 1405 WEST RANCHO VISTA BLVD | | | PALMDALE | CA | 93551 | |
| 4917901 | CENTER FOR PAIN & REHABILITATION | MEDICINE | 3097 MOORPARK AVE STE 200 | | | SAN JOSE | CA | 95117 | |
| 4917902 | CENTER FOR PAIN MANAGEMENT INC | 120 N MILLER ST STE A | | | | SANTA MARIA | CA | 93454 | |
| 4917903 | CENTER FOR PERSONAL PROTECTION & | SAFETY INC | PO BOX 28436 | | | SPOKANE | WA | 99228-8436 | |
| 4917904 | CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVE 2ND FLR | | | | SAN FRANCISCO | CA | 94129 | |
| 4917905 | CENTER FOR SIGHT OF STOCKTON | A MEDICAL CORPORATION | 1899 W MARCH LANE | | | STOCKTON | CA | 95207 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4917906 | CENTER FOR SPECIALIZED SURGERY LLC | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 4917907 | CENTER FOR TRAINING AND CAREERS | INC | 749 STORY RD STE 10 | | | SAN JOSE | CA | 95122 | |
| 4917908 | CENTER FOR TRANSPORTATION AND THE | ENVIRONMENT | 730 PEACHTREE ST NE STE 450 | | | ATLANTA | GA | 30308-1244 | |
| 4917909 | CENTER FOR URBAN EDUCATION | ABOUT SUSTAINABLE AG | ONE FERRY BLDG STE 50 | | | SAN FRANCISCO | CA | 94111 | |
| 4917910 | CENTER FOR VOLUNTEER AND | NONPROFIT LEADERSHIP OF MARIN | 65 MITCHELL BLVD STE 101 | | | SAN RAFAEL | CA | 94903 | |
| 6069293 | CENTER FOR WORKPLACE COMPLIANCE | 1501 M ST NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 4917912 | CENTER FOR YOUNG WOMENS | DEVELOPMENT | 832 FOLSOM ST STE 700 | | | SAN FRANCISCO | CA | 94107 | |
| 6135115 | CENTER JEFFREY W | Address on file | | | | | | | |
| 6069296 | CENTER OF VISION ENHANCEMENT | 1240 D ST | | | | MERCED | CA | 95341 | |
| 5867523 | CENTER STREET PARTNERS, LLC | Address on file | | | | | | | |
| 4962813 | Center, Andrew | Address on file | | | | | | | |
| 4957338 | Center, Keith L | Address on file | | | | | | | |
| 4957914 | Center, Kevin C | Address on file | | | | | | | |
| 4972127 | Center, Roy Chance | Address on file | | | | | | | |
| 6023216 | Centerbridge Special Credit Partners III, L.P.; CCP Credit Acquisition Holdings, L.L.C. | Craig S. Simon, Esq. | Berger Kahn, ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6022453 | Centerbridge Special Credit Partners III, LP as Transferee of United States Fire Insurance Company | Attn: Closing Team | 375 Park Ave | | | New York | NY | 10152 | |
| 4936886 | Centero, Lina | 525 West F Street | | | | Dixon | CA | 95620 | |
| 6116421 | CenterPoint Energy | Attn: Adam Gilles, Regional Operations Director Bobby Burns | P.O. Box 4567 | | | Houston | TX | 77002 | |
| 6116158 | CenterPoint Energy Inc | Attn: An officer, managing or general agent | 1111 Louisiana Street | | | Houston | TX | 77002 | |
| 6116422 | CenterPoint Energy Inc | Attn: An officer, managing or general agent | P.O. Box 4567 | | | Houston | TX | 77210-4567 | |
| 6069297 | CenterPoint Energy Services, Inc. | 1111 Louisiana Street | Suite 2077 | | | Houston | TX | 77002 | |
| 6116423 | CenterPoint Energy Services, Inc. | Attn: An officer, managing or general agent | 1111 Louisiana Street | Suite 2077 | | Houston | TX | 77002 | |
| 6069299 | CenterPoint Energy Services, Inc. | P.O. Box 2628 | | | | Houston | TX | 77252 | |
| 7263879 | Centers for Medicare & Medicaid Services (CMS) | Attn: Brian Flett | 701 - 5th Ave., Suite 1600 | M/S RX 300 | | Seattle | WA | 98104 | |
| 4917915 | CENTERVILLE COMMUNITY SERVICES DIST | 8930 PLACER RD | | | | REDDING | CA | 96001-9719 | |
| 4917916 | CENTEXT LEGAL SERVICES LLC | 550 WEST C ST STE 700 | | | | SAN DIEGO | CA | 92101 | |
| 4917917 | CENTINELA YOUTH SERVICES INC | 11539 HAWTHORNE BLVD STE 500 | | | | HAWTHORNE | CA | 90250 | |
| 4936580 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | | | | Los Gatos | CA | 95032 | |
| 4976285 | Central (VIA Wireless LLC) | SAP Customer # 176317 | 6781 North Palm Avenue | | | Fresno | CA | 93704 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. | PO BOX 660910 | | | | SACRAMENTO | CA | 95866-0910 | |
| 4917919 | CENTRAL ASSEMBLY OF RICHMOND | 5100 ARGYLE RD | | | | EL SOBRANTE | CA | 94803 | |
| 4917920 | CENTRAL CA NEUROLOGY MED CORP | 256A SAN JOSE ST | | | | SALINAS | CA | 93901 | |
| 4917921 | CENTRAL CALIF ALMOND | GROWERS ASSOOCIATION | | | | KERMAN | CA | 93630 | |
| 4917922 | CENTRAL CALIFORNIA ANIMAL | DISASTER TEAM | 5132 N PALM AVE #113 | | | FRESNO | CA | 93704 | |
| 4917923 | CENTRAL CALIFORNIA ASIAN PACIFIC | WOMEN | PO Box 26803 | | | FRESNO | CA | 93729 | |
| 4917924 | CENTRAL CALIFORNIA ASTHMA | COLLABORATIVE | 4991 E MCKINLEY AVE | | | FRESNO | CA | 93727 | |
| 4917925 | CENTRAL CALIFORNIA BASEBALL | ACADEMY | 2141 TUOLUMNE ST STE M | | | FRESNO | CA | 93721 | |
| 4917926 | CENTRAL CALIFORNIA FACULTY | MEDICAL GROUP INC | PO Box 5254 | | | FRESNO | CA | 93755 | |
| 6013237 | CENTRAL CALIFORNIA FLUID SYSTEM | 325 BALBOA CIR | | | | CAMARILLO | CA | 93012 | |
| 4917927 | CENTRAL CALIFORNIA FLUID SYSTEM | TECHNOLOGIES INC (CCFST) | 325 BALBOA CIR | | | CAMARILLO | CA | 93012 | |
| 6069302 | CENTRAL CALIFORNIA FLUID SYSTEM, TECHNOLOGIES INC (CCFST), DBA VENTURA FLUID SYSTEM | 325 BALBOA CIR | | | | CAMARILLO | CA | 93012 | |
| 6069303 | Central California Information Center, CSU Stanislaus | One University Circle | | | | Turlock | CA | 95382 | |
| 4917928 | CENTRAL CALIFORNIA INLAND | FISHERIES | PO Box 3857 | | | MERCED | CA | 11111 | |
| 6069318 | CENTRAL CALIFORNIA IRRIG DIST | 1335 West I Street | | | | Los Banos | CA | 93635 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917929 | CENTRAL CALIFORNIA IRRIGATION DIST | PO Box 1231 | | | | LOS BANOS | CA | 93635 | |
| 6069320 | Central California Irrigation District (CCID) | Central California Irrigation District | P.O. Box 1231 | | | Los Banos | CA | 93635 | |
| 6118763 | Central California Irrigation District (CCID) | Chris White | Central California Irrigation District | P.O. Box 1231 | | Los Banos | CA | 93635 | |
| 4932562 | Central California Irrigation District (CCID) | P.O. Box 1231 | | | | Los Banos | CA | 93635 | |
| 4917930 | CENTRAL CALIFORNIA JUNIOR ASIAN | BASKETBALL ASSOCIATION | 5711 N WEST AVE | | | FRESNO | CA | 93711 | |
| 4917931 | CENTRAL CALIFORNIA LEGAL SERVICES | CCLS | 2115 KERN ST STE 1 | | | FRESNO | CA | 93721 | |
| 6069321 | CENTRAL CALIFORNIA LEGAL SERVICES, CCLS | 2115 KERN ST STE 200 | | | | FRESNO | CA | 93721 | |
| 6069322 | CENTRAL CALIFORNIA NIKKEI FOUNDATION | 5312 N. CORELIA | ANGELA HERNANDEZ | | | FRESNO | CA | 93722 | |
| 4934351 | Central California Oil Co., J.W. Covello | PO Box 22050 | | | | Bakersfield | CA | 93390 | |
| 4917932 | CENTRAL CALIFORNIA TRACTION CO | 2201 W WASHINGTON ST #12 | | | | STOCKTON | CA | 95203 | |
| 6069434 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 W Washington St #12 | | | | Stockton | CA | 95203 | |
| 6069441 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 West Washington Street #12 | | | | Stockton | CA | 95203 | |
| 6069444 | CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 4917933 | CENTRAL CALIFORNIA WOMENS | CONFERENCE | PO Box 998 | | | ATWATER | CA | 95301 | |
| 6116424 | CENTRAL CALIFORNIA WOMEN'S FACILITY | 23370 RD 22 | | | | Chowchilla | CA | 93637 | |
| 6069445 | CENTRAL COAST APPLIANCE INC | 2104 9TH ST | | | | LOS OSOS | CA | 93402 | |
| 6069446 | Central Coast Appliance, Inc. | 2104 9th Street | | | | Los Osos | CA | 93412 | |
| 4917936 | CENTRAL COAST AQUARIUM | 50 SAN JUAN ST | | | | AVILA BEACH | CA | 93424 | |
| 4917937 | CENTRAL COAST AUDIOLOGY INC | 307 MAIN ST STE 240 | | | | SALINAS | CA | 93901 | |
| 4917937 | CENTRAL COAST CHEST CONSULTANTS | 1428 PHILLIPI LN #203 | | | | SAN LUIS OBISPO | CA | 93401-2551 | |
| 4917938 | CENTRAL COAST ECONOMIC FORECAST | PO Box 196 | | | | SOLVANG | CA | 93464 | |
| 4917939 | CENTRAL COAST EMERGENCY PHYSIC | PO Box 96365 | | | | OKLAHOMA CITY | OK | 73143-6365 | |
| 6069450 | CENTRAL COAST ENERGY SERVICES INC | 135 AVIATION WAY #7 | | | | WATSONVILLE | CA | 95076 | |
| 6069452 | Central Coast Energy Services, Inc. | PO Box 2707 | | | | Watsonville | CA | 95077 | |
| 6069453 | Central Coast Energy Services, Inc., DBA Central Coast Land Clearing | PO Box 961 | | | | Capitola | CA | 95010 | |
| 4917941 | CENTRAL COAST HEAD & NECK SURGEONS | INC | 1095 LOS PALOS DR | | | SALINAS | CA | 93901 | |
| 4917942 | CENTRAL COAST HOME HEALTH | 253 GRANADA DR STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6069454 | Central Coast Information Center, UC Santa Barbara | UC Santa Barbara | Department of Anthropology | | | Santa Barbara | CA | 93106 | |
| 4917943 | CENTRAL COAST IN-PATIENT | CONSULTANTS INC | 700 LA TERRAZA BLVD STE 200 | | | ESCONDIDO | CA | 92025 | |
| 4917944 | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND CLEARING | PO Box 961 | | | CAPITOLA | CA | 95010 | |
| 6012281 | CENTRAL COAST LAND SERVICES, INC. | MICHAEL G. FILBIN | PRESIDENT | P.O. BOX 961 | | CAPITOLA | CA | 95010 | |
| 4917945 | CENTRAL COAST MARITIME MUSEUM | ASSOCIATION | PO Box 1775 | | | MORRO BAY | CA | 93443 | |
| 4917946 | CENTRAL COAST MARKETING TEAM | 1441 SCHILLING PLACE N | | | | SALINAS | CA | 93901 | |
| 4917947 | CENTRAL COAST ORTHOPEDIC MEDICAL | GROUP | 862 MEINECKE AVE STE 100 | | | SAN LUIS OBISPO | CA | 93405 | |
| 4917948 | CENTRAL COAST PHYSICAL THERAPY | INC | 7380 MORRO RD | | | ATASCADERO | CA | 93422-4429 | |
| 4917949 | CENTRAL COAST RADIOLOGY | ASSOCIATES INC | DEPT LA 21738 | | | PASADENA | CA | 91185-1738 | |
| 4917950 | CENTRAL COAST RADIOLOGY | MEDICAL GROUP INC | 1100 LAS TABLAS RD | | | TEMPLETON | CA | 93465-9704 | |
| 6069455 | CENTRAL COAST SCALES | 1410 Hillcrest Drive | | | | Arroyo Grande | CA | 93420 | |
| 6069456 | Central Coast Star LLC - 1355 S Bradley | PO BOX 20430 | | | | San Jose | CA | 95160 | |
| 6069457 | CENTRAL COAST STAR LLC - 1590 W Branch | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069458 | Central Coast Star LLC - 195 N Santa Rosa | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069459 | Central Coast Star LLC - 208 E Highway 246 | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069460 | Central Coast Star LLC - 2185 S Broadway | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069461 | CENTRAL COAST STAR LLC - 2201 Theater Dr | PO Box 20430 | | | | San Jose | CA | 95160 | |
| 6069462 | Central Coast Star LLC - 2725 Black Oak Dr | PO BOX 20430 | | | | San Jose | CA | 95160 | |
| 6069463 | Central Coast Star LLC - 3980 Broad St | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069464 | Central Coast Star LLC - 510 W Tefft St | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069465 | Central Coast Star LLC - 7085 El Camino Real | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6012823 | CENTRAL COAST TRAIL MANAGEMENT | 1654 RED ADMIRAL CT | | | | NIPOMO | CA | 93444 | |
| 6069467 | CENTRAL COAST TRAIL MANAGEMENT, LEON BAGGETT | 1654 RED ADMIRAL CT | | | | NIPOMO | CA | 93444 | |
| 4917952 | CENTRAL COAST URGENT CARE | MEDICAL GROUP | 340 E BETTERAVIA RD STE C | | | SANTA MARIA | CA | 93454 | |
| 4917953 | CENTRAL COAST URGENT CARE | URGENT CARE ATASCADERO | 9700 EL CAMINO REAL STE 100 | | | ATASCADERO | CA | 93422 | |
| 4917954 | CENTRAL COAST VINEYARD TEAM | 5915 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917955 | CENTRAL COATING COMPANY INC | 670 S PINE ST | | | | MADERA | CA | 93637 | |
| 6069468 | CENTRAL CONTRA COSTA SAN DIST | 5019 Imhoff Place | | | | Martinez | CA | 94553 | |
| 4917956 | CENTRAL CONTRA COSTA SANITARY DIST | 5019 IMHOFF PL | | | | MARTINEZ | CA | 94533 | |
| 6041595 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Pl | | | | Martinez | CA | 94553 | |
| 6116425 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Place | | | | Martinez | CA | 94553-4392 | |
| 4917957 | CENTRAL COUNTY FOUNDATION INC | 12866 MAIN ST STE 100 | | | | GARDEN GROVE | CA | 92840 | |
| 6069469 | CENTRAL ELECTRIC COMPANY, DBA AZZ | 7911 OLD US HWY 54 | | | | FULTON | MO | 65251 | |
| 4917959 | CENTRAL FIRE PROTECTION DISTRICT | SANTA CRUZ COUNTY | 930 17TH AVE | | | SANTA CRUZ | CA | 95062 | |
| 6116426 | Central Hudson Gas & Electric Corporation | Attn: An officer, managing or general agent | 284 South Avenue | | | Poughkeepsie | NY | 12601 | |
| 6116427 | Central Hudson Gas & Electric Corporation | Attn: Timothy D. Hayes, Program Manager Emergency Preparedness and Content Mngt John Collins | 284 South Avenue | | | Poughkeepsie | NY | 12601 | |
| 6116428 | Central Lincoln People's Utility District | Attn: Debra Smith, General Manager Randy Grove | P.O. Box 1126 | 2129 N. Coast Hwy | | Newport | OR | 97365 | |
| 4917960 | CENTRAL LINCOLN PEOPLES | UTILITY DISTRICT | 2129 N COAST HWY | | | NEWPORT | OR | 97365 | |
| 6116429 | Central Maine Power Company (Iberdrola USA) | Attn: An officer, managing or general agent | 83 Edison Drive | | | Augusta | ME | 04336 | |
| 6116430 | CENTRAL MARIN SANITATION AGENCY | 1301 Andersen Drive | | | | San Rafael | CA | 94901 | |
| 6069470 | Central Marin Sanitation Agency | Jason Dow | 1301 Andersen Drive | | | San Rafael | CA | 94901 | |
| 6041599 | CENTRAL MILL COMPANY | 1120 Holm Rd | | | | Petaluma | CA | 94954 | |
| 4917962 | CENTRAL MOLONEY | STEPHENS, MCCARTHY & ASSOCIATES | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 4917963 | CENTRAL MOLONEY INC | TRANSFORMER DIVISION | PO Box 532918 | | | ATLANTA | GA | 30353-2918 | |
| 6041607 | Central Pacific Railway Company | 100 Douglas St., Stop 1560 | | | | Omaha | NE | 68179 | |
| 4917964 | CENTRAL PARKING SYSTEM | 1414 K ST STE 450 | | | | SACRAMENTO | CA | 95814 | |
| 4917965 | CENTRAL SIERRA HISTORICAL SOCIETY | AND MUSEUM INC | 42642 TOLLHOUSE RD | | | SHAVER LAKE | CA | 93664 | |
| 6041639 | CENTRAL SIERRA PEST CONTROL INC | Attn: Karen Lee Neville, CEO/Secretary | PO Box 4087 | | | Oakhurst | CA | 93644 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | PO Box 4087 | | | | OAKHURST | CA | 93644 | |
| 4917967 | CENTRAL STATE INC | 31866 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 6069471 | CENTRAL VALLEY AG POWER, LLC | 2803 N. Nebraska Ave. | | | | York | NE | 68467 | |
| 4917968 | CENTRAL VALLEY ASIAN-AMERICAN | CHAMBER OF COMMERCE | 178 WEST ADAMS ST | | | STOCKTON | CA | 95204 | |
| 4917969 | CENTRAL VALLEY ASSOCIATES | 2222 E SEVENTEETH ST | | | | SANTA ANA | CA | 92705 | |
| 6116455 | CENTRAL VALLEY ASSOCIATES | Attn: Karen Sears | 2222 East 17th Street | | | SANTA ANA | CA | 92705 | |
| 6069472 | Central Valley Associates | ATTN: KAREN SEARS | 2222 E SEVENTEETH ST | | | SANTA ANA | CA | 92705 | |
| 4917970 | CENTRAL VALLEY COMMUNITY FOUNDATION | 5260 N PALM AVE STE 122 | | | | FRESNO | CA | 93704 | |
| 6012282 | CENTRAL VALLEY CONCRETE INC | 3823 N HWY 59 | | | | MERCED | CA | 95348 | |
| 6069503 | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING | 3823 N HWY 59 | | | | MERCED | CA | 95348 | |
| 6069504 | Central Valley Concrete, Inc | 3823 N. State Highway 59 | | | | Merced | CA | 95348 | |
| 5862887 | CENTRAL VALLEY ENGINEERING & ASPHALT | 3823 N HWY 59 | | | | MERCED | CA | 95348 | |
| 6069505 | CENTRAL VALLEY GAS STOR. | 3333 Warrenville Rd | Suite 300 | | | Lisle | IL | 60532 | |
| 5807793 | CENTRAL VALLEY GAS STOR. | Attn: Kevin Conneighton | 3333 Warrenville Rd | Suite 300 | | Lisle | IL | 60532 | |
| 5803431 | CENTRAL VALLEY GAS STOR. | CENTRAL VALLEY GAS STORAGE LLC | TEN PEACHTREE PL NE LOC 1150 | | | ATLANTA | GA | 30309 | |
| 6069506 | Central Valley Gas Storage (Pivotal Energy) | 1200 Smith Street | | | | Houston | TX | 77002 | |
| 6069509 | Central Valley Gas Storage, LLC | 3333 Warrenville Road | Suite 300 | | | Lisle | IL | 60532 | |
| 4917972 | CENTRAL VALLEY HISPANIC | CHAMBER OF COMMERCE | PO Box 475 | | | MANTECA | CA | 95336 | |
| 4917973 | CENTRAL VALLEY HISPANIC FOUNDATION | 1100 J STREET | | | | MODESTO | CA | 95354 | |
| 4917974 | CENTRAL VALLEY IMAGING MEDICAL | ASSOCIATES INC | 4301 NORTH STAR WAY | | | MODESTO | CA | 95356 | |
| 4917975 | CENTRAL VALLEY INDUSTRIAL CORE | HOLDINGS LLC | 555 CAPITOL MALL 9TH FLR | | | SACRAMENTO | CA | 95814 | |
| 4917976 | CENTRAL VALLEY INJURED WORKER | LEGAL CLINIC INC | PO Box 3247 | | | MODESTO | CA | 95353 | |
| 4917977 | CENTRAL VALLEY OCCUPATIONAL | MEDICAL GRP | 4100 TRUXTUN AVE # 200 | | | BAKERSFIELD | CA | 93309 | |
| 4917978 | CENTRAL VALLEY OPPORTUNITY CTR | 6838 BRIDGET CT | | | | WINTON | CA | 95388 | |
| 4917979 | CENTRAL VALLEY PAIN MANAGEMENT & WELLNESS CLINIC | 1300 MABLE AVE SUITE #2 | | | | MODESTO | CA | 95355 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6069517 | Central Valley Regional Water Control Board | 11020 Sun Center Drive | #200 | | | Rancho Cordova | CA | 95670 | |
| 6069518 | Central Valley Regional Water Control Board | 11021 Sun Center Drive | #200 | | | Rancho Cordova | CA | 95670 | |
| 6069519 | Central Valley Regional Water Control Board | Aimee Phiri, RWQCB Central Valley Region | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 6069520 | Central Valley Regional Water Control Board | Siddharth Sewalia, RWQCB Central Valley Region | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Attn: Patrick Pulpa | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Deputy Attorney General Matthew Bullock | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94102 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7300999 | Central Valley Regional Water Quality Control Board | Patrick Pulpa | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Patrick Pulpa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | |
| 7300999 | Central Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 | |
| 4917980 | CENTRAL VALLEY URGENT CARE | DBA EVERYDAY HEALTHCARE | 199 W SHIELDS AVE | | | FRESNO | CA | 93705 | |
| 5006202 | Central Valley Waste | 1333 E Turner Rd | | | | Lodi | CA | 95240 | |
| 6041640 | Central Valley Waste | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 6116431 | Central Vermont Public Service | Attn: An officer, managing or general agent | 77 Grove Street | | | Rutland | VT | 05701 | |
| 6119017 | Central Wireless Partnership | Attn: Director of Engineering | Central Wireless Partnership | 6781 N. Palm | | Fresno | CA | 93704 | |
| 6069523 | Central Wireless Partnership | Attn: General Manager | 3781 N. Palm | | | Fresno | CA | 93704 | |
| 4917981 | CENTRE FOR NEURO SKILLS | 5215 ASHE RD | | | | BAKERSFIELD | CA | 93313 | |
| 4917982 | CENTRO LATINO DE SAN FRANCISCO | 1656 15TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4944884 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | | | | Manteca | CA | 95336 | |
| 6182487 | Century Link | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 5955467 | Century National Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7209061 | Century National Insurance Company | Ignacio Nunez, Vice President of Claims | Precision Risk Management | PO Box 628 | | Cypress | CA | 90630 | |
| 5955468 | Century National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4917983 | CENTURY PACIFIC MEDICAL INC | PO Box 1419 | | | | LAKE FOREST | CA | 92609 | |
| 6069531 | CENTURY PLAZA CORP - 4405 CENTURY BLVD | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6069532 | CENTURY PLAZA DEVELOPMENT CORP - 4302 DELTA GATEWA | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6069533 | CENTURY PLAZA DEVELOPMENT CORP - 4505 CENTURY BLVD | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6069534 | CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 6750 Folsom Blvd, Suite 224 | | | | Sacramento | CA | 95819 | |
| 6120167 | CenturyLink (IP Networks, Inc.) | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 6120168 | CenturyLink (WilTel) | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 6120169 | CenturyLink (WilTel/Level 3) | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 4937706 | CenturyLink-Hantour, Nader | 3929 Vista Roma Dr | | | | San Jose | CA | 95136 | |
| 6069902 | CENVEO CORPORATION | 200 First Stamford Place | | | | Stamford | CT | 06902 | |
| 6069922 | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC | 200 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902 | |
| 5802399 | Cenveo Worldwide Limited | Accounting | 4115 Profit Court | | | New Albany | IN | 47150 | |
| 5803214 | Cenveo Worldwide Limited | Attn: Rachel Holmes | 200 First Stamford Place | | | Stamford | CT | 06902 | |
| 5821167 | Cenveo Worldwide Limited | Attn: Rachel Holmes | 4115 Profit Court | | | New Albany | IN | 47150 | |
| 7326751 | Cen-Wegscheid , Sandra | Address on file | | | | | | | |
| 4917985 | CEONITA CLAUDEA-WILSON DOCKERY | 8827 OCEAN BREEZE CT | | | | ELK GROVE | CA | 95758 | |
| 4917986 | CEP AMERICA AUC PC | 1601 CUMMINS DR STE #D | | | | MODESTO | CA | 95358 | |
| 4917988 | CEP AMERICA LLC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4917987 | CEP AMERICA LLC | 2100 POWELL ST STE 900 | | | | EMERYVILLE | CA | 94608-1803 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917989 | CEP AMERICAN ANESTHESIA | PC | 2100 POWELL ST STE 900 | | | EMERYVILLE | CA | 94608-1803 | |
| 4917990 | CEP AMERICAN ANESTHESIA PC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4981218 | Cepernich, Gerald | Address on file | | | | | | | |
| 4934232 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | | | | San Jose | CA | 95140 | |
| 4917991 | CERADYNE INC | 3169 RED HILL AVE | | | | COSTA MESA | CA | 92626 | |
| 6130681 | CERCHI MARLENE L & ARTHUR M HAVENNER H/W | Address on file | | | | | | | |
| 7197538 | CERCONE, CAROL LYNNE | Address on file | | | | | | | |
| 7197330 | CERCONE, FRANK JOSEPH | Address on file | | | | | | | |
| 7471066 | Cercos Jr., John Stephan | Address on file | | | | | | | |
| 7789692 | Cercos Jr., John Stephen | Address on file | | | | | | | |
| 4918590 | CERDA, CLAUDIA | PSY D | 6777 N WILLOW AVE | | | FRESNO | CA | 93710 | |
| 4961035 | Cerda, Diego Daniel | Address on file | | | | | | | |
| 7159206 | CERDA, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4981612 | Cerda, Jesus | Address on file | | | | | | | |
| 4956246 | Cerda, Leticia | Address on file | | | | | | | |
| 4935270 | Cerda, Maria | 1221 Sonora Ave | | | | Modesto | CA | 95351 | |
| 4912096 | Cerda, Maria Socorro | | | | | | | | |
| 4959254 | Cereca Jr., Robert Egenias | Address on file | | | | | | | |
| 4985204 | Cereca, Velma | Address on file | | | | | | | |
| 6144932 | CERECEDES FRANK | Address on file | | | | | | | |
| 6133645 | CEREDA JOAN M TRUSTEE | Address on file | | | | | | | |
| 4991506 | Cerefice, Richard | Address on file | | | | | | | |
| 4968619 | Cereghino, Romi | Address on file | | | | | | | |
| 4917992 | CERES AREA CHAMBER OF COMMERCE | 2904 4TH ST | | | | CERES | CA | 95307 | |
| 4917993 | CERES CHAMBER OF COMMERCE | SCHOLARSHIP FOUNDATION | 2904 4TH ST | | | CERES | CA | 95307 | |
| 4917994 | CERES INC | 99 CHAUNCY ST | | | | BOSTON | MA | 02111 | |
| 6041642 | CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6041643 | CERES, CITY OF | 2220 Magnolia Street | | | | Ceres | CA | 95307 | |
| 4981665 | Ceresa, Henry | Address on file | | | | | | | |
| 7175286 | Ceriah  Swart | Address on file | | | | | | | |
| 7175286 | Ceriah  Swart | Address on file | | | | | | | |
| 4967008 | Cerini, Lynn Marie | Address on file | | | | | | | |
| 4969999 | Cerio, Julie Ann | Address on file | | | | | | | |
| 7462013 | Ceron, Lizeth Viveros | Address on file | | | | | | | |
| 4987912 | Cerro, Rex | Address on file | | | | | | | |
| 4959432 | Cerro, Richard A | Address on file | | | | | | | |
| 4968520 | Cerruti, Andrea | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968431 | Cerruti, Brian John | Address on file | | | | | | | |
| 4990008 | Cerruti, Joseph | | | | | | | | |
| 6118177 | Certain affiliates of American International Group, Inc. (AIG) | 175 Water Street | | | | New York | NY | 10038 | |
| 6118203 | Certain affiliates of Farmers Insurance Exchange | 6301 Owensmouth | | | | Woodland Hills | CA | 91367 | |
| 6118220 | Certain affiliates of Liberty Mutual Insurance Company (Liberty) | 175 Berkeley Street | | | | Boston | MA | 02117 | |
| 6118295 | Certain affiliates of United Services Automobile Association | 9800 Fredericksburg | | | | San Antonio | TX | 78288 | |
| 7214572 | Certain Underwriters at Lloyds London | Account Information captured in notes | | | | | | | |
| 7214572 | Certain Underwriters at Lloyds London | Attn: John Charles Ditzler | Cozen O'Connor | 999 Third Avenue, Suite 1900 | | Seattle | WA | 98104 | |
| 7253694 | Certain Underwriters at Lloyds London | Cozen O'Connor | John Charles Ditzler | 999 Third Avenue, Suite 1900 | | Seattle | WA | 98104 | |
| 7214572 | Certain Underwriters at Lloyds London | See wiring instructions | | | | | | | |
| 7253694 | Certain Underwriters at Lloyds London | See wiring instructions in Notes | | | | | | | |
| 5913592 | Certain Underwriters at Lloyd's London | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912995 | Certain Underwriters at Lloyd's London | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913325 | Certain Underwriters at Lloyd's London | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6118222 | Certain Underwriters at Lloyd's London Subscribing to Policy No. HTB-002381-002 c/o Raphael and Associates | 301 Route 17 North, Suite 401 | | | | Rutherford | NJ | 07070 | |
| 7210211 | Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Grotefeld Hoffman LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 7210211 | Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Waylon Pickett | Grotefeld Hoffmann LLP | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6009746 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | STEVEN S. NIMOY | 91 E THOUSAND OAKS BLVD | SUITE 301 | | THOUSAND OAKS | CA | 91361 | |
| 5975946 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | Steven S. Nimoy | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 5937571 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01044 | Steven S. Nimoy | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 6009748 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | STEVEN S. NIMOY | 93 E THOUSAND OAKS BLVD | SUITE 303 | | THOUSAND OAKS | CA | 91363 | |
| 5975948 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | Steven S. Nimoy | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 6009892 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | STEVEN S. NIMOY | 92 E THOUSAND OAKS BLVD | SUITE 302 | | THOUSAND OAKS | CA | 91362 | |
| 5937573 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | Steven S. Nimoy | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 5952020 | Certain Underwriters at Lloyds of London, UK Subscribing to Certificate No. B0507L16360-521 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952078 | Certain Underwriters at Lloyds of London, UK Subscribing to Certificate No. B0507L16360-521 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951448 | Certain Underwriters at Lloyds of London, UK Subscribing to Certificate No. B0507L16360-521 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913788 | Certain Underwriters at Lloyds of London, UK Subscribing to Certificate No. B1353DG1700356000 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913849 | Certain Underwriters at Lloyds of London, UK Subscribing to Certificate No. B1353DG1700356000 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913221 | Certain Underwriters at Lloyds of London, UK Subscribing to Certificate No. B1353DG1700356000 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951757 | Certain Underwriters at Lloyds of London, UK Subscribing to Certificate No. LSU 00402-05 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 804 of 5610

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952021 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952108 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952079 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951449 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Vice) | Alan B. McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913522 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913789 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913878 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913850 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913222 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Vice) | Alan B. McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952006 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952064 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951433 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913513 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913780 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913868 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913841 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913213 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952017 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952075 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951445 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217594 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTAM1701507, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B128415509W18, et al | Denenberg Tuffley, PLLC | Attn: Paul Casetta | 28411 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | |
| 5913778 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913838 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913211 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955469 | Certain Underwriters at Lloyd'S Of London, Uk Subscribing To Policy Number B57635Daa | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917201 | Certain Underwriters at Lloyd'S Of London, Uk Subscribing To Policy Number H3X00266 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955471 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00540 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917203 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00606 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955473 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00642 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917205 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00697 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955475 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00826 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917208 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Pd-10429-04 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955477 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Pivl 19634 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917210 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Ptnam1802877 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955479 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Wldc80180201 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917212 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Numberh3X00910 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955481 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference No. B1230Ap01428A18-16247 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917214 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference Number Bl28415509Wl8 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951755 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952019 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952105 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952077 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951447 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913525 | Certain Underwriters at Lloyds, London | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913791 | Certain Underwriters at Lloyds, London | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913879 | Certain Underwriters at Lloyds, London | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913224 | Certain Underwriters at Lloyds, London | Steven B. Soltman, Steven S. Nimony | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91365 | |
| 5913851 | Certain Underwriters at Lloyds, London | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 7155051 | Certain Underwriters at Lloyd's, London Subscribing to Policy No LC7330238/18 as subrogees of Barry and Caroline Rubanoff | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154950 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. ACNABPP0265-08 as subrogees of Aunt Mabel's General Store | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154930 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. HO15149173-1 as subrogees of George and Ronda Button | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154425 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. L201833972 as subrogees of Fins, Fur & Feather Sports | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154441 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7329829/17 as subrogees of Oran Crumley c/o Robert Milbourn | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243-1334 | |
| 7154937 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC730322/18 as subrogees of Linda Schooling | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154412 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX618591R1 as subrogees of Kim Dougherty-Ingersoll and Mark Ingersoll | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154956 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX632122 as subrogee of Tony Cimino and Linda Cimino | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7154420 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX664976 as subrogees of Yan Chu | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 7215963 | Certain Underwriters at Lloyds, London-Brit Synd. 2987, Certain Underwriters at Lloyds, London-Brit Synd. 2988 | Grotefeld Hoffmann LLP | Waylon James Pickett, Partner | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7155061 | Certain Underwriters at Lloyd's. London Subscribing to Policy No. LC7330564/18 as subrogees of Steven A. Beglau Rev Living Trust | North American Subrogation, LLC | Eliot Schuler, Head of Claims | 8330 LBJ Fwy, Suite 800 | | Dallas | TX | 75243 | |
| 6118224 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 10492-04 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118225 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 10942-01 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118226 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 16463W18 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118227 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B0507Li6360-521 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118268 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B1230AP01428A18-16247 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118228 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B1230AP56189A17 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118229 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B128415509W18 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118231 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B57635DAA | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118230 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number BI353DG1700356000 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118233 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000540 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118234 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000606 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118235 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000642 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118236 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000697 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118237 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000826 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118238 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000910 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118232 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3XOOQ266 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118239 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI100402-05 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118240 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI100966-04 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118241 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI103618-0I | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118242 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number NI7NA10020 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118243 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number P17A1770A001 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118244 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PG1700158 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118245 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105114 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118264 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105143 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118247 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105626 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118248 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105719 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118246 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106514 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118249 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106864 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118265 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV110301 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118266 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV119634 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118250 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PLNMBLV00001318 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118267 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1600673AGA | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118251 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700079 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118252 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700089 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118253 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700157 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118254 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700364 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118255 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PRPNA1701511 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118269 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PSLPL106107 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118256 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701507 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118257 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701688 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118258 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802877 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118259 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802878 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118260 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802879 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118261 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAMUW2896 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118262 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WIDS28160101 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 6118263 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WIDC80180201 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118223 | Certain Underwriters of Lloyd's of London, UK Subscribing to Certain Policies | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 7209492 | Certain Underwriters Subscribing to Policy HTB-002 | Jennifer Baucage | Raphael Associates | 301 RT 17 North, Suite 401 | | Rutherford | NJ | 07070 | |
| 6116432 | CERTAINTEED CORP. | 17775 Ave 23 1/2 | | | | Chowchilla | CA | 93610 | |
| 6116433 | CERTAINTEED CORP. | 6400 Stevenson Blvd | | | | Fremont | CA | 94538 | |
| 4934740 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | | | | Chowchilla | CA | 93610 | |
| 4917995 | CERTEX USA INC | 1721 W CULVER ST | | | | PHOENIX | AZ | 85007 | |
| 4917996 | CERTIFIED HAND REHABILITATION CENTER | 760 SAN RAMON VALLEY BLVD STE 100 | | | | DANVILLE | CA | 94526 | |
| 4917997 | CERTIFIED LABORATORIES | PO Box 5 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 6012725 | CERTIFIED SPECIALTY GASES INC | 135 CATRON DR | | | | RENO | NV | 89513 | |
| 6069926 | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC | 135 CATRON DR | | | | RENO | NV | 89513 | |
| 4985126 | Ceruti, Everett R | Address on file | | | | | | | |
| 4954077 | Cervantes III, Art Edward | Address on file | | | | | | | |
| 4961973 | Cervantes Sr., Michael Anthony | Address on file | | | | | | | |
| 4938964 | CERVANTES, ALFREDO | 1150 BROOKSIDE DR APT 609 | | | | SAN PABLO | CA | 94806-3498 | |
| 6001989 | CERVANTES, ALFREDO | Address on file | | | | | | | |
| 4955543 | Cervantes, Alicia | Address on file | | | | | | | |
| 4963469 | Cervantes, Ashley Nicole | Address on file | | | | | | | |
| 4982136 | Cervantes, Daniel | Address on file | | | | | | | |
| 7185900 | CERVANTES, DANIEL | Address on file | | | | | | | |
| 7170427 | CERVANTES, EVA | Address on file | | | | | | | |
| 4934172 | Cervantes, Everardo | 3545 Columbine Drive | | | | San Jose | CA | 95127 | |
| 7185902 | CERVANTES, LISA | Address on file | | | | | | | |
| 4940607 | CERVANTES, LORENA | 130 arch st | | | | redwood city | CA | 94062 | |
| 4943281 | CERVANTES, MARIA | PO Box 822 | | | | Chualar | CA | 93925 | |
| 4984672 | Cervantes, Maria | Address on file | | | | | | | |
| 4936674 | Cervantes, Martin | 20500 HWY1 | | | | Bodega Bay | CA | 94923 | |
| 7186023 | CERVANTES, PETER | Address on file | | | | | | | |
| 4984313 | Cervantes, Salome | Address on file | | | | | | | |
| 4937447 | Cervantes, Salvador & Dolma | 2105 N Main Street | | | | Salinas | CA | 93906 | |
| 4991611 | Cervantes, Thomas | Address on file | | | | | | | |
| 4952005 | Cervantez, Al | Address on file | | | | | | | |
| 4955919 | Cervantez, April Alberta | Address on file | | | | | | | |
| 4956861 | Cervantez, Daniel A | Address on file | | | | | | | |
| 4938192 | Cervantez, Henry | 116 Valley View Drive | | | | Pismo Beach | CA | 93449 | |
| 4954831 | Cervantez-Dela O, Roseann | Address on file | | | | | | | |
| 5005133 | Cervenka, Claudia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181654 | Cervenka, Claudia Suzanne | Address on file | | | | | | | |
| 6146279 | CERVENY CHRISTOPHER B & CERVENY MEGHAN P | Address on file | | | | | | | |
| 7481294 | Cerveny, Christopher B. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7479573 | Cerveny, Meghan P. | Address on file | | | | | | | |
| 4952704 | Cervone, Gian Paolo | Address on file | | | | | | | |
| 7196045 | CESAR BARRAZA | Address on file | | | | | | | |
| 7774235 | CESAR C SARMIENTO CUST | ALLISON MARIE SARMIENTO | CA UNIF TRANSFERS MIN ACT | 6867 DUME DR | | MALIBU | CA | 90265-4224 | |
| 4918000 | CESAR CHAVEZ FOUNDATION | PO Box 62 | | | | KEENE | CA | 93531 | |
| 4918001 | CESAR CHAVEZ LANGUAGE | ACADEMY FOUNDATION | 2760 W STEELE LANE | | | SANTA ROSA | CA | 95403 | |
| 7196046 | Cesar Chavez-Garcia | Address on file | | | | | | | |
| 7141223 | Cesar Cortez | Address on file | | | | | | | |
| 5902437 | Cesar Orozco Nunez | Address on file | | | | | | | |
| 5909780 | Cesar Orozco Nunez | Address on file | | | | | | | |
| 5906444 | Cesar Orozco Nunez | Address on file | | | | | | | |
| 7770769 | CESAR V MARIANO | 123 LINDA VISTA DR | | | | DALY CITY | CA | 94014-1604 | |
| 7774113 | CESARE A SACCUMAN & LOUISE P TR TR CESARE A SACCUMAN & | LOUISE P SACCUMAN 1998 REVOCABLE TRUST UA DEC 30 98 | 2849 HILLSIDE DR | | | BURLINGAME | CA | 94010-5957 | |
| 5905445 | Cesareo Ruiz | Address on file | | | | | | | |
| 4942444 | CESARETTI, ashley | 5240 HWY 116 N | | | | SEBASTOPOL | CA | 95472 | |
| 7774464 | CESARINA A SCOPEL & | JANNA A SCOPEL JT TEN | 1224 HYDE ST APT 12 | | | SAN FRANCISCO | CA | 94109-3926 | |
| 5955483 | Cesario Lopez | Address on file | | | | | | | |
| 4956641 | Cesario, Gloria | Address on file | | | | | | | |
| 4942724 | Cesario, Lori | 5936 Balboa Dr | | | | Oakland | CA | 94611 | |
| 4937899 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | | | | Salinas | CA | 93908 | |
| 5007813 | Cesena, Auturo | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 40 I Watt Avenue | | Sacramento | CA | 95864 | |
| 4968837 | Cesena, Jeremy R | Address on file | | | | | | | |
| 7182952 | Cespedes, Cynthia Elsie | Address on file | | | | | | | |
| 4996775 | Cessna, Leah | Address on file | | | | | | | |
| 7765438 | CETA DOCHTERMAN | 3635 SWALLOW CT | | | | CASTRO VALLEY | CA | 94546-3060 | |
| 4918002 | CF LIMITED GROUP LLC | 26906 MOSSY LEAF LANE | | | | CYPRESS | TX | 77433 | |
| 4918003 | CF WATSONVILLE EAST LLC | WATSONVILLE NURSING CENTER | 535 AUTO CENTER DR | | | WATSONVILLE | CA | 95076 | |
| 6069927 | CFNR,CALIFORNIA NORTHERN RALROAD | Genessee and Wyoming  Railroad | 20 West Ave | | | Darien | CT | 06820 | |
| 6069928 | CFR RINKENS, LLC - 2875 PRUNE AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7860962 | CFS International Inc. / Defined Benefit Pension Plan | 6789 Quail Hill Pkwy, Suite 850 | | | | Irvine | CA | 92603 | |
| 6145219 | CGF EQUITIES CARL GOBAR FUTRELL LLC | Address on file | | | | | | | |
| 7771866 | CGM IRA CUST | AUG 02 11 | FBO DANIEL MURPHY | 429 MOUNTAIN VIEW AVE | | SANTA ROSA | CA | 95407-8256 | |
| 4918004 | CH REALTY VIII/R SAN FRANCISCO | PACHECO PLAZA LP | 3819 MAPLE AVE | | | DALLAS | TX | 75219 | |
| 6011124 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | | | | SAN JOSE | CA | 95131 | |
| 6070091 | CH2M HILL ENGINEERS INC | 9191 SO JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 6070099 | CH2M Hill Engineers, Inc. | 9195 S Jamaica St | | | | Englewood | CO | 80112 | |
| 6070101 | CH2M HILL Engineers, Inc. | 9191 South Jamaica Street | | | | Englewood | CO | 80112 | |
| 7220007 | CH2M HILL Engineers, Inc. | Matthew A. Lesnick | Lesnick Prince & Pappas LLP | 315 W. Ninth St., Suite 705 | | Los Angeles | CA | 90015 | |
| 7220007 | CH2M HILL Engineers, Inc. | Robert S. Albery | Jacobs Engineering Group Inc | 9191 South Jamaica Street | | Englewood | Colorado | 80112 | |
| 6070102 | CH2M HILL Engineers, Inc. | Treasurer | 9191 South Jamaica Street | | | Englewood | CO | 80112 | |
| 6070104 | CH2M HILL INC | 700 CLEARWATER LN | | | | BOISE | ID | 83712 | |
| 4918007 | CH2M HILL INC | 700 CLEARWATER LN | | | | BOISE | ID | 83712-7708 | |
| 6070110 | CHA CONSULTING INC | III WINNERS CIR | | | | ALBANY | NY | 12205 | |
| 6070111 | CHA Consulting, Inc. | 575 Broadway, Suite 301 | | | | Albany | NY | 12207 | |
| 5824467 | CHA Consulting, Inc. | Gordon Rees Scully Mansukhani, LLP | Jeffery D. Cawdrey, Miguel A. Saldana | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 5824467 | CHA Consulting, Inc. | Jonathan H. Bard, Esq | 3 Winners Circle | | | Albany | NY | 12205 | |
| 6144835 | CHA DONALD & JANE | Address on file | | | | | | | |
| 7285709 | Cha, Debbie | Address on file | | | | | | | |
| 7823781 | Cha, Hsien-Hwa Alice | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823603 | Cha, Hsien-Ping Jenny | Address on file | | | | | | | |
| 4964005 | Cha, Mae | Address on file | | | | | | | |
| 4959291 | Cha, Phia | Address on file | | | | | | | |
| 7823609 | Cha, Tai-Sheng Terry | Address on file | | | | | | | |
| 4961640 | Cha, Tu | Address on file | | | | | | | |
| 4966541 | Cha, Xia Ton | Address on file | | | | | | | |
| 4967886 | Chaaban, Jim C | Address on file | | | | | | | |
| 6070112 | CHABOT CANYON CLUB - 7040 CHABOT RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6116434 | CHABOT LAS POSITAS COMMUNITY COLLEGE DIST | 25555 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| 6070114 | CHABOT LAS POSITAS COMMUNITY, COLLEGE DISTRICT | 7600 DUBLIN BLVD STE 102A | | | | DUBLIN | CA | 94568 | |
| 4918010 | CHABOT SPACE & SCIENCE CENTER | FOUNDATION | 10000 SKYLINE BLVD | | | OAKLAND | CA | 94619-2444 | |
| 4971448 | Chabot, Bennett Daniel | Address on file | | | | | | | |
| 4935548 | CHABOYA, KURT | 164 ROBINWOOD PL | | | | VALLEY SPRINGS | CA | 95252 | |
| 4976010 | Chabrier | 3705 HIGHWAY 147 | 31 Castledowns Road | | | Pleasanton | CA | 94566 | |
| 4969736 | Chac, Calvin K. | Address on file | | | | | | | |
| 4985564 | Chace, James | Address on file | | | | | | | |
| 4968514 | Chace, Ricardo | Address on file | | | | | | | |
| 6131428 | CHACON JOE T & IRENE TRUSTEES | Address on file | | | | | | | |
| 4998502 | Chacon, Adolfo Antonio | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998501 | Chacon, Adolfo Antonio | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174497 | CHACON, ADOLFO ANTONIO | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008318 | Chacon, Adolfo Antonio | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4992944 | Chacon, Christina | Address on file | | | | | | | |
| 4973019 | Chacon, Jared | Address on file | | | | | | | |
| 4997201 | Chacon, Kelly | Address on file | | | | | | | |
| 4954819 | Chacon, Lorrie Lynn | Address on file | | | | | | | |
| 7176680 | Chad  Scaccia | Address on file | | | | | | | |
| 5917216 | Chad Allen Wise (Minor) | Address on file | | | | | | | |
| 5917220 | Chad Allen Wise (Minor) | Address on file | | | | | | | |
| 5917218 | Chad Allen Wise (Minor) | Address on file | | | | | | | |
| 7764228 | CHAD ARTHUR CHAPMAN JR | 6684 RANCHO GRANDE WAY | | | | SACRAMENTO | CA | 95828-1345 | |
| 7197730 | CHAD BARKER | Address on file | | | | | | | |
| 5955491 | Chad Bosnell | Address on file | | | | | | | |
| 5955492 | Chad Bosnell | Address on file | | | | | | | |
| 5955493 | Chad Bosnell | Address on file | | | | | | | |
| 5917228 | Chad Conway | Address on file | | | | | | | |
| 5917226 | Chad Conway | Address on file | | | | | | | |
| 5917229 | Chad Conway | Address on file | | | | | | | |
| 5917227 | Chad Conway | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199632 | CHAD JASON FINCH | Address on file | | | | | | | |
| 7682013 | CHAD L BENNETT | Address on file | | | | | | | |
| 7770043 | CHAD LEON | 497 GLENDON PL | | | | MERCED | CA | 95348-8577 | |
| 7766753 | CHAD LOTHAR GATES | PO BOX 1372 | | | | MAGALIA | CA | 95954-1372 | |
| 7781863 | CHAD M CARPENTER | 190 PLECKER DR | | | | MILLBORO | VA | 24460-2577 | |
| 4918011 | CHAD MICHAEL PREVOSTINI | CENTRAL COAST ACOUSTIC CEILINGS | PO Box 580 | | | GROVER BEACH | CA | 93483 | |
| 6070116 | Chad Michael Prevostini DBA Central Coast Acoustic Ceilings | PO BOX 580 | | | | Grover Beach | CA | 93483 | |
| 7786167 | CHAD MOORE | 2209 EDGE RD | | | | KINGSTON | OK | 73439-8809 | |
| 7199484 | CHAD R ST. CLAIR | Address on file | | | | | | | |
| 5946433 | Chad Scaccia | Address on file | | | | | | | |
| 5904487 | Chad Scaccia | Address on file | | | | | | | |
| 7181396 | Chad Scaccia | Address on file | | | | | | | |
| 5917235 | Chad Sebesian | Address on file | | | | | | | |
| 5917234 | Chad Sebesian | Address on file | | | | | | | |
| 5917231 | Chad Sebesian | Address on file | | | | | | | |
| 5917233 | Chad Sebesian | Address on file | | | | | | | |
| 5917232 | Chad Sebesian | Address on file | | | | | | | |
| 7154315 | Chad Shields | Address on file | | | | | | | |
| 7154315 | Chad Shields | Address on file | | | | | | | |
| 5945919 | Chad Sibilia | Address on file | | | | | | | |
| 5903923 | Chad Sibilia | Address on file | | | | | | | |
| 7181414 | Chad Travis Sibilia | Address on file | | | | | | | |
| 7176698 | Chad Travis Sibilia | Address on file | | | | | | | |
| 7187906 | Chad Ward | Address on file | | | | | | | |
| 7184180 | Chad Wharton | Address on file | | | | | | | |
| 4985182 | Chadband, Rick | Address on file | | | | | | | |
| 6121205 | Chadband, Rick B | Address on file | | | | | | | |
| 6070117 | Chadband, Rick B | Address on file | | | | | | | |
| 6130684 | CHADBOURNE ROBERT J & WENDY R TR | Address on file | | | | | | | |
| 4984979 | Chadbourne, Douglas | Address on file | | | | | | | |
| 6142693 | CHADBURN ASHBY L TR ET AL | Address on file | | | | | | | |
| 7197767 | Chadburn Fritzhand Trust | Address on file | | | | | | | |
| 7158291 | CHADDHA, MANJIT SINGH | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158292 | CHADDHA, MARY JEWELL | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4970997 | Chadha, Ritu | Address on file | | | | | | | |
| 4914778 | Chadha, Sanskriti | Address on file | | | | | | | |
| 4945256 | Chadha, Tejbans | 50 Lima Terrace | | | | FREMONT | CA | 94539 | |
| 6143356 | CHADWICK BARBARA W | Address on file | | | | | | | |
| 7197836 | CHADWICK CARSON | Address on file | | | | | | | |
| 7194052 | CHADWICK LEROY | Address on file | | | | | | | |
| 7764173 | CHADWICK LODGE NO 68 | A F & A M | 529 MAPLE ST | | | MYRTLE POINT | OR | 97458-1046 | |
| 6141679 | CHADWICK SCOTT M & DEBRA S | Address on file | | | | | | | |
| 4973841 | Chadwick, Geoff | Address on file | | | | | | | |
| 4972009 | Chadwick, Heather Cecilia | Address on file | | | | | | | |
| 4996979 | Chadwick, Jackie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990965 | Chadwick, Jerry | Address on file | | | | | | | |
| 4961290 | Chadwick, John C | Address on file | | | | | | | |
| 4942142 | Chadwin, Gail | 130 Buena Vista Dr | | | | Sonoma | CA | 95476 | |
| 6143503 | CHAFFEE KENNETH & CHAFFEE KOREY L | Address on file | | | | | | | |
| 6135386 | CHAFFIN GEORGE R | Address on file | | | | | | | |
| 6135385 | CHAFFIN GEORGE R ESTATE | Address on file | | | | | | | |
| 6135381 | CHAFFIN GEORGE REEVE TESTAMENTARY TRUST | Address on file | | | | | | | |
| 6135383 | CHAFFIN GEORGE REEVE TESTAMENTARY TRUST | Address on file | | | | | | | |
| 4966003 | Chaffin III, Terry Lee | Address on file | | | | | | | |
| 4988078 | Chaffin, Dorothy | Address on file | | | | | | | |
| 4934375 | CHAFFIN, PAMELA | 4737 MONTGOMERY DR | | | | SANTA ROSA | CA | 95409 | |
| 4981547 | Chagoya Jr., John | Address on file | | | | | | | |
| 4954231 | Chahal, Amarpartap Singh | Address on file | | | | | | | |
| 4923643 | CHAHAL, KASHMIR | 3100 FLUER DE LIS DR | | | | MODESTO | CA | 95356 | |
| 6070118 | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL, STE. 135 | | | | SUNNYVALVE | CA | 94087 | |
| 4920841 | CHAHIN, FADI | MD INC | 465 NORTH ROXBURY DR STE 1020 | | | BEVERLY HILLS | CA | 90210 | |
| 4920842 | CHAHIN, FADI | MD INC | PO Box 10628 | | | BEVERLY HILLS | CA | 90213 | |
| 7177307 | Chai  Vang | Address on file | | | | | | | |
| 4942381 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | | | | Hayward | CA | 94541 | |
| 7187434 | Chai Vang | Address on file | | | | | | | |
| 6130688 | CHAIDES KATHLEEN MCGUIRE TR | Address on file | | | | | | | |
| 5903086 | Chaides, Kathleen | Address on file | | | | | | | |
| 4960201 | Chaidez, Jose F | Address on file | | | | | | | |
| 4951943 | Chaidez, Monique Ram | Address on file | | | | | | | |
| 4966762 | Chaidez, Rene | Address on file | | | | | | | |
| 4983848 | Chaika, Maxine | Address on file | | | | | | | |
| 7767389 | CHAIM GUR-ARIEH CUST | SIVAN GUR-ARIEH | UNIF GIFT MIN ACT CA | 231 PACIFIC AVE | | PIEDMONT | CA | 94611-3431 | |
| 7769433 | CHAIM KOFINAS | 36 MIDWAY RD | | | | CHESTNUT RIDGE | NY | 10977-7013 | |
| 4918013 | CHAIN COHN & STILES | CLIENT TRUST ACCOUNT | 1731 CHESTER AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| 4918014 | CHAIN COHN STILES LAW CORPORATION | 1731 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4918015 | CHAIN COHN STILES TRUST ACCOUNT | ON BEHALF OF BEVERLY SUE SWANSON | 1731 CHESTER AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| 6070159 | CHAIN LINK FENCE & SUPPLY INC | 7650 HAWTHORNE AVE STE 2 | | | | LIVERMORE | CA | 94550 | |
| 4918016 | CHAIN LINK FENCE & SUPPLY INC | ATTN: MARIO FACCHIN | 7650 HAWTHORNE AVE., STE 2 | | | LIVERMORE | CA | 94550 | |
| 7150686 | Chain Link Fence & Supply Inc. | Address on file | | | | | | | |
| 4914294 | Chairez, Richard H | Address on file | | | | | | | |
| 7327547 | Chaise Ventures, Inc. dba Sojourn Cellars | Address on file | | | | | | | |
| 7269412 | Chaisson, Elizabeth | Address on file | | | | | | | |
| 4978184 | Chait, Abraham | Address on file | | | | | | | |
| 4918017 | CHAITANYA N MAHIDA MD INC | 1425 W H ST STE 380 | | | | OAKDALE | CA | 95361 | |
| 4991530 | Chak, Charles | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942603 | Chaka, Uday Kiran | 905 W Middlefield Road | | | | Mountain View | CA | 94043 | |
| 7189371 | Chales N. Parent Living Trust | Address on file | | | | | | | |
| 7189371 | Chales N. Parent Living Trust | Address on file | | | | | | | |
| 6144326 | CHALIHA INDRANUSHI | Address on file | | | | | | | |
| | | | | | | | | | |
| 6012109 | CHALK CLIFF LIMITED | 1 BANK ONE PLAZA MAIL CODE ILI-0126 | | | | CHICAGO | IL | 60670-0126 | |
| 6070160 | Chalk Cliff Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6070161 | Chalk Cliff Limited | 919 MILAN ST, SUITE #2300 | | | | HOUSTON | TX | 77002 | |
| 4918018 | CHALK CLIFF LIMITED | BANK ONE | 1 BANK ONE PLAZA MAIL CODE ILI-0126 | | | CHICAGO | IL | 60670-0126 | |
| 5862041 | Chalk Cliff Limited | Kenneth W.Kilgroe | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | |
| 6118598 | Chalk Cliff Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger & F. Jackson Stoddard | ONe Mark, Spear Street Tower | | San Francisco | CA | 94105 | |
| 5807524 | CHALK CLIFF LIMITED (2013 CGO FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6146499 | CHALK HILL RANCH PARTNERS | Address on file | | | | | | | |
| 4935124 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | | | | Atascadero | CA | 93422 | |
| 4928221 | CHALK, ROBYN E | VINTAGE REPORTING SERVICES | 1899 GABRIEL CT | | | SANTA ROSA | CA | 95403-6974 | |
| | | | | | | | | | |
| 4972676 | Challa, Uma Vasu Ravi S | Address on file | | | | | | | |
| 6070162 | CHALLBERG,KEN | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6070163 | CHALLBERG,KEN - 621 ALHAMBRA AVE | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| | | | | | | | | | |
| 4983455 | Challburg, Patricia | Address on file | | | | | | | |
| | | | | | | | | | |
| 4961325 | Challgren, Jeannine | Address on file | | | | | | | |
| 6146401 | CHALLONER MORNA | Address on file | | | | | | | |
| 7772664 | CHALMER JAMES PAULSON & | ROBERTA L PAULSON JT TEN | 11721 NW 140TH ST | | | NEWTON | KS | 67114-8070 | |
| 4918019 | CHALMERS & KUBECK INC | 150 COMMERCE DR | | | | ASTON | PA | 19014 | |
| 6139631 | CHALMERS JOHN A TR & CHALMERS MARY ELLEN S TR | Address on file | | | | | | | |
| 7326107 | Chalmers, Mary Ellen | Address on file | | | | | | | |
| 7188867 | Chalmers, Ora | Address on file | | | | | | | |
| 7189262 | Chalmers, Willard | Address on file | | | | | | | |
| | | | | | | | | | |
| 4978063 | Chaloupka, Edward | Address on file | | | | | | | |
| 6132832 | CHAMBERLAIN CINDY TRSTE | Address on file | | | | | | | |
| 6134549 | CHAMBERLAIN DALE & YVONNE | Address on file | | | | | | | |
| 6133416 | CHAMBERLAIN DALE EDWARD AND YVONNE MARIE | Address on file | | | | | | | |
| 6133140 | CHAMBERLAIN FRANCIS & BETH TR ETAL | Address on file | | | | | | | |
| 6145176 | CHAMBERLAIN FUNDING COMPANY LLC | Address on file | | | | | | | |
| 6146627 | CHAMBERLAIN GERALD R & JACQUELYN A TR | Address on file | | | | | | | |
| 6133788 | CHAMBERLAIN LYNN TRUSTEE | Address on file | | | | | | | |
| | | | | | | | | | |
| 4969473 | Chamberlain, Bryce Allen | Address on file | | | | | | | |
| | | | | | | | | | |
| 4996001 | Chamberlain, Bualee | Address on file | | | | | | | |
| | | | | | | | | | |
| 4973141 | Chamberlain, Gregory | Address on file | | | | | | | |
| | | | | | | | | | |
| 4988915 | Chamberlain, Joanne | Address on file | | | | | | | |
| | | | | | | | | | |
| 4911879 | Chamberlain, Laura Marie | Address on file | | | | | | | |
| | | | | | | | | | |
| 4960888 | Chamberlain, Nathaniel Neil | Address on file | | | | | | | |
| 4918020 | CHAMBERLAINS CHILDREN CENTER INC | 1850 SAN BENITO ST | | | | HOLLISTER | CA | 95023 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7206230 | CHAMBERLEN, RHONDA LYN | Address on file | | | | | | | |
| 7462835 | CHAMBERLEN, RICHARD LEWIS | Address on file | | | | | | | |
| 6135127 | CHAMBERLIN JOHN AND DIANE | Address on file | | | | | | | |
| 4918021 | CHAMBERLIN RANCH LLC | PO Box 218 | | | | LOS OLIVOS | CA | 93441 | |
| 6144146 | CHAMBERLIN ROBERT & CHAMBERLIN ELIZABETH | Address on file | | | | | | | |
| 7186010 | CHAMBERLIN, JASON MICHAEL | Address on file | | | | | | | |
| 4995541 | Chamberlin, Kathleen | Address on file | | | | | | | |
| 7158843 | CHAMBERLINE, CHRISTOPHER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7158842 | CHAMBERLINE, SARA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 6133537 | CHAMBERS FRANCES G | Address on file | | | | | | | |
| 6134757 | CHAMBERS GARY L & PEGGY A CARROLL TRUSTEE | Address on file | | | | | | | |
| 4950352 | Chambers Jr., William | Address on file | | | | | | | |
| 6134761 | CHAMBERS VERNON V JR AND RHONDA S | Address on file | | | | | | | |
| 4978963 | Chambers, Alta | Address on file | | | | | | | |
| 4979716 | Chambers, Bill | Address on file | | | | | | | |
| 4957044 | Chambers, Bradford Lee | Address on file | | | | | | | |
| 4969070 | Chambers, Brianne Marie | Address on file | | | | | | | |
| 7158708 | CHAMBERS, CRYSTAL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7176198 | CHAMBERS, DARLENE LYN | Address on file | | | | | | | |
| 4995445 | Chambers, Dolores | Address on file | | | | | | | |
| 4987486 | Chambers, Donald | Address on file | | | | | | | |
| 4997649 | Chambers, Elnamaye | Address on file | | | | | | | |
| 4981312 | Chambers, Garey | Address on file | | | | | | | |
| 4922280 | CHAMBERS, HENRY F | 3842 26TH ST | | | | SAN FRANCISCO | CA | 94131 | |
| 4963606 | Chambers, James Dale | Address on file | | | | | | | |
| 7159841 | CHAMBERS, JESSE TAYLOR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938370 | Chambers, Joanne | 24861 Hutchinson Rd | | | | Los Gatos | CA | 95033 | |
| 4937765 | Chambers, Joy | 2260 n main st | | | | SALINAS | CA | 93906 | |
| 4997004 | Chambers, Jyme | Address on file | | | | | | | |
| 4953538 | Chambers, Katie Nicole Lynn | Address on file | | | | | | | |
| 7200444 | CHAMBERS, KELLY DAVID | Address on file | | | | | | | |
| 4990082 | Chambers, Larry | Address on file | | | | | | | |
| 4924190 | CHAMBERS, LAWRENCE D | CHAMBERS CHIROPRACTIC CENTER INC | 2670 S WHITE RD STE 160 | | | SAN JOSE | CA | 95148 | |
| 4986741 | Chambers, Marian | Address on file | | | | | | | |
| 4914475 | Chambers, Matthew Habib | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944641 | Chambers, Peggy | P.O. Box 37 | | | | West Point | CA | 95255 | |
| 4961366 | Chambless Jr., Scott Thomas | Address on file | | | | | | | |
| 4935201 | Chambliss, Tarazano | 1617 Cavallo Road #D | | | | Antioch | CA | 94509 | |
| 4918022 | CHAMELEON MEDIA CORP | 1202 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| 4969946 | Chamness, Bret M. | Address on file | | | | | | | |
| 7185803 | CHAMNESS, JUSTIN TAYLOR | Address on file | | | | | | | |
| 7185805 | CHAMNESS, SHIANA LEE | Address on file | | | | | | | |
| 4962748 | Chamniss, Robert Jeremy | Address on file | | | | | | | |
| 4962722 | Chamorro Sr., Nestor Jose | Address on file | | | | | | | |
| 4934809 | Chamorro, Daniel | 553 Third Ave | | | | San Bruno | CA | 94066 | |
| 7185526 | CHAMORRO, KRYSTAL LYNN | Address on file | | | | | | | |
| 4935242 | CHAMP, OREN | 10206 RIATA LN | | | | BAKERSFIELD | CA | 93306 | |
| 7143005 | Champagne Pero | Address on file | | | | | | | |
| 4978644 | Champagne, Gary | Address on file | | | | | | | |
| 4996319 | Champagne, Nancy | Address on file | | | | | | | |
| 4981053 | Champagne, Robert | Address on file | | | | | | | |
| 4938813 | CHAMPAS, MILTON | 11128 VISTA DEL SOL | | | | AUBURN | CA | 95603 | |
| 6139784 | CHAMPCAL ESTATES | Address on file | | | | | | | |
| 6139915 | CHAMPCAL ESTATES | Address on file | | | | | | | |
| 6132591 | CHAMPI MITCHELL S | Address on file | | | | | | | |
| 5009736 | Champi, Mitchell | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001618 | Champi, Mitchell | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 6070171 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | | | | CINCINNATI | OH | 45236 | |
| 4918024 | CHAMPION MEDICAL GROUP | UNIVERSAL PSYCHIATRIC CENTER | 3435 WILSHIRE BLVD STE 2700-80 | | | LOS ANGELES | CA | 90010 | |
| 4918025 | CHAMPION MEDICAL SOLUTIONS INC | 19360 RINALDI ST 340 | | | | NORTHRIDGE | CA | 91326 | |
| 6070176 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | | HOUSTON | TX | 77041 | |
| 4968088 | Champion, Brandon D | Address on file | | | | | | | |
| 4950299 | Champion, Cameron M | Address on file | | | | | | | |
| 4976707 | Champion, Mary F | Address on file | | | | | | | |
| 6006769 | Champion, Peter | Address on file | | | | | | | |
| 4986224 | Champion, Wayne | Address on file | | | | | | | |
| 4961672 | Champlin, Casey | Address on file | | | | | | | |
| 4913532 | Chamsakul, Karan | Address on file | | | | | | | |
| 4922958 | CHAN DR, JACKIE T | 809 SYLVAN AVE #400 | | | | MODESTO | CA | 95355 | |
| 6146292 | CHAN JOE CHO-KIN & LI LI | Address on file | | | | | | | |
| 6146283 | CHAN KENNETH TR & YEUNG IRIS K TR | Address on file | | | | | | | |
| 5917236 | Chan Pail Honkit | Address on file | | | | | | | |
| 6142733 | CHAN STEVEN H | Address on file | | | | | | | |
| 6144341 | CHAN STEVEN H & LI NATASHA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968283 | Chan Wayne, Candice K | Address on file | | | | | | | |
| 4992918 | Chan, Alexander | Address on file | | | | | | | |
| 4952535 | Chan, Alexander C | Address on file | | | | | | | |
| 4985051 | Chan, Alfred | Address on file | | | | | | | |
| 4966491 | Chan, Alfred M | Address on file | | | | | | | |
| 6070178 | Chan, Alvin | Address on file | | | | | | | |
| 4961726 | Chan, Anthony | Address on file | | | | | | | |
| 4958026 | Chan, Anthony Chiu-Yuen | Address on file | | | | | | | |
| 4952494 | Chan, Antonio Miguel | Address on file | | | | | | | |
| 4980785 | Chan, Baldwin | Address on file | | | | | | | |
| 4912198 | Chan, Benjamin J. | Address on file | | | | | | | |
| 4959466 | Chan, Benson W | Address on file | | | | | | | |
| 4995723 | Chan, Betty | Address on file | | | | | | | |
| 6070181 | Chan, Bruce | Address on file | | | | | | | |
| 6122006 | Chan, Calvin | Address on file | | | | | | | |
| 6070180 | Chan, Calvin | Address on file | | | | | | | |
| 4982796 | Chan, Carmelito | Address on file | | | | | | | |
| 6070179 | Chan, Catherine | Address on file | | | | | | | |
| 4985519 | Chan, Celia | Address on file | | | | | | | |
| 4970097 | Chan, Chapman | Address on file | | | | | | | |
| 4939683 | Chan, Chee Wai | 990 Autumn Oak Cir | | | | Concord | CA | 94521 | |
| 4992229 | Chan, Chester | Address on file | | | | | | | |
| 4952017 | Chan, Christopher | Address on file | | | | | | | |
| 4953585 | Chan, Christopher | Address on file | | | | | | | |
| 4943157 | Chan, Cindy | 826 N. Mayfair Ave | | | | Daly City | CA | 94015 | |
| 4995244 | Chan, Clarence | Address on file | | | | | | | |
| 4950073 | Chan, Dalton C | Address on file | | | | | | | |
| 4966927 | Chan, Darwin D | Address on file | | | | | | | |
| 4976601 | Chan, David | Address on file | | | | | | | |
| 4971364 | Chan, Denise | Address on file | | | | | | | |
| 4973500 | Chan, Derrick Alexander | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951712 | Chan, Edwin T | Address on file | | | | | | | |
| 4966271 | Chan, Eileen | Address on file | | | | | | | |
| 4933352 | Chan, Eileen O. | Address on file | | | | | | | |
| 4933382 | Chan, Eileen O. | Address on file | | | | | | | |
| 4971584 | Chan, Elizabeth | Address on file | | | | | | | |
| 4988766 | Chan, Eugene | Address on file | | | | | | | |
| 4969250 | Chan, Fiona | Address on file | | | | | | | |
| 4990276 | Chan, Francis | Address on file | | | | | | | |
| 6070177 | CHAN, FRANKLIN | Address on file | | | | | | | |
| 4938510 | Chan, Gabriel | 113 Casey Dr | | | | South San Francisco | CA | 94080 | |
| 4968813 | Chan, Garrett | Address on file | | | | | | | |
| 4955063 | Chan, Gene W | Address on file | | | | | | | |
| 4966354 | Chan, Glenda Lk | Address on file | | | | | | | |
| 4941878 | Chan, Heang | 336 E Loretta Avenue | | | | Stockton | CA | 95207 | |
| 4945117 | Chan, Ho Yin | 663 Moorpark Way | | | | Mountain View | CA | 94041 | |
| 4922855 | CHAN, IO KEI | 240 RICHMOND AVE | | | | MORGAN HILL | CA | 95037 | |
| 4913024 | Chan, Jane | Address on file | | | | | | | |
| 4950833 | Chan, Jason | Address on file | | | | | | | |
| 4979393 | Chan, Jean | Address on file | | | | | | | |
| 4991227 | Chan, Jeffrey | Address on file | | | | | | | |
| 4962364 | Chan, Jeniva R | Address on file | | | | | | | |
| 4952649 | Chan, Johnny | Address on file | | | | | | | |
| 4968709 | Chan, Jonathan | Address on file | | | | | | | |
| 4966115 | Chan, Joseph Chun-Ming | Address on file | | | | | | | |
| 4953158 | Chan, Joseph K | Address on file | | | | | | | |
| 4978544 | Chan, Joyce | Address on file | | | | | | | |
| 4944251 | chan, judy | 219 topaz way | | | | san francisco | CA | 94131 | |
| 4943452 | Chan, Jung Kung | 1811 Crown Peak Way | | | | Antioch | CA | 94531 | |
| 4991641 | Chan, Kan | Address on file | | | | | | | |
| 4950950 | Chan, Kevin | Address on file | | | | | | | |
| 4953048 | Chan, Ki Fung | Address on file | | | | | | | |
| 4923845 | CHAN, KIN FAI | 290 SHORE RD | | | | HOLLISTER | CA | 95023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980823 | Chan, Kwan | Address on file | | | | | | | |
| 4993768 | Chan, Linda | Address on file | | | | | | | |
| 4997014 | Chan, Lisa | Address on file | | | | | | | |
| 4911788 | Chan, Mabel C | Address on file | | | | | | | |
| 5896550 | Chan, Maggie | Address on file | | | | | | | |
| 4979637 | Chan, Mary | Address on file | | | | | | | |
| 4995925 | Chan, Michael | Address on file | | | | | | | |
| 4995584 | Chan, Michael | Address on file | | | | | | | |
| 4958329 | Chan, Michael Sze | Address on file | | | | | | | |
| 4987692 | Chan, Nancy | Address on file | | | | | | | |
| 4971758 | Chan, Nancy | Address on file | | | | | | | |
| 4972596 | Chan, Nicholus | Address on file | | | | | | | |
| 4937223 | Chan, Norman | 1690 19th Ave | | | | San Francisco | CA | 94122 | |
| 4952980 | Chan, Patrick | Address on file | | | | | | | |
| 4966468 | Chan, Peter | Address on file | | | | | | | |
| 4994847 | Chan, Peter | Address on file | | | | | | | |
| 4993814 | Chan, Philip | Address on file | | | | | | | |
| 4968298 | Chan, Raymond | Address on file | | | | | | | |
| 4967433 | Chan, Regina H | Address on file | | | | | | | |
| 4981410 | Chan, Richard | Address on file | | | | | | | |
| 4966480 | Chan, Richard Ho | Address on file | | | | | | | |
| 4968690 | Chan, Robert K | Address on file | | | | | | | |
| 4982349 | Chan, Ronald | Address on file | | | | | | | |
| 4986762 | Chan, Ruth | Address on file | | | | | | | |
| 4971785 | Chan, Ryan M. | Address on file | | | | | | | |
| 4972261 | Chan, Sara | Address on file | | | | | | | |
| 4953091 | Chan, Stanley | Address on file | | | | | | | |
| 4969499 | Chan, Stephanie K | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951045 | Chan, Stephanie Lauren | Address on file | | | | | | | |
| 4981398 | Chan, Steven B | Address on file | | | | | | | |
| 4936144 | Chan, Terry | 6241 Mission Street | | | | Daly City | CA | 94104 | |
| 4951533 | Chan, Thomas Vincent | Address on file | | | | | | | |
| 4993557 | Chan, Valerie | Address on file | | | | | | | |
| 4950204 | Chan, Victor K | Address on file | | | | | | | |
| 4973200 | Chan, Vincent | Address on file | | | | | | | |
| 4938454 | Chan, Wayne | 19300 Skyline Blvd | | | | Los Gatos | CA | 95033 | |
| 4966630 | Chan, William | Address on file | | | | | | | |
| 7182953 | Chan, Yu | Address on file | | | | | | | |
| 7765473 | CHANA DOMINITZ | 14 HAVER ST | | | | RAMAT GAN ISRAEL | | 5232244 | ISRAEL |
| 4960205 | Chana, Marlene Megan | Address on file | | | | | | | |
| 6145475 | CHANCE DANIEL D | Address on file | | | | | | | |
| 7187907 | Chance Hollice Hornbeck | Address on file | | | | | | | |
| 4951563 | Chance, Catherine M | Address on file | | | | | | | |
| 4997566 | Chance, Frank | Address on file | | | | | | | |
| 4914162 | Chance, Frank B | Address on file | | | | | | | |
| 7185866 | CHANCELLOR, GUY BEAUREGARD | Address on file | | | | | | | |
| 4969498 | Chancellor, Jessica Lynn | Address on file | | | | | | | |
| 4913341 | Chancey, Denise | Address on file | | | | | | | |
| 4994067 | Chanco, Ramon | Address on file | | | | | | | |
| 4938420 | Chand, Kashmir | 4006 W Fountain Way | | | | Fresno | CA | 93722 | |
| 5984691 | chand, kiran | Address on file | | | | | | | |
| 4936312 | Chand, Roniel | 1030 Franklin Street, # 302 | | | | San Francisco | CA | 94109 | |
| 4944690 | CHAND, SURESH | 26191 BUCKHORN RIDGE RD | | | | PIONEER | CA | 95666 | |
| 7165716 | Chanda Davey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175360 | Chanddeep Madaan | Address on file | | | | | | | |
| 7175360 | Chanddeep Madaan | Address on file | | | | | | | |
| 4969178 | Chandhaketh, Nattawut | Address on file | | | | | | | |
| 6139732 | CHANDLER DAVID N TR & CHANDLER DARIEN M TR | Address on file | | | | | | | |
| 7141689 | Chandler Family 2010 Trust | Address on file | | | | | | | |
| 6129967 | CHANDLER JAMISON ETAL | Address on file | | | | | | | |
| 6135194 | CHANDLER JEREMY RYAN | Address on file | | | | | | | |
| 6141459 | CHANDLER JOEL H TR & CHANDLER TINA R TR | Address on file | | | | | | | |
| 4972764 | Chandler Sr., Robert C | Address on file | | | | | | | |
| 4941408 | Chandler, Adrian | 25 Mimosa Ln | | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968833 | Chandler, Andrew G | Address on file | | | | | | | |
| 4976555 | Chandler, Bonnie | Address on file | | | | | | | |
| 4963009 | Chandler, Brandon Jeremy | Address on file | | | | | | | |
| 7145074 | Chandler, Darlen M. | Address on file | | | | | | | |
| 4934484 | CHANDLER, DAVE and Jeff | 3315 Caxton Court | | | | San Mateo | CA | 94403 | |
| 7145073 | Chandler, David Nyle | Address on file | | | | | | | |
| 4957696 | Chandler, Gregg E | Address on file | | | | | | | |
| 5005136 | Chandler, Jamison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181656 | Chandler, Jamison Arlo | Address on file | | | | | | | |
| 4945932 | Chandler, Joseph | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158844 | CHANDLER, JOSEPH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4945930 | Chandler, Joseph | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4951991 | Chandler, Joshua | Address on file | | | | | | | |
| 7161750 | CHANDLER, RALPH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4964384 | Chandler, Todd David | Address on file | | | | | | | |
| 4943853 | Chandon, Inc, Domaine | 1 California Dr. | | | | Yountville | CA | 94599 | |
| 7198558 | Chandra Snyder | Address on file | | | | | | | |
| 4971078 | Chandrasekaran, Pravinkumar | Address on file | | | | | | | |
| 6139301 | CHANDY GEORGE & LAILA | Address on file | | | | | | | |
| 6131149 | CHANDY GEORGE & LAILA CP | Address on file | | | | | | | |
| 4933602 | Chane, Wallace | 7100 Rainbow Drive | | | | San Jose | CA | 95129 | |
| 5902709 | Chanel Perez | Address on file | | | | | | | |
| 5906699 | Chanel Perez | Address on file | | | | | | | |
| 6145537 | CHANEY BETTY L TR | Address on file | | | | | | | |
| 6147109 | CHANEY CHAVETTE L & CHANEY ARTHUR B | Address on file | | | | | | | |
| 6074768 | Chaney Family Trust, The | Jon B, Chaney | 585 Wildrose Lane | | | Bozeman | MT | 59715 | |
| 4954652 | Chaney, Crystal L | Address on file | | | | | | | |
| 4912881 | Chaney, David A | Address on file | | | | | | | |
| 7159037 | CHANEY, GEORGE WILLIAM | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158295 | CHANEY, JR., RICHARD LOWRY | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4997147 | Chaney, Kimberly | Address on file | | | | | | | |
| 4913421 | Chaney, Kimberly Jean | Address on file | | | | | | | |
| 4957261 | Chaney, Lloyd A | Address on file | | | | | | | |
| 7158293 | CHANEY, MICHAEL MARTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4936871 | Chaney, Mildred | 9133 E Harney Lane | | | | Lodi | CA | 95240 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158294 | CHANEY, PAULA LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158296 | CHANEY, SEAN PATRICK | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4940204 | Chaney, Terri | 12318 Alta sierra dr. | | | | Grass valley | CA | 95949 | |
| 7158297 | CHANEY, TIMOTHY HILL | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4973384 | Chaney, Travis Michael | Address on file | | | | | | | |
| 6144136 | CHANG EDWARD W TR & MAZHAR RAAFIA TR | Address on file | | | | | | | |
| 4918028 | CHANG INCOME PROPERTY PARTNERSHIP | LP MOWRY CENTER SERIES R37 | 520 S EL CAMINO REAL 9TH FLR | | | SAN MATEO | CA | 94402 | |
| 6070193 | CHANG K CHONG | 9530 Hageman Rd. B# 196 | | | | Bakersfield | CA | 93312 | |
| 6140751 | CHANG RAY D & CHUNG DONNA MING-CHUAN | Address on file | | | | | | | |
| 6145228 | CHANG ROBERT & LIU HUNG WEN | Address on file | | | | | | | |
| 6130040 | CHANG VICTOR YONGOUR & THUNG ELAINE GIOKLAN | Address on file | | | | | | | |
| 6070191 | Chang, Al | Address on file | | | | | | | |
| 4966597 | Chang, Armando B | Address on file | | | | | | | |
| 6070187 | Chang, Bruce | Address on file | | | | | | | |
| 4970992 | Chang, Carolyn Mary | Address on file | | | | | | | |
| 4934655 | Chang, Charlene | 1620 Holly Lane | | | | Davis | CA | 95616 | |
| 4971048 | Chang, Charles Young | Address on file | | | | | | | |
| 4942432 | CHANG, CHARLOTTE | 3265 16TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4971646 | Chang, Che-Yuan | Address on file | | | | | | | |
| 4968417 | Chang, Chia Hsin | Address on file | | | | | | | |
| 7164069 | CHANG, CHIN WEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4951328 | Chang, Claudia Verna | Address on file | | | | | | | |
| 4919483 | CHANG, DAVID | 7550 N VAN NESS | | | | FRESNO | CA | 93711 | |
| 4996481 | Chang, David | Address on file | | | | | | | |
| 5867587 | Chang, David | Address on file | | | | | | | |
| 4973199 | Chang, David D | Address on file | | | | | | | |
| 4912351 | Chang, David G | Address on file | | | | | | | |
| 4986516 | Chang, Douglas | Address on file | | | | | | | |
| 7237775 | Chang, Frances | Address on file | | | | | | | |
| 4966077 | Chang, Frances S | Address on file | | | | | | | |
| 4966557 | Chang, Gregory J | Address on file | | | | | | | |
| 4939094 | Chang, Hajin | 3612 Cuen Ct | | | | San Jose | CA | 95136 | |
| 4968035 | Chang, Jack | Address on file | | | | | | | |
| 4970894 | Chang, Janice | Address on file | | | | | | | |
| 4912844 | Chang, Jessica | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972783 | Chang, Judy | Address on file | | | | | | | |
| 4938662 | Chang, Julius | 7124 Bret Harte Drive | | | | San Jose | CA | 95120 | |
| 6070186 | Chang, Katie | Address on file | | | | | | | |
| 6070189 | Chang, Katie | Address on file | | | | | | | |
| 6070190 | Chang, Katie | Address on file | | | | | | | |
| 6070192 | Chang, Katie | Address on file | | | | | | | |
| 6070188 | Chang, Kelly | Address on file | | | | | | | |
| 4953110 | Chang, Kevin | Address on file | | | | | | | |
| 7261630 | Chang, Kimberly | Address on file | | | | | | | |
| 4970581 | Chang, Kimberly Wong | Address on file | | | | | | | |
| 4961583 | Chang, Kong Meng | Address on file | | | | | | | |
| 4996480 | Chang, Liang-Ruey | Address on file | | | | | | | |
| 4977525 | Chang, Ling-Hsioh | Address on file | | | | | | | |
| 4940171 | Chang, Maria | 966 Whispering Pines Drive | | | | Scotts Valley | CA | 95066 | |
| 4966758 | Chang, Mary Wong | Address on file | | | | | | | |
| 4969893 | Chang, Michael | Address on file | | | | | | | |
| 4995132 | Chang, Pauline | Address on file | | | | | | | |
| 6156129 | Chang, Robert | Address on file | | | | | | | |
| 4968669 | Chang, Rose | Address on file | | | | | | | |
| 4951657 | Chang, Samuel | Address on file | | | | | | | |
| 4958662 | Chang, Stella Lee | Address on file | | | | | | | |
| 4980547 | Chang, Su | Address on file | | | | | | | |
| 4971400 | Chang, Tzeng-Huei | Address on file | | | | | | | |
| 4915003 | Chang, Victor A | Address on file | | | | | | | |
| 6070185 | CHANG, WILLIAM | Address on file | | | | | | | |
| 4932335 | CHANG, YI LONG | 3421 WHITE PELICAN PL | | | | FREMONT | CA | 94555 | |
| 4997434 | Changala, Donald | Address on file | | | | | | | |
| 4913967 | Changala, Donald Leon | Address on file | | | | | | | |
| 4994464 | Changaris, Louis | Address on file | | | | | | | |
| 6013021 | CHANGBIN QIU | Address on file | | | | | | | |
| 4955338 | Changphan, Duangduen | Address on file | | | | | | | |
| 4936332 | Chanhmisay, Tiffanie | 36613 Burdick St | | | | Newark | CA | 94560 | |
| 4934698 | chanhong, wutichai | 626 hampton rd | | | | hayward | CA | 94541 | |
| 6070194 | Chan-Kai, Marc and Ivy | Address on file | | | | | | | |
| 4942481 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | | | | Santa Barbara | CA | 93101 | |
| 4918029 | CHANNEL LUMBER COMPANY INC | 100 W CUTTING BLVD | | | | RICHMOND | CA | 94804 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143025 | Channing Bourne | Address on file | | | | | | | |
| 7763303 | CHANNING T BOOTH | 2558 MILLER AVE | | | | ESCONDIDO | CA | 92029-5704 | |
| 4950594 | Channon, Davinder | Address on file | | | | | | | |
| 6131915 | CHANOS JAMES LOUIS & ROXANNE TRUSTEE | Address on file | | | | | | | |
| 4970852 | Chansanchai, Mananya | Address on file | | | | | | | |
| 5917239 | Chantal Mann | Address on file | | | | | | | |
| 5917240 | Chantal Mann | Address on file | | | | | | | |
| 5917237 | Chantal Mann | Address on file | | | | | | | |
| 5917238 | Chantal Mann | Address on file | | | | | | | |
| 7777682 | CHANTEL L COSTELLO CUST | JASON M COSTELLO | 5405 MIDDAY CMN | | | FREMONT | CA | 94555-2955 | |
| 5955513 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955509 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955514 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Address on file | | | | | | | |
| 5955512 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Address on file | | | | | | | |
| 7325879 | Chanter D. Johnson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325879 | Chanter D. Johnson | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | Ca | 95928 | |
| 6087298 | Chantland, William S. | Address on file | | | | | | | |
| 4993161 | Chan-Wong, Cynthia | Address on file | | | | | | | |
| 4967152 | Chan-Wong, Cynthia S | Address on file | | | | | | | |
| 4953621 | Chao, Alethea Marie Sison | Address on file | | | | | | | |
| 4944182 | CHAO, CHING YUAN | 1489 W SAN CARLOS ST. | | | | SAN JOSE | CA | 95126 | |
| 4939632 | Chao, Mason | 2556 Shadow Mountain Road | | | | San Ramon | CA | 94583 | |
| 4956509 | Chapa, Bobbie Jo Gutierrez | Address on file | | | | | | | |
| 6139861 | CHAPDELAINE CRIS R | Address on file | | | | | | | |
| 6144482 | CHAPDELAINE WILLIAM & TRACY | Address on file | | | | | | | |
| 5009737 | Chapdelaine, Tracy | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001624 | Chapdelaine, Tracy | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5903102 | Chapel Clark | Address on file | | | | | | | |
| 4935056 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue | | | | Bakersfield | CA | 93309 | |
| 4975411 | Chapin | 1218 PENINSULA DR | 53 Solana Dr | | | Los Altos | CA | 94022 | |
| 6140267 | CHAPIN GARY R & GAIL L | Address on file | | | | | | | |
| 6130349 | CHAPIN JANE S TR | Address on file | | | | | | | |
| 6070196 | Chapin, Don & Barbara | Address on file | | | | | | | |
| 4979022 | Chapin, Gary | Address on file | | | | | | | |
| 4928305 | CHAPLAN MD, RONALD L | 900 CASS ST STE 200 | | | | MONTEREY | CA | 93940 | |
| 4928310 | CHAPLAN, RONALD N | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4975425 | Chapman | 1110 PENINSULA DR | 9256 Turner Lane | | | Durham | CA | 95938 | |
| 6132528 | CHAPMAN ARGILE & CLARA A TTEES | Address on file | | | | | | | |
| 6146192 | CHAPMAN CARL & CHAPMAN LISA | Address on file | | | | | | | |
| 7165459 | CHAPMAN CONSTRUCTION | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 6145503 | CHAPMAN ERNEST H | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197030 | Chapman Family Living Trust | Address on file | | | | | | | |
| 7197030 | Chapman Family Living Trust | Address on file | | | | | | | |
| 6142465 | CHAPMAN MARGARET TR | Address on file | | | | | | | |
| 6141620 | CHAPMAN PHYLLIS I TR | Address on file | | | | | | | |
| 6130042 | CHAPMAN SHEILA R M/W | Address on file | | | | | | | |
| 7185894 | CHAPMAN, ANGELA ANN | Address on file | | | | | | | |
| 4998471 | Chapman, Barbara Joan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998470 | Chapman, Barbara Joan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008303 | Chapman, Barbara Joan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174314 | CHAPMAN, BARBARA JOAN | Address on file | | | | | | | |
| 5937574 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937575 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937576 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4996931 | Chapman, Byron | | | | | | | | |
| 4972872 | Chapman, Carter | Address on file | | | | | | | |
| 4991134 | Chapman, Charles | Address on file | | | | | | | |
| 7159567 | CHAPMAN, CHARLES RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986482 | Chapman, Charlotte | Address on file | | | | | | | |
| 4958103 | Chapman, Christopher F | Address on file | | | | | | | |
| 7174315 | CHAPMAN, CLYDE MACON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4964320 | Chapman, Corey Alan | Address on file | | | | | | | |
| 4988348 | Chapman, Dennis | Address on file | | | | | | | |
| 4964639 | Chapman, Dustin | Address on file | | | | | | | |
| 6121273 | Chapman, Howard R | Address on file | | | | | | | |
| 6070198 | Chapman, Howard R | Address on file | | | | | | | |
| 4971252 | Chapman, Ian Frederick | Address on file | | | | | | | |
| 7190290 | Chapman, Jamie | Address on file | | | | | | | |
| 4939389 | Chapman, Jeremy | 34832 road 223 | | | | North Fork | CA | 93643 | |
| 4983572 | Chapman, John | Address on file | | | | | | | |
| 7190883 | CHAPMAN, JOHN JAY | Address on file | | | | | | | |
| 4933837 | Chapman, Joseph | 1824 Sleepy Dr | | | | Yuba City | CA | 95991 | |
| 4997863 | Chapman, Judi | Address on file | | | | | | | |
| 6121080 | Chapman, Kathleen | Address on file | | | | | | | |
| 6070197 | Chapman, Kathleen | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959128 | Chapman, Kevin Russell | Address on file | | | | | | | |
| 7273102 | Chapman, Kirk Steven | Address on file | | | | | | | |
| 7190876 | CHAPMAN, KRISTIE RENAE | Address on file | | | | | | | |
| 4984159 | Chapman, Laurel | Address on file | | | | | | | |
| 4912339 | Chapman, Lisa J | Address on file | | | | | | | |
| 5977606 | Chapman, Margaret | Address on file | | | | | | | |
| 4992945 | Chapman, Robert | Address on file | | | | | | | |
| 4958375 | Chapman, Ron L | Address on file | | | | | | | |
| 4982540 | Chapman, S | Address on file | | | | | | | |
| 4942592 | CHAPMAN, SCOTT | PO BOX B81 | | | | LA HONDA | CA | 94020 | |
| 4994229 | Chapman, Scott | Address on file | | | | | | | |
| 4986760 | Chapman, Steven | Address on file | | | | | | | |
| 4963588 | Chapman, Steven Edward | Address on file | | | | | | | |
| 7280751 | Chapman, Steven Paul | Address on file | | | | | | | |
| 4914792 | Chapman, Trent Joseph | Address on file | | | | | | | |
| 4937359 | Chapman, Trevor | 2664 El Goya Drive | | | | Modesto | CA | 95354 | |
| 4967388 | Chapnick, Robert James | Address on file | | | | | | | |
| 4970623 | Chappel, Dustin C. | Address on file | | | | | | | |
| 4997007 | Chappell, La Mont | Address on file | | | | | | | |
| 4953411 | Chappelle, Anthony Joseph | Address on file | | | | | | | |
| 4988148 | Chappelone, Tim | Address on file | | | | | | | |
| 4945196 | Chapple, Jonathan | 2516 Sutter St | | | | San Francisco | CA | 94115 | |
| 6140554 | CHAR DEVRON H & VALERIE CHARLTON | Address on file | | | | | | | |
| 7201150 | CHAR, DEVRON | Address on file | | | | | | | |
| 4915141 | Charalambides, Charalambos L | Address on file | | | | | | | |
| 6070199 | Charanjit Jutla dba TRACY BLVD CHEVRON | 590 W Locust Ave, Suite 103 | Raymond Cosey, CFO | | | Fresno | CA | 93650 | |
| 7778032 | CHARANNA M SCHNEIDER | 1415 HASTINGS ST | | | | GREEN BAY | WI | 54301-2427 | |
| 4918033 | CHARBONNEAU INDUSTRIES INC | DBA C I ACTUATION | 2400 LAKEVIEW PKWY SUITE 600A | | | ALPHARETTA | GA | 30009 | |
| 4982452 | Charbonneau, Joseph | Address on file | | | | | | | |
| 5803432 | CHARCOAL RAVINE | CHARCOAL RAVINE HYRROELECTRIC | PO Box 5682 | | | AUBURN | CA | 95604 | |
| 6118529 | Charcoal Ravine | Nancy Peshette | Charcoal Ravine | P.O. Box 5682 | | Auburn | CA | 95604 | |
| 6070200 | Charcoal Ravine | P.O. Box 5682 | | | | Auburn | CA | 95604 | |
| 7303946 | Chardas, Nataja | Address on file | | | | | | | |
| 5955518 | Chardonnay Telly | Address on file | | | | | | | |
| 5955520 | Chardonnay Telly | Address on file | | | | | | | |
| 5955519 | Chardonnay Telly | Address on file | | | | | | | |
| 5955515 | Chardonnay Telly | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778428 | CHAREMON L DUNHAM | 21902 416TH AVE | | | | IROQUOIS | SD | 57353-7730 | |
| 4990733 | Charette, Claudia | Address on file | | | | | | | |
| 4961579 | Charette, Mark | Address on file | | | | | | | |
| 4918034 | CHARGE ACROSS TOWN | 912 COLE ST STE 189 | | | | SAN FRANCISCO | CA | 94117 | |
| 6070204 | CHARGEPOINT INC | 245 E HACIENDA AVE | | | | CAMPBELL | CA | 95008 | |
| 4974219 | ChargePoint, Inc. | 1692 Dell Avenue | | | | Campbell | CA | 95008-6901 | |
| 6120908 | ChargePoint, Inc. | 254 E Hacienda Avenue | | | | Campbell | CA | 95008 | |
| 4953440 | Chargin, Brandon | Address on file | | | | | | | |
| 5937577 | Chargin, Dennis Anthony | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998475 | Chargin, Dennis Anthony | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998474 | Chargin, Dennis Anthony | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174448 | CHARGIN, DENNIS ANTHONY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008305 | Chargin, Dennis Anthony | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937579 | Chargin, Dennis Anthony | Address on file | | | | | | | |
| 5937578 | Chargin, Dennis Anthony | Address on file | | | | | | | |
| 4972543 | Charipar, Kristin Dorothy | Address on file | | | | | | | |
| 6070206 | Charis Chapman | 1132 S PARK CIRCLE DR | | | | FRESNO | CA | 93727 | |
| 5955521 | Charis Raspi | Address on file | | | | | | | |
| 5955522 | Charis Raspi | Address on file | | | | | | | |
| 5955523 | Charis Raspi | Address on file | | | | | | | |
| 7153329 | Charise Linda Ceballos | Address on file | | | | | | | |
| 7153329 | Charise Linda Ceballos | Address on file | | | | | | | |
| 4918037 | CHARITABLE FUND BENEFITTING GARDENA | 15529 S NORMANDIE AVE | | | | GARDENA | CA | 90247 | |
| 4935908 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | | | | San Jose | CA | 95126 | |
| 5903722 | Charito Santo-Domingo | Address on file | | | | | | | |
| 4935493 | Charkow, Allen | 11887 Old Friant Rd | | | | Fresno | CA | 93730 | |
| 7774179 | CHARL A SANCHEZ | 8405 CRUTCHFIELD CT | | | | CITRUS HEIGHTS | CA | 95610-2730 | |
| 7780466 | CHARLA JEAN HINDLEY TINDALL EX | EST FRANCES JEAN COMBS | 1500 SAINT ALBANS RD | | | SAN MARINO | CA | 91108-1863 | |
| 7765842 | CHARLANA J ELDER | 502 HARDING AVE | | | | CANON CITY | CO | 81212-2068 | |
| 7682039 | CHARLAND R GARVIN | Address on file | | | | | | | |
| 4968076 | Charland-Sulaver, Daina | Address on file | | | | | | | |
| 7145765 | Charlee G. Knuthson | Address on file | | | | | | | |
| 7326515 | Charleen D. Dowling | 2230 Sunlit Ann Dr | | | | Santa Rosa | CA | 95403 | |
| 7195641 | Charleen Irby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195641 | Charleen Irby | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7682045 | CHARLEN PULLIAM CUST | Address on file | | | | | | | |
| 7196515 | Charlene  Annette Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196515 | Charlene  Annette Ramirez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142899 | Charlene  Berryhill | Address on file | | | | | | | |
| 7177093 | Charlene  Vervais | Address on file | | | | | | | |
| 7786782 | CHARLENE A GRANT | 810 BAYSHORE DR | | | | PENSACOLA | FL | 32507-3404 | |
| 7197243 | Charlene Ann Lindstrom | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197243 | Charlene Ann Lindstrom | Address on file | | | | | | | |
| 7772394 | CHARLENE ANN O ROURKE | 1170 MARIONOLA WAY | | | | PINOLE | CA | 94564-2105 | |
| 7787114 | CHARLENE C RICHARD & | JENNIFER R MURPHEY JT TEN TOD | CHARLES A RICHARD SUBJECT TO STA TOD RULES | 6155 RESERVE CIR APT 1603 | | NAPLES | FL | 34119-4220 | |
| 5955527 | Charlene Demartini | Address on file | | | | | | | |
| 5955526 | Charlene Demartini | Address on file | | | | | | | |
| 5955529 | Charlene Demartini | Address on file | | | | | | | |
| 5955530 | Charlene Demartini | Address on file | | | | | | | |
| 5955528 | Charlene Demartini | Address on file | | | | | | | |
| 5903367 | Charlene Dobrow | Address on file | | | | | | | |
| 5907250 | Charlene Dobrow | Address on file | | | | | | | |
| 7140518 | Charlene Dobrow | Address on file | | | | | | | |
| 7765250 | CHARLENE E DE MERCURIO | 9642 FRAGUERO RD | | | | SONORA | CA | 95370-8019 | |
| 7764247 | CHARLENE E DEMERCURIO TR UA JUL | 11 06 THE CHARLENE E DEMERCURIO | 2006 REVOCABLE TRUST | 9642 FRAGUERO RD | | SONORA | CA | 95370-8019 | |
| 7764248 | CHARLENE E HANSEN TR UA JAN 28 11 | THE CHARLENE E HANSEN FAMILY | TRUST | 870 FARROLL AVE | | ARROYO GRANDE | CA | 93420-4210 | |
| 7764254 | CHARLENE G PACE TR UA JUN 15 10 | THE CHARLENE G PACE 2010 | REVOCABLE TRUST | 8753 VIA MEDIA WAY | | ELK GROVE | CA | 95624-2538 | |
| 7142738 | Charlene Heil | Address on file | | | | | | | |
| 7780732 | CHARLENE HORTON | 2071 QUAKER RIDGE CT | | | | STOCKTON | CA | 95206-4875 | |
| 7778368 | CHARLENE J FIETTA TTEE | THE MARION DORTHY TOSETTI TRUST | U/A DTD 08/14/1992 | 2716 VICTORIA MANOR | | SAN CARLOS | CA | 94070-4348 | |
| 7778518 | CHARLENE K LEVERING TTEE | BECKER FAMILY TRUST DTD 03/31/04 | 7448 SKYWAY | | | PARADISE | CA | 95969-3231 | |
| 5949010 | Charlene Lunny | Address on file | | | | | | | |
| 5904678 | Charlene Lunny | Address on file | | | | | | | |
| 5946609 | Charlene Lunny | Address on file | | | | | | | |
| 7770747 | CHARLENE M MAREK | 13081 HIGHWAY 36 S | | | | WALLIS | TX | 77485-8898 | |
| 5917262 | Charlene M. Brasher | Address on file | | | | | | | |
| 5917263 | Charlene M. Brasher | Address on file | | | | | | | |
| 5917260 | Charlene M. Brasher | Address on file | | | | | | | |
| 5917261 | Charlene M. Brasher | Address on file | | | | | | | |
| 7153067 | Charlene Mary Stevens | Address on file | | | | | | | |
| 7153067 | Charlene Mary Stevens | Address on file | | | | | | | |
| 7189518 | Charlene McGuire | Address on file | | | | | | | |
| 7195669 | Charlene Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195669 | Charlene Morton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772041 | CHARLENE NEMETZ | 908 NEW HAMPSHIRE AVE NW STE 603 | | | | WASHINGTON | DC | 20037-2348 | |
| 5955537 | Charlene Perry | Address on file | | | | | | | |
| 5955536 | Charlene Perry | Address on file | | | | | | | |
| 5955538 | Charlene Perry | Address on file | | | | | | | |
| 5955539 | Charlene Perry | Address on file | | | | | | | |
| 5955535 | Charlene Perry | Address on file | | | | | | | |
| 5906844 | Charlene Peters | Address on file | | | | | | | |
| 5902874 | Charlene Peters | Address on file | | | | | | | |
| 5910137 | Charlene Peters | Address on file | | | | | | | |
| 7682072 | CHARLENE PULLIAM CUST | Address on file | | | | | | | |
| 7682074 | CHARLENE SARSYCKI & | Address on file | | | | | | | |
| 7774291 | CHARLENE SCANNELL | 111 PARFAIT LN | | | | ALAMEDA | CA | 94502-6571 | |
| 7199391 | CHARLENE SHERIDAN | Address on file | | | | | | | |
| 7775333 | CHARLENE STOCKTON | 339 FORREST TRL | | | | UNIVERSAL CITY | TX | 78148-3511 | |
| 7194398 | CHARLENE STRANG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7175236 | Charles  A. Stephens | Address on file | | | | | | | |
| 7175236 | Charles  A. Stephens | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175619 | Charles  B.  Way | Address on file | | | | | | | |
| 7175619 | Charles  B.  Way | Address on file | | | | | | | |
| 7177048 | Charles  Johnston | Address on file | | | | | | | |
| 7197241 | Charles  L. Beehner | Law Offices of Joseph M. Earley III | Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7197241 | Charles  L. Beehner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7176511 | Charles  Lomas | Address on file | | | | | | | |
| 7154069 | Charles  Vaughn Davis | Address on file | | | | | | | |
| 7154069 | Charles  Vaughn Davis | Address on file | | | | | | | |
| 6070208 | CHARLES & ANN BAUM TRUST - 100 PROFESSIONAL CENTER | 20451 GLASGOW DR | | | | Saratoga | CA | 95070 | |
| 7196050 | CHARLES (CHIP) MOORE | Address on file | | | | | | | |
| 7763247 | CHARLES A BOGENBERGER | 2000 LITTLE RAVEN ST UNIT 502 | | | | DENVER | CO | 80202-6134 | |
| 7682085 | CHARLES A CUNNINGHAM JR | Address on file | | | | | | | |
| 7765518 | CHARLES A DOOHER & | ELIZABETH DOOHER TR | DOOHER FAMILY TRUST UA MAR 7 1996 | 318 CLAUDIA CT | | MORAGA | CA | 94556-2135 | |
| 7765738 | CHARLES A DYER | 440 FLETCHER DR | | | | ATHERTON | CA | 94027-6412 | |
| 7154159 | Charles A Elder | Address on file | | | | | | | |
| 7154159 | Charles A Elder | Address on file | | | | | | | |
| 7682087 | CHARLES A FEE & | Address on file | | | | | | | |
| 7778927 | CHARLES A FULLER TTEE | FULLER FAMILY SURVIVORS TRUST | DTD 2/2/1996 | 708 HARRIER PL | | DAVIS | CA | 95616-0173 | |
| 7187908 | Charles A Giles | Address on file | | | | | | | |
| 7175460 | Charles A James | Address on file | | | | | | | |
| 7175460 | Charles A James | Address on file | | | | | | | |
| 7769456 | CHARLES A KOLLERER & THERESA W | KOLLERER TR CHARLES & THERESA | KOLLERER FAMILY TRUST UA NOV 5 92 | 336 BON AIR CTR # 361 | | GREENBRAE | CA | 94904-3017 | |
| 7769695 | CHARLES A LAHM | 2791 MCBRIDE LN APT 149 | | | | SANTA ROSA | CA | 95403-2746 | |
| 7784957 | CHARLES A MCDOUGALD TTEE | CHARLES & LAMOND MCDOUGALD | FAMILY TRUST U/A DTD 9/29/99 | 4714 W CYPRESS AVE | | VISALIA | CA | 93277 | |
| 7771136 | CHARLES A MCFADDEN | 3009 SOUTH CT | | | | WILLIAMSBURG | VA | 23185-3819 | |
| 7771819 | CHARLES A MROZOWSKI | C/O PATRICIA K MROZOWSKI | 301 BEECH ST APT 4B | | | HACKENSACK | NJ | 07601-2138 | |
| 7774415 | CHARLES A SCHULER & | RUTH M SCHULER JT TEN | 94 SANTA MARIA DR | | | NOVATO | CA | 94947-3737 | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A.  James) | Address on file | | | | | | | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A.  James) | Address on file | | | | | | | |
| 7762035 | CHARLES AARON & ESTELLE AARON TR | CHARLES & ESTELLE AARON FAMILY | TRUST UA JUN 1 89 | 1600 CAMPBELL ST | | GLENDALE | CA | 91207-1004 | |
| 7141272 | Charles Albert Wayshak | Address on file | | | | | | | |
| 5955544 | Charles Allen | Address on file | | | | | | | |
| 5955540 | Charles Allen | Address on file | | | | | | | |
| 5955542 | Charles Allen | Address on file | | | | | | | |
| 5955541 | Charles Allen | Address on file | | | | | | | |
| 5955543 | Charles Allen | Address on file | | | | | | | |
| 7153571 | Charles Allen Ritzenthaler | Address on file | | | | | | | |
| 7153571 | Charles Allen Ritzenthaler | Address on file | | | | | | | |
| 7200541 | Charles and Annabelle Sharpe Trust | Address on file | | | | | | | |
| 7471340 | Charles and June Smith Living Trust | Address on file | | | | | | | |
| 6157377 | Charles and Kathy Parmenter | Address on file | | | | | | | |
| 7771911 | CHARLES ANDREW NAAS | 2015 BARDSDALE AVE | | | | FILLMORE | CA | 93015-9710 | |
| 7193268 | CHARLES ANTHONY HULSEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6013022 | CHARLES ARCATA GUEST HOUSE-HEANEY | 8445 KNEELAND RD | | | | KNEELAND | CA | 95549 | |
| 7786641 | CHARLES ARTHUR | 7811 POTRERO | | | | EL CERRITO | CA | 94530-2025 | |
| 7786492 | CHARLES ARTHUR | 7811 POTRERO AVE | | | | EL CERRITO | CA | 94530-2025 | |
| 7682132 | CHARLES AUGUST COSTA | Address on file | | | | | | | |
| 7682135 | CHARLES B LONG | Address on file | | | | | | | |
| 7682136 | CHARLES B LONG III & | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770424 | CHARLES B LUCE | 360 W 36TH ST APT 6S | | | | NEW YORK | NY | 10018-6412 | |
| 7786541 | CHARLES B MC CLURG | 2218 6TH ST | | | | SANGER | CA | 93657-2215 | |
| 7786881 | CHARLES B MC CLURG | 3882 EAST ROSE AVE | | | | FRESNO | CA | 93725-9647 | |
| 7162658 | CHARLES BADGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5902701 | Charles Badger | Address on file | | | | | | | |
| 7193456 | CHARLES BAGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196047 | CHARLES BAGLEY, III | Address on file | | | | | | | |
| 7770703 | CHARLES BANKER MANNON | 260 S HIGHLAND AVE | | | | UKIAH | CA | 95482-4618 | |
| 5903240 | Charles Banks | Address on file | | | | | | | |
| 5948581 | Charles Banks | Address on file | | | | | | | |
| 5945411 | Charles Banks | Address on file | | | | | | | |
| 7153954 | Charles Benjamin Drummond | Address on file | | | | | | | |
| 7153954 | Charles Benjamin Drummond | Address on file | | | | | | | |
| 7184664 | Charles Berry | Address on file | | | | | | | |
| 7763035 | CHARLES BEST | 114 TUSTIN CT | | | | BENICIA | CA | 94510-1625 | |
| 6013026 | CHARLES BESTOR | Address on file | | | | | | | |
| 7763398 | CHARLES BRACKIN & CAROLYN | BRACKIN JT TEN | 57 DON QUIXOTE DR | | | RANCHO MIRAGE | CA | 92270-4560 | |
| 5917278 | Charles Bridenhagen | Address on file | | | | | | | |
| 5917275 | Charles Bridenhagen | Address on file | | | | | | | |
| 5917279 | Charles Bridenhagen | Address on file | | | | | | | |
| 5917277 | Charles Bridenhagen | Address on file | | | | | | | |
| 7198170 | CHARLES BROOKS | | | | | | | | |
| 7785959 | CHARLES BROWN JR & | BARBARA M BROWN JT TEN | 281 CASTLETON WAY | | | SAN BRUNO | CA | 94066-1644 | |
| 5955550 | Charles Brugger | Address on file | | | | | | | |
| 5955549 | Charles Brugger | Address on file | | | | | | | |
| 5955551 | Charles Brugger | Address on file | | | | | | | |
| 5955553 | Charles Brugger | Address on file | | | | | | | |
| 7762690 | CHARLES C BARNHILL JR & | ANN H BARNHILL JT TEN | 1884 CAROLINA TOWNE CT | | | MOUNT PLEASANT | SC | 29464-8001 | |
| 7763370 | CHARLES C BOWMAN | 1915 HUCKLEBERRY DR | | | | AIKEN | SC | 29803-5801 | |
| 7764669 | CHARLES C COOK | 1607 SILVER SPRING RD | | | | LANDISVILLE | PA | 17538-1016 | |
| 7144570 | Charles C Hoff | Address on file | | | | | | | |
| 7786100 | CHARLES C KAIN & | JO ANN E KAIN JT TEN | 9518 HATILLO AVE | | | CHATSWORTH | CA | 91311-5605 | |
| 7771941 | CHARLES C NANCE & ELEANOR G | NANCE TR UA AUG 06 10 THE NANCE | TRUST | 1000 SOMERSET LN | | NEWPORT BEACH | CA | 92660-5627 | |
| 7152822 | Charles C Timm | Address on file | | | | | | | |
| 7152822 | Charles C Timm | Address on file | | | | | | | |
| 5917288 | Charles C Williams | Address on file | | | | | | | |
| 5917287 | Charles C Williams | Address on file | | | | | | | |
| 5917284 | Charles C Williams | Address on file | | | | | | | |
| 5917286 | Charles C Williams | Address on file | | | | | | | |
| 5917285 | Charles C Williams | Address on file | | | | | | | |
| 5955561 | Charles Carey | Address on file | | | | | | | |
| 5955559 | Charles Carey | Address on file | | | | | | | |
| 5955562 | Charles Carey | Address on file | | | | | | | |
| 5955560 | Charles Carey | Address on file | | | | | | | |
| 5917294 | Charles Carroll | Address on file | | | | | | | |
| 5917293 | Charles Carroll | Address on file | | | | | | | |
| 5917295 | Charles Carroll | Address on file | | | | | | | |
| 5917296 | Charles Carroll | Address on file | | | | | | | |
| 7779931 | CHARLES CHAMBERS | 130 SURRY LN | | | | HENDERSONVILLE | NC | 28791-9769 | |
| 7769184 | CHARLES CLARK KENNEDY | 24580 LOMA PRIETA AVE | | | | LOS GATOS | CA | 95033-8136 | |
| 7165712 | Charles Coate | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5949299 | Charles Coel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905607 | Charles Coel | Address on file | | | | | | | |
| 5950739 | Charles Coel | Address on file | | | | | | | |
| 5947334 | Charles Coel | Address on file | | | | | | | |
| 5950154 | Charles Coel | Address on file | | | | | | | |
| 5917299 | Charles Collins | Address on file | | | | | | | |
| 5917297 | Charles Collins | Address on file | | | | | | | |
| 5917300 | Charles Collins | Address on file | | | | | | | |
| 5917298 | Charles Collins | Address on file | | | | | | | |
| 7193637 | CHARLES COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904885 | Charles Cottrell | Address on file | | | | | | | |
| 5946725 | Charles Cottrell | Address on file | | | | | | | |
| 7777899 | CHARLES CUTTITO | 420 BURLINGTON RD | | | | PARAMUS | NJ | 07652-5704 | |
| 7682171 | CHARLES D CAPP & SARA E CAPP TR | Address on file | | | | | | | |
| 7764311 | CHARLES D CHEYNE | 10057 E LANGELL VALLEY RD | | | | BONANZA | OR | 97623-9709 | |
| 7786689 | CHARLES D CHRISTMAN | 3867 BANKHEAD RD | | | | LOOMIS | CA | 95650-9092 | |
| 7780757 | CHARLES D EHLERT | 7563 S CORY HILL CIR | | | | SALT LAKE CITY | UT | 84121-5265 | |
| 7769361 | CHARLES D KLASS CUST | SCOTT CHARLES KLASS | UNIF GIFT MIN ACT CA | 6289 CROOKED STICK CIR | | STOCKTON | CA | 95219-1858 | |
| 7786154 | CHARLES D MCCULLEY & | SHARON L MCCULLEY JT TEN | 37362 BIRCH AVE | | | BURNEY | CA | 96013-4453 | |
| 7771487 | CHARLES D MILLER | 3030 GLENN AVE | | | | SANTA MONICA | CA | 90405-5809 | |
| 7773980 | CHARLES D ROWE CUST | STEPHANIE J ROWE | UNIF GIFT MIN ACT CA | 16424 NELSON DR | | BROOKINGS | OR | 97415-9438 | |
| 7141011 | Charles D Slender | Address on file | | | | | | | |
| 7199691 | CHARLES D WOOD | Address on file | | | | | | | |
| 7174931 | Charles D. Roberts | Address on file | | | | | | | |
| 7174931 | Charles D. Roberts | Address on file | | | | | | | |
| 7198449 | Charles D. and Winifred Ann Stark 2016 Revocable Trust | Address on file | | | | | | | |
| 7153956 | Charles Daniel Switzer | Address on file | | | | | | | |
| 7153956 | Charles Daniel Switzer | Address on file | | | | | | | |
| 7196048 | CHARLES DEAN BRITT | Address on file | | | | | | | |
| 7197457 | Charles Dennis Zanella | Address on file | | | | | | | |
| 7197457 | Charles Dennis Zanella | Address on file | | | | | | | |
| 5903326 | Charles Dillon | Address on file | | | | | | | |
| 7142669 | Charles Douglas Campos | Address on file | | | | | | | |
| 7196051 | CHARLES DOUGLAS STARK | Address on file | | | | | | | |
| 5917305 | Charles Dunn | Address on file | | | | | | | |
| 5917309 | Charles Dunn | Address on file | | | | | | | |
| 5917307 | Charles Dunn | Address on file | | | | | | | |
| 5917301 | Charles Dunn | Address on file | | | | | | | |
| 5917306 | Charles Dunn | Address on file | | | | | | | |
| 5917304 | Charles Dunn | Address on file | | | | | | | |
| 5917308 | Charles Dunn | Address on file | | | | | | | |
| 5917303 | Charles Dunn | Address on file | | | | | | | |
| 7765701 | CHARLES DUNNET TR | UDT NOV 17 93 | 2612 MONTGOMERY DR | | | SANTA ROSA | CA | 95405-5050 | |
| 7189519 | Charles Dwain Benish | Address on file | | | | | | | |
| 7765732 | CHARLES DYBAL | 4476 SAINT JOHN LN | | | | PITTSBURG | CA | 94565-6049 | |
| 7762234 | CHARLES E ALVIS & | ETHEL M ALVIS JT TEN | 325 OAKVIEW DR | | | SAN CARLOS | CA | 94070-4538 | |
| 7781602 | CHARLES E B TOTHILL | PO BOX 186 | | | | BRADY | MT | 59416-0186 | |
| 7763494 | CHARLES E BRICKELL & BEATRICE A | BRICKELL TR BRICKELL FAMILY | REVOCABLE TRUST UA OCT 18 94 | 28161 SUMMITROSE DR | | MENIFEE | CA | 92584-7415 | |
| 7682201 | CHARLES E DAHLGREN | Address on file | | | | | | | |
| 7765819 | CHARLES E EHLERT | 915 SUNFLOWER ST | | | | LOUISVILLE | CO | 80027-1090 | |
| 7766646 | CHARLES E FRITZ & | ANITA L FRITZ JT TEN | 7421 MARLA DR | | | INDIANAPOLIS | IN | 46256-2044 | |
| 7766690 | CHARLES E GARBER & | KATHRYN L GARBER JT TEN | 560 WATERFORD DR | | | GRAYSLAKE | IL | 60030-3824 | |
| 7766742 | CHARLES E GASPERI | 642 GUERRERO ST | | | | SAN FRANCISCO | CA | 94110-1518 | |
| 7766747 | CHARLES E GAST & | TERRY H GAST | COMMUNITY PROPERTY | 2020 GROVE ST | | SONOMA | CA | 95476-6032 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768434 | CHARLES E ILLG | PMB 412 | 4790 CAUGHLIN PKWY | | | RENO | NV | 89519-0907 | |
| 7770194 | CHARLES E LINCOLN & CAROLYN D | LINCOLN TR UA JUL 23 93 | LINCOLN FAMILY TRUST | 205 CAROL CT | | ALAMO | CA | 94507-2862 | |
| 7199458 | Charles E Moore Living Trust | Address on file | | | | | | | |
| 7772777 | CHARLES E PERRY | 1250 SOUTHPOINTE DR | | | | RED BLUFF | CA | 96080-5223 | |
| 7773229 | CHARLES E PURCIFUL & | JULIANNE L PURCIFUL JT TEN | 2624 STATE ST | | | ANDERSON | IN | 46012-1421 | |
| 7774047 | CHARLES E RUSSELL & JOAN T | RUSSELL TR UA FEB 8 91 | C E RUSSELL & JOAN T RUSSELL REVOCABLE TRUST | 1500 VERMONT ST | | LAWRENCE | KS | 66044-4272 | |
| 7764252 | CHARLES E SCOTT  TR UA JAN 09 90 | THE CHARLES EUGENE SCOTT | 1990 TRUST | 1123 BRANDYBUCK WAY | | SAN JOSE | CA | 95121-2512 | |
| 7774945 | CHARLES E SMITH | PO BOX 14141 | | | | SANTA ROSA | CA | 95402-6141 | |
| 7783670 | CHARLES E STEVENS II & FRANCES H | STEVENS TR STEVENS FAMILY TRUST | UA FEB 24 93 | 1194 W STANDLEY ST | | UKIAH | CA | 95482-4231 | |
| 7775539 | CHARLES E SWANSON | 24 NORTH WAY | | | | CHAPPAQUA | NY | 10514-2214 | |
| 4918044 | CHARLES E TEACH BOOSTER CLUB | 145 GRAND AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| 7775947 | CHARLES E TOWNSEND JR & MARY | ALICE TOWNSEND TR CHARLES & | MARY TOWNSEND FAMILY TRUST UA MAR 12 81 | 11 RANCH RD | | ORINDA | CA | 94563-1416 | |
| 7776408 | CHARLES E WALDEN & | MARYLOUISE WALDEN JT TEN | 222 W MOUNTAIN DR | | | SANTA BARBARA | CA | 93103-1671 | |
| 7776444 | CHARLES E WALLACE & DORIS C | WALLACE TR CHARLES E | WALLACE & DORIS C WALLACE TRUST UA JUN 5 90 | 2201 14TH AVE | | KINGSBURG | CA | 93631-1604 | |
| 7776443 | CHARLES E WALLACE & DORIS C | WALLACE TR CHARLES E WALLACE & | DORIS C WALLACE TRUST UA JAN 5 90 | 2201 14TH AVE | | KINGSBURG | CA | 93631-1604 | |
| 7193381 | CHARLES E. STROBEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777624 | CHARLES EDWARD ADAMS JR | 1001 S 21ST AVE | | | | YAKIMA | WA | 98902-4165 | |
| 7197539 | Charles Edward Jesus | Address on file | | | | | | | |
| 7197539 | Charles Edward Jesus | Address on file | | | | | | | |
| 7783253 | CHARLES EDWARD LAWLESS | 2801 HILLDALE ROAD | | | | SACRAMENTO | CA | 95864 | |
| 7152842 | Charles Edward McClain | Address on file | | | | | | | |
| 7152842 | Charles Edward McClain | Address on file | | | | | | | |
| 7183662 | Charles Edward Moore | Address on file | | | | | | | |
| 7184349 | Charles Edward Warden | Address on file | | | | | | | |
| 7184657 | Charles Edward White | Address on file | | | | | | | |
| 7176957 | Charles Edward Williamson | Address on file | | | | | | | |
| 7782893 | CHARLES ERNEST DEMMER | PO BOX 153 | | | | ARTOIS | CA | 95913-0153 | |
| 7778656 | CHARLES F GROSS TTEE | MARJORIE F GROSS TRUST DTD 08/25/14 | 737 PARK AVE | | | WILMETTE | IL | 60091-2501 | |
| 7780760 | CHARLES F LAFFERTY JR | 8840 E SUNLAND AVE LOT 140 | | | | MESA | AZ | 85208-2973 | |
| 7772825 | CHARLES F PETERSON | 8501 W UNION AVE UNIT 17 | | | | DENVER | CO | 80123-1887 | |
| 7772986 | CHARLES F PIPER | 17331 PALOS VERDES DR | | | | EAGLE RIVER | AK | 99577-8133 | |
| 7773165 | CHARLES F PREWETT | 5000 J PKWY | | | | SACRAMENTO | CA | 95823-3112 | |
| 7781880 | CHARLES F RICKERT | 3231 KNOLL MANOR DR | | | | KINGWOOD | TX | 77345-1164 | |
| 7774402 | CHARLES F SCHREIBER JR & | IRENE SCHREIBER TR SCHREIBER | FAMILY TRUST UA DEC 30 92 | 2301 PARISH DR | | WALNUT CREEK | CA | 94598-1525 | |
| 7774407 | CHARLES F SCHROTH JR | BORKUMER STR 26 | | | | BERLIN | | 14199 | GERMANY |
| 7776587 | CHARLES F WEBER CUST | LILIA M WEBER | TN UNIF TRANSFERS MIN ACT | 4022 SULLIVAN RD | | KNOXVILLE | TN | 37921-1307 | |
| 5955580 | Charles F. Baldwin | Address on file | | | | | | | |
| 5955582 | Charles F. Baldwin | Address on file | | | | | | | |
| 5917315 | Charles Fairchild | Address on file | | | | | | | |
| 5917314 | Charles Fairchild | Address on file | | | | | | | |
| 5917318 | Charles Fairchild | Address on file | | | | | | | |
| 5917319 | Charles Fairchild | Address on file | | | | | | | |
| 5917317 | Charles Fairchild | Address on file | | | | | | | |
| 7766153 | CHARLES FERGUSON | 1023 LEWIS CIR | | | | SANTA CRUZ | CA | 95062-4351 | |
| 5955592 | Charles Forquer | Address on file | | | | | | | |
| 5955590 | Charles Forquer | Address on file | | | | | | | |
| 5955593 | Charles Forquer | Address on file | | | | | | | |
| 5955591 | Charles Forquer | Address on file | | | | | | | |
| 7773549 | CHARLES FRED REYNOLDS | 540 LUCKNOW AVE | | | | RED BLUFF | CA | 96080-2040 | |
| 7771301 | CHARLES FREDERICK MEIER | 2105 FAIRFAX PL | | | | SANTA ROSA | CA | 95404-8033 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165595 | CHARLES FREESE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7782193 | CHARLES FREESE & MITCHELL FREESE TR | UA 09 10 01 | FREESE LIVING TRUST | 544 WALTEN WAY | | WINDSOR | CA | 95492-8038 | |
| 7785797 | CHARLES G CROSS | 2773 BETLEN CT | | | | CASTRO VALLEY | CA | 94546-6501 | |
| 7765172 | CHARLES G DEGELSEY & | KARIN DEGELSEY JT TEN | C/O SUNSET PARK MERCED HEAR AID CENTER | 2620 OCEAN AVE | | SAN FRANCISCO | CA | 94132-1616 | |
| 7767917 | CHARLES G HENRY CUST | ALEXANDER GIBBONS HENRY | CA UNIF TRANSFERS MIN ACT | 701 EL CERRO BLVD | | DANVILLE | CA | 94526-2604 | |
| 7767919 | CHARLES G HENRY CUST | JOSHUA KIMBALL HENRY | CA UNIF TRANSFERS MIN ACT | 701 EL CERRO BLVD | | DANVILLE | CA | 94526-2604 | |
| 7165714 | Charles G. Coate and Stephanie Chanda Coate as Trustees of the Coate Family Trust, dated September 23, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766639 | CHARLES GALDES & | MARY GALDES JT TEN | 656 COLLEGE AVE | | | MENLO PARK | CA | 94025-5202 | |
| 7162662 | CHARLES GANELESS LEVINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5903492 | Charles Ganeless Levine | Address on file | | | | | | | |
| 7766948 | CHARLES GIOVANNIELLO & | MARTHA GIOVANNIELLO TEN COM | C/O AUDREY SCARANO | PO BOX 1170 | | BARRE | VT | 05641-1170 | |
| 7780588 | CHARLES GOLDBERG | 1 GERMONDS VLG APT 16 | | | | BARDONIA | NY | 10954-1453 | |
| 7184555 | Charles Green | Address on file | | | | | | | |
| 7194274 | Charles Green | Address on file | | | | | | | |
| 6070212 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | | | | HOLLISTER | CA | 95023 | |
| 4918046 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | | | | HOLLISTER | CA | 95023-9752 | |
| 7140419 | Charles Guy Banks | Address on file | | | | | | | |
| 7682280 | CHARLES H ASHLEY | Address on file | | | | | | | |
| 7763487 | CHARLES H BREWER & ERNESTINE A | BREWER TR | UDT NOV 4 92 | 2 WESTVIEW DR | | JACKSON | CA | 95642-9504 | |
| 7144961 | Charles H Fields | Address on file | | | | | | | |
| 7768798 | CHARLES H JOHNSON JR | 249 CHADDS WALK | | | | ATHENS | GA | 30606-1474 | |
| 7769924 | CHARLES H LEE & | URSULA H LEE JT TEN | PO BOX 923 | | | WILLOWS | CA | 95988-0923 | |
| 7785587 | CHARLES H MAHNKEN & ANNE C | MAHNKEN | TR MAHNKEN TRUST UA APR 6 95 | 2614 SUMMIT DRIVE | | BURLINGAME | CA | 94010-6038 | |
| 7785345 | CHARLES H MAHNKEN & ANNE C | MAHNKEN | TR MAHNKEN TRUST UA APR 6 95 | 2614 SUMMIT DR | | HILLSBOROUGH | CA | 94010-6038 | |
| 7764255 | CHARLES H MANAZIR & | LAURA A MANAZIR TR UA AUG 3 98 | CHARLES H MANAZIR & LAURA A MANAZIR FAMILY TRUST | 26391 PALOMITA CIR | | MISSION VIEJO | CA | 92691-5612 | |
| 7771783 | CHARLENE E MOSBY JR | C/O CHARLENE E MANNING | 4540 CASCADE RD SW | | | ATLANTA | GA | 30331-7252 | |
| 7184777 | Charles H Ouimette | Address on file | | | | | | | |
| 7781986 | CHARLES H RUST JR | 4423 SOUTHMINSTER CIR | | | | NICEVILLE | FL | 32578-3941 | |
| 7775051 | CHARLES H SOLEY | 174 SPRUCE ST | | | | ARROYO GRANDE | CA | 93420-3022 | |
| 7775099 | CHARLES H SOURBER JR | 105 LITTLE BRIDGE RD | | | | HANOVER | PA | 17331-9260 | |
| 7775780 | CHARLES H THOMPSON & RUTH M | THOMPSON | TR THOMPSON FAMILY TRUST UA FEB 10 93 | 2455 BLUEBIRD AVE | | KIMBALLTON | IA | 51543-2303 | |
| 7777319 | CHARLES H ZAUFT | LAKE VIEW TERRACE | 10828 FOOTHILL BLVD | | | SYLMAR | CA | 91342-6701 | |
| 7163677 | CHARLES HALEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7767734 | CHARLES HASELTINE | 2214 GAINSBOROUGH AVE | | | | SANTA ROSA | CA | 95405-8646 | |
| 7767888 | CHARLES HENDERSON & | ANN HENDERSON JT TEN | 12 CALDER ST | | | DORCHESTER | MA | 02124-1510 | |
| 7765130 | CHARLES HENRY DAYTON | 19179 DENIS WAY | | | | TURLOCK | CA | 95380-9613 | |
| 7153347 | Charles Henry Drew | Address on file | | | | | | | |
| 7153347 | Charles Henry Drew | Address on file | | | | | | | |
| 7783826 | CHARLES HENRY ZAUFT | 10828 FOOTHILL BLVD | | | | LAKE VIEW TERRACE | CA | 91342-6701 | |
| 7187909 | Charles Heyl | Address on file | | | | | | | |
| 7198628 | Charles Higgins | Address on file | | | | | | | |
| 5904705 | Charles Hill | Address on file | | | | | | | |
| 5907530 | Charles Hogan | Address on file | | | | | | | |
| 5903800 | Charles Hogan | Address on file | | | | | | | |
| 5904921 | Charles Holmes | Address on file | | | | | | | |
| 5904035 | Charles Holstrom | Address on file | | | | | | | |
| 5912794 | Charles Holstrom | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907751 | Charles Holstrom | Address on file | | | | | | | |
| 5911598 | Charles Holstrom | Address on file | | | | | | | |
| 4918048 | CHARLES HOUSTON BAR ASSOCIATION | OF OAKLAND INC | PO Box 1474 | | | OAKLAND | CA | 94604 | |
| 5955597 | Charles Huffman | Address on file | | | | | | | |
| 5955595 | Charles Huffman | Address on file | | | | | | | |
| 5955596 | Charles Huffman | Address on file | | | | | | | |
| 5955594 | Charles Huffman | Address on file | | | | | | | |
| 4940820 | Charles Huffman c/o Attorney | Jang & Associates, LLP | | | | Walnut Creek | CA | 94596 | |
| 7782442 | CHARLES HUGH CLARKE | 4133 W REEVES AVE | | | | RIDGECREST | CA | 93555-7811 | |
| 7782830 | CHARLES HUGH CLARKE | 4133 WEST REEVES AVE | | | | RIDGECREST | CA | 93555-7811 | |
| 7140890 | Charles Hunter Vandeventer | Address on file | | | | | | | |
| 7770100 | CHARLES I LEVINE & ANNETTE B LEVINE TR | CHARLES I & ANNETTE B LEVINE REVOCABLE TRUST UA MAR 15 99 | 1979 ARCHER WAY | | | SEBASTOPOL | CA | 95472-4905 | |
| 7783561 | CHARLES INGALLS RIDER | C/O ALVAH CHAPPLE EXECUTOR | 4570 TYBO RD | | | RENO | NV | 89521-6933 | |
| 7762692 | CHARLES J BAROCH | 490 GEORGIANA WAY | | | | WADSWORTH | OH | 44281-8576 | |
| 7762917 | CHARLES J BENES JR | C/O WARREN AND YOUNG PLL | ATTN DOROTHY A BENES EXECUTOR | PO BOX 2300 | | ASHTABULA | OH | 44005-2300 | |
| 7763671 | CHARLES J BRYAN & | KALYN JO BRYAN JT TEN | 8413 PALMETTO WAY | | | FOLEY | AL | 36535-9066 | |
| 7786688 | CHARLES J CHRISTIAN | TR UA JAN 24 03 | THE CHRISTIAN FAMILY 2003 REVOCABLE TRUST | 2064 MAIDU WAY | | GOLD RIVER | CA | 95670-7706 | |
| 7764588 | CHARLES J COLLINS & | SHARON B COLLINS JT TEN | 9585 BLACKLEY ST | | | TEMPLE CITY | CA | 91780-3143 | |
| 7764883 | CHARLES J CROTTY & | MRS MARILYN A CROTTY JT TEN | 4200 BREEZEWOOD LN | | | ANNANDALE | VA | 22003-2000 | |
| 7765791 | CHARLES J EDWARDS & | SUE KAY EDWARDS JT TEN | 323 ACADIA DR | | | PETALUMA | CA | 94954-6686 | |
| 7780562 | CHARLES J GOEBIG JR | 42438 VIA SERRANO | | | | MURRIETA | CA | 92562-6163 | |
| 7767014 | CHARLES J GOEBIG JR & | JILL D GOEBIG JT TEN | 42438 VIA SERRANO | | | MURRIETA | CA | 92562-6163 | |
| 7767671 | CHARLES J HARRIS JR | 4161 WOOD LOOP | | | | ALAMOGORDO | NM | 88310-5466 | |
| 7786821 | CHARLES J HURST | 4398 S DE WOLF | | | | DEL REY | CA | 93616-9721 | |
| 7786526 | CHARLES J HURST | 4398 S DE WOLF AVE | | | | DEL REY | CA | 93616-9721 | |
| 7771976 | CHARLES J NAULTY | 250 BALDWIN AVE APT 517 | | | | SAN MATEO | CA | 94401-3923 | |
| 7778900 | CHARLES J NAULTY JR EXEC | ESTATE OF CHARLES J NAULTY | 1400 CANDLELIGHT DR SPC 110 | | | EUGENE | OR | 97402-7409 | |
| 7772336 | CHARLES J OLACHEA & | BRITT R OLACHEA JT TEN | PO BOX 1102 | | | MAYER | AZ | 86333-1102 | |
| 7682322 | CHARLES J PELLOCK III | Address on file | | | | | | | |
| 7783620 | CHARLES J SCHROEDER TR CHARLES J | SCHROEDER LIVING TRUST | UA SEP 27 95 | 1575 JOHNSON AVE | | SAN JOSE | CA | 95129-4714 | |
| 7775590 | CHARLES J TAKACS & | MAUREEN E TAKACS JT TEN | 8449 MAYSVILLE RD | | | CARLISLE | KY | 40311-9153 | |
| 7786565 | CHARLES J TOSETTI | C/O RODERIC TOSETTI | 467 CHESTNUT AVE | | | SAN BRUNO | CA | 94066-4123 | |
| 7787005 | CHARLES J TOSETTI | C/O RODERIC TOSETTI | 467 CHESTNUT ST | | | SAN BRUNO | CA | 94066-4123 | |
| 5917328 | Charles J. Blu | Address on file | | | | | | | |
| 7326958 | Charles James, Trustee of the Joseph and Coralee Barkela Trust | Charles James, Daniel F. Crowley | P.O. Box R | | | San Rafael | CA | 94913 | |
| 7780897 | CHARLES JOHN GIULIANI & | EUGENE JOSEPH GIULIANI TR | UA 05 14 87 THE JF ORLANDO 87 TRUST | 16 MORNINGSIDE DR | | SAN ANSELMO | CA | 94960-1452 | |
| 7767597 | CHARLES JOHN HAPP | 1645 CORONADO WAY | | | | BURLINGAME | CA | 94010-4626 | |
| 7764256 | CHARLES JOHN SKEER TR UA FEB 15 | 00 THE CHARLES JOHN SKEER 2000 | REVOCABLE LIVING TRUST | 281 HUMBOLDT RD | | BRISBANE | CA | 94005-1304 | |
| 5952168 | Charles Johnson | Address on file | | | | | | | |
| 5952170 | Charles Johnson | Address on file | | | | | | | |
| 5952171 | Charles Johnson | Address on file | | | | | | | |
| 7206032 | Charles Johnson | Address on file | | | | | | | |
| 7145961 | Charles Johnson | Address on file | | | | | | | |
| 5952169 | Charles Johnson | Address on file | | | | | | | |
| 7183799 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | | | | |
| 7177049 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | | | | |
| 7195386 | Charles Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195386 | Charles Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768799 | CHARLES JOSEPH JOHNSON | 1727 SAN JOSE AVE | | | | ALAMEDA | CA | 94501-4047 | |
| 5917331 | Charles Keen | Address on file | | | | | | | |
| 5917329 | Charles Keen | Address on file | | | | | | | |
| 5917332 | Charles Keen | Address on file | | | | | | | |
| 5917330 | Charles Keen | Address on file | | | | | | | |
| 7189520 | Charles Kelce | Address on file | | | | | | | |
| 7769136 | CHARLES KELLER & ALLENE KELLER TR | CHARLES L KELLER TRUST | UA OCT 30 81 | 3060 S GRACE ST | | SALT LAKE CITY | UT | 84109-2128 | |
| 7145394 | Charles Kelly | Address on file | | | | | | | |
| 7193993 | CHARLES KESTER | Address on file | | | | | | | |
| 5955607 | Charles Kincaid | Address on file | | | | | | | |
| 5955603 | Charles Kincaid | Address on file | | | | | | | |
| 5955604 | Charles Kincaid | Address on file | | | | | | | |
| 5917340 | Charles Kipp | Address on file | | | | | | | |
| 5917338 | Charles Kipp | Address on file | | | | | | | |
| 5917341 | Charles Kipp | Address on file | | | | | | | |
| 5917339 | Charles Kipp | Address on file | | | | | | | |
| 7682349 | CHARLES KOEGEL & | Address on file | | | | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Address on file | | | | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Address on file | | | | | | | |
| 7763154 | CHARLES L BLACKLEY CUST | PAUL BLACKLEY | UNIF GIFT MIN ACT CA | 16860 QUARRY RD | | LOS GATOS | CA | 95030-6204 | |
| 7763155 | CHARLES L BLACKLEY CUST | SCOTT BLACKLEY | UNIF GIFT MIN ACT CA | 16860 QUARRY RD | | LOS GATOS | CA | 95030-6204 | |
| 7782126 | CHARLES L BLUE TR | UA 08 24 87 | ENTIRE ESTATE OF CHARLES & MOLLIE BLUE TRUST | 12 RIDLON RD | | LISBON | ME | 04250-6215 | |
| 7764258 | CHARLES L CARSTENSEN & JULIE A | CARSTENSEN TR UA SEP 22 11 THE CHARLES L CARSTENSEN AND | JULIE A CARSTENSEN REVOCABLE TRUST | PO BOX 23 | | FINLEY | CA | 95435-0023 | |
| 7784375 | CHARLES L DAVIS & | EILEEN C DAVIS JT TEN | C-O MS EILEEN C DAVIS | 14221 EL DORADO DR | APT 630 | SEAL BEACH | CA | 90740-4847 | |
| 7784077 | CHARLES L DAVIS & | EILEEN C DAVIS JT TEN | MS EILEEN C DAVIS | PO BOX 4233 | | BELLFLOWER | CA | 90707-4233 | |
| 7779879 | CHARLES L KLOBASSA | 23807 WILLOW AVE | | | | SHELL ROCK | IA | 50670-9396 | |
| 7784654 | CHARLES L MEYERS JR & | JANICE F MEYERS JT TEN | 6653 CAMPTOWN CIR | | | HOUSTON | TX | 77069-1214 | |
| 7783593 | CHARLES L RUPE | 156 RAINBOW DR 5621 | | | | LIVINGSTON | TX | 77399-1056 | |
| 7774671 | CHARLES L SHERMAN IV & MARILYN | A SHERMAN JT TEN | 2001 S AIDA AVE | | | TUCSON | AZ | 85710-8061 | |
| 7779706 | CHARLES L WEIR | 180 STALLION WAY | | | | ANGELS CAMP | CA | 95222-9811 | |
| 7776619 | CHARLES L WEIR & | LINDA D WEIR JT TEN | 180 STALLION WAY | | | ANGELS CAMP | CA | 95222-9811 | |
| 7776620 | CHARLES L WEIR & LINDA D WEIR  TR | UA JAN 08 08 THE WEIR FAMILY | TRUST | 180 STALLION WAY | | ANGELS CAMP | CA | 95222-9811 | |
| 7776731 | CHARLES L WHITE | 6211 PROSPECT RD | | | | SAN JOSE | CA | 95129-4740 | |
| 7776833 | CHARLES L WILLIAMS III & | KATHLEEN M WILLIAMS JT TEN | 100 TAYLOE CIR | | | WILLIAMSBURG | VA | 23185-8248 | |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | Address on file | | | | | | | |
| 5955615 | Charles L. Pierro | Address on file | | | | | | | |
| 5955616 | Charles L. Pierro | Address on file | | | | | | | |
| 5955613 | Charles L. Pierro | Address on file | | | | | | | |
| 5955614 | Charles L. Pierro | Address on file | | | | | | | |
| 5955612 | Charles L. Pierro | Address on file | | | | | | | |
| 5907987 | Charles Lafon | Address on file | | | | | | | |
| 5911763 | Charles Lafon | Address on file | | | | | | | |
| 5910722 | Charles Lafon | Address on file | | | | | | | |
| 5904289 | Charles Lafon | Address on file | | | | | | | |
| 7777680 | CHARLES LANGSTON & | CHARLOTTE GREENWARD JT TEN | 4026 STERLING ST | | | FLINT | MI | 48504-2271 | |
| 7198198 | CHARLES LAYNE HORTON | Address on file | | | | | | | |
| 7769921 | CHARLES LEE CUST | CAROLE J LEE | UNIF GIFT MIN ACT CA | PO BOX 923 | | WILLOWS | CA | 95988-0923 | |
| 7143262 | Charles Lee James | Address on file | | | | | | | |
| 7770050 | CHARLES LEE LEONARD | 1452 MIDDLEWAY | | | | ARNOLD | MD | 21012-2429 | |
| 7142115 | Charles Lee Wilson | Address on file | | | | | | | |
| 7771305 | CHARLES LEO MEIER CUST | JONAH WALTER MEIER UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 1126 OXFORD ST | | BERKELEY | CA | 94707-2624 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771302 | CHARLES LEOPOLD MEIER | 1126 OXFORD ST | | | | BERKELEY | CA | 94707-2624 | |
| 7195479 | Charles Leroy Hooker | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195479 | Charles Leroy Hooker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195479 | Charles Leroy Hooker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777628 | CHARLES LEROY KAMPMANN TTEE | CHARLES LEROY KAMPMANN REV LIV TR | UA DTD 07 17 2006 | PO BOX 7945 | | VISALIA | CA | 93290-7945 | |
| 5947892 | Charles Lindner | Address on file | | | | | | | |
| 5902233 | Charles Lindner | Address on file | | | | | | | |
| 5906249 | Charles Lindner | Address on file | | | | | | | |
| 5917348 | Charles Liquori | Address on file | | | | | | | |
| 5917347 | Charles Liquori | Address on file | | | | | | | |
| 5917349 | Charles Liquori | Address on file | | | | | | | |
| 5917350 | Charles Liquori | Address on file | | | | | | | |
| 7770246 | CHARLES LIU | 200 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1052 | |
| 7198987 | Charles Lloyd Nelson | Address on file | | | | | | | |
| 7184324 | Charles Lloyd Silveira | Address on file | | | | | | | |
| 5946273 | Charles Lomas | Address on file | | | | | | | |
| 5904328 | Charles Lomas | Address on file | | | | | | | |
| 7181229 | Charles Lomas | Address on file | | | | | | | |
| 7184327 | Charles Louis Deaderick | Address on file | | | | | | | |
| 7197315 | Charles Iowell Neumann | Address on file | | | | | | | |
| 7197315 | Charles Iowell Neumann | Address on file | | | | | | | |
| 7198026 | CHARLES LUNDEN | Address on file | | | | | | | |
| 7193287 | CHARLES LUTTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184261 | Charles Lyles | Address on file | | | | | | | |
| 7682390 | CHARLES M COOK & MARY J COOK JT | Address on file | | | | | | | |
| 7764987 | CHARLES M DALMON | 27350 GRANDVIEW AVE | | | | HAYWARD | CA | 94542-2326 | |
| 7771245 | CHARLES M MCNEILL & | MARY E FISCHER JT TEN | C/O MARY E FISHER | 111 SAINT MATTHEWS AVE APT 403 | | SAN MATEO | CA | 94401-4520 | |
| 5917355 | Charles M Robertson | Address on file | | | | | | | |
| 5917354 | Charles M Robertson | Address on file | | | | | | | |
| 5917351 | Charles M Robertson | Address on file | | | | | | | |
| 5917353 | Charles M Robertson | Address on file | | | | | | | |
| 5917352 | Charles M Robertson | Address on file | | | | | | | |
| 7164214 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF   1981 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 6008147 | Charles Maier | Address on file | | | | | | | |
| 7770828 | CHARLES MARSHALL CUST | ERIKA MARSHALL | UNIF GIFT MIN ACT CA | 38 PLAZA GRANDE AVE | | ORMOND BEACH | FL | 32174-7620 | |
| 7785481 | CHARLES MARTIN ERICKSON | 1103 W PACKARD ST | | | | APPLETON | WI | 54914-3871 | |
| 7768951 | CHARLES MARTIN JUDD JR & | CHARLYNE MICHELLE JUDD JT TEN | 6468 N BRUNSWICK AVE | | | FRESNO | CA | 93722-5549 | |
| 7152526 | Charles Mathew Dyer | Address on file | | | | | | | |
| 7152526 | Charles Mathew Dyer | Address on file | | | | | | | |
| 7784638 | CHARLES MC DOUGALD & | LA MOND H MC DOUGALD | COMMUNITY PROPERTY | 4714 W CYPRESS AVE | | VISALIA | CA | 93277-1568 | |
| 7141397 | Charles McKinley Boyce Handy | Address on file | | | | | | | |
| 7782027 | CHARLES MERCHANT & | DOROTHY SMITH EX | EST MARY LOUISE MERCHANT | 1552 MADISON 1520 | | HUNTSVILLE | AR | 72740-8146 | |
| 7141760 | Charles Micheal Frampton | Address on file | | | | | | | |
| 5955626 | Charles Miles | Address on file | | | | | | | |
| 7682424 | CHARLES MILLER | Address on file | | | | | | | |
| 5906643 | Charles Mitchell | Address on file | | | | | | | |
| 5902649 | Charles Mitchell | Address on file | | | | | | | |
| 5909963 | Charles Mitchell | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326689 | Charles Montgomery | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196049 | CHARLES MOORE | Address on file | | | | | | | |
| 6174015 | Charles Mutscheller | Address on file | | | | | | | |
| 7774035 | CHARLES N RUMPELT | 10 LOUIS DR | | | | KATONAH | NY | 10536-3123 | |
| 7775974 | CHARLES N TRAVERS TR UA OCT 24 88 | FBO CHARLES N & ELIZABETH HALL | TRAVERS | 296 VIA LA PAZ | | GREENBRAE | CA | 94904-1244 | |
| 7190754 | Charles N. Parent Living Trust | Address on file | | | | | | | |
| 7199646 | CHARLES NELSON | Address on file | | | | | | | |
| 7195588 | Charles Noah Potter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195588 | Charles Noah Potter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772206 | CHARLES NOUQUE | 24625 WILLIMET WAY | | | | HAYWARD | CA | 94544-1145 | |
| 7192966 | Charles Nunnemaker | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192966 | Charles Nunnemaker | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7771073 | CHARLES O MC COMISH & | NANCY A MC COMISH JT TEN | 8055 OAK MEADOW CT | | | CITRUS HEIGHTS | CA | 95610-4613 | |
| 7773148 | CHARLES O PRATT III | PO BOX 1659 | | | | TRUCKEE | CA | 96160-1659 | |
| 6070213 | CHARLES P CROWLEY CO INC | 15861 BUSINESS CENTER DR | | | | IRWINDALE | CA | 91706 | |
| 7174840 | Charles P Duran | Address on file | | | | | | | |
| 7777664 | CHARLES P FROOM & MARILYN J FROOM | TTEES OF THE CHARLES & MARILYN FROOM | REVOCABLE TRUST DTD 12/07/00 | 4210 LANDGREEN ST | | ROCKVILLE | MD | 20853-2730 | |
| 7777675 | CHARLES P GOOD | HELENE N GOOD | JTWROS | 4391 MARY LN | | RIVERTON | IL | 62561-9698 | |
| 7767700 | CHARLES P HART JR | 179 CAHILL CROSS RD STE 206 | | | | WEST MILFORD | NJ | 07480-1988 | |
| 5955633 | Charles P Kelly | Address on file | | | | | | | |
| 5955632 | Charles P Kelly | Address on file | | | | | | | |
| 5955629 | Charles P Kelly | Address on file | | | | | | | |
| 5955631 | Charles P Kelly | Address on file | | | | | | | |
| 5955630 | Charles P Kelly | Address on file | | | | | | | |
| 7197245 | Charles P. Lindstrom | Address on file | | | | | | | |
| 7197245 | Charles P. Lindstrom | Address on file | | | | | | | |
| 7199656 | CHARLES PARMENTER | Address on file | | | | | | | |
| 5917367 | Charles Peck | Address on file | | | | | | | |
| 5917366 | Charles Peck | Address on file | | | | | | | |
| 5917363 | Charles Peck | Address on file | | | | | | | |
| 5917365 | Charles Peck | Address on file | | | | | | | |
| 5917364 | Charles Peck | Address on file | | | | | | | |
| 5955640 | Charles Pfenning | Address on file | | | | | | | |
| 5955639 | Charles Pfenning | Address on file | | | | | | | |
| 5955642 | Charles Pfenning | Address on file | | | | | | | |
| 5955643 | Charles Pfenning | Address on file | | | | | | | |
| 5955641 | Charles Pfenning | Address on file | | | | | | | |
| 5917374 | Charles Phillips | Address on file | | | | | | | |
| 5917377 | Charles Phillips | Address on file | | | | | | | |
| 7772955 | CHARLES PIGG & | MARGARET PIGG JT TEN | 2924 N MAIN ST | | | FLAGSTAFF | AZ | 86004-1969 | |
| 7772964 | CHARLES PILGRIM | 1555 N SIERRA ST APT 118 | | | | RENO | NV | 89503-1719 | |
| 7784313 | CHARLES R BOOMHOWER | 1844 ILLINOIS ST | | | | VALLEJO | CA | 94590-4779 | |
| 7784166 | CHARLES R BOOMHOWER | 3123 W THUDE DR | | | | CHANDLER | AZ | 85226-1450 | |
| 7764259 | CHARLES R BRAINERD & AMY T | BRAINERD TR UA DEC 27 10 THE | CHARLES R BRAINERD AND AMY T BRAINERD TRUST | 2754 W SAN RAMON AVE | | FRESNO | CA | 93711-2752 | |
| 7763491 | CHARLES R BREYER & | SYDNEY R GOLDSTEIN JT TEN | P O BOX 36097 | | | SAN FRANCISCO | CA | 94102 | |
| 7764454 | CHARLES R CLARK | 632 ROOSEVELT AVE | | | | COUNCIL BLUFFS | IA | 51503-1829 | |
| 7764860 | CHARLES R CRISMAN & | BESSIE M CRISMAN JT TEN | C/O ANDREA DINSLMORE POA | PO BOX 374 | | SKYKOMISH | WA | 98288-0374 | |
| 7767493 | CHARLES R HALL & | HELEN V HALL TR UA SEP 12 00 | HALL FAMILY TRUST | 2450 AHERN ST | | MARYSVILLE | CA | 95901-3355 | |
| 7768590 | CHARLES R JAMES & STEPHANIE S | JAMES TR UA MAY 03 85 THE JAMES | FAMILY TRUST | 5231 E LOS FLORES ST | | LONG BEACH | CA | 90815-3928 | |
| 7771064 | CHARLES R MCCLUE & | JANICE K MCCLUE JT TEN | 1140 E KELSO AVE | | | FRESNO | CA | 93720-1849 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773639 | CHARLES R RIDGWAY | 203 JESSIE DR | | | | WENTZVILLE | MO | 63385-3155 | |
| 7773640 | CHARLES R RIDGWAY & | JUNE ROSEMARY RIDGWAY JT TEN | 203 JESSIE DR | | | WENTZVILLE | MO | 63385-3155 | |
| 7770495 | CHARLES R SCHNEIDER TR UA JUL 01 | 08 THE LYDIA R SCHNEIDER TRUST | 1469 HASTINGS ST | | | GREEN BAY | WI | 54301-2427 | |
| 7775367 | CHARLES R STOTT | 206 DOWNEY ST | | | | SAN FRANCISCO | CA | 94117-4422 | |
| 7175364 | Charles R. Ulmen | Address on file | | | | | | | |
| 7175364 | Charles R. Ulmen | Address on file | | | | | | | |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | Law Office of Alfred G. Yates, Jr. P.C. | Alfred G. Yates, Jr., Gerald L. Rutledge | Richard A. Finberg | 300 Mt. Lebanon Boulevard, Suite 206-B | Pittsburgh | PA | 15234 | |
| 7144700 | Charles R. Johnson | Address on file | | | | | | | |
| 7198986 | Charles Randy Green | Address on file | | | | | | | |
| 7199000 | Charles Ray Neal | Address on file | | | | | | | |
| 5955651 | Charles Rice | Address on file | | | | | | | |
| 5955652 | Charles Rice | Address on file | | | | | | | |
| 5955649 | Charles Rice | Address on file | | | | | | | |
| 5955650 | Charles Rice | Address on file | | | | | | | |
| 7786640 | CHARLES RICHARD ARMOUR & | MAURINE A ARMOUR JT TEN | C/O ADAMS & ASSOCIATES | PO BOX 130 | | LINCOLN | CA | 95648-0130 | |
| 7181121 | Charles Richard Greene | Address on file | | | | | | | |
| 7176402 | Charles Richard Greene | Address on file | | | | | | | |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | Address on file | | | | | | | |
| 7773593 | CHARLES RICHARDSON AND | SHIRLEY E RICHARDSON TR UA FEB 23 94 THE RICHARDSON FAMILY TRUST | 211 SAXONY RD | | | ENCINITAS | CA | 92024-2791 | |
| 7773663 | CHARLES RINALDI & | COURTNEY RINALDI JT TEN | 19 STEEPLE CHASE | | | GREENWICH | CT | 06831-2549 | |
| 5906790 | Charles Rippey | Address on file | | | | | | | |
| 5902801 | Charles Rippey | Address on file | | | | | | | |
| 7181373 | Charles Rippey | Address on file | | | | | | | |
| 7176655 | Charles Rippey | Address on file | | | | | | | |
| 7154121 | Charles Robert Wallen | Address on file | | | | | | | |
| 7154121 | Charles Robert Wallen | Address on file | | | | | | | |
| 7168230 | CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | Address on file | | | | | | | |
| 7774064 | CHARLES RUST & | DOROTHY RUST JT TEN | 4423 SOUTHMINSTER CIR | | | NICEVILLE | FL | 32578-3941 | |
| 7763357 | CHARLES S BOWE JR & | MRS HAZEL D BOWE JT TEN | 20512 SW ROY ROGERS RD UNIT 215 | | | SHERWOOD | OR | 97140-9930 | |
| 7765943 | CHARLES S EOFF & | MRS SHIRLEY M EOFF JT TEN | 3143 OLD TUNNEL RD | | | LAFAYETTE | CA | 94549-4116 | |
| 7782091 | CHARLES S HASELTINE TR | UA 11 20 00 | ARTHUR W HASELTINE TRUST | 2214 GAINSBOROUGH AVE | | SANTA ROSA | CA | 95405-8646 | |
| 7770825 | CHARLES S MARSHALL & MARGERY M | MARSHALL TR UA MAY 24 82 | CHARLES S MARSHALL & MARGERY M MARSHALL | 2240 TIOGA DR | | MENLO PARK | CA | 94025-6640 | |
| 5955654 | Charles Sanchez | Address on file | | | | | | | |
| 5955656 | Charles Sanchez | Address on file | | | | | | | |
| 5955653 | Charles Sanchez | Address on file | | | | | | | |
| 5955655 | Charles Sanchez | Address on file | | | | | | | |
| 6070214 | Charles Schwab | Attn: Stock Plan Services | PO Box 982602 | | | El Paso | TX | 79998 | |
| 4918058 | CHARLES SCHWAB & CO INC | STOCK PLAN SERVICES | 9601 E PANORAMA CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| 6070216 | CHARLES SCHWAB & CO INC STOCK PLAN SERVICES, MAIL STOP 03-410 | 9601 E PANORAMA CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| 7785908 | CHARLES SCHWAB CUST | FBO DAVID B MILLER | 10282 KNOLL CT | | | HIGHLANDS RANCH | CO | 80130-8064 | |
| 7786161 | CHARLES SCHWAB CUST | FBO DAVID B MILLER | 10282 S KNOLL CT | | | HIGHLANDS RANCH | CO | 80130-8064 | |
| 7782072 | CHARLES SCHWAB TR | FBO ALAN LEE IRA | 06 01 18 | 91 WAWONA ST | | SAN FRANCISCO | CA | 94127-1118 | |
| 7780082 | CHARLES SCHWAB TR | FBO BRUCE FRASER IRA | 09 09 16 | 325 MAVERICK CT | | LAFAYETTE | CA | 94549-1811 | |
| 7780721 | CHARLES SCHWAB TR | FBO CHRISTOPHER GILLIS IRA | 03 17 17 | 5266 S MONTECITO DR | | CONCORD | CA | 94521-5502 | |
| 7781277 | CHARLES SCHWAB TR | FBO MARGARET RIDGE-TRODDER IRA | 08 15 17 | 16928 ROBEY DR | | SAN LEANDRO | CA | 94578-1515 | |
| 7781439 | CHARLES SCHWAB TR | FBO MARK YAMANE IRA | 10 19 17 | 9854 BECKENHAM DR | | GRANITE BAY | CA | 95746-7209 | |
| 7782036 | CHARLES SCHWAB TR | FBO MICHAEL OIEN IRA | 05 17 18 | 450 BILLS WAY | | ARROYO GRANDE | CA | 93420-5075 | |
| 7780148 | CHARLES SCHWAB TR | FBO SHARON CLIFFORD IRA | 09 20 16 | 2360 DAMASCUS CT | | SAN JOSE | CA | 95125-4923 | |
| 7782324 | CHARLES SCHWAB TR | FBO WHITNEY BLAKE IRA | 10 04 18 | 674 35TH AVE | | SAN FRANCISCO | CA | 94121-2710 | |
| 7771017 | CHARLES SCHWAB TR | IRA | FBO PAUL MAZZOTTI 06 15 12 | 4725 HILLSBORO CIR | | SANTA ROSA | CA | 95405-8777 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779964 | CHARLES SCHWAB TR | IRA FBO DANIEL MORIN | 8/17/2016 | 2813 BLACKJACK OAK LN | | BAKERSFIELD | CA | 93311-1719 | |
| 7779900 | CHARLES SCHWAB TR IRA | FBO CORNELL LEE 07/28/16 | 337 VICENTE ST | | | SAN FRANCISCO | CA | 94127-1323 | |
| 7779112 | CHARLES SCHWAB TR IRA | FBO DOUGLAS KELLY | DATED 11/11/15 | 3711 FILLMORE ST APT 202 | | SAN FRANCISCO | CA | 94123-1241 | |
| 7779568 | CHARLES SCHWAB TR IRA | FBO LANA LEE 04/13/16 | 100 GUTTENBERG ST | | | SAN FRANCISCO | CA | 94112-4344 | |
| 7779866 | CHARLES SCHWAB TR IRA | FBO STEVEN FREDERIC GRIMES | 7/15/2016 | 120 CAFETO CT | | WALNUT CREEK | CA | 94598-3712 | |
| 7783630 | CHARLES M SEIFERT & | EILEEN M SEIFERT JT TEN | 55 CORTE CAYUGA | | | GREENBRAE | CA | 94904-1307 | |
| 7780403 | CHARLES SHALHOUB | 4311 COLFAX AVE UNIT 114 | | | | STUDIO CITY | CA | 91604-2840 | |
| 7176509 | Charles Shane Likens  (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 5904636 | Charles Shane Likens Lovelady | Address on file | | | | | | | |
| 7777794 | CHARLES SHERROD KNIGHT | 3623 TIMBER WAY | | | | HELENA | AL | 35022-4185 | |
| 7165927 | Charles Shoemaker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783635 | CHARLES SHUEY | 6200 OREGON AVE NW | APT 178 | | | WASHINGTON | DC | 20015-1534 | |
| 5947275 | Charles Sigismund | Address on file | | | | | | | |
| 7142554 | Charles Simon | Address on file | | | | | | | |
| 7771113 | CHARLES SLADER MCDONALD III | 30251 GOLDEN LANTERN | | | | LAGUNA NIGUEL | CA | 92677-5993 | |
| 7193044 | Charles Stephen Foster | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193044 | Charles Stephen Foster | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196516 | Charles Steve Weathington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196516 | Charles Steve Weathington | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775293 | CHARLES STEVENSON & | ALDONIA STEVENSON JT TEN | 347 ORIZABA AVE | | | SAN FRANCISCO | CA | 94132-3138 | |
| 7780019 | CHARLES T CARROLL JR | 10010 HIDDEN BLF | | | | MC GREGOR | TX | 76657-4180 | |
| 7766390 | CHARLES T FOSTER JR | 3060 NEWPORT RD NE | | | | IOWA CITY | IA | 52240-7824 | |
| 7781993 | CHARLES T NICOLETTI | 16720 79TH AVE SE | | | | SNOHOMISH | WA | 98296-8309 | |
| 7774310 | CHARLES T SCHAFFER & MARILYN SCHAFFER | TR CHARLES & MARILYN SCHAFFER FAMILY TRUST UA APR 2 97 | 25265 AVENUE 95 | | | TERRA BELLA | CA | 93270-9661 | |
| 7775020 | CHARLES T SNIFFIN | 5908 BURNSIDE LANDING DR | | | | BURKE | VA | 22015-2519 | |
| 7165393 | CHARLES T. MARKEE AND LINDA R. SIMS, TRUSTEES OF THE MARKEE-SIMS LIVING TRUST DATED FEBRUARY 2, 1993 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165390 | CHARLES T. SHEPPERD AND ANNE B. SHEPPERD, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEES, OF THE 2001 SHEPPERD FAMILY TRUST UNDER AGREEMENT DATED 1/18/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7326363 | Charles Tarr | P.O. Box 190 | | | | Santa Rosa | CA | 95402 | |
| 7192560 | CHARLES TELLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143953 | Charles Thomas Pettijohn | Address on file | | | | | | | |
| 7192404 | Charles Thomas Woods | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192404 | Charles Thomas Woods | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7780698 | CHARLES THORNTON | 8 ADMIRAL DR UNIT 425 | | | | EMERYVILLE | CA | 94608-1567 | |
| 7775820 | CHARLES THOSS & | DORIS H THOSS JT TEN | 3204 MECARTNEY RD | | | ALAMEDA | CA | 94502-6923 | |
| 5917388 | Charles Van Auken | Address on file | | | | | | | |
| 5917386 | Charles Van Auken | Address on file | | | | | | | |
| 5917390 | Charles Van Auken | Address on file | | | | | | | |
| 5917387 | Charles Van Auken | Address on file | | | | | | | |
| 5904118 | Charles Vandeventer | Address on file | | | | | | | |
| 5946100 | Charles Vandeventer | Address on file | | | | | | | |
| 7776244 | CHARLES VELLA | 3541 SCOTT ST | | | | SAN FRANCISCO | CA | 94123-1506 | |
| 7781197 | CHARLES VELLA & MARY LOUISE VELLA TR | UA 07 02 04 | THE VELLA FAMILY TRUST | 3541 SCOTT ST | | SAN FRANCISCO | CA | 94123-1506 | |
| 7762165 | CHARLES W ALEXANDER & | IRENE H ALEXANDER JT TEN | 1888 GREY OWL CIR | | | ROSEVILLE | CA | 95661-4007 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781216 | CHARLES W BLANKS | 8263 E SANDERS CT | | | | FRESNO | CA | 93737-9755 | |
| 7763177 | CHARLES W BLANKS & | KATHLEEN S BLANKS JT TEN | 8263 E SANDERS CT | | | FRESNO | CA | 93737-9755 | |
| 7764694 | CHARLES W COOPER & | JEAN M COOPER JT TEN | 3659 GOLD NUGGET CT | | | PORT ORANGE | FL | 32129-9648 | |
| 7780388 | CHARLES W FREEMAN & | BARBARA L FREEMAN EX | EST ROSEMARIE FREEMAN | 2251 LONG ACRE DR | | EFFORT | PA | 18330-7718 | |
| 7766730 | CHARLES W GARTEN TR UA MAR 27 89 | THE GARTEN FAMILY TRUST | PO BOX 2426 | | | JULIAN | CA | 92036-2426 | |
| 5917395 | Charles W Gilbert | Address on file | | | | | | | |
| 5917391 | Charles W Gilbert | Address on file | | | | | | | |
| 5917392 | Charles W Gilbert | Address on file | | | | | | | |
| 7768110 | CHARLES W HODGE & PATRICIA J | HODGE TR | CHARLES W & PATRICIA HODGE TRUST UA JUL 25 91 | 268 E BARSTOW AVE APT A | | FRESNO | CA | 93710-5035 | |
| 7200665 | CHARLES W HORNSBY | Address on file | | | | | | | |
| 7786146 | CHARLES W MARTINEZ & | ISABEL MARTINEZ JT TEN | 529 PERSHING DR | | | SAN LEANDRO | CA | 94577-2734 | |
| 7771030 | CHARLES W MCBRIDE & | ANNA MCBRIDE JT TEN | 4757 E ORLEANS AVE | | | FRESNO | CA | 93702-4711 | |
| 7774210 | CHARLES W SANFORD TR CHARLES W | SANFORD | TRUST UA AUG 7 90 | 5224 CHESAPEAKE RD NW | | ALBUQUERQUE | NM | 87120-4521 | |
| 7774912 | CHARLES W SMALL CUST | NICOLAS C SMALL | UNIF GIFT MIN ACT CA | 75 RUE DE CAROUGE | | GENEVA | | 1205 | SWITZERLAND |
| 7775110 | CHARLES W SPALETTA CUST | BRIAN C SPALETTA | UNIF GIFT MIN ACT CA | PO BOX 5636 | | PETALUMA | CA | 94955-5636 | |
| 7779353 | CHARLES W SWERSKY EXECUTOR | THE ESTATE OF SYLVIA SWERSKY | 15 ARNOLD DR | | | PARSIPPANY | NJ | 07054-2240 | |
| 7776875 | CHARLES W WILLIAMS TR UA JUL 01 | 92 THE WILLIAMS FAMILY | SURVIVORS TRUST C/O ANTHONY P MINADEO | 1142 SAGA ST | | GLENDONA | CA | 91742 | |
| 7195126 | Charles W. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195126 | Charles W. Hansen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197510 | Charles W. Palmer | Address on file | | | | | | | |
| 7197510 | Charles W. Palmer | Address on file | | | | | | | |
| 7154331 | Charles Walter Hanson | Address on file | | | | | | | |
| 7154331 | Charles Walter Hanson | Address on file | | | | | | | |
| 5906129 | Charles Walter, Jr. | Address on file | | | | | | | |
| 5947776 | Charles Walter, Jr. | Address on file | | | | | | | |
| 5917397 | Charles Walters | Address on file | | | | | | | |
| 5917399 | Charles Walters | Address on file | | | | | | | |
| 5917400 | Charles Walters | Address on file | | | | | | | |
| 7206081 | Charles Wayne Adamson | Address on file | | | | | | | |
| 7764266 | CHARLES WAYNE BONNER & BILLIE | JEAN BONNER TR UA JUN 19 98 CHARLES WAYNE BONNER & | BILLIE JEAN BONNER REVOCABLE TRUST | 245 LAS PALOMAS CANYON RD | | WILLIAMSBURG | NM | 87942-9015 | |
| 7152650 | Charles Weaver | Address on file | | | | | | | |
| 7152650 | Charles Weaver | Address on file | | | | | | | |
| 7777883 | CHARLES WILLIAM HARRIS | 1329 WYLMAWOOD LN | | | | MODESTO | CA | 95355-3312 | |
| 5905125 | Charles Wood | Address on file | | | | | | | |
| 5946945 | Charles Wood | Address on file | | | | | | | |
| 7141030 | Charles Woodrow Campbell | Address on file | | | | | | | |
| 5917403 | Charles Wright | Address on file | | | | | | | |
| 5917401 | Charles Wright | Address on file | | | | | | | |
| 5917404 | Charles Wright | Address on file | | | | | | | |
| 5917402 | Charles Wright | Address on file | | | | | | | |
| 6013311 | CHARLES WT THOMAS CONSULTING LLC | 4036 MOUNT VEEDER RD | | | | NAPA | CA | 94558 | |
| 7173793 | CHARLES YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 4954869 | Charles, Dykessia | Address on file | | | | | | | |
| 4961065 | Charles, Ean Cassem | Address on file | | | | | | | |
| 4995606 | CHARLES, FAYE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960029 | Charles, Frank R | Address on file | | | | | | | |
| 4997506 | Charles, Kevin | Address on file | | | | | | | |
| 4941162 | charles, paris | 2420 hoffman lane | | | | byron | CA | 94514 | |
| 6121434 | Charles, Rada | Address on file | | | | | | | |
| 6070207 | Charles, Rada | Address on file | | | | | | | |
| 4960565 | Charles-Padilla, Lisa | Address on file | | | | | | | |
| 4943199 | Charleston, Jeff | 16419 Mark Road | | | | Madera | CA | 93636 | |
| 4994642 | Charleston, Jeffery | Address on file | | | | | | | |
| 4956945 | Charleston, Jenna Renee | Address on file | | | | | | | |
| 4940922 | Charleston, Lashay | 137 chase street | | | | Vallejo | CA | 94590 | |
| 7183970 | Charlette  Mateos | Address on file | | | | | | | |
| 7177222 | Charlette  Mateos | Address on file | | | | | | | |
| 7153694 | Charley Maria Brown | Address on file | | | | | | | |
| 7153694 | Charley Maria Brown | Address on file | | | | | | | |
| 4987764 | Charley, Maurice | Address on file | | | | | | | |
| 7144655 | Charlice D. Brown | Address on file | | | | | | | |
| 7199056 | Charlie Campanale | Address on file | | | | | | | |
| 7184110 | Charlie Cloutier (Curtis Cloutier, Parent) | Address on file | | | | | | | |
| 5949308 | Charlie Cronin | Address on file | | | | | | | |
| 5905616 | Charlie Cronin | Address on file | | | | | | | |
| 5950748 | Charlie Cronin | Address on file | | | | | | | |
| 5947343 | Charlie Cronin | Address on file | | | | | | | |
| 5950163 | Charlie Cronin | Address on file | | | | | | | |
| 5908501 | Charlie Greene | Address on file | | | | | | | |
| 5904952 | Charlie Greene | Address on file | | | | | | | |
| 7193854 | CHARLIE HA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152555 | Charlie Javier Robles | Address on file | | | | | | | |
| 7152555 | Charlie Javier Robles | Address on file | | | | | | | |
| 5955678 | Charlie Moffatt | Address on file | | | | | | | |
| 5955677 | Charlie Moffatt | Address on file | | | | | | | |
| 5955679 | Charlie Moffatt | Address on file | | | | | | | |
| 5955680 | Charlie Moffatt | Address on file | | | | | | | |
| 7192409 | Charlie Traboulsi | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7168250 | CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4960909 | Charlie, Jarrod Michael | Address on file | | | | | | | |
| 6139910 | CHARLIES ACRES | Address on file | | | | | | | |
| 4941933 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 7170254 | CHARLOS, JULIE | Address on file | | | | | | | |
| 7181105 | Charlotte  Freer | Address on file | | | | | | | |
| 7176385 | Charlotte  Freer | Address on file | | | | | | | |
| 7782794 | CHARLOTTE A CAMERON | 628 CHESTNUT ST APT E | | | | SAN CARLOS | CA | 94070-3087 | |
| 7763891 | CHARLOTTE A CAMERON CUST | JOHN A CAMERON III UNIF GIFT | MIN ACT CALIFORNIA | 1637 OLD HART RANCH RD | | ROSEVILLE | CA | 95661-5849 | |
| 7764917 | CHARLOTTE A CUMMISKEY A MINOR | 2337 SWEETBRIAR CT | | | | DUNEDIN | FL | 34698-2126 | |
| 7775065 | CHARLOTTE A SOMMERVILLE & | JOHN R SOMMERVILLE JT TEN | 2105 FOLKSTONE DR | | | FALLSTON | MD | 21047-1406 | |
| 7777203 | CHARLOTTE A YOAKUM | 264 AERIE CT | | | | ROSEVILLE | CA | 95661-4063 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783469 | CHARLOTTE ANN PAPARELLA | 1518 MITCHELL AVE | | | | TUSTIN | CA | 92780-5825 | |
| 7764244 | CHARLOTTE ANN POTTER | GIESSEN ELEM SCHOOL | 5 WINDING RD | | | HENDERSON | NV | 89052-6657 | |
| 7194888 | Charlotte Anne Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462231 | Charlotte Anne Miller | Address on file | | | | | | | |
| 7764245 | CHARLOTTE AYOUB TR UA JUN 23 93 | THE CHARLOTTE AYOUB SURVIVORS | TRUST | 1243 37TH AVE | | SAN FRANCISCO | CA | 94122-1332 | |
| 7782304 | CHARLOTTE B DONOVAN EX | EST BLYTHE MARY SESKO | 842 BEACON DR | | | SCHAUMBURG | IL | 60193-3834 | |
| 5913943 | Charlotte Banuelos | Address on file | | | | | | | |
| 5913945 | Charlotte Banuelos | Address on file | | | | | | | |
| 5913944 | Charlotte Banuelos | Address on file | | | | | | | |
| 5913942 | Charlotte Banuelos | Address on file | | | | | | | |
| 5913941 | Charlotte Banuelos | Address on file | | | | | | | |
| 7777949 | CHARLOTTE BERNICE PHILLIPPI | 184 GLENBROOK ESTATES DR | | | | LAS VEGAS | NV | 89183-5072 | |
| 5955685 | Charlotte Boston | Address on file | | | | | | | |
| 5955684 | Charlotte Boston | Address on file | | | | | | | |
| 5955681 | Charlotte Boston | Address on file | | | | | | | |
| 5955683 | Charlotte Boston | Address on file | | | | | | | |
| 5955682 | Charlotte Boston | Address on file | | | | | | | |
| 5917414 | Charlotte Brockman | Address on file | | | | | | | |
| 5917416 | Charlotte Brockman | Address on file | | | | | | | |
| 5917415 | Charlotte Brockman | Address on file | | | | | | | |
| 7768536 | CHARLOTTE C JACKSON TR UA | JUL 10 95 THE JACKSON FAMILY | TRUST | 631 CAMP ANTELOPE RD | | COLEVILLE | CA | 96107-9424 | |
| 7776433 | CHARLOTTE C WALL TR | WALL FAMILY TRUST UA JUL 3 96 | 4663 CLEM LN | | | SUN VALLEY | NV | 89433-8226 | |
| 7764246 | CHARLOTTE CHRISTENSEN | TR UA JUL 17 00 | CHARLOTTE E CHRISTENSEN 2000 REVOCABLE TRUST | 1096 ROSE DR | | NAPA | CA | 94558-3810 | |
| 7144523 | Charlotte Clare Harkness | Address on file | | | | | | | |
| 7145667 | Charlotte Clinite | Address on file | | | | | | | |
| 7200821 | Charlotte Doyle | Address on file | | | | | | | |
| 7143639 | Charlotte E Drew | Address on file | | | | | | | |
| 7766502 | CHARLOTTE E FREED | 740 FRAZIER AVE | | | | SANTA ROSA | CA | 95404-5824 | |
| 7767257 | CHARLOTTE E GREENWOOD | 3404 N ST | | | | EUREKA | CA | 95503-5565 | |
| 7783380 | CHARLOTTE E MEYER | C/O ALVAH CHAPPLE EXECUTOR | 555 UNIVERSITY TER | | | RENO | NV | 89503-3610 | |
| 7783541 | CHARLOTTE E REDFERN | TR UA APR 17 00 | THE REDFERN REVOCABLE TRUST | 103 N 5TH ST APT C | | ALHAMBRA | CA | 91801-3486 | |
| 7776828 | CHARLOTTE E WILLIAMS TR WILLIAMS | FAMILY TRUST UA OCT 12 93 | 1865 HERNDON AVE STE K | | | CLOVIS | CA | 93611-6163 | |
| 7777209 | CHARLOTTE E YORK | 4081 BANCROFT DR | | | | EL DORADO HILLS | CA | 95762-6937 | |
| 7140931 | Charlotte Ellen  Wood | Address on file | | | | | | | |
| 7766638 | CHARLOTTE F GALBREATH | 1033 BADGER CT | | | | SANTA ROSA | CA | 95409-2795 | |
| 5946344 | Charlotte Freer | Address on file | | | | | | | |
| 5904399 | Charlotte Freer | Address on file | | | | | | | |
| 7777796 | CHARLOTTE G JOHNSON | THE RICHARD & CHARLOTTE JOHNSON TRUST | UA DTD 5/29/2013 | 17122 SEIDNER AVE | | ESCALON | CA | 95320-9429 | |
| 7764922 | CHARLOTTE H CUNNINGHAM & | GAYLE LEE FAY JT TEN | PO BOX 50187 | | | BELLEVUE | WA | 98015-0187 | |
| 7183573 | Charlotte Jonell Lesch | Address on file | | | | | | | |
| 7176823 | Charlotte Jonell Lesch | Address on file | | | | | | | |
| 7141146 | Charlotte Kim Fleckner | Address on file | | | | | | | |
| 7764257 | CHARLOTTE L BANCHERO & DAVID | CHICK TR UA AUG 02 06 THE | CHARLOTTE L BANCHERO TRUST | 917 VERSAILLES AVE | | ALAMEDA | CA | 94501-6340 | |
| 7776022 | CHARLOTTE L TRUMBULL | 4757 STONEWOOD DR | | | | SUISUN CITY | CA | 94585-3927 | |
| 5904688 | Charlotte Lee | Address on file | | | | | | | |
| 7770492 | CHARLOTTE LUTZ | 2584 PARKWAY AVE | | | | SUTHERLIN | OR | 97479-9895 | |
| 7767648 | CHARLOTTE M HARPER | 1600 RIO VERDE CIR | | | | BAY POINT | CA | 94565-7655 | |
| 7768358 | CHARLOTTE M HUMMEL | 1 HENRY AVE | | | | ALBANY | NY | 12203-5917 | |
| 7783323 | CHARLOTTE M MARKUS | PO BOX 4046 | | | | WHITEFISH | MT | 59937-4046 | |
| 7775261 | CHARLOTTE M OBRIEN-STENSVOLD TR | REVOCABLE LIVING TRUST | UA SEP 20 90 | 5L44 PAPAGO TR APT 7 | | YUCCA VALLEY | CA | 92284 | |
| 7781928 | CHARLOTTE M PRICE | PERSONAL REPRESENTATIVE | EST OLIVE SCHUBACH HELDT | 26 FAIRWAY DR | | OCEAN VIEW | DE | 19970-3255 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186824 | Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015 | Address on file | | | | | | | |
| 5913948 | Charlotte Marie Wilson,Individually As And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5913946 | Charlotte Marie Wilson,Individually As And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5913947 | Charlotte Marie Wilson,Individually As And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5913949 | Charlotte Marie Wilson,Individually As And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 7766532 | CHARLOTTE P FRIEDEL | 14650 STONE LN | | | | SONORA | CA | 95370-9208 | |
| 7785014 | CHARLOTTE PATTERSON | 3367 WRENWOOD AVE | | | | CLOVIS | CA | 93619-8968 | |
| 7785192 | CHARLOTTE PATTERSON | 5590 N ANGUS | | | | FRESNO | CA | 93710-6103 | |
| 7194231 | CHARLOTTE PEARSON | Address on file | | | | | | | |
| 7197046 | Charlotte R. Engel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | Ste. 100 | | Chico | CA | 95928 | |
| 7462535 | Charlotte R. Engel | Address on file | | | | | | | |
| 5903980 | Charlotte Ramona Horne | Address on file | | | | | | | |
| 5945970 | Charlotte Ramona Horne | Address on file | | | | | | | |
| 7784653 | CHARLOTTE RIDER MEYER | C/O ALVAH CHAPPLE EXECUTOR | 4570 TYBO RD | | | RENO | NV | 89521 | |
| 7784213 | CHARLOTTE RIDER MEYER | C/O ALVAH CHAPPLE EXECUTOR | 4570 TYBO RD | | | RENO | NV | 89521-6933 | |
| 7764260 | CHARLOTTE ROBBINS TR UA OCT 24 07 | THE CHARLOTTE ROBBINS TRUST | 4601 S PACIFIC HWY UNIT 43 | | | PHOENIX | OR | 97535-9629 | |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | Address on file | | | | | | | |
| 7775965 | CHARLOTTE S TRANBERG | 980 DUFFIN DR | | | | HOLLISTER | CA | 95023-6608 | |
| 7786248 | CHARLOTTE SEEKAMP | BOX 280402 | | | | SAN FRANCISCO | CA | 94128-0402 | |
| 7785868 | CHARLOTTE SEEKAMP | PO BOX 280402 | | | | SAN FRANCISCO | CA | 94128-0402 | |
| 7786312 | CHARLOTTE SEEKAMP TTEE | CHARLOTTE SEEKAMP REV TR | DTD 7 12 13 | 314 HAZELWOOD DR | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5917422 | Charlotte Sweatt | Address on file | | | | | | | |
| 5917418 | Charlotte Sweatt | Address on file | | | | | | | |
| 5917421 | Charlotte Sweatt | Address on file | | | | | | | |
| 5917420 | Charlotte Sweatt | Address on file | | | | | | | |
| 5917419 | Charlotte Sweatt | Address on file | | | | | | | |
| 7142329 | Charlotte Thomas-Grant | Address on file | | | | | | | |
| 7785970 | CHARLOTTE W CARR & | CATHERINE H WOLOFF & | CHARLENE RAE CARR JT TEN | 6155 RESERVE CIR APT 1603 | | NAPLES | FL | 34119-4220 | |
| 7786679 | CHARLOTTE W CARR & | CHARLENE R CARR & | JENNIFER R MURPHEY JT TEN | 6155 RESERVE CIRCLE APT 1603 | | NAPLES | FL | 34119-4220 | |
| 5905139 | Charlotte Wood | Address on file | | | | | | | |
| 5946960 | Charlotte Wood | Address on file | | | | | | | |
| 5906065 | Charlotte Wood | Address on file | | | | | | | |
| 7193399 | CHARLOTTE WORLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141745 | Charlotte Yvonne Vickrey | Address on file | | | | | | | |
| 7200822 | Charlottie Doyle | Address on file | | | | | | | |
| 5917425 | Charlsey Cartwright | Address on file | | | | | | | |
| 5917423 | Charlsey Cartwright | Address on file | | | | | | | |
| 5917426 | Charlsey Cartwright | Address on file | | | | | | | |
| 5917424 | Charlsey Cartwright | Address on file | | | | | | | |
| 7776766 | CHARLTON R WHITTEN | 2843 RED TAIL ST | | | | SANTA ROSA | CA | 95407-4550 | |
| 4970418 | Charlton, Ashley Marie | Address on file | | | | | | | |
| 7251570 | Charlton, Cheri Jeannen | Address on file | | | | | | | |
| 4958834 | Charlton, Dennis J | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984603 | Charlton, Dorothy | Address on file | | | | | | | |
| 4958617 | Charlton, Jeffery Allen | Address on file | | | | | | | |
| 7301873 | Charlton, Joshua | Address on file | | | | | | | |
| 7322388 | Charlton, Melanie | Address on file | | | | | | | |
| 4984105 | Charlton, Patricia | Address on file | | | | | | | |
| 4927025 | CHARLTON, PHILIP M | CHARLTON AND ASSOCIATES LLC | 1888 HUNTERS TRAIL | | | WEST BEND | WI | 53090 | |
| 4967378 | Charlton, Vincent E | Address on file | | | | | | | |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192361 | Charlyene Ann Cisneros | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5904122 | Charlyene Cisneros | Address on file | | | | | | | |
| 5946104 | Charlyene Cisneros | Address on file | | | | | | | |
| 7197628 | CHARLYN MARCUSEN BELLUZZO | | | | | | | | |
| 7197633 | Charlyn Marcusen Belluzzo Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198489 | CHARLYN MARCUSEN BELLUZZO, doing business as Belos Cavalos | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7780022 | CHARLYNE M JUDD | 6468 N BRUNSWICK AVE | | | | FRESNO | CA | 93722-3549 | |
| 4912357 | Charmack, Maureen | Address on file | | | | | | | |
| 7778117 | CHARMAINE BISH WINDLINX TOD | KRIS ANDREW WINDLINX | SUBJECT TO STA TOD RULES | 4509 PINEWOOD TRL | | MIDDLETOWN | MD | 21769-7618 | |
| 7778118 | CHARMAINE BISH WINDLINX TOD | STACEY ALANE DODSON | SUBJECT TO STA TOD RULES | 4509 PINEWOOD TRL | | MIDDLETOWN | MD | 21769-7618 | |
| 5917427 | Charmaine Pope | Address on file | | | | | | | |
| 5917431 | Charmaine Pope | Address on file | | | | | | | |
| 5917429 | Charmaine Pope | Address on file | | | | | | | |
| 5006319 | Charmbury, Karyn | 120 Trevana Way | | | | Oroville | CA | 95966 | |
| 4913750 | Charmbury, Karyn | Address on file | | | | | | | |
| 7226091 | Charmbury, Karyn | Address on file | | | | | | | |
| 7226091 | Charmbury, Karyn | Address on file | | | | | | | |
| 4923743 | CHARN, KENNY K | KENNY CHARN MD | PO Box 5406 | | | EL DORADO HILLS | CA | 95762 | |
| 6144290 | CHARNAS MARK & GRETCHEN | Address on file | | | | | | | |
| 6130548 | CHARNAS PHILLIP & KELLY | Address on file | | | | | | | |
| 4996350 | Charno-Graham, Teri | Address on file | | | | | | | |
| 4912100 | Charno-Graham, Teri R | Address on file | | | | | | | |
| 4944574 | Charnoski, Kirsten | 14515 Bobbie Lane | | | | Pioneer | CA | 95666 | |
| 7194924 | Charolette E. Rotolo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462247 | Charolette E. Rotolo | Address on file | | | | | | | |
| 6140876 | CHARP ADAM & CHARP MIRIAM | Address on file | | | | | | | |
| 6070219 | CHART INC NEXGEN FUELING DIVISION | 407 7TH ST NW | | | | NEW PRAGUE | MN | 56071 | |
| 4976130 | Charter | 0120 KOKANEE LANE | 4001 Riding Club LN | | | Sacramento | CA | 95864 | |
| 4975487 | Charter | 0844 PENINSULA DR | 6682 Greenbay Road | | | Arbuckle | CA | 95912 | |
| 6065493 | Charter | 4001 Riding Club LN | | | | Sacramento | CA | 95864 | |
| 6084329 | Charter | Address on file | | | | | | | |
| 4918062 | CHARTER COMMUNICATIONS | 400 Atlantic Street | | | | Stamford | CT | 06901 | |
| 5012800 | CHARTER COMMUNICATIONS | PO Box 60229 | | | | LOS ANGELES | CA | 90060-0229 | |
| 6029767 | Charter Communications | Spectrum | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| 6008836 | CHARTER COMMUNICATIONS INC | 270 BRIDGE ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5867615 | Charter Communications Inc. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070222 | Charter Fiberlink CA-CCO, LLCSpectrum Business or Charter | 221 NE Park Plaza Drive | Suite 231 | | | Vancouver | WA | 98684 | |
| 7202189 | Charter Oak Winery, LLC | James P Frantz | 402 W Broadway # 860 | | | San Diego | CA | 92101 | |
| 4943855 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | | | | SAN FRANCISCO | CA | 94131 | |
| 5006492 | Charter, Halbert & Amy | 0844 PENINSULA DR | 6682 Greenbay Road | | | Arbuckle | CA | 95912 | |
| 6002531 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | Suite 275 | | | Newport Beach | CA | 92660 | |
| 4935195 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | | | | Newport Beach | CA | 92660 | |
| 6070223 | CHARTWELL INC THE UTILITY INFORMATION SOURCE | 2970 PEACHTREE RD NW STE 250 | | | | ATLANTA | GA | 30305 | |
| 4947315 | Charvet, Wayne | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947843 | Charvet, Koshi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947841 | Charvet, Koshi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947888 | Charvet, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947886 | Charvet, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947951 | Charvet, Sakura | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947949 | Charvet, Sakura | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7199007 | Charyl Suzanne Bullock | Address on file | | | | | | | |
| 7161401 | CHAS ACRES TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937455 | Chasar, Maryann | 12350 Christenson Street | | | | Salinas | CA | 93907 | |
| 7187523 | Chase  Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7199322 | Chase and Christina Cambro-Cartier 2006 Family Trust | Address on file | | | | | | | |
| 7192637 | CHASE CAMBRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4918064 | CHASE DENNIS EMERGENCY | MEDICAL GROUP INC | PO Box 634718 | | | CINCINNATI | OH | 45263-4718 | |
| 7189448 | Chase Dienhart | Address on file | | | | | | | |
| 7187910 | Chase G Arrington | Address on file | | | | | | | |
| 7779110 | CHASE JR, HARRY T | Address on file | | | | | | | |
| 6145337 | CHASE MICHAEL | Address on file | | | | | | | |
| 7782108 | CHASE R PIERSON | 400 S STATE ST | | | | SAINT IGNACE | MI | 49781-1637 | |
| 7153081 | Chase Rogers | Address on file | | | | | | | |
| 7153081 | Chase Rogers | Address on file | | | | | | | |
| 6070224 | CHASE S CHINCHEN, CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | | | | OROVILLE | CA | 95965 | |
| 6140168 | CHASE TINA M TR ET AL | Address on file | | | | | | | |
| 4933879 | Chase, Carolyn | PO Box 95 | | | | Pt Reyes Station | CA | 94956 | |
| 4943561 | Chase, Dawn | 202 Spruce Street | | | | Newark | NJ | 07108 | |
| 4974660 | Chase, Donald & Karol | 2300 Rice Fork Road | | | | Potter Valley | CA | 95469 | |
| 4974659 | Chase, Donald & Karol, and others | 4933 Montecito | | | | Santa Rosa | CA | 95404-1938 | |
| 6080476 | Chase, Donald & Karol, and others | Address on file | | | | | | | |
| 4936127 | Chase, John & Barbara | 400 Deer Valley Road | | | | San Rafael | CA | 94903 | |
| 4936688 | CHASE, LAURA | 210 ARDENNES CIR | | | | SEASIDE | CA | 93955 | |
| 4988819 | Chase, Liliane | Address on file | | | | | | | |
| 4956881 | Chase, Nicholas Antonio | Address on file | | | | | | | |
| 4981915 | Chase, Paul | Address on file | | | | | | | |
| 4928189 | CHASE, ROBERT R | MD | PO Box 8009 | | | RED BLUFF | CA | 96080 | |
| 4995532 | Chase, Sherry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952712 | Chase, Stuart | Address on file | | | | | | | |
| 4989009 | Chase, Susan | Address on file | | | | | | | |
| 4937551 | Chaser, Maryann | 12350 Christensen Road #3 | | | | Salinas | CA | 93907 | |
| 4987878 | Chasseur, Thomas | Address on file | | | | | | | |
| 7186026 | CHASTAIN, NICOLE | Address on file | | | | | | | |
| 7174039 | CHASTAIN, SAMUEL CURTIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5975958 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975957 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975959 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008306 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7186027 | CHASTAIN, WENDY | Address on file | | | | | | | |
| 4986928 | Chasty, Albert | Address on file | | | | | | | |
| 4941093 | Chatas, Brett | 1916 Cherry Hills Dr | | | | Discovery Bay | CA | 94505 | |
| 7170561 | Chateau de Vie | Address on file | | | | | | | |
| 4944858 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | | | | Oakhurst | CA | 93644 | |
| 4937877 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | | | | Arroyo Grande | CA | 93420 | |
| 5867621 | CHATEAU MONTELENA LLC | Address on file | | | | | | | |
| 6133114 | CHATEAUNEUF-DU-POTT LLC | Address on file | | | | | | | |
| 4983047 | Chatfield, Robert | Address on file | | | | | | | |
| 6131565 | CHATHAM ERIC | Address on file | | | | | | | |
| 4955583 | Chatman Jr., James | Address on file | | | | | | | |
| 4995245 | Chatman Jr., Jules | Address on file | | | | | | | |
| 4940497 | Chatman, Olajigde | 6300 Summerfield Drive, Apt D1 | | | | Bakersfield | CA | 93313 | |
| 4951794 | Chatman, Yvonne Antionette | Address on file | | | | | | | |
| 4944799 | Chatmon, Herbert | 3811 Lakeside Dr. Apt. C106 | | | | Richmond | CA | 94806 | |
| 4938741 | Chatoff, Wayne | PO Box 1098 | | | | CLEARLAKE OKS | CA | 95423-1098 | |
| 4941524 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | | Vallecito | CA | 95251 | |
| 4972419 | Chatterjee, Taposhi | Address on file | | | | | | | |
| 7159568 | CHATTERLEY, SUE LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943223 | chatterton, randal | 1521 r street | | | | arcata | CA | 95521 | |
| 4968361 | Chaturvedi, Shetal | Address on file | | | | | | | |
| 6143469 | CHAU QUANG T ET AL | Address on file | | | | | | | |
| 7769925 | CHAU WING LEE & | MRS CHUI-HAR LEE JT TEN | 603 CATAMARAN ST | | | FOSTER CITY | CA | 94404-3001 | |
| 4972526 | Chau, Cynthia | Address on file | | | | | | | |
| 4996356 | Chau, Daniel | Address on file | | | | | | | |
| 4953525 | Chau, Dat | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972196 | Chau, Garrick | Address on file | | | | | | | |
| 4985922 | Chau, Kha | Address on file | | | | | | | |
| 4950247 | Chau, My T | Address on file | | | | | | | |
| 4990966 | Chau, Nancy | Address on file | | | | | | | |
| 4952284 | Chau, Nguyen | Address on file | | | | | | | |
| 4953666 | Chau, Thomas Chung M | Address on file | | | | | | | |
| 4960627 | Chau, Tim | Address on file | | | | | | | |
| 4943649 | Chaudhary, Laxmi | 1585 University Ave. | | | | Berkeley | CA | 94703 | |
| 4959456 | Chaudhry, Tanveer | Address on file | | | | | | | |
| 4913262 | Chaudhuri, Shaun | Address on file | | | | | | | |
| 5938965 | Chauhan, Deepty | Address on file | | | | | | | |
| 4961920 | CHAUHAN, GIRISH L | Address on file | | | | | | | |
| 4977690 | Chaulet, Rudolph | Address on file | | | | | | | |
| 4938520 | CHAUM, STEVEN | 2040 NORTH AVE | | | | NAPA | CA | 94558 | |
| 5955706 | Chaunce Thorburg | Address on file | | | | | | | |
| 5955705 | Chaunce Thorburg | Address on file | | | | | | | |
| 5955707 | Chaunce Thorburg | Address on file | | | | | | | |
| 5955708 | Chaunce Thorburg | Address on file | | | | | | | |
| 7783254 | CHAUNCEY D LEAKE JR | 156 E 79TH ST APT 11B | | | | NEW YORK | NY | 10075-0570 | |
| 7765058 | CHAUNCEY S DAUGHERTY JR & | VERONICA A DAUGHERTY JT TEN | 1789 MCKINNON AVE | | | SAN FRANCISCO | CA | 94124-2140 | |
| 7154314 | Chauntel M Busche | Address on file | | | | | | | |
| 7154314 | Chauntel M Busche | Address on file | | | | | | | |
| 4952520 | Chaussee, Chase A | Address on file | | | | | | | |
| 4953608 | Chaussee, Loren Patrick | Address on file | | | | | | | |
| 4938653 | Chauvenne, Richard | 1620 Adelaide st.#29 | | | | Concord | CA | 94520 | |
| 4932999 | Chauvet, Eileen K. | 1010 30th St Apt 2 | | | | San Francisco | CA | 94107-2747 | |
| 6131886 | CHAUVIN MARCIA L & ANTON | Address on file | | | | | | | |
| 7192241 | Chauvin, Andrea | Address on file | | | | | | | |
| 4937689 | Chauvin, Doris | 1125 Litahni Lane | | | | Nipomo | CA | 93444 | |
| 7325987 | Chauvin, Emma | Address on file | | | | | | | |
| 7220972 | Chauvin, Emma | Address on file | | | | | | | |
| 7219700 | Chauvin, Jude D | Paige N. Boldt | 2561 California Park Drive, Suite 100 | | | Chico | CA | 95928 | |
| 4958566 | Chauvin, Kathleen E | Address on file | | | | | | | |
| 7220689 | Chauvin, Lydia | Address on file | | | | | | | |
| 4948615 | Chauvin, Matthew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948618 | Chauvin, Olivia Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6139299 | CHAVARRIA HECTOR | Address on file | | | | | | | |
| 4935149 | CHAVARRIA, GABRIEL | 126 CLAYTON AVE | | | | SAN JOSE | CA | 95110 | |
| 6124426 | Chavarria, Ivannia | Address on file | | | | | | | |
| 6124430 | Chavarria, Ivannia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124432 | Chavarria, Ivannia | Address on file | | | | | | | |
| 6124434 | Chavarria, Ivannia | Address on file | | | | | | | |
| 4965209 | Chave, Chris | | | | | | | | |
| 4933563 | Chaves, Danny | 866 Willow creek rd | | | | Paicines | CA | 95043 | |
| 4965115 | Chaves-Tiscareno, Ricardo | Address on file | | | | | | | |
| 7141396 | Chavette Lynn Chaney | Address on file | | | | | | | |
| 6140539 | CHAVEZ CARLOS N & DEIGNAN SHEILA E | Address on file | | | | | | | |
| 4955663 | Chavez Cervantes, Anita L | Address on file | | | | | | | |
| 4918066 | CHAVEZ EMERGENCY PHYSICIANS MEDICAL | GROUP INC | 1065 BUCKS LAKE RD | | | QUINCY | CA | 95971 | |
| 6147137 | CHAVEZ ERNESTO GUZMAN | Address on file | | | | | | | |
| 4918067 | CHAVEZ FAMILY VISION INC | PO Box 23308 | | | | SAN JOSE | CA | 95153 | |
| 7170363 | CHAVEZ FIGUEROA, GONZALO | Address on file | | | | | | | |
| 6140487 | CHAVEZ HECTOR ALEXANDER | Address on file | | | | | | | |
| 4952369 | Chavez II, Ramon | Address on file | | | | | | | |
| 4918068 | CHAVEZ INVESTMENTS PROPERTIES INC | 1141 TAMA LANE | | | | SANTA MARIA | CA | 93455 | |
| 4945146 | CHAVEZ OCHOA, BRIAN | 3178 CRESTVIEW DR | | | | BURSON | CA | 95225 | |
| 6133004 | CHAVEZ ORLANDO AND MAUREEN W H/W | Address on file | | | | | | | |
| 6132726 | CHAVEZ RAFAEL | Address on file | | | | | | | |
| 6135223 | CHAVEZ THOMAS F & LAVONNE D | Address on file | | | | | | | |
| 4986436 | Chavez, Adeline | Address on file | | | | | | | |
| 4998479 | Chavez, Adrian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998478 | Chavez, Adrian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174488 | CHAVEZ, ADRIAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008307 | Chavez, Adrian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975961 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975963 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975962 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4915109 | Chavez, Alberto | Address on file | | | | | | | |
| 7186882 | Chavez, Alejandro Manuel | Address on file | | | | | | | |
| 4978152 | Chavez, Alex | Address on file | | | | | | | |
| 4989080 | Chavez, Amanda | Address on file | | | | | | | |
| 4963098 | CHAVEZ, ANDREW P | Address on file | | | | | | | |
| 4944872 | Chavez, Angela | 1807 Marlesta Court Apartment E | | | | Pinole | CA | 94564 | |
| 4964629 | Chavez, Anthony | Address on file | | | | | | | |
| 4954476 | Chavez, Anthony Michael | Address on file | | | | | | | |
| 4971512 | Chavez, Armando | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
211 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912445 | Chavez, Boris Alberto | Address on file | | | | | | | |
| 4938110 | Chavez, Brian | PO Box 2198 | | | | Freedom | CA | 95019-2138 | |
| 4989554 | Chavez, Carlos | Address on file | | | | | | | |
| 4941627 | Chavez, Cecilia | 1864 CHRISTINA AVE | | | | STOCKTON | CA | 95204 | |
| 4952837 | Chavez, Clara | Address on file | | | | | | | |
| 4934460 | Chavez, Crystal | 6951 Marvin Trail | | | | Redding | CA | 96001 | |
| 4956288 | Chavez, Cynthia | Address on file | | | | | | | |
| 4955505 | Chavez, Dina | Address on file | | | | | | | |
| 4978162 | Chavez, Domingo | Address on file | | | | | | | |
| 7318480 | Chavez, Eileen K. | Address on file | | | | | | | |
| 4934922 | Chavez, Eli | 945 north street | | | | Woodland | CA | 95695 | |
| 4937864 | Chavez, Eric | 20 Ttalbot st | | | | Salinas | CA | 93901 | |
| 4967676 | Chavez, Eric Alberto | Address on file | | | | | | | |
| 4962198 | Chavez, Fabio M | Address on file | | | | | | | |
| 4920895 | CHAVEZ, FAYE | GRAPHIC DIGITAL SOLUTIONS | 1308 19TH ST | | | SACRAMENTO | CA | 95811 | |
| 4938308 | CHAVEZ, FLORINDA | 413 LAKEVIEW RD | | | | WATSONVILLE | CA | 95076 | |
| 4945144 | CHAVEZ, GLORIA | PO BOX 1846 | | | | SAN JOAQUIN | CA | 93660 | |
| 4987630 | Chavez, Guadalupe | Address on file | | | | | | | |
| 4953346 | Chavez, Handel | Address on file | | | | | | | |
| 7482678 | Chavez, Havanna | Address on file | | | | | | | |
| 4967225 | Chavez, Israel J | Address on file | | | | | | | |
| 4980235 | Chavez, J | Address on file | | | | | | | |
| 4973124 | Chavez, Jackie Lynn | Address on file | | | | | | | |
| 4957872 | Chavez, Jacob J | Address on file | | | | | | | |
| 4960515 | Chavez, John | Address on file | | | | | | | |
| 6070226 | Chavez, Johnny | Address on file | | | | | | | |
| 4963808 | Chavez, Jorge Valenzuela | Address on file | | | | | | | |
| 4978123 | Chavez, Jose | Address on file | | | | | | | |
| 4935696 | Chavez, Jose & Greissy | 1307 Sussex Court | | | | King City | CA | 93930 | |
| 4955238 | Chavez, Karen Denise | Address on file | | | | | | | |
| 4957733 | Chavez, Lloyd Michael | Address on file | | | | | | | |
| 4956817 | Chavez, Makayla | Address on file | | | | | | | |
| 4979712 | Chavez, Manuel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995247 | Chavez, Manuel | Address on file | | | | | | | |
| 7325806 | Chavez, Margarita | Address on file | | | | | | | |
| 7325806 | Chavez, Margarita | Address on file | | | | | | | |
| 4924695 | CHAVEZ, MARIA | 3645 REEL CIRCLE | | | | SACRAMENTO | CA | 95832 | |
| 4944192 | Chavez, Maria | 511 Roosevelt St. | | | | Salinas | CA | 93905 | |
| 4990027 | Chavez, Marina | Address on file | | | | | | | |
| 4992348 | Chavez, Michael | Address on file | | | | | | | |
| 4952121 | Chavez, Michael A | Address on file | | | | | | | |
| 4936722 | Chavez, Michelle | 3610 Bisordi ln | | | | Fulton | CA | 95439 | |
| 4956492 | Chavez, Norma Alejandra | Address on file | | | | | | | |
| 4941054 | Chavez, Orlando | 4137 North Anchor Ct | | | | Discovery Bay | CA | 94505 | |
| 4952241 | Chavez, Oscar | Address on file | | | | | | | |
| 4938635 | Chavez, Pedro & Melissa | 20459 Malsbary Street | | | | Riverdale | CA | 93656 | |
| 7168443 | CHAVEZ, PHILLIP | Address on file | | | | | | | |
| 4998481 | Chavez, Rachelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998480 | Chavez, Rachelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174489 | CHAVEZ, RACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008308 | Chavez, Rachelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4988150 | Chavez, Ralph | Address on file | | | | | | | |
| 4951357 | Chavez, Ramon S | Address on file | | | | | | | |
| 4987090 | Chavez, Raymon | Address on file | | | | | | | |
| 4965585 | Chavez, Raymond Anthony | Address on file | | | | | | | |
| 4989637 | Chavez, Refugio | Address on file | | | | | | | |
| 4935250 | Chavez, Robert & Nancy | 36742 Reynolds drive | | | | Fremont | CA | 94536 | |
| 7190417 | Chavez, Robert Michael | Address on file | | | | | | | |
| 4970572 | Chavez, Roberto Reyes | Address on file | | | | | | | |
| 4961404 | Chavez, Ronald | Address on file | | | | | | | |
| 4998675 | Chavez, Rosa Azevedo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998674 | Chavez, Rosa Azevedo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174055 | CHAVEZ, ROSA AZEVEDO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008414 | Chavez, Rosa Azevedo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4985580 | Chavez, Rosalio | Address on file | | | | | | | |
| 4987150 | Chavez, Shallene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956680 | Chavez, Stephanie Mendoza | Address on file | | | | | | | |
| 4914729 | Chavez, Taylor A | Address on file | | | | | | | |
| 4966843 | Chavez, Teri Lee | Address on file | | | | | | | |
| 4959632 | Chavez, Thomas Henry | Address on file | | | | | | | |
| 4993894 | Chavez, Tim | Address on file | | | | | | | |
| 4972655 | Chavez, Umberto | Address on file | | | | | | | |
| 4937823 | Chavez, Vanessa | 1021 Polk st. | | | | Salinas | CA | 93906 | |
| 4998677 | Chavez, Victor Gonzalez | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998676 | Chavez, Victor Gonzalez | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174056 | CHAVEZ, VICTOR GONZALEZ | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008415 | Chavez, Victor Gonzalez | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4912541 | Chavez-Acosta, Elyse Nicole | Address on file | | | | | | | |
| 4973572 | Chavez-Espinoza, Lydia | Address on file | | | | | | | |
| 4971770 | Chavez-Gaytan, Eduardo | Address on file | | | | | | | |
| 4973165 | Chavez-Gordon, Juanita Tania | Address on file | | | | | | | |
| 4961891 | Chavez-Supnet, Jessica L | Address on file | | | | | | | |
| 6070227 | Chavinda, Inc | 4834 N. Vineland | | | | Kerman | Ca | 93630 | |
| 6132556 | CHAVIRA MANUEL ARELLANO / | Address on file | | | | | | | |
| 4996422 | Chavira, Anthony | Address on file | | | | | | | |
| 4912299 | Chavira, Anthony Augustine | Address on file | | | | | | | |
| 4964189 | Chavira, Enrique | Address on file | | | | | | | |
| 7159572 | CHAVIRA, ERNEST ANDREW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951175 | Chavis, Daniel L | Address on file | | | | | | | |
| 4967602 | Chavis, Qualen | Address on file | | | | | | | |
| 4990151 | Chaw, Betty | Address on file | | | | | | | |
| 4954512 | Chaw, Seandre Leland | Address on file | | | | | | | |
| 4918069 | CHAWKI GERGES MD INC | GERGES MEDICAL CLINIC INC | 131 S TAMARACK ST | | | VISALIA | CA | 93291 | |
| 4971803 | Chawla, Charanjit | Address on file | | | | | | | |
| 7187911 | Chawne Luna | Address on file | | | | | | | |
| 5867626 | CHAYCHI, LEILA | Address on file | | | | | | | |
| 7194448 | CHAYE VANKEUREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152564 | Chaz Ryan Gramps | Address on file | | | | | | | |
| 7152564 | Chaz Ryan Gramps | Address on file | | | | | | | |
| 6013029 | CHE CHAO HSU | Address on file | | | | | | | |
| 4934995 | Che, Tran | 1588 Meridian Ave | | | | San Jose | CA | 95125 | |
| 6141384 | CHEAL RICHARD L & RENEE M | Address on file | | | | | | | |
| 6144044 | CHEAL ROBERT N & SHIRLEY POLLARD | Address on file | | | | | | | |
| 4943226 | Chear, Varn | 34113 Fremont Blvd. | | | | Fremont | CA | 94555 | |
| 4938172 | Cheatham, Charlie | 1607 Phillips Ln | | | | San Luis Obispo | CA | 93401 | |
| 4967338 | Cheatwood Jr., John E | Address on file | | | | | | | |
| 4985584 | Checketts, Michael | Address on file | | | | | | | |
| 6070228 | CheckFree Services Corporation | 4411 East Jones Bridge Road | | | | Norcross | GA | 30092 | |
| 6070229 | CHECKFREEPAY CORPORATION | 15 STERLING DR | | | | WALLINGFORD | CT | 06492 | |
| 6070237 | CheckFreePay Corporation | Attn: Site Manager | 15 Sterling Drive | | | Wallingford | CT | 06492 | |
| 6118386 | CheckFreePay Corporation | Fiserv | Attn: General Counsel, Biller Solutions | 4411 East Jones Bridge Road | | Norcross | GA | 30092 | |
| 7782459 | CHEDDAR & CO | BNY MELLON SECURITIES TRUST CO | ATTN  MIKE VISONE | 1 WALL ST FL 3 | | NEW YORK | NY | 10005-2500 | |
| 7782954 | CHEDDAR & CO | BNY MELLON SECURITIES TRUST CO | ATTN MIKE VISONE | 1 WALL ST RECEIVING WINDOW 3FL | | NEW YORK | NY | 10005-0000 | |
| 5955711 | Chee Thao | Address on file | | | | | | | |
| 5955712 | Chee Thao | Address on file | | | | | | | |
| 5955709 | Chee Thao | Address on file | | | | | | | |
| 5955710 | Chee Thao | Address on file | | | | | | | |
| 7777133 | CHEE WONG WU | 343 HARVARD ST | | | | SAN FRANCISCO | CA | 94134-1345 | |
| 7764287 | CHEE WONG WU TR DATED 8/16/2001 | CHEE WONG WU TRUST | 343 HARVARD ST | | | SAN FRANCISCO | CA | 94134-1345 | |
| 4992349 | Chee, Betty | Address on file | | | | | | | |
| 4988239 | Chee, Edward | Address on file | | | | | | | |
| 4983347 | Cheek, David | Address on file | | | | | | | |
| 6122055 | Cheek, Jack | Address on file | | | | | | | |
| 6070238 | Cheek, Jack | Address on file | | | | | | | |
| 4972187 | Cheema, Zubinjit | Address on file | | | | | | | |
| 6070239 | CHEETAH SOFTWARE SYSTEMS INC | 31280 OAK CREST DR STE 3 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6070240 | Cheetah Software Systems, Inc. | 200 N. Westlake Blvd. Suite 200 | | | | Westlake Village | CA | 91362 | |
| 4943175 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | | | | Salinas | CA | 93906 | |
| 4935544 | Chef Xin, Li Zhey | 855 W El Camino Read | | | | Mountain View | CA | 94040 | |
| 4940460 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | | | | Menlo Park | CA | 94025 | |
| 4953104 | Chelini, Ann Robin | | | | | | | | |
| 4964853 | Chelini, Daniel Joseph | Address on file | | | | | | | |
| 4958911 | Chelini, Frank E | Address on file | | | | | | | |
| 4954253 | Chelini, Joshua Daniel | Address on file | | | | | | | |
| 7785022 | CHELLE SFETKU | 343 N AVON ST | | | | BURBANK | CA | 91505-3504 | |
| 7785219 | CHELLE SFETKU | 343 NORTH AVON | | | | BURBANK | CA | 91505-3504 | |
| 5955715 | Chellsee Lende | Address on file | | | | | | | |
| 5955714 | Chellsee Lende | Address on file | | | | | | | |
| 5955716 | Chellsee Lende | Address on file | | | | | | | |
| 5955717 | Chellsee Lende | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955713 | Chellsee Lende | Address on file | | | | | | | |
| 4923312 | CHELLSEN, JOHN A | PHD | 2155 W MARCH LN #1D | | | STOCKTON | CA | 95207 | |
| 7288139 | Chelossi, Louis | Address on file | | | | | | | |
| 7762297 | CHELSEA ANDREATTA | 1015 SEQUOIA AVE | | | | MILLBRAE | CA | 94030-3009 | |
| 7198543 | Chelsea Carson | Address on file | | | | | | | |
| 7187912 | Chelsea Gwin | Address on file | | | | | | | |
| 5910105 | Chelsea Hydrick | Address on file | | | | | | | |
| 5906807 | Chelsea Hydrick | Address on file | | | | | | | |
| 5902820 | Chelsea Hydrick | Address on file | | | | | | | |
| 7189521 | Chelsea Kenyon | Address on file | | | | | | | |
| 7187913 | Chelsea Lee Agost | Address on file | | | | | | | |
| 7773419 | CHELSEA LYNN RECKER | 633 HAMPTON DR | | | | LODI | CA | 95242-3551 | |
| 7194777 | Chelsea Lynn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462162 | Chelsea Lynn Smith | Address on file | | | | | | | |
| 7154134 | Chelsea Marie Schwartz | Address on file | | | | | | | |
| 7154134 | Chelsea Marie Schwartz | Address on file | | | | | | | |
| 5955719 | Chelsea Matz | Address on file | | | | | | | |
| 5955718 | Chelsea Matz | Address on file | | | | | | | |
| 5955720 | Chelsea Matz | Address on file | | | | | | | |
| 5955721 | Chelsea Matz | Address on file | | | | | | | |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195237 | Chelsea Michelle Black | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198325 | CHELSEA N SANABRIA | Address on file | | | | | | | |
| 7206163 | CHELSEA N SCHRAMM | Address on file | | | | | | | |
| 7197038 | Chelsea Renee Foster | Address on file | | | | | | | |
| 7197038 | Chelsea Renee Foster | Address on file | | | | | | | |
| 7200895 | Chelsea Schramm | Address on file | | | | | | | |
| 7181166 | Chelsea Shannon Hydrick | Address on file | | | | | | | |
| 7176448 | Chelsea Shannon Hydrick | Address on file | | | | | | | |
| 7198293 | CHELSEY BLEEKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152899 | Chelsey Burgess | Address on file | | | | | | | |
| 7152899 | Chelsey Burgess | Address on file | | | | | | | |
| 7145021 | Chelsey Delaney Wood | Address on file | | | | | | | |
| 5917451 | Chelsie Crisp Hart | Address on file | | | | | | | |
| 5917453 | Chelsie Crisp Hart | Address on file | | | | | | | |
| 5917454 | Chelsie Crisp Hart | Address on file | | | | | | | |
| 7144529 | Chelsie Leigh Sizelove | Address on file | | | | | | | |
| 5955731 | Chelsy R. Butler | Address on file | | | | | | | |
| 5955732 | Chelsy R. Butler | Address on file | | | | | | | |
| 5955729 | Chelsy R. Butler | Address on file | | | | | | | |
| 5955730 | Chelsy R. Butler | Address on file | | | | | | | |
| 5917461 | Chelyl Martin | Address on file | | | | | | | |
| 5917460 | Chelyl Martin | Address on file | | | | | | | |
| 5917462 | Chelyl Martin | Address on file | | | | | | | |
| 5917463 | Chelyl Martin | Address on file | | | | | | | |
| 5917459 | Chelyl Martin | Address on file | | | | | | | |
| 4940633 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | | | | San Jose | CA | 95117 | |
| 4935138 | Chem, Sophat | 1620 Waudman Avenue | | | | Stockton | CA | 95209 | |
| 7306855 | Chembakassery, Mily | Address on file | | | | | | | |
| 4972553 | Chembakassery, Mily George | Address on file | | | | | | | |
| 4976409 | Chemehuevi Indian Tribe | Ron Escobar | P.O. Box 1976 | | | Havasu Lake | CA | 92363 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 853 of 5610

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918072 | CHEMETRICS INC | 4295 CATLETT ROAD | | | | MIDLAND | VA | 22728 | |
| 4918073 | CHEMETRON CORP | FIRE SYSTEMS DIV | 4801 SOUTHWICK DR 3RD FLR | | | MATTESON | IL | 60443 | |
| 4918074 | CHEMETRON FIRE SYSTEMS INC | PO Box 90375 | | | | CHICAGO | IL | 60696-0375 | |
| 4915107 | Chemparathy, Joshua J. | Address on file | | | | | | | |
| 6070241 | CHEMSTAFF INC ATTN JOE BATES | 3180 THEODORE ST STE 205 | | | | JOLIET | IL | 60435 | |
| 6070244 | CHEMTREAT INC | 5640 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| 4918077 | CHEM-WEED LLC | PO Box 7967 | | | | STOCKTON | CA | 95267 | |
| 7776490 | CHEN H WANG & | MRS PIN WANG JT TEN | 160 NORTHWOOD DR | | | SAN FRANCISCO | CA | 94112-1237 | |
| 6144320 | CHEN KEVIN SHIH-JEN & WANG DIANA YUNG HSIN | Address on file | | | | | | | |
| 6145162 | CHEN LIAN SONG | Address on file | | | | | | | |
| 6144072 | CHEN MEI HUI & CHANG JOSEPH HSUAN YEE | Address on file | | | | | | | |
| 6141087 | CHEN SHAODAN & SMALL LEO J | Address on file | | | | | | | |
| 6143221 | CHEN TAI-MIN & CHEN WEI-LI | Address on file | | | | | | | |
| 4941036 | Chen, Albert | 4144 Beacon Place | | | | Discovery Bay | CA | 94505 | |
| 4939822 | chen, Andy | 209 Fairway Dr | | | | South San Francisco | CA | 94080 | |
| 4952184 | Chen, Betty P | Address on file | | | | | | | |
| 7465216 | Chen, Bingjie | Address on file | | | | | | | |
| 4953720 | Chen, Chun Lin | Address on file | | | | | | | |
| 6006163 | CHEN, CHUNFEI | Address on file | | | | | | | |
| 4954466 | Chen, David | Address on file | | | | | | | |
| 4985159 | Chen, David C | Address on file | | | | | | | |
| 4911881 | Chen, Emily Megan | Address on file | | | | | | | |
| 4945255 | Chen, Fangwoan | 1110 Danbury Drive | | | | San Jose | CA | 95129 | |
| 4921370 | CHEN, FULTON | MD | 21701 STEVENS CREEK BLVD #2730 | | | CUPERTINO | CA | 95015 | |
| 4972265 | Chen, Guohui | Address on file | | | | | | | |
| 4942559 | Chen, Hanxi | 2993 sloat rd | | | | Del Monte Forest | CA | 93953 | |
| 4969125 | Chen, Henry | Address on file | | | | | | | |
| 4966408 | Chen, Hung | Address on file | | | | | | | |
| 4973409 | Chen, Jacinto | Address on file | | | | | | | |
| 4912396 | Chen, Jenny Q. | Address on file | | | | | | | |
| 4941383 | Chen, Jihyin | 44973 Gardenia way | | | | Fremont | CA | 94539 | |
| 4969825 | Chen, Jin | Address on file | | | | | | | |
| 4944466 | Chen, John | 5768 Lupin Lane | | | | Pollock Pines | CA | 95726 | |
| 4960572 | Chen, John | Address on file | | | | | | | |
| 4962066 | Chen, John Freeman | Address on file | | | | | | | |
| 4976279 | Chen, Juan-Hwey | Susan S. Chen, Trustee | 10 Blessing | 39124 Lake Drive, Bass Lake | | Irvine | CA | 92612 | |
| 4987860 | Chen, Kaicheng | Address on file | | | | | | | |
| 4959864 | Chen, Kai-Shi Kenneth | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923740 | CHEN, KENNETH W | PO Box 2696 | | | | CUPERTINO | CA | 95015 | |
| 7164019 | CHEN, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4968618 | Chen, Lily | Address on file | | | | | | | |
| 4950381 | Chen, Lina | Address on file | | | | | | | |
| 4962102 | Chen, Louis | Address on file | | | | | | | |
| 4969772 | Chen, Mei | Address on file | | | | | | | |
| 4936134 | Chen, Melinda & Hoover | 21396 Maria Lane | | | | Saratoga | CA | 95070 | |
| 4944928 | Chen, Mimi | 94 Crestline Ave | | | | Daly City | CA | 94015 | |
| 4968646 | Chen, Pei Jun | Address on file | | | | | | | |
| 4954326 | Chen, Peng-Wei | Address on file | | | | | | | |
| 4993716 | Chen, Pin | Address on file | | | | | | | |
| 4950480 | Chen, Qi Shang | Address on file | | | | | | | |
| 4953523 | Chen, Raymond | Address on file | | | | | | | |
| 4957432 | Chen, Richard Guoxiong | Address on file | | | | | | | |
| 4980824 | Chen, Robert | Address on file | | | | | | | |
| 4970540 | Chen, Rodney | Address on file | | | | | | | |
| 4952096 | Chen, Scott | Address on file | | | | | | | |
| 4966099 | Chen, Sherman W | Address on file | | | | | | | |
| 4973483 | Chen, Tiffany Ying | Address on file | | | | | | | |
| 4943579 | Chen, TK | 1119 Cornell Ave | | | | Albany | CA | 94706 | |
| 4953524 | Chen, Tony Garwah | Address on file | | | | | | | |
| 4972091 | Chen, Tony K | Address on file | | | | | | | |
| 6103613 | Chen, Trustee, Juan-Hwey | Address on file | | | | | | | |
| 6070245 | Chen, Virgil | Address on file | | | | | | | |
| 4976910 | Chen, Wayne | Address on file | | | | | | | |
| 4970991 | Chen, Wei | Address on file | | | | | | | |
| 4935556 | Chen, William | 26 Loma Vista Dr. | | | | Orinda | CA | 94563 | |
| 4969465 | Chen, William H. | Address on file | | | | | | | |
| 4971458 | Chen, Wini C | Address on file | | | | | | | |
| 4987886 | Chen, Yu | Address on file | | | | | | | |
| 4971440 | Chen, Yu | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935510 | chen, yungwei | 97 amorok way | | | | fremont | CA | 94539 | |
| 4934677 | Chen/Nationwide | 1100 Locust Street Dept 2019 | | | | Des Moines | IA | 50391-2019 | |
| 4961482 | Chene, Jordan B. | Address on file | | | | | | | |
| 7175858 | CHENEY JR, ROBERT | Address on file | | | | | | | |
| 4936960 | Cheney, Blair | 1649 Cairo Street | | | | Livermore | CA | 94550 | |
| 7159573 | CHENEY, BRIAN S. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4970445 | Cheney, Christopher Ryan | Address on file | | | | | | | |
| 4985213 | Cheney, David L | Address on file | | | | | | | |
| 4952648 | Cheney, Douglas Randall | Address on file | | | | | | | |
| 4960594 | Cheney, Edward | Address on file | | | | | | | |
| 4967317 | Cheney, George Richard | Address on file | | | | | | | |
| 6121823 | Cheney, Jonathan P | Address on file | | | | | | | |
| 6070247 | Cheney, Jonathan P | Address on file | | | | | | | |
| 7175735 | CHENEY, MATTHEW JACKSON | Address on file | | | | | | | |
| 4965122 | Cheney, Parker Richard | Address on file | | | | | | | |
| 4987375 | Cheney, Richard | Address on file | | | | | | | |
| 7159577 | CHENEY, SHANNA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7177184 | Cheng  Wu | Address on file | | | | | | | |
| 6139706 | CHENG MARY TR ET AL | Address on file | | | | | | | |
| 4923498 | CHENG MD, JOSEPH C | 15035 EAST 14TH ST | | | | SAN LEANDRO | CA | 94578 | |
| 4977102 | Cheng, Angela | Address on file | | | | | | | |
| 4953544 | Cheng, Austin | Address on file | | | | | | | |
| 4980680 | Cheng, Chin | Address on file | | | | | | | |
| 4920670 | CHENG, ERNEST | ERNEST CHENG DO PC | 3031 TELEGRAPH AVE STE 241 | | | BERKELEY | CA | 94705 | |
| 4920671 | CHENG, ERNEST | ERNEST CHENG DO PC | PO Box 2214 | | | SAN RAMON | CA | 94583 | |
| 4993571 | Cheng, John | Address on file | | | | | | | |
| 4969040 | Cheng, Judy T.M. | Address on file | | | | | | | |
| 4970651 | Cheng, Jwo | Address on file | | | | | | | |
| 4994971 | Cheng, Kenneth | Address on file | | | | | | | |
| 4970838 | Cheng, Kingsley Hin-Yiu | Address on file | | | | | | | |
| 4934998 | Cheng, Lik | 1658 Provincetown Dr | | | | San Jose | CA | 95129 | |
| 6008293 | Cheng, Linda | Address on file | | | | | | | |
| 4954617 | Cheng, Linda Y | Address on file | | | | | | | |
| 4933353 | Cheng, Linda Y.H. | Address on file | | | | | | | |
| 4933383 | Cheng, Linda Y.H. | Address on file | | | | | | | |
| 4935685 | Cheng, Louis | 591 Bella Vistga | | | | Fremont | CA | 94539 | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 856 of 5610

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950837 | Cheng, Mai X | Address on file | | | | | | | |
| 4945224 | Cheng, Mei | 2740 Churchill Drive | | | | Hillsborough | CA | 94010 | |
| 4969741 | Cheng, Michelle | Address on file | | | | | | | |
| 4935693 | Cheng, Paul | 115 Olympia Way | | | | San Francisco | CA | 94131 | |
| 4968094 | Cheng, Pauline | Address on file | | | | | | | |
| 4962994 | Cheng, Sean | Address on file | | | | | | | |
| 4972275 | Cheng, Shannon Valenti | Address on file | | | | | | | |
| 4952723 | Cheng, Shengli | Address on file | | | | | | | |
| 4942755 | Cheng, Stephen & Winnie | 2819 Wawona St. | | | | San Francisco | CA | 94116 | |
| 4933768 | Cheng, Sue | 13685 Camino Rico | | | | Saratoga | CA | 95070 | |
| 4952770 | Cheng, Wei | Address on file | | | | | | | |
| 6070248 | CHENG,DANIEL - 783 RIO DEL MAR BLVD APT 2 BLDG HSE | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 7164380 | CHENOA RIVERA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4934314 | Chenoweth, Donald | 10333 Morgan Territory Road | | | | Livermore | CA | 94551 | |
| 4919929 | CHENOWETH, DONALD R | 10333 MORGAN TERRITORY RD | | | | LIVERMORE | CA | 94550 | |
| 6070249 | Chenoweth, Donald R. | Address on file | | | | | | | |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Address on file | | | | | | | |
| 4970777 | Cheon, Audrey | Address on file | | | | | | | |
| 4936079 | CHEONG, KAM | 3238 FLEMINGTON CT | | | | PLEASANTON | CA | 94588 | |
| 4953260 | Cheong, Steven M. | Address on file | | | | | | | |
| 6176963 | Cheraun Broussard | Address on file | | | | | | | |
| 6145896 | CHERE MARC R TR & CHERE IRIS G TR | Address on file | | | | | | | |
| 4995451 | Cheremiskin, Tatjana | Address on file | | | | | | | |
| 4935720 | Cherf, Scott | 734 Pino Way | | | | Paso Robles | CA | 93446 | |
| 7183992 | Cheri  Heffel | Address on file | | | | | | | |
| 7177244 | Cheri  Heffel | Address on file | | | | | | | |
| 5955740 | Cheri Brakensiek | Address on file | | | | | | | |
| 5955738 | Cheri Brakensiek | Address on file | | | | | | | |
| 5955741 | Cheri Brakensiek | Address on file | | | | | | | |
| 5955739 | Cheri Brakensiek | Address on file | | | | | | | |
| 7779528 | CHERI BROWN | 140 LINDO LN | | | | MORGAN HILL | CA | 95037-4315 | |
| 7164097 | CHERI BURGI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7196053 | CHERI BURGI | Address on file | | | | | | | |
| 7165440 | CHERI BURGI'S TAXES & BOOKKEEPING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187914 | Cheri Davidson | Address on file | | | | | | | |
| 5917470 | Cheri Haganey | Address on file | | | | | | | |
| 5917468 | Cheri Haganey | Address on file | | | | | | | |
| 5917471 | Cheri Haganey | Address on file | | | | | | | |
| 5917469 | Cheri Haganey | Address on file | | | | | | | |
| 7143562 | Cheri L Weimer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | The Kane Law Firm | Bonnie E. & Steven S. Kane, Esq. | 402 W. Broadway | Suite 2500 | San Diego | CA | 92101 | |
| 7327106 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz, Attorney for Creditor | 02 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7187915 | Cheri Lyn Morehand | Address on file | | | | | | | |
| 7189522 | Cheri Lyn Morehand (OBO Pearl H Davidson) | Address on file | | | | | | | |
| 5955750 | Cheri Mercer | Address on file | | | | | | | |
| 5955749 | Cheri Mercer | Address on file | | | | | | | |
| 5955746 | Cheri Mercer | Address on file | | | | | | | |
| 5955748 | Cheri Mercer | Address on file | | | | | | | |
| 5955747 | Cheri Mercer | Address on file | | | | | | | |
| 7187916 | Cheri Mercer | Address on file | | | | | | | |
| 7187917 | Cheri Mueller | Address on file | | | | | | | |
| 7164388 | CHERI SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7774818 | CHERI SIMONSEN | 140 LINDO LN | | | | MORGAN HILL | CA | 95037-4315 | |
| 7766774 | CHERI Y GAY | 450 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1304 | |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195589 | Cherie Ann Brown-Spellings | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5917480 | Cherie Burns | Address on file | | | | | | | |
| 5917478 | Cherie Burns | Address on file | | | | | | | |
| 5917479 | Cherie Burns | Address on file | | | | | | | |
| 5917481 | Cherie Burns | Address on file | | | | | | | |
| 5917477 | Cherie Burns | Address on file | | | | | | | |
| 7184174 | Cherie D Schofield | Address on file | | | | | | | |
| 5955759 | Cherie Deasee | Address on file | | | | | | | |
| 5955760 | Cherie Deasee | Address on file | | | | | | | |
| 5955757 | Cherie Deasee | Address on file | | | | | | | |
| 5955758 | Cherie Deasee | Address on file | | | | | | | |
| 7199235 | Cherie Eva Osborne | Address on file | | | | | | | |
| 7784828 | CHERIE L TURNER | 6252 FAIR AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 7142456 | Cherie Leticia Brasset | Address on file | | | | | | | |
| 7771062 | CHERIE MC CLERNON | PO BOX 2012 | | | | CORRALES | NM | 87048-2012 | |
| 7778859 | CHERIE SWENSON TTEE | THE SWENSON FAMILY TR | UA DTD 10 08 1993 | 150 CALIFORNIA ST STE 1200 | | SAN FRANCISCO | CA | 94111-4561 | |
| 5917489 | Cherie Welch | Address on file | | | | | | | |
| 5917495 | Cherie Welch | Address on file | | | | | | | |
| 5917492 | Cherie Welch | Address on file | | | | | | | |
| 5917488 | Cherie Welch | Address on file | | | | | | | |
| 5917491 | Cherie Welch | Address on file | | | | | | | |
| 5917493 | Cherie Welch | Address on file | | | | | | | |
| 5917494 | Cherie Welch | Address on file | | | | | | | |
| 5917490 | Cherie Welch | Address on file | | | | | | | |
| 6121108 | Cherington, David | Address on file | | | | | | | |
| 6070250 | Cherington, David | Address on file | | | | | | | |
| 4977949 | Cherington, Lloyd | Address on file | | | | | | | |
| 7771748 | CHERISE A MORRIS | 2228 E LOS ALTOS AVE | | | | FRESNO | CA | 93710-4618 | |
| 5917496 | Cherish Cram | Address on file | | | | | | | |
| 7197058 | Cherish Israel | Address on file | | | | | | | |
| 7197058 | Cherish Israel | Address on file | | | | | | | |
| 5904405 | Cherish Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181287 | Cherish Michael (Tamara Reed ,Parent) | Address on file | | | | | | | |
| 7176569 | Cherish Michael (Tamara Reed ,Parent) | Address on file | | | | | | | |
| 7187918 | Cherish Stalnaker | Address on file | | | | | | | |
| 5917497 | Cherisse Castellanos | Address on file | | | | | | | |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194557 | Cherisse Nicole Castellanos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6143618 | CHERNESS CAROLYN I TR | Address on file | | | | | | | |
| 4953821 | Chernev, Vladimir | Address on file | | | | | | | |
| 4991891 | Chernosky, Sonia | Address on file | | | | | | | |
| 4937912 | Chernoy, Michael | 25947 Deer Run Lane | | | | Salinas | CA | 93908 | |
| 6177066 | Cherokee Debt Acquisition, LLC as Transferee of Coating Specialists and Inspection | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6030478 | Cherokee Debt Acquisition, LLC as Transferee of R2Integrated | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6025834 | Cherokee Debt Acuisition, LLC as Transferee of Rapid Value Solutions Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6021920 | Cherokee Debt Acuisition, LLC As Transferee of Reliability Optimization Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 7317632 | Cherokee Properties LLC | Joseph M. Earler III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7317632 | Cherokee Properties LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779141 | CHERON NICOLE JOHNSON | 4485 LAREDO MEADOW PT | APT 104 | | | COLORADO SPGS | CO | 80922-4015 | |
| 4927845 | CHEROVSKY, REGINA | CUSTODIAN OF PETTY CASH | PETTY CASH | 4615 COWELL BLVD | | DAVIS | CA | 95616 | |
| 7192996 | Cherri Alcantara | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192996 | Cherri Alcantara | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198001 | CHERRIE COLVARD | Address on file | | | | | | | |
| 7764313 | CHERRY CHI CUST | CHRISTOPHER CHI | UNIF GIFT MIN ACT CA | 1319 N MADISON ST APT 603 | | STOCKTON | CA | 95202-1062 | |
| 6134888 | CHERRY PAUL W & CAROLE J TRUSTEE | Address on file | | | | | | | |
| 6133196 | CHERRY TAISSA N | Address on file | | | | | | | |
| 5874704 | Cherry, Brian | Address on file | | | | | | | |
| 6175174 | Cherry, Brian K | Address on file | | | | | | | |
| 4991784 | Cherry, Calvin | Address on file | | | | | | | |
| 4934869 | CHERRY, JAMES | 651 E I ST | | | | BENICIA | CA | 94510 | |
| 4950095 | Cherry, Jean Lorraine | Address on file | | | | | | | |
| 4955490 | Cherry, Monique | Address on file | | | | | | | |
| 4983820 | Cherry, Patricia | Address on file | | | | | | | |
| 4994643 | Cherry, Robert | Address on file | | | | | | | |
| 4991558 | Cherry, Susan | Address on file | | | | | | | |
| 4951325 | Cherry, Tammy L | Address on file | | | | | | | |
| 4941672 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | | | | Greenville | CA | 95947 | |
| 4939419 | cherrywood cafe and gill-Machado, James | 301 crestcent st | | | | greenvile | CA | 95947 | |
| 6121850 | Chersicla, Edward | Address on file | | | | | | | |
| 6070252 | Chersicla, Edward | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159579 | CHERVELLERA, MARTIN JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199720 | CHERY SCARBROUGH | Address on file | | | | | | | |
| 7175514 | Cheryl  A.  Stultz | Address on file | | | | | | | |
| 7175514 | Cheryl  A.  Stultz | Address on file | | | | | | | |
| 7197267 | Cheryl  Lynne Valente | Address on file | | | | | | | |
| 7197267 | Cheryl  Lynne Valente | Address on file | | | | | | | |
| 7763743 | CHERYL A BURDENO | 720 E COTTONWOOD RD | APT 7 | | | PALM SPRINGS | CA | 92262-4614 | |
| 7199617 | CHERYL A EVERSON | Address on file | | | | | | | |
| 7682662 | CHERYL A MIDDLETON TOD | Address on file | | | | | | | |
| 7782263 | CHERYL A MILLER-REED & | SUSANK K AUPPERLE TR | UA 04 08 03 WINIFRED K AUPPERLE TRUST | 2880 CLAIRMONT CT | | MEDFORD | OR | 97504-5800 | |
| 7771749 | CHERYL A MORRIS & | ROBERT W THOMAS JT TEN | 5431 HILLTOP CRES | | | OAKLAND | CA | 94618-2603 | |
| 7778785 | CHERYL A RAMM | 2477 GRANITE LN | | | | LINCOLN | CA | 95648-8208 | |
| 7774878 | CHERYL A SKINNER | 7138 RAINBOW HEIGHTS RD | | | | FALLBROOK | CA | 92028-8185 | |
| 7777829 | CHERYL A STOLZ | 2725 N FLOWER ST | | | | SANTA ANA | CA | 92706-1111 | |
| 7779146 | CHERYL A TRUJILLO | 7138 RAINBOW HEIGHTS RD | | | | FALLBROOK | CA | 92028-8185 | |
| 7780699 | CHERYL A WILLIAMS & | ROBIN M HOOD TR | UA 10 11 90 WILLIAMS SURVIVOR'S TRUST | 6855 GOOT WAY | | CARMICHAEL | CA | 95608-2003 | |
| 7153194 | Cheryl A. Hughes | Address on file | | | | | | | |
| 7153194 | Cheryl A. Hughes | Address on file | | | | | | | |
| 7166020 | Cheryl Allagree | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153818 | Cheryl Almeida | Address on file | | | | | | | |
| 7153818 | Cheryl Almeida | Address on file | | | | | | | |
| 7184444 | Cheryl Ann Brown | Address on file | | | | | | | |
| 7197994 | CHERYL ANN BYARS | Address on file | | | | | | | |
| 7168299 | Cheryl Ann Dawson | Address on file | | | | | | | |
| 7198755 | Cheryl Ann Duncan | Address on file | | | | | | | |
| 7140589 | Cheryl Ann Hale | Address on file | | | | | | | |
| 7154155 | Cheryl Ann McConnell | Address on file | | | | | | | |
| 7154155 | Cheryl Ann McConnell | Address on file | | | | | | | |
| 7153904 | Cheryl Ann Moulton | Address on file | | | | | | | |
| 7153904 | Cheryl Ann Moulton | Address on file | | | | | | | |
| 5955776 | Cheryl Ann Wilkinson | Address on file | | | | | | | |
| 5955777 | Cheryl Ann Wilkinson | Address on file | | | | | | | |
| 5955774 | Cheryl Ann Wilkinson | Address on file | | | | | | | |
| 5955775 | Cheryl Ann Wilkinson | Address on file | | | | | | | |
| 7142746 | Cheryl Ann Wilkinson | Address on file | | | | | | | |
| 7773343 | CHERYL ANNE RAMSAY | 4147 MARS WAY | | | | LA MESA | CA | 91941-7249 | |
| 5902857 | Cheryl Becker | Address on file | | | | | | | |
| 7763501 | CHERYL BRIDGES & | CLAY BRIDGES JT TEN | 505 S PUTTER DR | | | PUEBLO WEST | CO | 81007-1822 | |
| 5917502 | Cheryl Broman | Address on file | | | | | | | |
| 5917505 | Cheryl Broman | Address on file | | | | | | | |
| 7195720 | Cheryl Chandler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195720 | Cheryl Chandler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5955785 | Cheryl Choate | Address on file | | | | | | | |
| 5955783 | Cheryl Choate | Address on file | | | | | | | |
| 5955786 | Cheryl Choate | Address on file | | | | | | | |
| 5955784 | Cheryl Choate | Address on file | | | | | | | |
| 7162975 | CHERYL CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917512 | Cheryl Collier | Address on file | | | | | | | |
| 5917511 | Cheryl Collier | Address on file | | | | | | | |
| 5917513 | Cheryl Collier | Address on file | | | | | | | |
| 5917514 | Cheryl Collier | Address on file | | | | | | | |
| 5917510 | Cheryl Collier | Address on file | | | | | | | |
| 7193123 | Cheryl Collins | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5955792 | Cheryl Cottrell | Address on file | | | | | | | |
| 7778856 | CHERYL D BROWN & STEVEN G BROWN TTEES | BROWN FAMILY TRUST DTD 04/08/13 | 4420 FISHERING DR | | | BAKERSFIELD | CA | 93309-3212 | |
| 7199088 | Cheryl Dale Caldwell | Address on file | | | | | | | |
| 7194825 | Cheryl Dawson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7194825 | Cheryl Dawson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5903694 | Cheryl Decker | Address on file | | | | | | | |
| 7153656 | Cheryl Diane Lung | Address on file | | | | | | | |
| 7153656 | Cheryl Diane Lung | Address on file | | | | | | | |
| 7779748 | CHERYL E MARSHALL | 16419 N 57TH ST | | | | SCOTTSDALE | AZ | 85254-9215 | |
| 7197346 | Cheryl Eades | Address on file | | | | | | | |
| 7462572 | Cheryl Eades | Address on file | | | | | | | |
| 7184606 | Cheryl Eileen Feia | Address on file | | | | | | | |
| 7778742 | CHERYL G EDWARDS TTEE | HENRIETTA HELMS LIV TRUST | DTD 12/17/1992 | 740 ACACIA DR | | BURLINGAME | CA | 94010-3702 | |
| 7767163 | CHERYL GRAHAM | 1010 OTIS CT | | | | RED BLUFF | CA | 96080-4419 | |
| 5903023 | Cheryl Hale | Address on file | | | | | | | |
| 5945233 | Cheryl Hale | Address on file | | | | | | | |
| 7787064 | CHERYL HANEY | 240 GLEN WAY | | | | INCLINE VILLAGE | NV | 89451 | |
| 7786582 | CHERYL HANEY | 240 GLEN WAY | | | | INCLINE VILLAGE | NV | 89451-9377 | |
| 5917519 | Cheryl Harrell | Address on file | | | | | | | |
| 5917516 | Cheryl Harrell | Address on file | | | | | | | |
| 5917517 | Cheryl Harrell | Address on file | | | | | | | |
| 5917518 | Cheryl Harrell | Address on file | | | | | | | |
| 7783131 | CHERYL HOLLAND | 2050 170TH AVE | | | | CASTRO VALLEY | CA | 94546-3803 | |
| 7765623 | CHERYL J DRIVER | PO BOX 890055 | | | | TEMECULA | CA | 92589-0055 | |
| 7782851 | CHERYL J WILSON COURTNER | 910 KING AVE | | | | NYSSA | OR | 97913 | |
| 7782446 | CHERYL J WILSON COURTNER | 910 KING AVE | | | | NYSSA | OR | 97913-3684 | |
| 7775070 | CHERYL JEAN SONNICHSEN | 2101 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22201-3060 | |
| 7153280 | Cheryl Judith O'Such | Address on file | | | | | | | |
| 7153280 | Cheryl Judith O'Such | Address on file | | | | | | | |
| 7774112 | CHERYL K SACCI | 1292 MATTERHORN DR | | | | SAN JOSE | CA | 95132-2732 | |
| 5948887 | Cheryl Kavicky | Address on file | | | | | | | |
| 5904158 | Cheryl Kavicky | Address on file | | | | | | | |
| 5946141 | Cheryl Kavicky | Address on file | | | | | | | |
| 7187919 | Cheryl Kirby | Address on file | | | | | | | |
| 7187920 | Cheryl Knudsen Caldwell | Address on file | | | | | | | |
| 7765891 | CHERYL L ELLIS TR UA JAN 30 90 | THE ELLIS TRUST | 2708 11TH ST S | | | FARGO | ND | 58103 | |
| 7184442 | Cheryl L Moniz | Address on file | | | | | | | |
| 7199505 | CHERYL L SODERHOLM | Address on file | | | | | | | |
| 7787320 | CHERYL L STANESIC | BOX 172 | | | | VALLECITO | CA | 95251-0172 | |
| 7194682 | Cheryl L. Choate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194682 | Cheryl L. Choate | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, Attorney, Law Office of John C. Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192795 | Cheryl LANGBEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5917520 | Cheryl Larmore | Address on file | | | | | | | |
| 5917521 | Cheryl Larmore | Address on file | | | | | | | |
| 7187921 | Cheryl Louis Andrews | Address on file | | | | | | | |
| 7770394 | CHERYL LOWE | 2050 170TH AVE | | | | CASTRO VALLEY | CA | 94546-3803 | |
| 7193288 | CHERYL LUTTRELL | Matthew Skikos, Attorney, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199800 | CHERYL LYNN CORVINO | Address on file | | | | | | | |
| 7193089 | Cheryl Lynn De Werff | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193089 | Cheryl Lynn De Werff | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198642 | Cheryl Lynn DeWerff Trust | Address on file | | | | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | Address on file | | | | | | | |
| 7197013 | Cheryl Lynn Hostetter | Address on file | | | | | | | |
| 7197013 | Cheryl Lynn Hostetter | Address on file | | | | | | | |
| 7777010 | CHERYL LYNN WONG | 601 AUMOND RD | | | | AUGUSTA | GA | 30909-3307 | |
| 7784818 | CHERYL M THOMPSON | 1148 SHORELINE DR | | | | SAN MATEO | CA | 94404-2038 | |
| 5955802 | Cheryl Marie Lynch | Address on file | | | | | | | |
| 5955801 | Cheryl Marie Lynch | Address on file | | | | | | | |
| 5955803 | Cheryl Marie Lynch | Address on file | | | | | | | |
| 5955804 | Cheryl Marie Lynch | Address on file | | | | | | | |
| 7144053 | Cheryl Marie Mock | Address on file | | | | | | | |
| 7143293 | Cheryl Marie Wyatt | Address on file | | | | | | | |
| 5917531 | Cheryl Maynard | Address on file | | | | | | | |
| 5917528 | Cheryl Maynard | Address on file | | | | | | | |
| 5917532 | Cheryl Maynard | Address on file | | | | | | | |
| 5917530 | Cheryl Maynard | Address on file | | | | | | | |
| 7771015 | CHERYL MAZZILIANO | 31131 VIA COLINAS STE 607 | | | | WESTLAKE VILLAGE | CA | 91362-3990 | |
| 5955809 | Cheryl Mclain | Address on file | | | | | | | |
| 5955811 | Cheryl Mclain | Address on file | | | | | | | |
| 5955810 | Cheryl Mclain | Address on file | | | | | | | |
| 7781518 | CHERYL MERRIFIELD | 4525 FILLMORE ST | | | | HOLLYWOOD | FL | 33021-5959 | |
| 7780642 | CHERYL MERRIFIELD | PERSONAL REPRESENTATIVE | EST TERRY L MERRIFIELD | 4525 FILLMORE ST | | HOLLYWOOD | FL | 33021-5959 | |
| 7187120 | CHERYL MICELI | Address on file | | | | | | | |
| 7194146 | CHERYL MICKLE | Address on file | | | | | | | |
| 7184535 | Cheryl Nichols | Address on file | | | | | | | |
| 7184620 | Cheryl Northrop | Address on file | | | | | | | |
| 7778589 | CHERYL O THOMPSON | PO BOX 413 | | | | SEELEY LAKE | MT | 59868-0413 | |
| 5906843 | Cheryl Perliss | Address on file | | | | | | | |
| 5902873 | Cheryl Perliss | Address on file | | | | | | | |
| 5910136 | Cheryl Perliss | Address on file | | | | | | | |
| 7777228 | CHERYL R YOUNG | 9543 SE PLOVER DR | | | | HAPPY VALLEY | OR | 97086-5664 | |
| 7779638 | CHERYL RAUDELUNAS & | RHONDA ROGOWSKI & | RICHARD J BARLOW JR JT TEN | 1338 NEBRASKA ST | | VALLEJO | CA | 94590-3936 | |
| 5955815 | Cheryl Renwick | Address on file | | | | | | | |
| 5955813 | Cheryl Renwick | Address on file | | | | | | | |
| 5955816 | Cheryl Renwick | Address on file | | | | | | | |
| 5955814 | Cheryl Renwick | Address on file | | | | | | | |
| 7187922 | Cheryl Robertson | Address on file | | | | | | | |
| 5917544 | Cheryl Rowney | Address on file | | | | | | | |
| 5917541 | Cheryl Rowney | Address on file | | | | | | | |
| 5917545 | Cheryl Rowney | Address on file | | | | | | | |
| 5917542 | Cheryl Rowney | Address on file | | | | | | | |
| 7187923 | Cheryl Ruth Johnson | Address on file | | | | | | | |
| 7769514 | CHERYL S KOWSKE | 4022 GREYSTONE DR | | | | CLERMONT | FL | 34711-7197 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781473 | CHERYL S KOWSKE & | DONALD C KOWSKE JT TEN TOD | ERIN S KOWSKE SUBJECT TO STA TOD RULES | 4022 GREYSTONE DR | | CLERMONT | FL | 34711-7197 | |
| 7778323 | CHERYL SAUCEDO | 524 CALIFORNIA ST | | | | WATSONVILLE | CA | 95076-4002 | |
| 7144013 | Cheryl Saville | Address on file | | | | | | | |
| 7784768 | CHERYL SCOLLAN | 1192 BEDFORD CRT | | | | SAN LUIS OBISPO | CA | 93401-8606 | |
| 7783835 | CHERYL SHLICOFF | 516 MIDDLESEX RD | | | | BELMONT | CA | 94002-2527 | |
| 7194366 | CHERYL SMALLEY | Address on file | | | | | | | |
| 7198049 | CHERYL SPRADLING | Address on file | | | | | | | |
| 7145400 | Cheryl Stapleton | Address on file | | | | | | | |
| 7141764 | Cheryl Sue Alterman | Address on file | | | | | | | |
| 7192929 | CHERYL WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194494 | CHERYL WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 6013036 | CHERYLDROFFNER CUESTA LA HONDA GUIL | PO BOX 518 | | | | LA HONDA | CA | 94020 | |
| 7196055 | CHERYLE SEELYE | Address on file | | | | | | | |
| 7771124 | CHERYLE T MC DUFFEE | PO BOX 6386 | | | | SANTA MARIA | CA | 93456-6386 | |
| 7194425 | CHERYN RENE TIBBITTS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4918082 | CHESAPEAKE NUCLEAR SERVICES INC | 788 SONNE DR | | | | ANNAPOLIS | MD | 21401 | |
| 4918083 | CHESAPEAKE TECHNOLOGY INC | 1605 W EL CAMINO REAL STE 100 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 6116435 | Chesapeake Utilities Corporation | Attn: Steve Tull, Mgr., Compliance and Gas Conversions | 909 Silver Lake Blvd | | | Dover | DE | 19904-2409 | |
| 4993248 | Cheshareck, Linda | Address on file | | | | | | | |
| 4951839 | Cheshareck, Michael | Address on file | | | | | | | |
| 4964614 | Cheshier, Shawn M. | Address on file | | | | | | | |
| 7190324 | Cheshire, Michael Lee | Address on file | | | | | | | |
| 7190315 | Cheshire, Raven Leeann | Address on file | | | | | | | |
| 7190322 | Cheshire, Tiffany Kay | Address on file | | | | | | | |
| 4952023 | Cheslak, Edward | Address on file | | | | | | | |
| 4970160 | Chesler, Jamie | Address on file | | | | | | | |
| 7765481 | CHESLIE E DONAHUE & | ELEANOR J DONAHUE JT TEN | 1088 S A ST | | | SANTA ROSA | CA | 95404-5406 | |
| 4951487 | Chesnutt, Candace | Address on file | | | | | | | |
| 4942003 | Chesnutt, John | 195 Pickering Place | | | | Walnut Creek | CA | 94598 | |
| 4951815 | Chesnutt, Philip Stephen | Address on file | | | | | | | |
| 4936498 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | | | | Camp Connell | CA | 95223 | |
| 7822931 | Chesser, Jonathan David | Address on file | | | | | | | |
| 7822931 | Chesser, Jonathan David | Address on file | | | | | | | |
| 7190415 | Chestang-Knowles, Juliette | Address on file | | | | | | | |
| 5947848 | Chester  Collins | Address on file | | | | | | | |
| 5902184 | Chester  Collins | Address on file | | | | | | | |
| 5906204 | Chester  Collins | Address on file | | | | | | | |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196517 | Chester & Barbara Locke Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7779273 | CHESTER A  CUSHING | 1135 TERMINAL WAY STE 209 | | | | RENO | NV | 89502-2168 | |
| 7763664 | CHESTER A BRUNSON & DOROTHY J | BRUNSON TR UDT DEC 19 02 | THE BRUNSON TRUST | 1692 FREDERICKS ST | | SAN LUIS OBISPO | CA | 93405-2004 | |
| 7769868 | CHESTER A LAX & | ADA R LAX JT TEN | 211 SPINNAKER ST | | | FOSTER CITY | CA | 94404-3409 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774926 | CHESTER B SMITH & N EVELYN SMITH | TR SMITH | 1991 REVOCABLE LIVING TRUST UA JUN 27 91 | PO BOX 506 | | FOREST RANCH | CA | 95942-0506 | |
| 7193507 | CHESTER BOLTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187924 | Chester Brooke Barry | Address on file | | | | | | | |
| 7769895 | CHESTER DAVID LEBSACK | 60478 SEVENTH MOUNTAIN DR | | | | BEND | OR | 97702-1956 | |
| 7142818 | Chester E Dodson | Address on file | | | | | | | |
| 7778131 | CHESTER E SPENCER JR | 3742 GREEN HOLLOW DR | | | | GRAND PRAIRIE | TX | 75052-6717 | |
| 7776957 | CHESTER E WITHERELL & | LUCILLE M WITHERELL JT TEN | 440 N SAN MARINO AVE | | | SAN GABRIEL | CA | 91775-2914 | |
| 7770992 | CHESTER EARL MAY & | JANET KATHLEEN MAY JT TEN | 3008 W LUKE AVE | | | PHOENIX | AZ | 85017-2513 | |
| 7189523 | Chester Hubb | Address on file | | | | | | | |
| 7783820 | CHESTER K WYCKOFF & | BETTY J WYCKOFF JT TEN | 9727 SHAMROCK LANE | | | LAKESIDE | CA | 92040-3010 | |
| 7153855 | Chester L Neihardt | Address on file | | | | | | | |
| 7153855 | Chester L Neihardt | Address on file | | | | | | | |
| 4918084 | CHESTER LAKE ALMANOR CHAMBER OF | COMMERCE | PO Box 1198 | | | CHESTER | CA | 96020 | |
| 7196518 | Chester Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196518 | Chester Ludwig | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771488 | CHESTER MILLER & | ALICE B MILLER JT TEN | 1507 PARK GROVE AVE | | | BALTIMORE | MD | 21228-5655 | |
| 4918085 | CHESTER PAUL CO | 1605 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| 6101392 | Chester Sanitary District | P.O. Box 503 | | | | Chester | CA | 96020 | |
| 5917548 | Chester Spring | Address on file | | | | | | | |
| 5917549 | Chester Spring | Address on file | | | | | | | |
| 5917546 | Chester Spring | Address on file | | | | | | | |
| 5917550 | Chester Spring | Address on file | | | | | | | |
| 5917547 | Chester Spring | Address on file | | | | | | | |
| 7775581 | CHESTER V TABER & JANET Y TABER | TR UA MAR 6 92 | TABER FAMILY TRUST | 601 SEAWARD AVE | | CARLSBAD | CA | 92011-3257 | |
| 7141747 | Chester Walter Locke | Address on file | | | | | | | |
| 7187214 | CHESTER, DENISE | Address on file | | | | | | | |
| 7159583 | CHESTER, ELTON CLAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968175 | Chester, Kari | Address on file | | | | | | | |
| 7159584 | CHESTER, NICOLE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987347 | Chesterman, Eric | Address on file | | | | | | | |
| 6139471 | CHESTNUT SPRINGS RANCH | Address on file | | | | | | | |
| 6070256 | Chestnut Westside, LLC (Chestnut Westside) | 4700 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 6121125 | Chestnut, Andrew S | Address on file | | | | | | | |
| 6070255 | Chestnut, Andrew S | Address on file | | | | | | | |
| 4992336 | Chestovich, Alan | Address on file | | | | | | | |
| 4996718 | Chestovich, Valerie | Address on file | | | | | | | |
| 4918086 | CHESWOLD LLC | 1403 FOULK RD STE 200 | | | | WILMINGTON | DE | 19803 | |
| 4918087 | CHESWOLD WINE LLC | DAMAGE SETTLEMENT | 1403 FOULK RD STE 200 | | | WILMINGTON | DE | 19803 | |
| 4942247 | Chetal, Manju | 292 Bayberry Common | | | | Fremont | CA | 94539 | |
| 6070257 | Chetan Kitari | 846 Tamarack Ln | | | | Sunnyvale | CA | 94086 | |
| 4940583 | Chetcuti, Elizabeth | 1636 Warbler Way | | | | Sunnyvale | CA | 94087 | |
| 4954763 | Chetcuti, May Carmen | Address on file | | | | | | | |
| 4938877 | Chettri, Hari | 38863 Fremont Blvd Apt #28 | | | | Fremont | CA | 94536 | |
| 6144254 | CHETTY VIVEKANANDA & BABU NINA S | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
227 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163908 | CHETTY, VIVEKANANDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4978695 | Chetwood, Travis | Address on file | | | | | | | |
| 4944939 | Cheuk, Tina | 735 41st Ave | | | | San Francisco | CA | 94121 | |
| 4950185 | Cheuk, Wanda G | Address on file | | | | | | | |
| 6131924 | CHEUNG ALBERT & ANNA | Address on file | | | | | | | |
| 4953627 | Cheung, Andrew L | Address on file | | | | | | | |
| 4914183 | Cheung, Angela Mavis | Address on file | | | | | | | |
| 4952025 | Cheung, Anthony | Address on file | | | | | | | |
| 4986083 | Cheung, Anthony | Address on file | | | | | | | |
| 4971397 | Cheung, Anthony | Address on file | | | | | | | |
| 4972439 | Cheung, Ching Fai | Address on file | | | | | | | |
| 4942084 | cheung, hoffman | 614 serramonte court | | | | danville | CA | 94526 | |
| 4972568 | Cheung, Hoi Ying | Address on file | | | | | | | |
| 4977149 | Cheung, Hsiang | Address on file | | | | | | | |
| 4968001 | Cheung, Janice Wein | Address on file | | | | | | | |
| 4957471 | Cheung, John T | Address on file | | | | | | | |
| 4954050 | Cheung, Justin | Address on file | | | | | | | |
| 4912588 | Cheung, Kai | Address on file | | | | | | | |
| 4994068 | Cheung, Karen | Address on file | | | | | | | |
| 4993990 | Cheung, Lily | Address on file | | | | | | | |
| 4989638 | Cheung, Michael | Address on file | | | | | | | |
| 4935112 | CHEUNG, NAOMI | 8 POINTE VIEW PL | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4954404 | Cheung, Norman L | Address on file | | | | | | | |
| 4935418 | Cheung, Sing | 449 Lakeshire Drive | | | | Daly City | CA | 94015 | |
| 7261048 | Cheung, Tracy | Address on file | | | | | | | |
| 5867660 | Cheung, Tracy | Address on file | | | | | | | |
| 4979581 | Cheung, Yim | Address on file | | | | | | | |
| 7189195 | Chevalier, Toni | Address on file | | | | | | | |
| 4990509 | Chevoya, Bryan | Address on file | | | | | | | |
| 6070258 | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | | | | San Ramon | CA | 94583 | |
| 6070259 | Chevron Environmental Management Company | 145 S. State College | Marketing Business Unit | | | Brea | CA | 92821 | |
| 6070260 | Chevron Environmental Management Company | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 | |
| 4935119 | Chevron Extra Mile | 3215 Machado Avenue | | | | Santa Clara | CA | 95051 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803433 | CHEVRON MCKITTRICK - AB1613 (GHG) | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 5807526 | Chevron McKittrick - AB1613 (GHG) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 6070262 | CHEVRON NATURAL | 1500 Louisiana St | 3rd FL | | | Houston | TX | 77002 | |
| 4918088 | CHEVRON NATURAL GAS | A DIVISION OF CHEVRON USA INC | 1500 LOUISIANA ST 3RD FL | | | HOUSTON | TX | 77002-7308 | |
| 6070266 | Chevron Natural Gas, a division of Chevron U.S.A. Inc. | 1500 Louisiana | 3rd Floor | | | Houston | TX | 77002 | |
| 4918090 | CHEVRON PHILLIPS CHEMICAL CO LP | PERFORMANCE PIPE DIVISION | 5085 WEST PARK BLVD #500 | | | PLANO | TX | 75093 | |
| 5865277 | CHEVRON PIPELINE COMPANY | Address on file | | | | | | | |
| 6041657 | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. State College | Marketing Business Unit | | | Brea | CA | 92821 | |
| 4918091 | CHEVRON POWER HOLDING INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 6070268 | Chevron Power Holdings | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 6070269 | Chevron Products Company | 1500 Louisiana Street, 5th floor | | | | Houston | TX | 77002 | |
| 6116436 | Chevron Products Company | 841 Chevron Way | | | | Richmond | CA | 94801 | |
| 6041664 | Chevron Products Company | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| 4932566 | Chevron Richmond Refinery | 100 Chevron Way, Bldg 50/1253 | | | | Richmond | CA | 94802 | |
| 5807747 | CHEVRON RICHMOND REFINERY | 841 Chevron Way | | | | Richmond | CA | 94802 | |
| 5807527 | CHEVRON RICHMOND REFINERY | Attn: Tom Silva | Chevron Power & Energy Management | 100 Chevron Way, Bldg 50/1253 | | Richmond | CA | 94802 | |
| 6070270 | Chevron Richmond Refinery | Chevron Power & Energy Management | 100 Chevron Way, Bldg 50/1253 | | | Richmond | CA | 94802 | |
| 6118491 | Chevron Richmond Refinery | Mauricio Molina | 841 Chevron Way | | | Richmond | CA | 94802 | |
| 5803434 | CHEVRON RICHMOND REFINERY | UTILITY SUPERINTENDENT | PO Box 1272 | | | RICHMOND | CA | 94802 | |
| 6116440 | CHEVRON U S A | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 | |
| 6116437 | CHEVRON U S A | Calaveras & Toranado - Coalinga Nose | | | | Coalinga | CA | 93210 | |
| 6070276 | CHEVRON U S A | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| 6116439 | CHEVRON U S A | San Ardo Oil Fields | | | | San Ardo | CA | 93450 | |
| 6116438 | CHEVRON U S A | Sec 25 T20 R14 | | | | Coalinga | CA | 93210 | |
| 4918092 | CHEVRON U S A INC - RICHMOND | UTILITY SUPERINTENDENT | PO Box 1272 | | | RICHMOND | CA | 94802 | |
| 6070271 | CHEVRON U S A INCORPORATED,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 4934176 | Chevron U.S.A. Inc.-Page, Donald | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 5867663 | Chevron USA | Address on file | | | | | | | |
| 4932567 | Chevron USA (Coalinga) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 6070272 | Chevron USA (Coalinga) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118545 | Chevron USA (Coalinga) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803435 | CHEVRON USA (COALINGA) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 4932568 | Chevron USA (Cymric) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 6070273 | Chevron USA (Cymric) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118543 | Chevron USA (Cymric) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803436 | CHEVRON USA (CYMRIC) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 4932569 | Chevron USA (Eastridge) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 6070274 | Chevron USA (Eastridge) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118552 | Chevron USA (Eastridge) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803437 | CHEVRON USA (EASTRIDGE) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 5803440 | CHEVRON USA (SE KERN RIVER) | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 5807531 | CHEVRON USA (SE KERN RIVER) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 4932570 | Chevron USA (Taft/Cadet) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 6070275 | Chevron USA (Taft/Cadet) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118542 | Chevron USA (Taft/Cadet) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803441 | CHEVRON USA (TAFT/CADET) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 4918093 | CHEVRON USA INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 | |
| 5803439 | CHEVRON USA INC | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867664 | CHEVRON USA INC | Address on file | | | | | | | |
| 6070277 | CHEVRON USA INC. | Exploration, Land and Production Accounting | P.O. Box 840672 | | | Dallas | TX | 75284-0672 | |
| 5864248 | Chevron USA Production (1501-WD) | Address on file | | | | | | | |
| 6070278 | Chevron USA, Inc. | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118541 | Chevron USA, Inc. | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 4932572 | Chevron USA, Inc. (SE Kern River) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 6070279 | Chevron USA, Inc. (SE Kern River) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118551 | Chevron USA, Inc. (SE Kern River) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 4939535 | CHEVRON WINTER-ALI, ASHRAF | 999 E GRANT AVE | | | | WINTER | CA | 95694 | |
| 5865781 | Chevron/Eastridge | Address on file | | | | | | | |
| 7768354 | CHEW GET HUM | 463 3RD AVE | | | | SAN FRANCISCO | CA | 94118-3206 | |
| 7777066 | CHEW H WOO & | MRS WAI SIM T WOO JT TEN | 515 SILVER AVE | | | SAN FRANCISCO | CA | 94112-1622 | |
| 4987478 | Chew, Harry | Address on file | | | | | | | |
| 6117759 | Chew, Kelli | Address on file | | | | | | | |
| 4967744 | Chew, Kim | Address on file | | | | | | | |
| 4924290 | CHEW, LEWIS | 15261 SOBEY RD | | | | SARATOGA | CA | 95070 | |
| 4933332 | Chew, Lewis | Address on file | | | | | | | |
| 7308743 | Chew, Lewis | Address on file | | | | | | | |
| 4937392 | Chew, Lisa | 1742 Old Oak Rd | | | | Arroyo Grande | CA | 93420 | |
| 4976606 | Chew, Maggie | Address on file | | | | | | | |
| 4987197 | Chew, Nancy | Address on file | | | | | | | |
| 4993587 | Chew, Rodney | Address on file | | | | | | | |
| 4997514 | Chew, Ruby | Address on file | | | | | | | |
| 4962797 | Chew, Seth Daniel | Address on file | | | | | | | |
| 4996861 | Chew, William | Address on file | | | | | | | |
| 7181657 | Chey, Molyta | Address on file | | | | | | | |
| 7176673 | Cheyene  Sanders | Address on file | | | | | | | |
| 5946705 | Cheyene Sanders | Address on file | | | | | | | |
| 5904855 | Cheyene Sanders | Address on file | | | | | | | |
| 7181389 | Cheyene Sanders | Address on file | | | | | | | |
| 7187925 | Cheyenne Joyce Dowell | Address on file | | | | | | | |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196519 | Cheyenne Lissett Ellsworth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5917552 | Cheyenne Malelu | Address on file | | | | | | | |
| 5917551 | Cheyenne Malelu | Address on file | | | | | | | |
| 5917554 | Cheyenne Malelu | Address on file | | | | | | | |
| 5917553 | Cheyenne Malelu | Address on file | | | | | | | |
| 5955831 | Cheyenne Reynders | Address on file | | | | | | | |
| 5955830 | Cheyenne Reynders | Address on file | | | | | | | |
| 5955832 | Cheyenne Reynders | Address on file | | | | | | | |
| 5955833 | Cheyenne Reynders | Address on file | | | | | | | |
| 6143912 | CHEZ VILLA CASA LLC | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994374 | Chezem, Cindy | Address on file | | | | | | | |
| 4937054 | Chezick, Dennis | PO Box 234 | | | | Bass Lake | CA | 93604 | |
| 4995133 | Chhabra, Surinder | Address on file | | | | | | | |
| 6122339 | Chhabra, Vanita | Address on file | | | | | | | |
| 6058693 | Chhabra, Vanita | Address on file | | | | | | | |
| 4969111 | Chhabra, Vanita Pahuja | Address on file | | | | | | | |
| 4953342 | Chhit, Stephen | Address on file | | | | | | | |
| 6070280 | CHI Aviation | 3679 Bowen Road | | | | Howell | MI | 48855 | |
| 6144078 | CHI CHEN-YU ET AL | Address on file | | | | | | | |
| 4968626 | Chia, Nick X | Address on file | | | | | | | |
| 4987107 | Chiang, Jane | Address on file | | | | | | | |
| 4944067 | Chiang, John | 995 LUNDY LN | | | | LOS ALTOS | CA | 94024 | |
| 4996479 | Chiang, Rose | Address on file | | | | | | | |
| 4912348 | Chiang, Rose Shui Wo | Address on file | | | | | | | |
| 4994111 | Chiang, Simon | Address on file | | | | | | | |
| 4972020 | Chiang, William W. | Address on file | | | | | | | |
| 6070281 | CHIANG,PETER dba NOVATOS DAYS INN | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4979437 | Chiantelli, Robert | Address on file | | | | | | | |
| 4977923 | Chiao, Mike | Address on file | | | | | | | |
| 4975590 | Chiapella, Joseph | 0564 PENINSULA DR | 12074 Centerville Rd | | | Chico | CA | 95928 | |
| 6072486 | Chiapella, Joseph | Address on file | | | | | | | |
| 4964483 | Chiapero, Joseph Dominic | Address on file | | | | | | | |
| 4937280 | CHIAPERO, LISA | 33251 PACIFIC WAY | | | | FORT BRAGG | CA | 95437 | |
| 4965003 | Chiapero, Michael | Address on file | | | | | | | |
| 6143131 | CHIAPPARI MICHAEL & KATHLEEN | Address on file | | | | | | | |
| 7780822 | CHIARA N CALANCHINI | 4326 1/2 FULTON ST | | | | SAN FRANCISCO | CA | 94121-3816 | |
| 4986351 | Chiara, John | Address on file | | | | | | | |
| 7170332 | Chiarello Family Vineyard LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 7187184 | Chiarello Media Group LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 7159586 | CHIAVOLA, CHRISTOPHER MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159588 | CHIAVOLA, KATIE CECELIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990171 | Chiavola, Lori | Address on file | | | | | | | |
| 7159592 | CHIAVOLA, PATRICIA A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995711 | Chiavola, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159591 | CHIAVOLA, ROBERT L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6070283 | Chiba, Michelle | Address on file | | | | | | | |
| 6070284 | Chiba, Michelle | Address on file | | | | | | | |
| 6070285 | Chiba, Michelle | Address on file | | | | | | | |
| 6070286 | Chiba, Michelle | Address on file | | | | | | | |
| 6070287 | Chiba, Michelle | Address on file | | | | | | | |
| 6070288 | Chiba, Michelle | Address on file | | | | | | | |
| 6070289 | Chiba, Michelle | Address on file | | | | | | | |
| 6070290 | Chiba, Michelle | Address on file | | | | | | | |
| 6070291 | Chiba, Michelle | Address on file | | | | | | | |
| 6070292 | Chiba, Michelle | Address on file | | | | | | | |
| 6070293 | Chiba, Michelle | Address on file | | | | | | | |
| 7779983 | CHICAGO GSB FUND | UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS ATTN SHARON MONTGOMERY | 5807 S WOODLAWN AVE | | CHICAGO | IL | 60637-1610 | |
| 6070294 | Chicago Mercantile Exchange | 20 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 4918094 | CHICAGO MERCANTILE EXCHANGE INC | CME GROUP | 20 S WACKER DR | | | Chicago | IL | 60606 | |
| 4918095 | CHICAGO TITLE COMPANY | 3127 TRANSWORLD DR STE 130 | | | | STOCKTON | CA | 95206 | |
| 4918098 | CHICAGO TITLE COMPANY | 4015 COFFEE RD STE 100 | | | | BAKERSFIELD | CA | 93308 | |
| 4918096 | CHICAGO TITLE COMPANY | 455 MARKET ST STE 2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4918097 | CHICAGO TITLE COMPANY | 7330 N FRESNO AVE STE 101 | | | | FRESNO | CA | 93711 | |
| 4918099 | CHICANA FOUNDATION OF | NORTHERN CALIFORNIA | 1419 BURLINGAME AVE STE N | | | BURLINGAME | CA | 94010 | |
| 4918100 | CHICANO LATINO YOUTH | LEADERSHIP PROJECT | PO Box 161566 | | | SACRAMENTO | CA | 95816-1566 | |
| 4918101 | CHICCA BROS | TWIN FARMS | PO Box 665 | | | BUTTONWILLOW | CA | 93206 | |
| 4934565 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | | | | sunnyvale | CA | 94087 | |
| 4918102 | CHICKS IN CRISIS | 9455 E STOCKTON BLVD | | | | ELK GROVE | CA | 95624 | |
| 4918103 | CHICO AREA RECREATION & | PARK DISTRICT | 545 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 4918104 | CHICO CHAMBER OF COMMERCE | 441 MAIN ST STE 150 | | | | CHICO | CA | 95928 | |
| 4936203 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | | | | Chico | CA | 95928 | |
| 4933588 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | | | | Chico | CA | 95926 | |
| 4918105 | CHICO COMMUNITY SHELTER | PARTNERSHIP | 101 SILVER DOLLAR WAY | | | CHICO | CA | 95928 | |
| 7472452 | Chico Drain Oil, LLC | Address on file | | | | | | | |
| 4918106 | CHICO ER PHYS MED GRP INC | PO Box 742816 | | | | LOS ANGELES | CA | 90074-2816 | |
| 7175602 | Chico Eye Center Medical Group | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175602 | Chico Eye Center Medical Group | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr | | | Redding | CA | 96001 | |
| 4918107 | CHICO IMMEDIATE CARE | MEDICAL CENTER INC | 376 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 7160302 | CHICO LANDSCAPE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7180556 | Chico Rent-A-Fence | Jedidiah Herndon | P.O. Box 1365 | | | Paradise | CA | 95967 | |
| 4918108 | Chico Service Center | Pacific Gas & Electric Company | 11239 Midway | | | Chico | CA | 95926 | |
| 7297695 | Chico State Enterprises | Mary Sidney, CEO | 25 Main Street, Suite 203 | | | Chico | CA | 95928-5388 | |
| 6169446 | Chico State Enterprises formally known as the CSU Chico Research Foundation | Gloria Quintero, Accounts Payable | 25 Main Street, Suite 203 | | | Chico | CA | 95928 | |
| 4918109 | CHICO SURGERY CTR LP | 615 W EAST AVE | | | | CHICO | CA | 95926 | |
| 6070295 | Chico Unified School District | 1163 E 7th St. | | | | Chico | CA | 95928 | |
| 6070297 | Chico Unified School District | 2455 Carmichael Drive | | | | Chico | CA | 95928 | |
| 7225165 | Chico Upper Cervical | Address on file | | | | | | | |
| 6115877 | Chico USD | Law Offices of Kurt Boyd | Kurt Boyd, Esq. | 5850 Canoga Avenue, Suite 400 | | Woodland Hills | CA | 91367 | |
| 6041679 | CHICO, CITY OF | PO Box 3420 | | | | Chico | CA | 95927 | |
| 4955093 | Chico, Gloria C | Address on file | | | | | | | |
| 4918110 | CHICO-LELAND STANFORD MASONIC | FAMILY CENTER | 1110 W EAST AVE | | | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912760 | Chicu, Tatiana | Address on file | | | | | | | |
| 7159593 | CHIDESTER, DYLAN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943122 | Chiechi, Richard | 10882 Township Rd. | | | | Live Oak | CA | 95953 | |
| 4918111 | CHIEF SPARROW LLC | 821 N CLOVERDALE BLVD | | | | CLOVERSALE | CA | 95425 | |
| 7769654 | CHIEH CHUEN KWONG | 342 26TH AVE | | | | SAN FRANCISCO | CA | 94121-1916 | |
| 7141529 | Chieko A McCune | Address on file | | | | | | | |
| 6144108 | CHIESA STEVEN C | Address on file | | | | | | | |
| 4973188 | Chi-Johnston, Charlene | Address on file | | | | | | | |
| 4969360 | Chikkere, Sudheer Shivaswamy | Address on file | | | | | | | |
| 4979491 | Chilberg, Arthur | Address on file | | | | | | | |
| 4941476 | Chilcoat, Michael | 21955 Via Regina | | | | Saratoga | CA | 95070 | |
| 4986661 | Chilcote, David | Address on file | | | | | | | |
| 4918112 | CHILD ABUSE COUNCIL OF SACRAMENTO | 4700 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4918113 | CHILD ADVOCATES OF NEVADA COUNTY | 200 PROVIDENCE MINE RD STE 280 | | | | NEVADA CITY | CA | 95959 | |
| 6145126 | CHILD D GARY & JIL E | Address on file | | | | | | | |
| 7182426 | Child Family Community, Inc. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4964975 | Childers, Justin Arin | Address on file | | | | | | | |
| 4989914 | Childers, Lois | Address on file | | | | | | | |
| 4918114 | CHILDREN OF SHELTERS | 2269 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 7327741 | Children's Discovery Playhouse | Address on file | | | | | | | |
| 7327741 | Children's Discovery Playhouse | Address on file | | | | | | | |
| 6116441 | CHILDREN'S HOSPITAL | 5006 Martin Luther King Jr. Way | | | | Oakland | CA | 94609 | |
| 4918115 | CHILDRENS MUSEUM OF SONOMA COUNTY | PO Box 12323 | | | | SANTA ROSA | CA | 95406 | |
| 4918116 | CHILDRENS MUSEUM OF STOCKTON | 402 W WEBER AVE | | | | STOCKTON | CA | 95203 | |
| 7782826 | CHILDRENS WELFARE FOUNDATION | ATTN SECRETARY TREASURER | C/O STEVE WEINSTEIN | 10716 FELSON CIR | | CERRITOS | CA | 90703-2605 | |
| 6132214 | CHILDRESS BENJAMIN F & FLORENC | Address on file | | | | | | | |
| 4958674 | Childress, Morual J | Address on file | | | | | | | |
| 4995246 | Childs, Joan | Address on file | | | | | | | |
| 4958114 | Childs, Noal David | Address on file | | | | | | | |
| 4936528 | Childs, Richard | 14450 Prairie Way | | | | Mendocino | CA | 95460 | |
| 4981430 | Childs, Ronald | Address on file | | | | | | | |
| 4965798 | childs-crayton, latia | Address on file | | | | | | | |
| 4995684 | Chiles, Donald | Address on file | | | | | | | |
| 4935200 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | | | | San Francisco | CA | 94107 | |
| 4987370 | Chilton, Clifford | Address on file | | | | | | | |
| 4943749 | Chilton, Melissa | 17301 Cache Creek Rd | | | | Clear Lake Oaks | CA | 95423 | |
| 4938727 | Chilton, Paul | 1485 Lexington Way | | | | Livermore | CA | 94550 | |
| 4939695 | Chilukuru, Srikanth | 5842 Wales Ct | | | | San Jose | CA | 95138 | |
| 4928220 | CHIMENTI, ROBYN | DC | 2301 CAMINO RAMON #210 | | | SAN RAMON | CA | 94583 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964244 | Chimerofsky, Gary A | Address on file | | | | | | | |
| 4969064 | Chimienti, Anthony G. | Address on file | | | | | | | |
| 4979969 | Chimienti, Robert | Address on file | | | | | | | |
| 6144343 | CHIN ARLIN HONG KIANG ET AL & CHIN NGANH DIN CHIEN | Address on file | | | | | | | |
| 6133014 | CHIN JEAN Y TR | Address on file | | | | | | | |
| 4993300 | Chin Jr., John | Address on file | | | | | | | |
| 4919977 | CHIN MD, DOUGLAS H | 80 GRAND AVE #810 | | | | OAKLAND | CA | 94612 | |
| 4931812 | CHIN MD, WARREN B | PO Box 3515 | | | | SANTA ROSA | CA | 95402 | |
| 4992230 | Chin, Albert | Address on file | | | | | | | |
| 4967222 | Chin, Andrea A | Address on file | | | | | | | |
| 4912367 | Chin, Benjamin E. | Address on file | | | | | | | |
| 4916833 | CHIN, BENSON | 1558 POOLE BLVD | | | | YUBA | CA | 95993 | |
| 4987431 | Chin, Daisy | Address on file | | | | | | | |
| 4987750 | Chin, Eddie | Address on file | | | | | | | |
| 4985177 | Chin, Edward | Address on file | | | | | | | |
| 4966506 | Chin, Edwin B | Address on file | | | | | | | |
| 4983060 | Chin, Esther | Address on file | | | | | | | |
| 4978823 | Chin, Eugene | Address on file | | | | | | | |
| 4981275 | Chin, Helen | Address on file | | | | | | | |
| 4989475 | Chin, Jamie | Address on file | | | | | | | |
| 4944404 | Chin, Kenneth | 384 Anna Avenue | | | | Mountain View | CA | 94043 | |
| 4987718 | Chin, Kristine | Address on file | | | | | | | |
| 4969538 | Chin, Lincoln W. | Address on file | | | | | | | |
| 6175176 | Chin, Linda Eng | Address on file | | | | | | | |
| 4979902 | Chin, Marion | Address on file | | | | | | | |
| 4953509 | Chin, Mathew | Address on file | | | | | | | |
| 4967737 | Chin, Melvina Long | Address on file | | | | | | | |
| 4952763 | Chin, Michael D. | Address on file | | | | | | | |
| 4958904 | Chin, Michele P | Address on file | | | | | | | |
| 4935104 | Chin, Mimi | 29 Upland Drive | | | | S San Francisco | CA | 94080 | |
| 4991707 | Chin, Nicholas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966772 | Chin, Patricia P | Address on file | | | | | | | |
| 4957657 | Chin, Russell J | Address on file | | | | | | | |
| 4992533 | Chin, Sai | Address on file | | | | | | | |
| 4928589 | CHIN, SALLY | 2079 EL SERENO AVE | | | | LOS ALTOS | CA | 94024 | |
| 4994644 | Chin, Sandra | Address on file | | | | | | | |
| 4997233 | Chin, Steven | Address on file | | | | | | | |
| 4936606 | CHIN, STEVEN K | 53 MIRA VISTA CT | | | | DALY CITY | CA | 94014 | |
| 4913418 | Chin, Steven Raymond | Address on file | | | | | | | |
| 4997392 | Chin, Sylvia | Address on file | | | | | | | |
| 4914011 | Chin, Sylvia Soltero | Address on file | | | | | | | |
| 4997040 | Chin, Terri | Address on file | | | | | | | |
| 4951265 | Chin, Thomas | Address on file | | | | | | | |
| 4976600 | Chin, Tommy | Address on file | | | | | | | |
| 5002912 | Chin, Warren | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4989429 | Chin, Warren | Address on file | | | | | | | |
| 7181658 | Chin, Warren | Address on file | | | | | | | |
| 6012267 | CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLZ | | | | SAN FRANCISCO | CA | 94107 | |
| 6070299 | CHINA BASIN BALLPARK COMPANY LLC, DBA SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ | | | | SAN FRANCISCO | CA | 94107 | |
| 4934009 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | | | | Moraga | CA | 94556 | |
| 4933707 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | | | | SACRAMENTO | CA | 95828 | |
| 4938781 | China villa spicy house-Yang, Tianyuan | 4022 east ave | | | | Livermore | CA | 94550 | |
| 4918119 | CHINATOWN COMMUNITY DEVELOPMENT CTR | 1525 GRANT AVE | | | | SAN FRANCISCO | CA | 94133 | |
| 4918120 | CHINA-US ENERGY EFFICIENCY ALLIANCE | TWO EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 6070301 | CHINCHEN ELECTRIC | 6029 HWY 99 | | | | OROVILLE | CA | 95965 | |
| 4918065 | CHINCHEN, CHASE S | CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | | | OROVILLE | CA | 95965 | |
| 4950161 | Chinchilla, Yasmin S | Address on file | | | | | | | |
| 4938313 | Chinduluru, Naga | 1653 Strathmore way | | | | Rocklin | CA | 95765 | |
| 4966946 | Chinen, Michael T A | Address on file | | | | | | | |
| 4918122 | CHINESE AMERICAN ASSOC OF SOLONO | CO | 185 BUTCHER RD | | | VACAVILLE | CA | 95687 | |
| 4918123 | CHINESE CHAMBER OF COMMERCE | 730 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| 6070302 | CHINESE CHRISTIAN HERALD CRUSADES | 523 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4918125 | CHINESE CONSOLIDATED WOMENS ASSOCIATION | 762 COMMERCIAL ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4918126 | CHINESE CULTURAL SOCIETY OF STOCKTON | PO Box 692035 | | | | STOCKTON | CA | 95269 | |
| 4918127 | CHINESE FOR AFFIRMATIVE ACTION | 17 WALTER LUM PL | | | | SAN FRANCISCO | CA | 94108 | |
| 4918128 | CHINESE HISTORICAL AND CULTURAL PROJECT OF SANTA CLARA COUNTY | PO Box 5366 | | | | SAN JOSE | CA | 95150 | |
| 4918129 | CHINESE HISTORICAL SOCIETY OF AMERICA | 965 CLAY ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4918130 | CHINESE HOSPITAL ASSOCIATION | CHINESE HOSPITAL | 845 JACKSON ST | | | SAN FRANCISCO | CA | 94133 | |
| 6070305 | Chinese Newcomers Service Center | 777 Stockton Street, #104 | | | | San Francisco | CA | 94108 | |
| 4918132 | CHINESE STATION ENERGY STORAGE LLC | 8755 ENTERPRISE DR | | | | JAMESTOWN | CA | 95327 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935218 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | | | | Santa Cruz | CA | 95062 | |
| 4988626 | Ching, Cecilia | Address on file | | | | | | | |
| 4993176 | Ching, Kang-Ling | Address on file | | | | | | | |
| 4955343 | Ching, Romeo | Address on file | | | | | | | |
| 6070306 | CHING,LILY - 46831 WARM SPRINGS BLVD | 1011 S PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4994737 | Chingburanakit, Sakdichai | Address on file | | | | | | | |
| 7765430 | CHINH H DOAN | 429 CAMILLE CIR UNIT 17 | | | | SAN JOSE | CA | 95134-2716 | |
| 4989848 | Chinn, Boster | Address on file | | | | | | | |
| 4987257 | Chinn, Clifford | Address on file | | | | | | | |
| 4967418 | Chinn, Doreen L | Address on file | | | | | | | |
| 4974691 | Chinn, Ron | Closure Solutions | 2300 Clayton Road, Suite1435 | | | Concord | CA | 94520 | |
| 4979885 | Chinn, Will | Address on file | | | | | | | |
| 6130746 | CHINNOCK BRIAN EDWARD | Address on file | | | | | | | |
| 7168451 | CHINNOCK, JOELLE | Address on file | | | | | | | |
| 4971393 | Chiok, Evelyn | Address on file | | | | | | | |
| 4989185 | Chiong, Elena | Address on file | | | | | | | |
| 4934295 | Chiong, Lin | 2290 43rd ave | | | | San Francisco | CA | 94116 | |
| 6144679 | CHIONO PATRICIA | Address on file | | | | | | | |
| 4977375 | Chiotti, Louis | Address on file | | | | | | | |
| 4958106 | Chipchase, Daniel | Address on file | | | | | | | |
| 4978052 | Chipman, Gordon | Address on file | | | | | | | |
| 4937094 | Chipman, Larry | 9171 Palomar Ave. | | | | Atascadero | CA | 93422 | |
| 5917561 | Chippewa Pest Control Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917563 | Chippewa Pest Control Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5917564 | Chippewa Pest Control Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7164834 | CHIPS, CHRISTINE L. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185261 | CHIPS, CHRISTINE L. | Address on file | | | | | | | |
| 7185261 | CHIPS, CHRISTINE L. | Address on file | | | | | | | |
| 7185260 | CHIPS, JOHN E | Address on file | | | | | | | |
| 7185260 | CHIPS, JOHN E | Address on file | | | | | | | |
| 5955841 | Chiraporn Tatum | Address on file | | | | | | | |
| 5955842 | Chiraporn Tatum | Address on file | | | | | | | |
| 5955839 | Chiraporn Tatum | Address on file | | | | | | | |
| 5955840 | Chiraporn Tatum | Address on file | | | | | | | |
| 7142637 | Chiraporn Tatum | Address on file | | | | | | | |
| 4918133 | CHIRO-MEDICAL GROUP INC | 1 EMBARCADERO CENTER LOBBY LEV | | | | SAN FRANCISCO | CA | 94111 | |
| 6070307 | Chirstopher Corrigan Family Trust | PO Box 493281 | | | | REDDING | CA | 96049 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990476 | Chisaki, Diane | Address on file | | | | | | | |
| 4912709 | Chisholm, Jonathan Steven | Address on file | | | | | | | |
| 4959935 | Chism, Michael E | Address on file | | | | | | | |
| 4963308 | Chisom, Keith | Address on file | | | | | | | |
| 5917571 | Chistina Lyn Guarino | Address on file | | | | | | | |
| 5917572 | Chistina Lyn Guarino | Address on file | | | | | | | |
| 5917569 | Chistina Lyn Guarino | Address on file | | | | | | | |
| 5917570 | Chistina Lyn Guarino | Address on file | | | | | | | |
| 7473565 | Chiswa, Robert N | Address on file | | | | | | | |
| 7203416 | Chitgar, Royya I | Address on file | | | | | | | |
| 4914880 | Chitnis, Gaurav K. | Address on file | | | | | | | |
| 7769037 | CHITOSE KOYANAGI CUST | DEVIN KANZAWA | UNIF GIFT MIN ACT CA | 797 SPRUCE ST | | SAN FRANCISCO | CA | 94118-3322 | |
| 4918134 | CHITWOOD ENERGY MANAGEMENT INC | 508 SARAH BELL ST | | | | MT SHASTA | CA | 96067 | |
| 6143375 | CHITWOOD MARIO JR & MALDONADO JOVITA | Address on file | | | | | | | |
| 6141013 | CHITWOOD RUSSELL W & CHITWOOD CLAUDIA S | Address on file | | | | | | | |
| 4997447 | Chitwood, Anthony | Address on file | | | | | | | |
| 4914022 | Chitwood, Anthony J | Address on file | | | | | | | |
| 7822786 | Chitwood, Claudia Solis | Address on file | | | | | | | |
| 7822786 | Chitwood, Claudia Solis | Address on file | | | | | | | |
| 6144721 | CHIU SHU BUH TR & CHANG CHIN-WEN TR | Address on file | | | | | | | |
| 6145260 | CHIU YU JEN ERIC & CHEN ITING | Address on file | | | | | | | |
| 4982780 | Chiu, Agnes | Address on file | | | | | | | |
| 7306002 | Chiu, Albert | Address on file | | | | | | | |
| 4967878 | Chiu, Albert Kwok | Address on file | | | | | | | |
| 4933646 | Chiu, Andrew | 36 Tobin Clark Drive | | | | Hillsborough | CA | 94010 | |
| 4970343 | Chiu, Denise | | | | | | | | |
| 4986789 | Chiu, Laura | Address on file | | | | | | | |
| 4987688 | Chiu, Pea-En | Address on file | | | | | | | |
| 4969449 | Chiu, Randolph K. | Address on file | | | | | | | |
| 4951753 | Chiu, Russell M | Address on file | | | | | | | |
| 4968136 | Chiu, Sabrina | Address on file | | | | | | | |
| 5998600 | Chiu, Shaun | Address on file | | | | | | | |
| 4981001 | Chiu, Shek | Address on file | | | | | | | |
| 7164068 | CHIU, SHU BUH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4951702 | Chiu, Stanley Kung-Lown | Address on file | | | | | | | |
| 6070308 | Chiu, Tsai Shin or Chung | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998041 | Chiu, Ying | Address on file | | | | | | | |
| 6117760 | Chiu, Ying L | Address on file | | | | | | | |
| 4955251 | Chiu, Yvonne Phung | Address on file | | | | | | | |
| 7769827 | CHIUNG YING LAU & | LAURA K L LAU JT TEN | 4685 ALBANY CIR APT 133 | | | SAN JOSE | CA | 95129-1129 | |
| 6143106 | CHIURCO THOMAS A TR & CHIURCO MARTHA G TR | Address on file | | | | | | | |
| 7185684 | CHIVRELL, KRISTOFER | Address on file | | | | | | | |
| 7159594 | CHIVRELL, RYAN LINDSEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7778239 | CHIYEKO KIMURA & | SACHIKO IKEDA TTEES | IKEDA FAMILY TRUST DTD 6/22/2006 | 626 38TH AVE | | SAN FRANCISCO | CA | 94121-2618 | |
| 7184472 | Chloe Awalt (Kyla Awalt, Parent) | Address on file | | | | | | | |
| 7187926 | Chloe Boykin | Address on file | | | | | | | |
| 5955850 | Chloe Cornelison | Address on file | | | | | | | |
| 5955851 | Chloe Cornelison | Address on file | | | | | | | |
| 5955847 | Chloe Cornelison | Address on file | | | | | | | |
| 5955852 | Chloe Cornelison | Address on file | | | | | | | |
| 7187927 | Chloe Cornelison | Address on file | | | | | | | |
| 5909770 | Chloe Cox | Address on file | | | | | | | |
| 5902427 | Chloe Cox | Address on file | | | | | | | |
| 5906434 | Chloe Cox | Address on file | | | | | | | |
| 7187928 | Chloe Monet Gonzalez | Address on file | | | | | | | |
| 5955855 | Chloe Patricia Groom | Address on file | | | | | | | |
| 5955856 | Chloe Patricia Groom | Address on file | | | | | | | |
| 5955853 | Chloe Patricia Groom | Address on file | | | | | | | |
| 5955854 | Chloe Patricia Groom | Address on file | | | | | | | |
| 6140457 | CHLOE SILVIA TR | Address on file | | | | | | | |
| 4918135 | CHME INC | CALIFORNIA HOME MEDICAL EQUIPMENT | 289 FOSTER CITY BLVD STE A | | | FOSTER CITY | CA | 94404 | |
| 4952594 | Cho, Jeffrey Howard | Address on file | | | | | | | |
| 6070309 | Cho, Krystle | Address on file | | | | | | | |
| 4973883 | Cho, Missy | Address on file | | | | | | | |
| 4928439 | CHO, RYAN | 13637 FOSTER AVE UNIT 6 | | | | BALDWIN PARK | CA | 91706 | |
| 4912983 | Cho, Sarah | Address on file | | | | | | | |
| 4955159 | Cho, Seung-Soon | Address on file | | | | | | | |
| 4970137 | Cho, Wang B | Address on file | | | | | | | |
| 4971483 | Choa, Matthew | Address on file | | | | | | | |
| 4954743 | Choate V, Cynthia | Address on file | | | | | | | |
| 4985912 | Choate, Barbara | Address on file | | | | | | | |
| 4960811 | Choate, Bryan Nathan | Address on file | | | | | | | |
| 4982153 | Choate, Donald | Address on file | | | | | | | |
| 4996692 | Choate, Mollie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159596 | CHOATE, SARA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942047 | CHOBANIAN, DEENAA | 1276 CANEVARI DR | | | | ROSEVILLE | CA | 95747 | |
| 6146380 | CHOBOTOV MICHAEL V & CECILIA GAIL TR | Address on file | | | | | | | |
| 7187626 | CHOBOTOV, CECELIA | Address on file | | | | | | | |
| 7187628 | CHOBOTOV, GREGORY | Address on file | | | | | | | |
| 7186698 | Chobotov, Michael | Address on file | | | | | | | |
| 7187631 | CHOBOTOV, STEVAN | Address on file | | | | | | | |
| 4950160 | Chock, Joseph | Address on file | | | | | | | |
| 6145095 | CHOE HAK CHIN & BO YOUNG | Address on file | | | | | | | |
| 7477074 | Choe, Bo Young | Address on file | | | | | | | |
| 7473561 | Choe, Charliey | Address on file | | | | | | | |
| 7477265 | Choe, Hak Chin | Address on file | | | | | | | |
| 4922117 | CHOHAN, HARDEEP | 1550 E GOLDEN VALLEY WAY | | | | FRESNO | CA | 93730 | |
| 4991708 | Chohlis Jr., Michael | Address on file | | | | | | | |
| 4991753 | Chohlis, Dana | Address on file | | | | | | | |
| 7766596 | CHOI WAN MA FUNG & | AMY FUNG CHAN JT TEN | 623 8TH AVE | | | SAN FRANCISCO | CA | 94118-3701 | |
| 4966957 | Choi, Annette Kee-Wing | Address on file | | | | | | | |
| 4950684 | Choi, Eric | Address on file | | | | | | | |
| 4993022 | Choi, Jae | Address on file | | | | | | | |
| 4959177 | Choi, Jong | Address on file | | | | | | | |
| 4970784 | Choi, Sam Wai Silvia | Address on file | | | | | | | |
| 4929944 | CHOI, STEPHEN | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 6070310 | CHOICE FOODSERVICES | 7770 Pardee Lane, Suite 150 | | | | Oakland | CA | 94621 | |
| 6070311 | CHOICE FOODSERVICES - 1615 REMUDA LN | P.O. BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 4918136 | CHOICE IN AGING | 490 GOLF CLUB RD | | | | PLEASANT HILL | CA | 94523 | |
| 6070313 | CHOICE NATURAL GAS | 5151 San Felipe Street | | | | Houston | TX | 77056 | |
| 5803442 | Choice Natural Gas | CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE 2200 | | | HOUSTON | TX | 77056 | |
| 4918137 | CHOICE TECHNICAL SERVICES INC | 17517 FABRICA WAY STE B | | | | CERRITOS | CA | 90703 | |
| 4918138 | CHOICES CASE MANAGEMENT INC | 1145 SECOND ST STE A315 | | | | BRENTWOOD | CA | 94513 | |
| 4973387 | Choiniere, Connor Charles | Address on file | | | | | | | |
| 4970918 | Choiniere, Mark R. | Address on file | | | | | | | |
| 4997548 | Chois, Sabas | Address on file | | | | | | | |
| 4914143 | Chois, Sabas Lu Hun | Address on file | | | | | | | |
| 4914103 | Chokshi, Sagar | Address on file | | | | | | | |
| 5917583 | Chole E. Ryan (A Minor) | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5917584 | Chole E. Ryan (A Minor) | Address on file | | | | | | | |
| 5917582 | Chole E. Ryan (A Minor) | Address on file | | | | | | | |
| 5917585 | Chole E. Ryan (A Minor) | Address on file | | | | | | | |
| 4960054 | Chommanard, Mark | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144882 | CHONG BILLY | Address on file | | | | | | | |
| 4952345 | Chong, Joanna | Address on file | | | | | | | |
| 4968448 | Chong, Jonathan DH | Address on file | | | | | | | |
| 4953764 | Chong, Kok Jin | Address on file | | | | | | | |
| 4925060 | CHONG, MEE JIN | MD | 1828 B MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596-4410 | |
| 4957660 | Chong, Michael | Address on file | | | | | | | |
| 4928134 | CHONG, ROBERT | 15 HAMPTON CT | | | | HILLSBOROUGH | CA | 94010 | |
| 4911899 | Chong, Vincent | Address on file | | | | | | | |
| 5899100 | Chong, Yanping | Address on file | | | | | | | |
| 4985248 | Chong, Yuk-Choy T | Address on file | | | | | | | |
| 4971464 | Chongtoua, Justin | Address on file | | | | | | | |
| 4970140 | Choo, Kevin | Address on file | | | | | | | |
| 6160166 | Choochagi, George | Address on file | | | | | | | |
| 4942239 | Chooljian Bros Packing Co Inc | 3192 S INDIANOLA AVE | | | | SANGER | CA | 93657 | |
| 6116442 | Chooljian Brothers | 3192 S. Indianola Ave | | | | Sanger | CA | 93657 | |
| 6144577 | CHOOLJIAN CHERIE J | Address on file | | | | | | | |
| 4984980 | Chooljian, Rodney | Address on file | | | | | | | |
| 4971176 | Choong, Virginia Elizabeth | Address on file | | | | | | | |
| 7183025 | Choong, Yoke-Sim | Address on file | | | | | | | |
| 5910172 | Choppelas, Judy | Address on file | | | | | | | |
| 6130500 | CHOPPING FREDERICK R | Address on file | | | | | | | |
| 6130457 | CHOPPING FREDERICK R ETAL | Address on file | | | | | | | |
| 6130436 | CHOPPING KENNETH E TR ETAL | Address on file | | | | | | | |
| 6146486 | CHOPRA DAVEEN & CHOPRA STEPHANIE D | Address on file | | | | | | | |
| 4916089 | CHOPRA, ANIL K | 635 CROSSRIDGE TERRACE | | | | ORINDA | CA | 94563 | |
| 4989622 | Choquette, Helen | Address on file | | | | | | | |
| 5006280 | Chor Nar Sui Ng | Valor Legal, P.C. | 2600 Tenth Street, Suite 435 | | | Berkeley | CA | 94710 | |
| 4957962 | Chorjel, Edward William | Address on file | | | | | | | |
| 4965828 | Choron, Romuald Laurent | Address on file | | | | | | | |
| 4939663 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | | | | Fresno | CA | 93720 | |
| 4973088 | Chou, Candice | Address on file | | | | | | | |
| 4923565 | CHOU, JULIE MEI-TSU | 5565 CORTE SONORA | | | | PLEASANTON | CA | 94566 | |
| 4983459 | Chou, Kevin | Address on file | | | | | | | |
| 4989298 | Chou, Michael | Address on file | | | | | | | |
| 4967928 | Chou, Newton | Address on file | | | | | | | |
| 4935442 | Chou, Paul | 185 Pond View Ln | | | | Newcastle | CA | 95658 | |
| 6070314 | Chou, Paul or Shen, Ya Ming | Address on file | | | | | | | |
| 4932336 | CHOU, YINCHUN | 34486 EGERTON PL | | | | FREMONT | CA | 94555 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938956 | Chou, YuHsueh | 10986 Linda Vista Dr | | | | Cupertino | CA | 95014 | |
| 4936289 | Chou, Yuo-Ling | 1068 Miller Drive | | | | LAFAYETTE | CA | 94549 | |
| 4939336 | Chou, Yvonne | 697 Benvenue Ave | | | | Los Altos | CA | 94024 | |
| 4944186 | Choudhari, Pavankumar | 39600 Fremont Blvd | | | | fremont | CA | 94538 | |
| 4971504 | Choudhary, Rajiv Ranjan | Address on file | | | | | | | |
| 4911473 | Choudhary, Sonika | Address on file | | | | | | | |
| 4969001 | Choudhuri, Saipriya | Address on file | | | | | | | |
| 6133568 | CHOUINARD ARMAND LEO | Address on file | | | | | | | |
| 4952178 | Choukeir, Mohamad A | Address on file | | | | | | | |
| 6144645 | CHOURRE MARTIN G & SALCEDO-CHOURRE TRACY L | Address on file | | | | | | | |
| 4938688 | Chow Chu, Dana | 5910 Marie Way | | | | Oakland | CA | 94618 | |
| 6070316 | CHOW ENGINEERING INC | 7770 PARDEE LN | | | | OAKLAND | CA | 94621 | |
| 4918139 | CHOW ENGINEERING INC | 7770 PARDEE LN | | | | OAKLAND | CA | 94621-1424 | |
| 6070319 | Chow Engineering, Inc | 7770 Pardee Ln., Suite 100 | | | | Oakland | CA | 94621 | |
| 7825677 | Chow, Andrew Y | Address on file | | | | | | | |
| 4961273 | Chow, Andy | Address on file | | | | | | | |
| 5998579 | Chow, Andy | Address on file | | | | | | | |
| 4914612 | Chow, Camille | Address on file | | | | | | | |
| 4968984 | Chow, Debbie | Address on file | | | | | | | |
| 4984783 | Chow, Eileen | Address on file | | | | | | | |
| 4981832 | Chow, Foon | Address on file | | | | | | | |
| 4942581 | Chow, Janet | 8278 Skyline Cir | | | | Oakland | CA | 94605 | |
| 4953126 | Chow, Jeffrey | Address on file | | | | | | | |
| 4940824 | Chow, Jimmy | 221 Peabody Rd | | | | Vacaville | CA | 95687 | |
| 4944996 | Chow, Jonathan | 363 Lakeshore Drive | | | | San Francisco | CA | 94132 | |
| 4969965 | Chow, Kevin | Address on file | | | | | | | |
| 4952685 | Chow, Man Hum | Address on file | | | | | | | |
| 4990316 | Chow, Maria | Address on file | | | | | | | |
| 4968462 | Chow, Ronnie | Address on file | | | | | | | |
| 4942411 | Chow, Sandy | 261 Goettingen Street | | | | San Francisco | CA | 94134 | |
| 4967013 | Chow, Shirley Y | Address on file | | | | | | | |
| 4950557 | Chow, Teresa | Address on file | | | | | | | |
| 4951115 | Chow, Wei-Nan | Address on file | | | | | | | |
| 4953208 | Chow, William | Address on file | | | | | | | |
| 4918140 | CHOWCHILLA DISTRICT | CHAMBER OF COMMERCE | 137 S 3RD ST | | | CHOWCHILLA | CA | 93610 | |
| 6041680 | CHOWCHILLA WATER DISTRICT | 327 Chowchilla Blvd | | | | Chowchilla | CA | 93610 | |
| 4918141 | CHOWCHILLA WATER DISTRICT | PO Box 905 | | | | CHOWCHILLA | CA | 93610 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934331 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | | | | CHOWCHILLA | CA | 93610 | |
| 6041681 | CHOWCHILLA, CITY OF | 130 S 2nd Street | | | | Chowchilla | CA | 93610 | |
| 4972632 | Chowdhury, Tahshin Sharmin | Address on file | | | | | | | |
| 6130647 | CHOWVILLA LLC | Address on file | | | | | | | |
| 4967210 | Choy, Dora Mitzi | Address on file | | | | | | | |
| 4981967 | Choy, Edmond K | Address on file | | | | | | | |
| 4970524 | Choy, Jason A. | Address on file | | | | | | | |
| 4966469 | Choy, Jennifer A | Address on file | | | | | | | |
| 4997978 | Choy, Mary | Address on file | | | | | | | |
| 4979423 | Choy, William | Address on file | | | | | | | |
| 4979245 | Choy, Winnie | Address on file | | | | | | | |
| 4988151 | Choy, Yvonne | Address on file | | | | | | | |
| 6070320 | CHP 11 99 FOUNDATION | 2244 N STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | |
| 7181102 | Chris  Freedheim | Address on file | | | | | | | |
| 7176382 | Chris  Freedheim | Address on file | | | | | | | |
| 7183592 | Chris  Laukenmann | Address on file | | | | | | | |
| 7176842 | Chris  Laukenmann | Address on file | | | | | | | |
| 7775086 | CHRIS A SORENSEN JR & BEVERLY | SORENSEN TR CHRIS A | SORENSEN JR & BEVERLY SORENSEN | PO BOX 816 | | PARLIER | CA | 93648-0816 | |
| 7143817 | Chris Alan Duncan | Address on file | | | | | | | |
| 7193413 | CHRIS ALCANTAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187274 | Chris and Wilma Lander Family Trust | Address on file | | | | | | | |
| 7784986 | CHRIS ASHBY | 1066 REDWOOD ST | | | | IDAHO FALLS | ID | 83401-2946 | |
| 7785647 | CHRIS B PLANK | 9 HAMPSHIRE DR | | | | CONCORD | NH | 03301 | |
| 7785354 | CHRIS B PLANK | 9 HAMPSHIRE DR | | | | CONCORD | NH | 03301-5938 | |
| 7162919 | CHRIS BARTALOTTI | Address on file | | | | | | | |
| 7784316 | CHRIS BORDMAN | 11703 HARRISBURG DRIVE | | | | FRISCO | TX | 75035 | |
| 7186668 | Chris Boseovski, DMD, INC. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7193522 | CHRIS BOSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144302 | Chris Byron Nunes | Address on file | | | | | | | |
| 6070321 | Chris Candy | 1201 Pine Street | | | | Oakland | CA | 94607 | |
| 7786473 | CHRIS CORBRIDGE HODGES | 1282 S 1150 W | | | | PAYSON | UT | 84651-5702 | |
| 7199930 | CHRIS COTTER | Address on file | | | | | | | |
| 7779222 | CHRIS DARROW | 2275 E SAN ANTONIO ST | | | | SAN JOSE | CA | 95116-3095 | |
| 7780718 | CHRIS DEBORD | 4470 OAK GLEN DR | | | | REDDING | CA | 96001-6115 | |
| 5955864 | Chris Delorean | Address on file | | | | | | | |
| 5955863 | Chris Delorean | Address on file | | | | | | | |
| 5955865 | Chris Delorean | Address on file | | | | | | | |
| 5955866 | Chris Delorean | Address on file | | | | | | | |
| 5955861 | Chris Delorean | Address on file | | | | | | | |
| 7195562 | Chris Dennis Rider | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195562 | Chris Dennis Rider | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910352 | Chris Dolan | Address on file | | | | | | | |
| 5903372 | Chris Dolan | Address on file | | | | | | | |
| 5907255 | Chris Dolan | Address on file | | | | | | | |
| 5955870 | Chris Duncan | Address on file | | | | | | | |
| 5955869 | Chris Duncan | Address on file | | | | | | | |
| 5955871 | Chris Duncan | Address on file | | | | | | | |
| 5955868 | Chris Duncan | Address on file | | | | | | | |
| 7195239 | Chris Edington Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195239 | Chris Edington Automotive | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5917598 | Chris Eugene Paul | Address on file | | | | | | | |
| 5917599 | Chris Eugene Paul | Address on file | | | | | | | |
| 5917596 | Chris Eugene Paul | Address on file | | | | | | | |
| 5917597 | Chris Eugene Paul | Address on file | | | | | | | |
| 7142582 | Chris Eugene Paul | Address on file | | | | | | | |
| 5917602 | Chris Franklin | Address on file | | | | | | | |
| 5917604 | Chris Franklin | Address on file | | | | | | | |
| 5917603 | Chris Franklin | Address on file | | | | | | | |
| 5917601 | Chris Franklin | Address on file | | | | | | | |
| 5917600 | Chris Franklin | Address on file | | | | | | | |
| 5946749 | Chris Freedheim | Address on file | | | | | | | |
| 5904920 | Chris Freedheim | Address on file | | | | | | | |
| 7196520 | Chris Galvez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196520 | Chris Galvez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5917607 | Chris Griffith | Address on file | | | | | | | |
| 5917605 | Chris Griffith | Address on file | | | | | | | |
| 5917608 | Chris Griffith | Address on file | | | | | | | |
| 5917606 | Chris Griffith | Address on file | | | | | | | |
| 6011375 | CHRIS H FARLEY | Address on file | | | | | | | |
| 6070322 | Chris H Farley DBA Merging Solutions, LLC | 1452 N Vasco Rd, Suite 365 | | | | Livermore | CA | 94551 | |
| 7168910 | Chris Herrera | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193395 | CHRIS J WINSLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779015 | CHRIS JAMES HEINSEN | PO BOX 425 | | | | LOCKWOOD | CA | 93932-0425 | |
| 7780023 | CHRIS L BANTHER TR | UA 09 28 14 | H ROBERT LEE TRUST | 118 MERCY ST | | MOUNTAIN VIEW | CA | 94041-2230 | |
| 7770447 | CHRIS LUHMAN | 506 2ND AVE NW | | | | NEW BRIGHTON | MN | 55112-6824 | |
| 7328034 | Chris Lynn Yarbrough | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4918145 | CHRIS M BYRNE DPM | 1551 BISHOP ST #210 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7193031 | Chris Malan | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193031 | Chris Malan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5904687 | Chris Malan | Address on file | | | | | | | |
| 5946617 | Chris Malan | Address on file | | | | | | | |
| 5917612 | Chris Mangrum | Address on file | | | | | | | |
| 5917609 | Chris Mangrum | Address on file | | | | | | | |
| 5917610 | Chris Mangrum | Address on file | | | | | | | |
| 5917611 | Chris Mangrum | Address on file | | | | | | | |
| 7142249 | Chris Marr Bertozzi | Address on file | | | | | | | |
| 5955892 | Chris Martin | Address on file | | | | | | | |
| 5955891 | Chris Martin | Address on file | | | | | | | |
| 5955893 | Chris Martin | Address on file | | | | | | | |
| 5955894 | Chris Martin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955890 | Chris Martin | Address on file | | | | | | | |
| 7199452 | CHRIS MASTERS | Address on file | | | | | | | |
| 7196056 | CHRIS MCMINN | Address on file | | | | | | | |
| 5910772 | Chris Miller | Address on file | | | | | | | |
| 5950038 | Chris Miller | Address on file | | | | | | | |
| 5904881 | Chris Miller | Address on file | | | | | | | |
| 5908447 | Chris Miller | Address on file | | | | | | | |
| 5912424 | Chris Miller | Address on file | | | | | | | |
| 6010683 | CHRIS MUELRATH D&M CONSTRUCTION | 85 ELY ROAD | | | | PETALUMA | CA | 94954 | |
| 7194737 | Chris Nicholas Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462139 | Chris Nicholas Herrera | Address on file | | | | | | | |
| 7771781 | CHRIS O MORTON CUST | OLIVIA J MORTON | UNDER THE AR UNIF TRANSFERS TO MINORS ACT | 6353 RICHMOND AVE UNIT 113 | | HOUSTON | TX | 77057-5965 | |
| 7143903 | Chris Oakley | Address on file | | | | | | | |
| 7144271 | Chris Orion McCord | Address on file | | | | | | | |
| 5955897 | Chris Paul | Address on file | | | | | | | |
| 5955896 | Chris Paul | Address on file | | | | | | | |
| 5955898 | Chris Paul | Address on file | | | | | | | |
| 5955899 | Chris Paul | Address on file | | | | | | | |
| 5955895 | Chris Paul | Address on file | | | | | | | |
| 5917625 | Chris Pickett' | Address on file | | | | | | | |
| 5917624 | Chris Pickett' | Address on file | | | | | | | |
| 5917626 | Chris Pickett' | Address on file | | | | | | | |
| 5917627 | Chris Pickett' | Address on file | | | | | | | |
| 5917623 | Chris Pickett' | Address on file | | | | | | | |
| 7777814 | CHRIS RITZ | 4372 PLASS DR | | | | NAPA | CA | 94558-1813 | |
| 7192874 | CHRIS ROONEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5955908 | Chris Smith | Address on file | | | | | | | |
| 5955909 | Chris Smith | Address on file | | | | | | | |
| 5955910 | Chris Smith | Address on file | | | | | | | |
| 5906030 | Chris Weir | Address on file | | | | | | | |
| 5909433 | Chris Weir | Address on file | | | | | | | |
| 7187929 | Chris Westergard | Address on file | | | | | | | |
| 4982669 | Chrisco, Charles | Address on file | | | | | | | |
| 4988618 | Chrisco, Gary | Address on file | | | | | | | |
| 6107082 | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | Address on file | | | | | | | |
| 4943330 | Chrisman, Evelyn | 2293 New Long Valley Rd., Clearlake Oaks, Ca. 95423 | | | | Clearlake | CA | 95422 | |
| 4989155 | Chrisman, Terry | Address on file | | | | | | | |
| 6070324 | Chrisman, William | Address on file | | | | | | | |
| 5947265 | Chrispin Shaughnessy | Address on file | | | | | | | |
| 5949237 | Chrispin Shaughnessy | Address on file | | | | | | | |
| 5905531 | Chrispin Shaughnessy | Address on file | | | | | | | |
| 4982523 | Chriss, Ronald | Address on file | | | | | | | |
| 4969948 | Chriss, Ronnie | Address on file | | | | | | | |
| 6144540 | CHRIST KATHLEEN TR | Address on file | | | | | | | |
| 4978664 | Christ, Stephen | Address on file | | | | | | | |
| 7780460 | CHRISTA C HOUGH | 9418 FAIRWAY DR | | | | KELSEYVILLE | CA | 95451-9566 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184231 | Christa Doreen Kien | Address on file | | | | | | | |
| 7767696 | CHRISTA EDITH SMITH TR UA JAN 05 | 90 THE HARRY GLENN SMITH & | CHRISTA EDITH SMITH SURVIVORS TRUST | PO BOX 580 | | PINE GROVE | CA | 95665-0580 | |
| 7773507 | CHRISTA MARIA SCHWEIZER REINDEL | HERRENSTRASSE 9 | | | | SPESBACH | | D 66882 | GERMANY |
| 4950890 | Christakis, Angelo Michael | Address on file | | | | | | | |
| 5906780 | Christel Reza | Address on file | | | | | | | |
| 5911469 | Christel Reza | Address on file | | | | | | | |
| 5910089 | Christel Reza | Address on file | | | | | | | |
| 5902791 | Christel Reza | Address on file | | | | | | | |
| 7141989 | Christel Reza | Address on file | | | | | | | |
| 6135228 | CHRISTEN DONNA | Address on file | | | | | | | |
| 4983147 | Christen, Clifford | Address on file | | | | | | | |
| 6146361 | CHRISTENSEN CHRIS TR | Address on file | | | | | | | |
| 4976221 | CHRISTENSEN FAMILY 2005 TRUST | 0337 LAKE ALMANOR WEST DR | 4475 Nord Highway | | | Chico | CA | 95973 | |
| 6105132 | CHRISTENSEN FAMILY 2005 TRUST | 4475 Nord Highway | | | | Chico | CA | 95973 | |
| 6144200 | CHRISTENSEN KENNETH E TR & CHRISTENSEN MARY B TR | Address on file | | | | | | | |
| 6147009 | CHRISTENSEN MARC TR ET AL | Address on file | | | | | | | |
| 4932573 | Christensen Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6070329 | Christensen Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118740 | Christensen Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 7190723 | CHRISTENSEN, ALAN AMES | Address on file | | | | | | | |
| 4976770 | Christensen, Bernice | Address on file | | | | | | | |
| 6070346 | Christensen, Cameron | Address on file | | | | | | | |
| 6122024 | Christensen, Cameron | Address on file | | | | | | | |
| 4936218 | Christensen, Conchita | 5749 S Tracy Blvd | | | | Mill Valley | CA | 94941 | |
| 4919414 | CHRISTENSEN, DANIEL N | DBA CAL SUN POOLS | 118 E CHURCH AVE | | | RIDGECREST | CA | 93555 | |
| 4995748 | Christensen, David | Address on file | | | | | | | |
| 4911451 | Christensen, David Neal | Address on file | | | | | | | |
| 7480321 | Christensen, Dawn M. | Address on file | | | | | | | |
| 4943701 | Christensen, Debra and Brent | 801 E School Way | | | | Redwood Valley | CA | 95470 | |
| 4967258 | Christensen, Doris | Address on file | | | | | | | |
| 4988347 | Christensen, Douglas | Address on file | | | | | | | |
| 4996242 | Christensen, Dwight | Address on file | | | | | | | |
| 4912143 | Christensen, Dwight Delane | Address on file | | | | | | | |
| 4993564 | Christensen, Ellen | Address on file | | | | | | | |
| 4976219 | Christensen, Eric & Liane | 0335 LAKE ALMANOR WEST DR | 4475 Nord Highway | | | Chico | CA | 95973 | |
| 6087147 | Christensen, Eric & Liane | Address on file | | | | | | | |
| 4962890 | Christensen, Jeremy Darrell | Address on file | | | | | | | |
| 4982086 | Christensen, Jerry | Address on file | | | | | | | |
| 4997180 | Christensen, John | Address on file | | | | | | | |
| 4913429 | Christensen, John Raymond | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990369 | Christensen, Lex | Address on file | | | | | | | |
| 7190720 | CHRISTENSEN, LINDA C | Address on file | | | | | | | |
| 7170135 | CHRISTENSEN, MARY BRODRICK | Address on file | | | | | | | |
| 4959185 | Christensen, Natalie | Address on file | | | | | | | |
| 4976892 | Christensen, Paul | Address on file | | | | | | | |
| 4990653 | Christensen, Penny Lee | Address on file | | | | | | | |
| 7462858 | CHRISTENSEN, PHILLIP DANIEL | Address on file | | | | | | | |
| 4978725 | Christensen, Robert | Address on file | | | | | | | |
| 6070327 | Christensen, Robin | Address on file | | | | | | | |
| 6122341 | Christensen, Robin | Address on file | | | | | | | |
| 4986382 | Christensen, Vida | Address on file | | | | | | | |
| 4989930 | Christensen, Virginia | Address on file | | | | | | | |
| 6132136 | CHRISTENSON MARILYN T TRUSTEE | Address on file | | | | | | | |
| 4984851 | Christenson, Bobbie | Address on file | | | | | | | |
| 4958968 | Christenson, Eric | Address on file | | | | | | | |
| 4982941 | Christenson, Michael | Address on file | | | | | | | |
| 4962665 | Christenson, Michael James | Address on file | | | | | | | |
| 4978561 | Christenson, Patrick | Address on file | | | | | | | |
| 4975324 | Christerson, John | 1301 LASSEN VIEW DR | 311 Bonita Dr. | | | Aptos | CA | 95003 | |
| 6080103 | Christerson, John | Address on file | | | | | | | |
| 5955914 | Christi Santos | Address on file | | | | | | | |
| 5955912 | Christi Santos | Address on file | | | | | | | |
| 5955913 | Christi Santos | Address on file | | | | | | | |
| 5955911 | Christi Santos | Address on file | | | | | | | |
| 7187930 | Christi Sue Cox | Address on file | | | | | | | |
| 7193779 | CHRISTIA FUNKHOUSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7177160 | Christian  Cornilsen | Address on file | | | | | | | |
| 7196857 | Christian  Evan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196857 | Christian  Evan Gulbransen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187931 | Christian Alexander | Address on file | | | | | | | |
| 7187932 | Christian Alexander OBO Nest Bedding | Address on file | | | | | | | |
| 7194618 | Christian Atheron | Address on file | | | | | | | |
| 7462076 | Christian Atheron | Address on file | | | | | | | |
| 7764383 | CHRISTIAN B CHRISTIANSEN & LORAINE S CHRISTIANSEN TR | CHRISTIANSEN 1989 FAMILY REVOCABLE TRUST UA OCT 5 89 | 201 CHADBOURNE AVE APT 119 | | | MILLBRAE | CA | 94030-2571 | |
| 7780505 | CHRISTIAN B WALKER | 3100 W 7TH ST APT 804 | | | | FORT WORTH | TX | 76107-2799 | |
| 4918148 | CHRISTIAN BOCOBO MD PC | MUSCULOSKELETAL MEDICAL CENTER | 1850 SULLIVAN AVE STE 310 | | | DALY CITY | CA | 94015 | |
| 4918149 | CHRISTIAN BODY LIFE FELLOWSHIP | CHURCH | 1201 MARSHALL RD | | | VACAVILLE | CA | 95687 | |
| 6070331 | Christian Chun Jeong | 27992 Camino Capistrano, Suite A | Kurt Weaver, COO | | | Laguna Niguel | CA | 92677 | |
| 6139491 | CHRISTIAN DAVID R & DORINDA M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911060 | Christian Eugenio | Address on file | | | | | | | |
| 5905633 | Christian Eugenio | Address on file | | | | | | | |
| 5912524 | Christian Eugenio | Address on file | | | | | | | |
| 5909092 | Christian Eugenio | Address on file | | | | | | | |
| 5911935 | Christian Eugenio | Address on file | | | | | | | |
| 5949340 | Christian Gaffield | Address on file | | | | | | | |
| 5905650 | Christian Gaffield | Address on file | | | | | | | |
| 5950780 | Christian Gaffield | Address on file | | | | | | | |
| 5947375 | Christian Gaffield | Address on file | | | | | | | |
| 5950198 | Christian Gaffield | Address on file | | | | | | | |
| 7195249 | Christian Henry Bertrand | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195249 | Christian Henry Bertrand | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5917639 | Christian Huckabee | Address on file | | | | | | | |
| 5917640 | Christian Huckabee | Address on file | | | | | | | |
| 5917637 | Christian Huckabee | Address on file | | | | | | | |
| 5917638 | Christian Huckabee | Address on file | | | | | | | |
| 7142735 | Christian Huckabee | Address on file | | | | | | | |
| 7779698 | CHRISTIAN J PEARSON | 6000 17TH AVE SW APT 11 | | | | SEATTLE | WA | 98106-3524 | |
| 7187933 | Christian Kozak | Address on file | | | | | | | |
| 4918150 | CHRISTIAN LIFE CENTER OF MERCED | 650 E OLIVE AVE | | | | MERCED | CA | 95340 | |
| 7682881 | CHRISTIAN M HALLIBURTON | Address on file | | | | | | | |
| 5904772 | Christian Mayo | Address on file | | | | | | | |
| 7142849 | Christian Michael Holland | Address on file | | | | | | | |
| 7187934 | Christian Miller | Address on file | | | | | | | |
| 7196057 | CHRISTIAN MUNIZ | Address on file | | | | | | | |
| 5905204 | Christian Palmaz | Address on file | | | | | | | |
| 5947017 | Christian Palmaz | Address on file | | | | | | | |
| 7197300 | Christian Ray Wallace | Address on file | | | | | | | |
| 7197300 | Christian Ray Wallace | Address on file | | | | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | | | | |
| 4990201 | Christian, Betty | Address on file | | | | | | | |
| 7484941 | Christian, Calvin Fletcher | Address on file | | | | | | | |
| 4997308 | Christian, Christopher | Address on file | | | | | | | |
| 4981032 | Christian, Donald | Address on file | | | | | | | |
| 4988768 | Christian, Paula | Address on file | | | | | | | |
| 4968575 | Christian, Peter | Address on file | | | | | | | |
| 4938118 | CHRISTIAN, SANDRA | PO BOX 686 | | | | SALINAS | CA | 93702 | |
| 4955874 | Christian, Teresa Christine | Address on file | | | | | | | |
| 4911866 | Christian, Toni Jo | Address on file | | | | | | | |
| 4936066 | Christian, W S | 549 E. Saginaw Way | | | | Fresno | CA | 93704 | |
| 7326591 | Christiana Bruner-Guin | CHRISTIAN KRANKEMANN, Attorney, Krankemann Petersen | 420 E, Suite 100 | | | Santa Rosa | CA | 95404 | |
| 7154084 | Christiana Chatelaine Rattay | Address on file | | | | | | | |
| 7154084 | Christiana Chatelaine Rattay | Address on file | | | | | | | |
| 6132006 | CHRISTIANI EARL D. & RUTH E. | Address on file | | | | | | | |
| 7163312 | CHRISTIANI, EARL DENNIS | EARL CHRISTIANI, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |

Case: 19-30088   Doc# 6893-15   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163313 | CHRISTIANI, RUTH ESTHER | RUTH CHRISTIANI, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 5907320 | Christian-Marie R. Foster | Address on file | | | | | | | |
| 5903468 | Christian-Marie R. Foster | Address on file | | | | | | | |
| 6146916 | CHRISTIANO JOSEPH P TR | Address on file | | | | | | | |
| 4971002 | Christiano, Joseph | Address on file | | | | | | | |
| 4939897 | Christiano, Matt | 21120 Wardell Rd | | | | Saratoga | CA | 95070 | |
| 7237481 | Christiansen , Owen | Address on file | | | | | | | |
| 6140838 | CHRISTIANSEN CHRISTOPHER & MICHELE | Address on file | | | | | | | |
| 6130860 | CHRISTIANSEN NANCY L TR ETAL | Address on file | | | | | | | |
| 6144055 | CHRISTIANSEN PEGGY A TR | Address on file | | | | | | | |
| 6147084 | CHRISTIANSEN ROBERT T & TAMMY K | Address on file | | | | | | | |
| 4914892 | Christiansen, Leif M. | Address on file | | | | | | | |
| 7170547 | CHRISTIANSEN, PEGGY ANN | Address on file | | | | | | | |
| 4987434 | Christiansen, Teresa Maxine | Address on file | | | | | | | |
| 4982952 | Christianson, Arthur | Address on file | | | | | | | |
| 4996550 | Christianson, G. | Address on file | | | | | | | |
| 4912428 | Christianson, George Kevin | Address on file | | | | | | | |
| 4937951 | Christianson, Jordan | 19013 Beatrice Drive | | | | Prunedale | CA | 93907 | |
| 7175901 | CHRISTIANSON, ROY ROLAND | Address on file | | | | | | | |
| 7766405 | CHRISTIE A FOULSTON | 900 SW INDIANOLA RD | | | | BENTON | KS | 67017-9184 | |
| 7199015 | Christie Beebe | Address on file | | | | | | | |
| 6132986 | CHRISTIE ELDONNA M TR | Address on file | | | | | | | |
| 7184458 | Christie Lutz | Address on file | | | | | | | |
| 5955922 | Christie Lynne Mcmenomy | Address on file | | | | | | | |
| 5955923 | Christie Lynne Mcmenomy | Address on file | | | | | | | |
| 5955920 | Christie Lynne Mcmenomy | Address on file | | | | | | | |
| 5955921 | Christie Lynne Mcmenomy | Address on file | | | | | | | |
| 7142543 | Christie Lynne McMenomy | Address on file | | | | | | | |
| 7196979 | Christie Marie Page | Address on file | | | | | | | |
| 7196979 | Christie Marie Page | Address on file | | | | | | | |
| 6010700 | CHRISTIE MIROYAN | Address on file | | | | | | | |
| 4953190 | Christie, Adoni Andreas | Address on file | | | | | | | |
| 7218200 | Christie, Carolanne | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7473049 | Christie, Gregory | Address on file | | | | | | | |
| 7473202 | Christie, Mason R. | Address on file | | | | | | | |
| 4998922 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998921 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008554 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7200823 | Christin Dick | Address on file | | | | | | | |
| 7196521 | Christina  Lynne Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196521 | Christina  Lynne Gulbransen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193613 | CHRISTINA A. CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-15    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194719 | Christina Angela Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194719 | Christina Angela Morris | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144256 | Christina Ann Beardsley | Address on file | | | | | | | |
| 7198223 | CHRISTINA ANN WHEELER | Address on file | | | | | | | |
| 5917647 | Christina Arechar | Address on file | | | | | | | |
| 5917648 | Christina Arechar | Address on file | | | | | | | |
| 5917645 | Christina Arechar | Address on file | | | | | | | |
| 5917649 | Christina Arechar | Address on file | | | | | | | |
| 7187935 | Christina Arechar | Address on file | | | | | | | |
| 7144674 | Christina Artis Pine | Address on file | | | | | | | |
| 7141642 | Christina Belle Shipman | Address on file | | | | | | | |
| 7193508 | CHRISTINA BOONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5955932 | Christina Boone | Address on file | | | | | | | |
| 5955933 | Christina Boone | Address on file | | | | | | | |
| 5955929 | Christina Boone | Address on file | | | | | | | |
| 5955934 | Christina Boone | Address on file | | | | | | | |
| 7187936 | Christina Boone | Address on file | | | | | | | |
| 7764373 | CHRISTINA C CHRISTENSEN & | CARL C CHRISTENSEN JT TEN | 2742 VISTA PALOMAR | | | FAIRFIELD | CA | 94534-1751 | |
| 7783222 | CHRISTINA C KONTOS | 13407 RIVERSIDE DR APT B | | | | SHERMAN OAKS | CA | 91423-2522 | |
| 7776722 | CHRISTINA C WHIPPO | 2801 WOODHAVEN DR | | | | CHAMPAIGN | IL | 61822-7573 | |
| 7782798 | CHRISTINA CARINALLI | 1466 TEAL DR | | | | SUNNYVALE | CA | 94087-3730 | |
| 7192640 | CHRISTINA CARTIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7781150 | CHRISTINA CATANZARO WHIPPO TR | UA 05 28 02 | ANNA M CATANZARO TRUST | 2801 WOODHAVEN DR | | CHAMPAIGN | IL | 61822-7573 | |
| 7187937 | Christina Conesa | Address on file | | | | | | | |
| 7774920 | CHRISTINA D SMETHURST | 161 WINSTON DR | | | | WILLIAMSBURG | VA | 23185-3311 | |
| 7192365 | Christina De Hernandez Corral | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192365 | Christina De Hernandez Corral | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905177 | Christina De Hernandez Corral | Address on file | | | | | | | |
| 5908726 | Christina De Hernandez Corral | Address on file | | | | | | | |
| 7163001 | CHRISTINA DENNIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5955939 | Christina Dover | Address on file | | | | | | | |
| 5955938 | Christina Dover | Address on file | | | | | | | |
| 5955935 | Christina Dover | Address on file | | | | | | | |
| 5955937 | Christina Dover | Address on file | | | | | | | |
| 5955936 | Christina Dover | Address on file | | | | | | | |
| 7189524 | Christina Dyanne Souther | Address on file | | | | | | | |
| 7195569 | Christina Echeberry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195569 | Christina Echeberry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145778 | Christina Elise Iftiger | Address on file | | | | | | | |
| 7781384 | CHRISTINA ELIZABETH MORROW TR | UA 12 03 84 | CHRISTINA ELIZABETH MORROW 1984 REV TRUST | 1168 WOODLAND AVE | | OJAI | CA | 93023-4047 | |
| 7777702 | CHRISTINA F ZARZANA | 8000 RIDGEGROVE WAY | | | | FAIR OAKS | CA | 95628-3610 | |
| 5910541 | Christina Fullmer | Address on file | | | | | | | |
| 5904048 | Christina Fullmer | Address on file | | | | | | | |
| 5912257 | Christina Fullmer | Address on file | | | | | | | |
| 5912807 | Christina Fullmer | Address on file | | | | | | | |
| 5907764 | Christina Fullmer | Address on file | | | | | | | |
| 5911612 | Christina Fullmer | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 886 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144361 | Christina G Castillo | Address on file | | | | | | | |
| 7175168 | Christina Hendry | Address on file | | | | | | | |
| 7175168 | Christina Hendry | Address on file | | | | | | | |
| 7284911 | Christina Hoffman | Address on file | | | | | | | |
| 5955940 | Christina Hyde | Address on file | | | | | | | |
| 7327286 | Christina Jean Rickert | Homeowner, Community Member | 46474 Longview Lane W. | | | Coarsegold | CA | 93614 | |
| 5904003 | Christina Jepsen | Address on file | | | | | | | |
| 7772161 | CHRISTINA K NOLAN | 4 OLD TAMARACK LN | | | | ORLAND PARK | IL | 60462-1977 | |
| 7779789 | CHRISTINA KARIN DEGELSEY TTEE | KARIN G DEGELSEY FAMILY SURVIVORS | TRUST U/A DTD 10/04/2003 | 1075 1/2 W KENSINGTON RD | | LOS ANGELES | CA | 90026-6327 | |
| 7187938 | Christina Keil | Address on file | | | | | | | |
| 7163099 | CHRISTINA KOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5917661 | Christina Krieger | Address on file | | | | | | | |
| 7779238 | CHRISTINA L REDFERN TTEE | THE ANGELINA E BAGNANI IRREV TR | UA DTD 12 03 1993 | 4005 MANZANITA AVE STE 6 PMB 246 | | CARMICHAEL | CA | 95608-1779 | |
| 7184011 | Christina Lee Flores | Address on file | | | | | | | |
| 7140809 | Christina Louise Roehl | Address on file | | | | | | | |
| 7196522 | Christina Lynn Lord | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196522 | Christina Lynn Lord | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153005 | Christina Lynn Smith | Address on file | | | | | | | |
| 7153005 | Christina Lynn Smith | Address on file | | | | | | | |
| 7177151 | Christina M Leisen | Address on file | | | | | | | |
| 7781949 | CHRISTINA M NG | 516 ROSALIE WAY | | | | EL CAJON | CA | 92019-1453 | |
| 7145374 | Christina M. Busch | Address on file | | | | | | | |
| 7340123 | Christina M. Hargis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169475 | Christina M. Hargis Revocable Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5955945 | Christina M. Hixson | Address on file | | | | | | | |
| 5955946 | Christina M. Hixson | Address on file | | | | | | | |
| 5955943 | Christina M. Hixson | Address on file | | | | | | | |
| 5955944 | Christina M. Hixson | Address on file | | | | | | | |
| 5955942 | Christina M. Hixson | Address on file | | | | | | | |
| 7169445 | Christina M. Lear | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175451 | Christina M. Voigt | Address on file | | | | | | | |
| 7175451 | Christina M. Voigt | Address on file | | | | | | | |
| 7786144 | CHRISTINA MARCOPULOS TR | MARCOPULOS FAMILY TRUST | UA OCT 18 93 | 165 WESTDALE AVE | | DALY CITY | CA | 94015-1025 | |
| 7785847 | CHRISTINA MARCOPULOS TR | MARCOPULOS FAMILY TRUST | UA OCT 18 93 | 9952 SQUIRRELVIEW CT | | ELK GROVE | CA | 95757-2846 | |
| 7781325 | CHRISTINA MARIE KUNG | 17 PISA CT | | | | SOUTH SAN FRANCISCO | CA | 94080-5753 | |
| 7770663 | CHRISTINA MARIE MALONE | 330 RAINBOWS END | | | | WIMBERLEY | TX | 78676-5947 | |
| 5908358 | Christina Martiinez | Address on file | | | | | | | |
| 5910755 | Christina Martiinez | Address on file | | | | | | | |
| 5904754 | Christina Martiinez | Address on file | | | | | | | |
| 7187939 | Christina Martinez (Alvin Martinez, Parent) | Address on file | | | | | | | |
| 4918152 | CHRISTINA MC DONALD DC INC | PREFERENCE CHIROPRACTIC CLINIC | 1635 MAGNOLIA AVE | | | CHICO | CA | 95926 | |
| 5955951 | Christina Mercy-Kemp | Address on file | | | | | | | |
| 5955947 | Christina Mercy-Kemp | Address on file | | | | | | | |
| 5955949 | Christina Mercy-Kemp | Address on file | | | | | | | |
| 5955950 | Christina Mercy-Kemp | Address on file | | | | | | | |
| 5955948 | Christina Mercy-Kemp | Address on file | | | | | | | |
| 7184683 | Christina Mercy-Kemp | Address on file | | | | | | | |