| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910770 | Christina Merritt | Address on file | | | | | | | |
| 5950036 | Christina Merritt | Address on file | | | | | | | |
| 5904869 | Christina Merritt | Address on file | | | | | | | |
| 5908440 | Christina Merritt | Address on file | | | | | | | |
| 5912422 | Christina Merritt | Address on file | | | | | | | |
| 7140917 | Christina Pozzi Westphal | Address on file | | | | | | | |
| 5902547 | Christina Pozzi-Westphal | Address on file | | | | | | | |
| 5948140 | Christina Pozzi-Westphal | Address on file | | | | | | | |
| 5944807 | Christina Pozzi-Westphal | Address on file | | | | | | | |
| 5917675 | Christina Rice | Address on file | | | | | | | |
| 5917673 | Christina Rice | Address on file | | | | | | | |
| 5917676 | Christina Rice | Address on file | | | | | | | |
| 5917674 | Christina Rice | Address on file | | | | | | | |
| 5903227 | Christina Roehl | Address on file | | | | | | | |
| 5948568 | Christina Roehl | Address on file | | | | | | | |
| 5945398 | Christina Roehl | Address on file | | | | | | | |
| 5917680 | Christina S. Schmidt | Address on file | | | | | | | |
| 5917681 | Christina S. Schmidt | Address on file | | | | | | | |
| 5917678 | Christina S. Schmidt | Address on file | | | | | | | |
| 5917679 | Christina S. Schmidt | Address on file | | | | | | | |
| 5917677 | Christina S. Schmidt | Address on file | | | | | | | |
| 7164394 | CHRISTINA SPRAGUE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198988 | Christina Suzanne Mathews-Estes | Address on file | | | | | | | |
| 7153908 | Christina Unfug | Address on file | | | | | | | |
| 7153908 | Christina Unfug | Address on file | | | | | | | |
| 5949591 | Christina Wilson | Address on file | | | | | | | |
| 5950426 | Christina Wilson | Address on file | | | | | | | |
| 5950979 | Christina Wilson | Address on file | | | | | | | |
| 5947702 | Christina Wilson | Address on file | | | | | | | |
| 5906053 | Christina Wilson | Address on file | | | | | | | |
| 5917684 | Christina Wolfer | Address on file | | | | | | | |
| 5917683 | Christina Wolfer | Address on file | | | | | | | |
| 5917685 | Christina Wolfer | Address on file | | | | | | | |
| 5917686 | Christina Wolfer | Address on file | | | | | | | |
| 5917682 | Christina Wolfer | Address on file | | | | | | | |
| 7777013 | CHRISTINA WONG & JEFFREY PENNA JT | TEN | PO BOX 28733 | | | SANTA ANA | CA | 92799-8733 | |
| 7198080 | CHRISTINA ZIMMEL | Address on file | | | | | | | |
| 4936562 | Christina, Cheryl & Anthony | 802 Riverside Park Rd | | | | Carlotta | CA | 95528-9708 | |
| 7195728 | Christine  McKenzie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195728 | Christine  McKenzie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153566 | Christine  Renee Tillery | Address on file | | | | | | | |
| 7153566 | Christine  Renee Tillery | Address on file | | | | | | | |
| 7181508 | Christine  Wimberly | Address on file | | | | | | | |
| 7176792 | Christine  Wimberly | Address on file | | | | | | | |
| 7779209 | CHRISTINE A DEGRAY | 130 N GRANBY RD # R | | | | GRANBY | CT | 06035-1605 | |
| 7766732 | CHRISTINE A GARY | 4725 WILSON DR NW | | | | CLEVELAND | TN | 37312-1533 | |
| 7786785 | CHRISTINE A GREGORY | 809 W  RIORDAN RD   100-373 | | | | FLAGSTAFF | AZ | 86001-0859 | |
| 5955968 | Christine A McCally | Address on file | | | | | | | |
| 5955971 | Christine A McCally | Address on file | | | | | | | |
| 5955967 | Christine A McCally | Address on file | | | | | | | |
| 5955970 | Christine A McCally | Address on file | | | | | | | |
| 5955969 | Christine A McCally | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775961 | CHRISTINE A TOZIER | 1201 SYRACUSE ST | | | | DENVER | CO | 80220-3224 | |
| 7175214 | Christine A. Presson | Address on file | | | | | | | |
| 7175214 | Christine A. Presson | Address on file | | | | | | | |
| 7195108 | Christine A. Vanoni | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195108 | Christine A. Vanoni | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5902158 | Christine Aceves | Address on file | | | | | | | |
| 5912193 | Christine Aceves | Address on file | | | | | | | |
| 5906179 | Christine Aceves | Address on file | | | | | | | |
| 5911405 | Christine Aceves | Address on file | | | | | | | |
| 5909566 | Christine Aceves | Address on file | | | | | | | |
| 7184112 | Christine Agnes Lynch | Address on file | | | | | | | |
| 7144649 | Christine Amanda Monroe | Address on file | | | | | | | |
| 6010704 | CHRISTINE AND DALLAS JENSEN | Address on file | | | | | | | |
| 7194648 | Christine Ann Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7822886 | Christine Ann Anderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140511 | Christine Ann Demello | Address on file | | | | | | | |
| 7142174 | Christine Ann Montgomery | Address on file | | | | | | | |
| 7152463 | Christine Ann Schieberl | Address on file | | | | | | | |
| 7152463 | Christine Ann Schieberl | Address on file | | | | | | | |
| 7196523 | Christine Ann Settineri | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196523 | Christine Ann Settineri | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5955975 | Christine Ann Smith | Address on file | | | | | | | |
| 5955976 | Christine Ann Smith | Address on file | | | | | | | |
| 5955973 | Christine Ann Smith | Address on file | | | | | | | |
| 5955974 | Christine Ann Smith | Address on file | | | | | | | |
| 7143400 | Christine Ann Smith | Address on file | | | | | | | |
| 7152504 | Christine Anne Mathisen | Address on file | | | | | | | |
| 7152504 | Christine Anne Mathisen | Address on file | | | | | | | |
| 7184375 | Christine Anne Pitman | Address on file | | | | | | | |
| 5902585 | Christine Appleton | Address on file | | | | | | | |
| 5909908 | Christine Appleton | Address on file | | | | | | | |
| 5906580 | Christine Appleton | Address on file | | | | | | | |
| 7778810 | CHRISTINE B PEDRONCELLI TTEE | JOHN A PEDRONCELLI SEPARATE | PROPERTY TR UA DTD 08 30 1996 | 22100 WALLING RD | | GEYSERVILLE | CA | 95441-9545 | |
| 7782034 | CHRISTINE BANKS TR | UA 08 16 88 | KOVACS FAMILY TRUST | 708 SAN JACINTO DR | | SALINAS | CA | 93901-1037 | |
| 5955979 | Christine Barnes | Address on file | | | | | | | |
| 5955977 | Christine Barnes | Address on file | | | | | | | |
| 5955980 | Christine Barnes | Address on file | | | | | | | |
| 5955978 | Christine Barnes | Address on file | | | | | | | |
| 7165661 | Christine Barsi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7772785 | CHRISTINE BOORTZ & SANDRA J | PERRY TR UA DEC 27 11 THE PERRY | IRREVOCABLE TRUST | 9545 WINTERBROOK WAY | | ORANGEVALE | CA | 95662-5734 | |
| 7779781 | CHRISTINE BOWEN | 20608 RESORT RD | | | | SONORA | CA | 95370-9658 | |
| 5910190 | Christine Bowerman | Address on file | | | | | | | |
| 5902948 | Christine Bowerman | Address on file | | | | | | | |
| 5906910 | Christine Bowerman | Address on file | | | | | | | |
| 7778595 | CHRISTINE C RANDALL & | CATHERINE C SPARKS TTEES | THE C CHRISTENSEN LIV TR UA DTD 08 26 2010 | 2742 VISTA PALOMAR | | FAIRFIELD | CA | 94534-1751 | |
| 7165682 | Christine C. Jennings, Trustee of the Christine C. Jennings Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7474440 | Christine C. McKenzie Living Trust | Address on file | | | | | | | |
| 6126102 | Christine Caldwell-Holden | Address on file | | | | | | | |
| 7194901 | Christine Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194901 | Christine Carter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782381 | CHRISTINE CHAMPION | 3713 COLUMBINE DR | | | | MODESTO | CA | 95356-1429 | |
| 7187391 | Christine Chatel Crown Trust | Address on file | | | | | | | |
| 7764366 | CHRISTINE CLARK | TR UA NOV 21 97 | CHRISTINE CLARK TRUST | 3000 CLARK RD | | PHILO | CA | 95466-9413 | |
| 7784933 | CHRISTINE COLOGNA ADMIN | EST OF NANCY CORTOPASSI | 6532 ROSE BRIDGE DR | | | ROSEVILLE | CA | 95678 | |
| 7784153 | CHRISTINE COLOGNA ADMIN | EST OF NANCY CORTOPASSI | 6532 ROSE BRIDGE DR | | | ROSEVILLE | CA | 95678-3430 | |
| 5948084 | Christine Cramer | Address on file | | | | | | | |
| 5902489 | Christine Cramer | Address on file | | | | | | | |
| 5944749 | Christine Cramer | Address on file | | | | | | | |
| 5917702 | Christine Curtis | Address on file | | | | | | | |
| 5917700 | Christine Curtis | Address on file | | | | | | | |
| 5917703 | Christine Curtis | Address on file | | | | | | | |
| 5917701 | Christine Curtis | Address on file | | | | | | | |
| 7198076 | CHRISTINE CYNTHIA EVERIDGE | Address on file | | | | | | | |
| 7783264 | CHRISTINE D LIGON | 1312 W 10TH ST | | | | ANTIOCH | CA | 94509-1410 | |
| 5950454 | Christine D. Born | Address on file | | | | | | | |
| 5903453 | Christine D. Born | Address on file | | | | | | | |
| 5950990 | Christine D. Born | Address on file | | | | | | | |
| 5949778 | Christine D. Born | Address on file | | | | | | | |
| 5945580 | Christine D. Born | Address on file | | | | | | | |
| 5948646 | Christine D. Born | Address on file | | | | | | | |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | |
| 7198288 | CHRISTINE DEL TORO-MULLINS | Address on file | | | | | | | |
| 5905130 | Christine Demello | Address on file | | | | | | | |
| 5908676 | Christine Demello | Address on file | | | | | | | |
| 5955990 | Christine Dew | Address on file | | | | | | | |
| 5955986 | Christine Dew | Address on file | | | | | | | |
| 5955989 | Christine Dew | Address on file | | | | | | | |
| 5955988 | Christine Dew | Address on file | | | | | | | |
| 5955987 | Christine Dew | Address on file | | | | | | | |
| 7200824 | Christine Dick | Address on file | | | | | | | |
| 7774426 | CHRISTINE DOLORES SCHULZ CUST | NICOLE MARIE SCHULZ | CA UNIF TRANSFERS MIN ACT | 1622 MARYLAND ST | | REDWOOD CITY | CA | 94061-2425 | |
| 5910664 | Christine Duncan | Address on file | | | | | | | |
| 5904224 | Christine Duncan | Address on file | | | | | | | |
| 5912349 | Christine Duncan | Address on file | | | | | | | |
| 5907928 | Christine Duncan | Address on file | | | | | | | |
| 5911709 | Christine Duncan | Address on file | | | | | | | |
| 7194770 | Christine E Johnson-Wood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462155 | Christine E Johnson-Wood | Address on file | | | | | | | |
| 7770598 | CHRISTINE E MADSEN | 861 EASTRIDGE DR | | | | HAILEY | ID | 83333-8730 | |
| 7783889 | CHRISTINE E MCDONNELL TTEE | THE CHRISTINE E MCDONNELL FAM TR | UA DTD 09 10 93 | 73 TOYON RD | | ATHERTON | CA | 94027 | |
| 7782648 | CHRISTINE E MCDONNELL TTEE | THE CHRISTINE E MCDONNELL FAM TR | UA DTD 09 10 93 | 73 TOYON RD | | ATHERTON | CA | 94027-2219 | |
| 7778565 | CHRISTINE E MERCK TTEE | THE MERCK FAM TR UA DTD 12 02 92 | 1147 ADRIENNE WAY | | | SANTA ROSA | CA | 95401-4476 | |
| 7776624 | CHRISTINE E WEISICKLE CUST | JONATHAN C WEISICKLE | UNIF GIFT MIN ACT CA | 4216 BERRYMAN AVE | | LOS ANGELES | CA | 90066-5428 | |
| 7198188 | CHRISTINE EDITH HALLETT | Address on file | | | | | | | |
| 7198410 | Christine Eilzabeth Johnson Special Needs Trust | Address on file | | | | | | | |
| 7143229 | Christine Elizabeth Hill | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152860 | Christine Elizabeth Mills | Address on file | | | | | | | |
| 7152860 | Christine Elizabeth Mills | Address on file | | | | | | | |
| 7786015 | CHRISTINE EPTING | 770 W JASMINE CIR | | | | SANTA ROSA | CA | 95407-6780 | |
| 7766332 | CHRISTINE F J FONG | 323 ANITA DR | | | | MILLBRAE | CA | 94030-1711 | |
| 7784918 | CHRISTINE FISH ADMIN | ESTATE OF RUTH SORENSEN | 13835 IDE ADOBE LANE | | | RED BLUFF | CA | 96080 | |
| 7784241 | CHRISTINE FISH ADMIN | ESTATE OF RUTH SORENSEN | 444 UNION ST | | | RED BLUFF | CA | 96080-2741 | |
| 7193757 | CHRISTINE FITZSIMMONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142143 | Christine Foster | Address on file | | | | | | | |
| 5955995 | Christine Frances Maker | Address on file | | | | | | | |
| 5955993 | Christine Frances Maker | Address on file | | | | | | | |
| 5955991 | Christine Frances Maker | Address on file | | | | | | | |
| 5955994 | Christine Frances Maker | Address on file | | | | | | | |
| 7145568 | Christine Frances Noyer | Address on file | | | | | | | |
| 6070332 | CHRISTINE FRYMAN, FRYMANS SEPTIC | 2300 CENTER VALLEY RD | | | | WILLITS | CA | 95490 | |
| 7776691 | CHRISTINE G WEST & | JACQUELINE G WEST JT TEN | 16750 OAK VIEW DR | | | ENCINO | CA | 91436-3238 | |
| 7163043 | CHRISTINE GOLIK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5906359 | Christine Gonzales | Address on file | | | | | | | |
| 5902348 | Christine Gonzales | Address on file | | | | | | | |
| 5909708 | Christine Gonzales | Address on file | | | | | | | |
| 7785871 | CHRISTINE H VALL SPINOSA | 8623 NE 7TH ST | | | | MEDINA | WA | 98039-4802 | |
| 7786259 | CHRISTINE H VALL SPINOSA | 8623 NE 7TH STREET | | | | MEDINA | WA | 98039 | |
| 7145655 | Christine Hanawalt | Address on file | | | | | | | |
| 7767842 | CHRISTINE HEILICH CUST | MARIE HEILICH | MO UNIF TRANSFERS MIN ACT | 8627 VILLA CREST DR | | SAINT LOUIS | MO | 63126-1939 | |
| 7763793 | CHRISTINE J BURTON | Address on file | | | | | | | |
| 7782033 | CHRISTINE J SUNDELL TR | UA 12 09 04 | THE DE LIZ 2004 REVOCABLE TRUST | 1171 TYLER ST | | SALINAS | CA | 93906-3517 | |
| 7767090 | CHRISTINE JANE GOODSON | 4875 STARFLOWER DR | | | | MARTINEZ | CA | 94553-4352 | |
| 7164270 | CHRISTINE JENNINGS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187940 | Christine Joanne Blackburn | Address on file | | | | | | | |
| 7787075 | CHRISTINE JONES | 100 CHARLOTTE CT | | | | CHICO | CA | 95973 | |
| 7769074 | CHRISTINE KASTANOS | 8401 BETTY LN | | | | EL CERRITO | CA | 94530-2517 | |
| 7141592 | Christine Katsura Maeda | Address on file | | | | | | | |
| 7769655 | CHRISTINE KWONG | 1700 FRY ST | | | | SAINT PAUL | MN | 55113-5710 | |
| 7187941 | Christine L Burkart | Address on file | | | | | | | |
| 7764208 | CHRISTINE L CHANDLER & | JAMES PATRICK CONNELL JT TEN | PO BOX 1925 | | | EASTSOUND | WA | 98245-1925 | |
| 7833826 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | |
| 7765680 | CHRISTINE L DUNHAM | 147 BERENDOS AVE | | | | PACIFICA | CA | 94044-3109 | |
| 7763828 | CHRISTINE L EMERSON BYERS | 6553 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 | |
| 5956000 | Christine L Freeman | Address on file | | | | | | | |
| 5955996 | Christine L Freeman | Address on file | | | | | | | |
| 5955997 | Christine L Freeman | Address on file | | | | | | | |
| 7768629 | CHRISTINE L JANVIER & MICHAEL | R JANVIER TR UA MAR 29 03 THE | JANVIER FAMILY TRUST | 2945 WINDSOR DR | | ALAMEDA | CA | 94501-1660 | |
| 7781802 | CHRISTINE L POWELL | 9312 CALTROP CT | | | | FAIR OAKS | CA | 95628-4105 | |
| 7774812 | CHRISTINE L SIMONI | 5319 LAWTON AVE | | | | OAKLAND | CA | 94618-1107 | |
| 7166067 | Christine Lanai Aceves, as Trustee of the Christine Lanai Aceves Irrevocable Family Protection Trust dated May 2, 2012 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 7778248 | CHRISTINE LEBOVITZ | 1703 COUNTRY CLUB DR | | | | PLACERVILLE | CA | 95667-6024 | |
| 7197089 | Christine Lee Trumbly | Address on file | | | | | | | |
| 7197089 | Christine Lee Trumbly | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144109 | Christine Louise Douglas | Address on file | | | | | | | |
| 7153907 | Christine Louise Johnson | Address on file | | | | | | | |
| 7153907 | Christine Louise Johnson | Address on file | | | | | | | |
| 7187942 | Christine Louise Kruger | Address on file | | | | | | | |
| 7196058 | CHRISTINE LOUISE ROBERTSON | Address on file | | | | | | | |
| 7763234 | CHRISTINE M BODMER | 175 PILOT KNOB LN | | | | TELLURIDE | CO | 81435-9105 | |
| 7780543 | CHRISTINE M BONFIGLIO & | RICHARD L BONFIGLIO TR | UA 08 05 91 ALBERT BONFIGLIO SURVIVORS TRUST | 148 SACRAMENTO AVE | | SAN ANSELMO | CA | 94960-1619 | |
| 7197239 | Christine M Cline | Address on file | | | | | | | |
| 7197239 | Christine M Cline | Address on file | | | | | | | |
| 5917722 | Christine M Gaitan | Address on file | | | | | | | |
| 5917721 | Christine M Gaitan | Address on file | | | | | | | |
| 5917718 | Christine M Gaitan | Address on file | | | | | | | |
| 5917720 | Christine M Gaitan | Address on file | | | | | | | |
| 5917719 | Christine M Gaitan | Address on file | | | | | | | |
| 7779264 | CHRISTINE M HUSS | 861 EASTRIDGE DR | | | | HAILEY | ID | 83333-8730 | |
| 7779482 | CHRISTINE M JESSUP | 165 ELM AVE | | | | SAN BRUNO | CA | 94066-5402 | |
| 7769755 | CHRISTINE M LANGE | 2404 LUCERNE WAY | | | | SAN JOSE | CA | 95122-1129 | |
| 7769927 | CHRISTINE M LEE | 6357 WISTERIA WAY | | | | SAN JOSE | CA | 95129-3954 | |
| 7774111 | CHRISTINE M SABO | 2933 QUINCE ST SE | | | | OLYMPIA | WA | 98501-3582 | |
| 7785696 | CHRISTINE M SPENCE | 831 NE 96TH ST | | | | SEATTLE | WA | 98115-2131 | |
| 7199312 | CHRISTINE MAGUIRE | Address on file | | | | | | | |
| 7140405 | Christine Marie Appleton | Address on file | | | | | | | |
| 7762741 | CHRISTINE MARIE BARTLETT | 4614 EXCELSIOR RD | | | | MATHER | CA | 95655-3082 | |
| 7189525 | Christine Marie Boykin | Address on file | | | | | | | |
| 7144190 | Christine Marie Chace | Address on file | | | | | | | |
| 7779145 | CHRISTINE MARIE ERESMAN | 661 W MOUNT DIABLO AVE | | | | TRACY | CA | 95376-8723 | |
| 7325828 | Christine Marie Johnson | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7142164 | Christine Marie Reiter | Address on file | | | | | | | |
| 7775694 | CHRISTINE MARIE TELFER | 11 COTSWOLD WAY | | | | AVON | CT | 06001-2606 | |
| 7184637 | Christine Marler | Address on file | | | | | | | |
| 4918155 | CHRISTINE MCKNIGHT PT | HANDS ON PHYSICAL THERAPY | 2906 F ST 6860 | | | EUREKA | CA | 95502 | |
| 7786485 | CHRISTINE MORSE EX | EST FRED A SAVAGE | 10401 HITE CIR | | | ELK GROVE | CA | 95757-3524 | |
| 5956007 | Christine Mountain | Address on file | | | | | | | |
| 5956006 | Christine Mountain | Address on file | | | | | | | |
| 5956008 | Christine Mountain | Address on file | | | | | | | |
| 5956009 | Christine Mountain | Address on file | | | | | | | |
| 7765643 | CHRISTINE MOYNIHAN TR UA | APR 25 85 THE DUEKER SURVIVORS | TRUST | 2660 E MARSHALL ST | | TURLOCK | CA | 95380-4428 | |
| 7153249 | Christine Nicol Bass | Address on file | | | | | | | |
| 7153249 | Christine Nicol Bass | Address on file | | | | | | | |
| 7784098 | CHRISTINE NORMAN | PERSONAL REPRESENTATIVE | EST DONALD F HOIRUP SR | 2625 ARGOLIS WAY | | SACRAMENTO | CA | 95826-2225 | |
| 7784513 | CHRISTINE NORMAN | PERSONAL REPRESENTATIVE | EST DONALD F HOIRUP SR | 430 DEER CREEK DR | | VACAVILLE | CA | 95687 | |
| 7778703 | CHRISTINE NORRIS & ROSE MARY PRIES | CO TTEES OF THE MARY ANN MONACO TRUST | DTD 06/09/1992 | 8627 VILLA CREST DR | | SAINT LOUIS | MO | 63126-1939 | |
| 5913954 | Christine Nystrom | Address on file | | | | | | | |
| 5913950 | Christine Nystrom | Address on file | | | | | | | |
| 5913951 | Christine Nystrom | Address on file | | | | | | | |
| 5956014 | Christine Palmer | Address on file | | | | | | | |
| 5956010 | Christine Palmer | Address on file | | | | | | | |
| 5956013 | Christine Palmer | Address on file | | | | | | | |
| 5956012 | Christine Palmer | Address on file | | | | | | | |
| 5956011 | Christine Palmer | Address on file | | | | | | | |
| 7772742 | CHRISTINE PENNINGTON | 526 MCCALL DR | | | | BENICIA | CA | 94510-3924 | |
| 7189526 | Christine Potthast | Address on file | | | | | | | |
| 5917734 | Christine Presson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917733 | Christine Presson | Address on file | | | | | | | |
| 5917735 | Christine Presson | Address on file | | | | | | | |
| 5917736 | Christine Presson | Address on file | | | | | | | |
| 7765122 | CHRISTINE R DAY | 25716 NE 161ST AVE | | | | BATTLE GROUND | WA | 98604-5700 | |
| 7174963 | Christine R Hartman | Address on file | | | | | | | |
| 7174963 | Christine R Hartman | Address on file | | | | | | | |
| 7779655 | CHRISTINE R LYNCH | 25716 NE 161ST AVE | | | | BATTLE GROUND | WA | 98604-5700 | |
| 7145220 | Christine Rae Mount | Address on file | | | | | | | |
| 7199489 | CHRISTINE RATLIFF | Address on file | | | | | | | |
| 7144036 | Christine Rhodes | Address on file | | | | | | | |
| 7768321 | CHRISTINE S HUFF | 1425 NW 89TH ST | | | | VANCOUVER | WA | 98665-6730 | |
| 7778963 | CHRISTINE S MAYO ADMIN | ESTATE OF GLORIA S MAYO | 14443 HOOVERS MILL RD | | | ROCKY RIDGE | MD | 21778-9313 | |
| 7783589 | CHRISTINE S ROWAN | 2620 NORTH JUNETTE | | | | TACOMA | WA | 98407-6364 | |
| 7779605 | CHRISTINE SANNELLA PER REP | ESTATE OF DEIDRA A KRAMER | 1737 NE 89TH ST | | | SEATTLE | WA | 98115-3245 | |
| 7194567 | Christine Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive Ste. 100 | | | Chico | CA | 95928 | |
| 7194567 | Christine Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141697 | Christine Thompson Lee | Address on file | | | | | | | |
| 7771470 | CHRISTINE TREITCHKE CUST | THOR MILLAND | CA UNIF TRANSFERS MIN ACT | PILE-ALLE 9-3480-FREDENSBORG | | NOOEBO | | | DENMARK |
| 7145447 | Christine V. Unger | Address on file | | | | | | | |
| 7192420 | Christine Valente | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776209 | CHRISTINE VAN WEY | 12838 SKI VIEW LOOP | | | | TRUCKEE | CA | 96161-6725 | |
| 7192583 | CHRISTINE VANONI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5956020 | Christine Verrico | Address on file | | | | | | | |
| 5956019 | Christine Verrico | Address on file | | | | | | | |
| 5956021 | Christine Verrico | Address on file | | | | | | | |
| 5956022 | Christine Verrico | Address on file | | | | | | | |
| 7763860 | CHRISTINE W CALDARALE | 1408 ARDEN VIEW DR | | | | ARDEN HILLS | MN | 55112-1942 | |
| 7778992 | CHRISTINE W CALDARALE TTEE | CHRISTINE W CALDARALE LIV TR | UA DTD 09 10 2015 | 1408 ARDEN VIEW DR | | ARDEN HILLS | MN | 55112-1942 | |
| 7774927 | CHRISTINE W SMITH TR CHRISTINE W | SMITH | TRUST UA APR 17 90 | 5756 DOLOMITE DR | | EL DORADO | CA | 95623-4915 | |
| 7194468 | CHRISTINE WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5908279 | Christine Wimberly | Address on file | | | | | | | |
| 5904603 | Christine Wimberly | Address on file | | | | | | | |
| 4936664 | Christine Wright Daughter DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | | | | Loma Mar | CA | 94021 | |
| 4944245 | CHRISTINE, PETER | 1537 NADINA ST | | | | SAN MATEO | CA | 94402 | |
| 4949883 | Christison, Joel | PO Box 9048 | | | | Alta Loma | CA | 91701 | |
| 5014721 | Christison, Joel A | Address on file | | | | | | | |
| 6133800 | CHRISTMAN JAMES M AND FLORENCE L | Address on file | | | | | | | |
| 4983068 | Christman, John | Address on file | | | | | | | |
| 4961488 | Christman, Nathan Reon | Address on file | | | | | | | |
| 4918157 | CHRISTMAS FOR SENIORS OF | KERN CO INC | 11704 LEIGH RIVER ST | | | BAKERSFIELD | CA | 93312 | |
| 4918158 | CHRISTMAS IN THE PARK INC | 171 BRANHAM LN STE 10-234 | | | | SAN JOSE | CA | 95136 | |
| 4993495 | Christmon, Glenna | Address on file | | | | | | | |
| 4998208 | Christmon, John | Address on file | | | | | | | |
| 4942711 | Christofferson, Jill | 151 Canon Dr | | | | Orinda | CA | 94563 | |
| 7198378 | CHRISTOPER KENNEDY | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187943 | Christoper Lewin | Address on file | | | | | | | |
| 4918159 | CHRISTOPER RANCH LLC | 305 BLOOMFIELD AVE | | | | MORGAN HILL | CA | 95037 | |
| 7175520 | Christopher  M. Kam | Address on file | | | | | | | |
| 7175520 | Christopher  M. Kam | Address on file | | | | | | | |
| 7196880 | Christopher  Michael  Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196880 | Christopher  Michael  Fields | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187543 | Christopher  Pratt | Address on file | | | | | | | |
| 7187524 | Christopher  Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7154092 | Christopher  Todd Fitzgerald | Address on file | | | | | | | |
| 7154092 | Christopher  Todd Fitzgerald | Address on file | | | | | | | |
| 7177057 | Christopher  Vazquez (Ricardo Vazquez, Parent) | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7183807 | Christopher  Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 7763859 | CHRISTOPHER A CALDARA | 1134 HAMPSHIRE ST | | | | SAN FRANCISCO | CA | 94110-3428 | |
| 7784990 | CHRISTOPHER A CARRION TR | UA 09 27 89 SURVIVOR'S TRUST OF | THE ALBERT & LAURETTE CARRION FAMILY TRUST | 42215 N ANTHEM CREEK DR | | ANTHEM | AZ | 85086-3019 | |
| 7196524 | Christopher A Heebink | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196524 | Christopher A Heebink | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782220 | CHRISTOPHER A LAUER TR | UA 01 15 18 | THE DONALIDA MERILLAT TRUST | 3627 CHATWOOD DR | | PEARLAND | TX | 77584-2340 | |
| 7779045 | CHRISTOPHER A READ EXEC | ESTATE OF DONN D READ | C/O COHEN & LOMBARDO PC | 343 ELMWOOD AVE PO BOX 5204 | | BUFFALO | NY | 14222-2203 | |
| 7165395 | CHRISTOPHER A. SNYDER, TRUSTEE OF THE CHRISTOPHER A. AND SHIRLEY E. SNYDER FAMILY 2005 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7196059 | CHRISTOPHER ACKLEY | Address on file | | | | | | | |
| 7196060 | CHRISTOPHER AKIN | Address on file | | | | | | | |
| 7168837 | Christopher Alcantar | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5917743 | Christopher Aldred | Address on file | | | | | | | |
| 5917742 | Christopher Aldred | Address on file | | | | | | | |
| 5917744 | Christopher Aldred | Address on file | | | | | | | |
| 5917745 | Christopher Aldred | Address on file | | | | | | | |
| 5917741 | Christopher Aldred | Address on file | | | | | | | |
| 7764670 | CHRISTOPHER ALLEN COOK & | JO ANN C COOK JT TEN | PO BOX 318 | | | PALOUSE | WA | 99161-0318 | |
| 7140765 | Christopher Allen Pepper | Address on file | | | | | | | |
| 7144553 | Christopher Alves Toste | Address on file | | | | | | | |
| 7173985 | CHRISTOPHER AND JENNY CRABREE TRUST AGREEMENT DATED 07.27.2018 | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7169873 | Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dated August 17, 2016 | Address on file | | | | | | | |
| 7777511 | CHRISTOPHER ANDEREGG | 2676 HARNESS DR | | | | POPE VALLEY | CA | 94567-9401 | |
| 5956031 | Christopher Anthony Millen | Address on file | | | | | | | |
| 5956032 | Christopher Anthony Millen | Address on file | | | | | | | |
| 5956029 | Christopher Anthony Millen | Address on file | | | | | | | |
| 5956030 | Christopher Anthony Millen | Address on file | | | | | | | |
| 7142812 | Christopher Anthony Millen | Address on file | | | | | | | |
| 7776156 | CHRISTOPHER ANTHONY VALLERGA CUST | CHRISTOPHER ANTHONY VALLERGA | UNIF GIFT MIN ACT CA | 6071 ST HELENA HIGHWAY | | NAPA | CA | 94558 | |
| 5917754 | Christopher B Crippen | Address on file | | | | | | | |
| 5917753 | Christopher B Crippen | Address on file | | | | | | | |
| 5917750 | Christopher B Crippen | Address on file | | | | | | | |
| 5917752 | Christopher B Crippen | Address on file | | | | | | | |
| 5917751 | Christopher B Crippen | Address on file | | | | | | | |
| 5945123 | Christopher B. Bias | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902888 | Christopher B. Bias | Address on file | | | | | | | |
| 7170005 | Christopher Baumbach DBA Jada Studio | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7785416 | CHRISTOPHER BAZACOS & | MARYCAROL BAZACOS TR | BAZACOS FAMILY TRUST UA JUN 6 83 | 64 ST JOHN CT | | NEWBURY PARK | CA | 91320-3912 | |
| 7196993 | Christopher Bernd Laukenmann | Address on file | | | | | | | |
| 7196993 | Christopher Bernd Laukenmann | Address on file | | | | | | | |
| 7194938 | Christopher Berry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462256 | Christopher Berry | Address on file | | | | | | | |
| 7162938 | Christopher Bias | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144592 | Christopher Bruce Jensen | Address on file | | | | | | | |
| 5917757 | Christopher Burgess | Address on file | | | | | | | |
| 5917755 | Christopher Burgess | Address on file | | | | | | | |
| 5917758 | Christopher Burgess | Address on file | | | | | | | |
| 5917756 | Christopher Burgess | Address on file | | | | | | | |
| 7784944 | CHRISTOPHER C BOURLIER | PO BOX 2727 | | | | SIERRA VISTA | AZ | 85636-2727 | |
| 5956047 | Christopher C Craig | Address on file | | | | | | | |
| 5956046 | Christopher C Craig | Address on file | | | | | | | |
| 5956043 | Christopher C Craig | Address on file | | | | | | | |
| 5956045 | Christopher C Craig | Address on file | | | | | | | |
| 5956044 | Christopher C Craig | Address on file | | | | | | | |
| 7772242 | CHRISTOPHER C NUTILE | 591 TIPPERARY DR | | | | VACAVILLE | CA | 95688-9374 | |
| 7205929 | CHRISTOPHER CHOPPELAS | Address on file | | | | | | | |
| 7154170 | Christopher Cody Perry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7154170 | Christopher Cody Perry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904724 | Christopher Connelly | Address on file | | | | | | | |
| 7153196 | Christopher Conrad Rainey | Address on file | | | | | | | |
| 7153196 | Christopher Conrad Rainey | Address on file | | | | | | | |
| 4918162 | CHRISTOPHER CORRIGAN FAMILY TRUST | PO Box #493281 | | | | REDDING | CA | 96049 | |
| 5917766 | Christopher Crabtree | Address on file | | | | | | | |
| 5917767 | Christopher Crabtree | Address on file | | | | | | | |
| 5917764 | Christopher Crabtree | Address on file | | | | | | | |
| 5917765 | Christopher Crabtree | Address on file | | | | | | | |
| 5956054 | Christopher Crippen | Address on file | | | | | | | |
| 5956055 | Christopher Crippen | Address on file | | | | | | | |
| 5956052 | Christopher Crippen | Address on file | | | | | | | |
| 5956057 | Christopher Crippen | Address on file | | | | | | | |
| 7187944 | Christopher Crippen | Address on file | | | | | | | |
| 7193650 | CHRISTOPHER CRIPPEN SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776024 | CHRISTOPHER D CHAMBERLIN TRUA | CHRISTOPHER D CHAMBERLIN REV TRUS | 233 MCMILLAN RD | | | GROSSE POINTE FARMS | MI | 48236-3509 | |
| 7782972 | CHRISTOPHER D FLEMING | 4775 RINCON CREEK WAY | | | | SANTA ROSA | CA | 95409-3410 | |
| 7152697 | Christopher D Jimenez | Address on file | | | | | | | |
| 7152697 | Christopher D Jimenez | Address on file | | | | | | | |
| 7769429 | CHRISTOPHER D KOELLING | 1323 SE CARLTON ST | | | | PORTLAND | OR | 97202-5410 | |
| 5917773 | Christopher D. Stanley | Address on file | | | | | | | |
| 6124462 | Christopher Danemeyer, Pamela Krueger | Rouda Feder Tietjen McGuinn | John M. Feder, Esq. | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 6124457 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124473 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124485 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5956062 | Christopher David Jones | Address on file | | | | | | | |
| 5956060 | Christopher David Jones | Address on file | | | | | | | |
| 5956061 | Christopher David Jones | Address on file | | | | | | | |
| 5956063 | Christopher David Jones | Address on file | | | | | | | |
| 5956059 | Christopher David Jones | Address on file | | | | | | | |
| 7184721 | Christopher David Jones | Address on file | | | | | | | |
| 7142030 | Christopher Demetrio Ramos | Address on file | | | | | | | |
| 5903310 | Christopher Diaz | Address on file | | | | | | | |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194920 | Christopher Dorian Sizelove | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200630 | CHRISTOPHER DORTCH | Address on file | | | | | | | |
| 7164562 | CHRISTOPHER DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781442 | CHRISTOPHER DWYER | GENERAL DELIVERY | | | | SALT LAKE CITY | UT | 84101-9999 | |
| 4918163 | CHRISTOPHER E CLEVENGER MD INC | 980 CASS ST | | | | MONTEREY | CA | 93940 | |
| 7683144 | CHRISTOPHER E NOID | Address on file | | | | | | | |
| 7780597 | CHRISTOPHER E OWEN | 3740 VIREO AVE | | | | SANTA CLARA | CA | 95051-4573 | |
| 7174593 | CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7141206 | Christopher Edward Rickards | Address on file | | | | | | | |
| 5956065 | Christopher Edwards | Address on file | | | | | | | |
| 5956064 | Christopher Edwards | Address on file | | | | | | | |
| 5956067 | Christopher Edwards | Address on file | | | | | | | |
| 5956068 | Christopher Edwards | Address on file | | | | | | | |
| 5956066 | Christopher Edwards | Address on file | | | | | | | |
| 7198238 | CHRISTOPHER ENGLAND | Address on file | | | | | | | |
| 7780939 | CHRISTOPHER F KILGORE EX | EST NANCY L KILGORE | 1433 ROSE AVE | | | SELMA | CA | 93662-3231 | |
| 7769422 | CHRISTOPHER F KOCHER | 239 BONNIE LN | | | | WILLITS | CA | 95490-4501 | |
| 7772827 | CHRISTOPHER G PETERSON | 1506 W NACHES AVE | | | | SELAH | WA | 98942-1553 | |
| 5917787 | Christopher Gavin Hinz | Address on file | | | | | | | |
| 5917784 | Christopher Gavin Hinz | Address on file | | | | | | | |
| 5917785 | Christopher Gavin Hinz | Address on file | | | | | | | |
| 5917786 | Christopher Gavin Hinz | Address on file | | | | | | | |
| 7153102 | Christopher Guy Prator | Address on file | | | | | | | |
| 7153102 | Christopher Guy Prator | Address on file | | | | | | | |
| 7683158 | CHRISTOPHER H BERRY | Address on file | | | | | | | |
| 7767637 | CHRISTOPHER HAROLD & | CAROL SIMSEN SCHMITKE JT TEN | 7905 W 6TH AVE | | | KENNEWICK | WA | 99336-9465 | |
| 7199439 | CHRISTOPHER HILL | Address on file | | | | | | | |
| 5956076 | Christopher Howard | Address on file | | | | | | | |
| 5956075 | Christopher Howard | Address on file | | | | | | | |
| 5956077 | Christopher Howard | Address on file | | | | | | | |
| 5956078 | Christopher Howard | Address on file | | | | | | | |
| 5956074 | Christopher Howard | Address on file | | | | | | | |
| 7165976 | Christopher Howell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5917795 | Christopher Hughes | Address on file | | | | | | | |
| 5917796 | Christopher Hughes | Address on file | | | | | | | |
| 5917793 | Christopher Hughes | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917794 | Christopher Hughes | Address on file | | | | | | | |
| 7142544 | Christopher Hughes | Address on file | | | | | | | |
| 7777999 | CHRISTOPHER J BONINO | 2735 DEBBIE CT | | | | SAN CARLOS | CA | 94070-4323 | |
| 7766877 | CHRISTOPHER J GIBBONS & ANNA MAY | GIBBONS JT TEN | 414 OLD ROUTE 209 | | | HURLEY | NY | 12443-5926 | |
| 7777391 | CHRISTOPHER J GIM FU YEE | 453  WEST 45TH AVE | | | | VANCOUVER | BC | V5Y 2W5 | CANADA |
| 7779977 | CHRISTOPHER J HANSEN | 4223 DAVID ST | | | | CASTRO VALLEY | CA | 94546-4743 | |
| 5956087 | Christopher J Hardt | Address on file | | | | | | | |
| 5956086 | Christopher J Hardt | Address on file | | | | | | | |
| 5956083 | Christopher J Hardt | Address on file | | | | | | | |
| 5956085 | Christopher J Hardt | Address on file | | | | | | | |
| 5956084 | Christopher J Hardt | Address on file | | | | | | | |
| 7770533 | CHRISTOPHER J MA & | JEFFREY J MA JT TEN | 7735 DUTRA BEND DR | | | SACRAMENTO | CA | 95831-4471 | |
| 7785207 | CHRISTOPHER J RODGERS | 320 COTTON PATCH WAY | | | | EL CAJON | CA | 92020-2916 | |
| 7778650 | CHRISTOPHER J WHELPLEY & | HARRIET V WHELPLEY JT TEN | 621 N GLASSELL ST | | | ORANGE | CA | 92867-6749 | |
| 7169821 | Christopher J. Connelly as Trustee of The Connelly Revocable Trust dated 9/18/2000 | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7198890 | Christopher J. Galli | Address on file | | | | | | | |
| 7193241 | CHRISTOPHER JAMES HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780406 | CHRISTOPHER JAMES WELTER | 17704 SNOHOMISH AVE | | | | SNOHOMISH | WA | 98296-8345 | |
| 7326572 | Christopher Jay Allen Rhodes | Chrisopher Rhodes | 1010  Gerdes Lane | | | Cloverdale | CA | 95425 | |
| 7780770 | CHRISTOPHER JAY WONG | 878 38TH AVE | | | | SAN FRANCISCO | CA | 94121-3412 | |
| 7175153 | Christopher Jeter | Address on file | | | | | | | |
| 7175153 | Christopher Jeter | Address on file | | | | | | | |
| 7289401 | Christopher John Shankland Davis | Address on file | | | | | | | |
| 7197717 | CHRISTOPHER JOHN STEWART | Address on file | | | | | | | |
| 7194741 | Christopher Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194741 | Christopher Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768801 | CHRISTOPHER JOHNSON & | BERNICE C JOHNSON JT TEN | 5205 SOUTH DAKOTA AVE NE | | | WASHINGTON | DC | 20011-2654 | |
| 5917806 | Christopher Johnston | Address on file | | | | | | | |
| 5917802 | Christopher Johnston | Address on file | | | | | | | |
| 5917804 | Christopher Johnston | Address on file | | | | | | | |
| 5917803 | Christopher Johnston | Address on file | | | | | | | |
| 5917805 | Christopher Johnston | Address on file | | | | | | | |
| 5956095 | Christopher Jones | Address on file | | | | | | | |
| 5956096 | Christopher Jones | Address on file | | | | | | | |
| 5956093 | Christopher Jones | Address on file | | | | | | | |
| 5956094 | Christopher Jones | Address on file | | | | | | | |
| 7199307 | CHRISTOPHER JORDAN | Address on file | | | | | | | |
| 7193119 | Christopher Joseph Slocomb | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7782989 | CHRISTOPHER K FREEMAN | 1260 CONESTOGA DR | | | | CARSON CITY | NV | 89706-0310 | |
| 7187945 | Christopher Keith Frankovich | Address on file | | | | | | | |
| 5908035 | Christopher Kerr | Address on file | | | | | | | |
| 5904357 | Christopher Kerr | Address on file | | | | | | | |
| 7195629 | Christopher Kerston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195629 | Christopher Kerston | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5944892 | Christopher Kuhl | Address on file | | | | | | | |
| 5902637 | Christopher Kuhl | Address on file | | | | | | | |
| 5948213 | Christopher Kuhl | Address on file | | | | | | | |
| 7780352 | CHRISTOPHER L MICHELL | PO BOX 722 | | | | WINCHESTER | OR | 97495-0722 | |
| 7771629 | CHRISTOPHER L MONAHAN | 129 OAK ST # 101-586 PCG | | | | LAKE ZURICH | IL | 60047-1321 | |
| 7199606 | CHRISTOPHER L STEINRUECK | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168889 | Christopher L Weekes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175354 | Christopher L. Jones | Address on file | | | | | | | |
| 7175354 | Christopher L. Jones | Address on file | | | | | | | |
| 7152610 | Christopher LaRosa | Address on file | | | | | | | |
| 7152610 | Christopher LaRosa | Address on file | | | | | | | |
| 5917814 | Christopher Larson | Address on file | | | | | | | |
| 5917813 | Christopher Larson | Address on file | | | | | | | |
| 5917815 | Christopher Larson | Address on file | | | | | | | |
| 5917812 | Christopher Larson | Address on file | | | | | | | |
| 7193106 | Christopher Lathan Shaw | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193283 | CHRISTOPHER LAWLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769926 | CHRISTOPHER LEE | 649 LA MAISON DR | | | | SAN JOSE | CA | 95128-2507 | |
| 7143722 | Christopher Lee Dawson | Address on file | | | | | | | |
| 7141061 | Christopher Lee Komar | Address on file | | | | | | | |
| 7782568 | CHRISTOPHER LEE RICHARDSON | 5720 BIG CANON DR | | | | GREENWOOD VILLAGE | CO | 80111-3514 | |
| 7783558 | CHRISTOPHER LEE RICHARDSON | 5720 BIG CANON DR | | | | GREENWOOD VLG | CO | 80111-3514 | |
| 7775511 | CHRISTOPHER LEE SUTTON CUST | ERIK CHRISTOPHER SUTTON | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1200 15TH AVE APT 5 | | SAN FRANCISCO | CA | 94122-2032 | |
| 7778309 | CHRISTOPHER LESUER | 25291 JUSTICE DR | | | | SOUTH RIDING | VA | 20152-6010 | |
| 7184297 | Christopher Lloyd Shepard | Address on file | | | | | | | |
| 7142476 | Christopher Logan | Address on file | | | | | | | |
| 7187946 | Christopher Long | Address on file | | | | | | | |
| 5956102 | Christopher Lonsberry | Address on file | | | | | | | |
| 7187947 | Christopher Lopes | Address on file | | | | | | | |
| 7187948 | Christopher M Barnett | Address on file | | | | | | | |
| 5917821 | Christopher M Chiavola | Address on file | | | | | | | |
| 5917820 | Christopher M Chiavola | Address on file | | | | | | | |
| 5917817 | Christopher M Chiavola | Address on file | | | | | | | |
| 5917819 | Christopher M Chiavola | Address on file | | | | | | | |
| 5917818 | Christopher M Chiavola | Address on file | | | | | | | |
| 5956113 | Christopher M Heyrman | Address on file | | | | | | | |
| 5956112 | Christopher M Heyrman | Address on file | | | | | | | |
| 5956108 | Christopher M Heyrman | Address on file | | | | | | | |
| 5956110 | Christopher M Heyrman | Address on file | | | | | | | |
| 5956109 | Christopher M Heyrman | Address on file | | | | | | | |
| 7782270 | CHRISTOPHER M HOEPPER EX | EST SHERRY G HOEPPER | 229 LAUREL ST | | | MELROSE | MA | 02176-4100 | |
| 5917828 | Christopher M Houghton | Address on file | | | | | | | |
| 5917831 | Christopher M Houghton | Address on file | | | | | | | |
| 5917827 | Christopher M Houghton | Address on file | | | | | | | |
| 5917830 | Christopher M Houghton | Address on file | | | | | | | |
| 5917829 | Christopher M Houghton | Address on file | | | | | | | |
| 7781692 | CHRISTOPHER M SNIDER & | LAUREN D SNIDER JT TEN | 1847 CLAYTON WAY | | | SACRAMENTO | CA | 95835-1216 | |
| 6010725 | CHRISTOPHER MAPES | Address on file | | | | | | | |
| 7187949 | Christopher Martin | Address on file | | | | | | | |
| 5956121 | Christopher Master | Address on file | | | | | | | |
| 5956122 | Christopher Master | Address on file | | | | | | | |
| 5956119 | Christopher Master | Address on file | | | | | | | |
| 5956120 | Christopher Master | Address on file | | | | | | | |
| 7771068 | CHRISTOPHER MCCLURE | 121 HIGHRIDGE RD | | | | AVON | CT | 06001-3257 | |
| 6070333 | Christopher Meehan | 2001 37th Ave | | | | San Francisco | CA | 94116 | |
| 7187950 | Christopher Michael Hamby | Address on file | | | | | | | |
| 7184241 | Christopher Michael Hill | Address on file | | | | | | | |
| 7152557 | Christopher Michael Miller | Address on file | | | | | | | |
| 7152557 | Christopher Michael Miller | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143952 | Christopher Micheal Steele | Address on file | | | | | | | |
| 5956124 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5956123 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956125 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7199463 | CHRISTOPHER MURPHY | Address on file | | | | | | | |
| 5907634 | Christopher Niehage | Address on file | | | | | | | |
| 5903904 | Christopher Niehage | Address on file | | | | | | | |
| 7181319 | Christopher Niehage | Address on file | | | | | | | |
| 7176601 | Christopher Niehage | Address on file | | | | | | | |
| 7779419 | CHRISTOPHER NIELSEN TORP | 1239 5TH ST | | | | BERKELEY | CA | 94710-1305 | |
| 7783925 | CHRISTOPHER NIELSON TORP | 1239 5TH ST | | | | BERKELEY | CA | 94710-1305 | |
| 7783924 | CHRISTOPHER NIELSON TORP PERS REP | EST OF CASPER NIELSON TORP JR | 1239 5TH ST | | | BERKELEY | CA | 94710-1305 | |
| 5956129 | Christopher Nolan | Address on file | | | | | | | |
| 5956127 | Christopher Nolan | Address on file | | | | | | | |
| 5956130 | Christopher Nolan | Address on file | | | | | | | |
| 5956128 | Christopher Nolan | Address on file | | | | | | | |
| 5910803 | Christopher Nugent | Address on file | | | | | | | |
| 5905037 | Christopher Nugent | Address on file | | | | | | | |
| 5908580 | Christopher Nugent | Address on file | | | | | | | |
| 5952190 | Christopher Nystrom | Address on file | | | | | | | |
| 5952186 | Christopher Nystrom | Address on file | | | | | | | |
| 5952187 | Christopher Nystrom | Address on file | | | | | | | |
| 7199363 | CHRISTOPHER OTT | Address on file | | | | | | | |
| 7199366 | CHRISTOPHER OTT, doing business as Christopher's Designs | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | Suite 2830 | | San Francisco | CA | 94104 | |
| 7187951 | Christopher Owen Kohler | Address on file | | | | | | | |
| 7771373 | CHRISTOPHER P MERROW | PLEASANT VALLEY RD | | | | AMESBURY | MA | 01913 | |
| 7683228 | CHRISTOPHER P STEWART | Address on file | | | | | | | |
| 7144690 | Christopher Patrick Edington | Address on file | | | | | | | |
| 7683231 | CHRISTOPHER PAUL THOMPSON | Address on file | | | | | | | |
| 7144357 | Christopher Peltola | Address on file | | | | | | | |
| 5906119 | Christopher Pepper | Address on file | | | | | | | |
| 5909509 | Christopher Pepper | Address on file | | | | | | | |
| 7189527 | Christopher Potthast | Address on file | | | | | | | |
| 5948947 | Christopher Pounds | Address on file | | | | | | | |
| 5904236 | Christopher Pounds | Address on file | | | | | | | |
| 5950611 | Christopher Pounds | Address on file | | | | | | | |
| 5946211 | Christopher Pounds | Address on file | | | | | | | |
| 5949968 | Christopher Pounds | Address on file | | | | | | | |
| 7478153 | Christopher Pray 2017 Rev. Trust | Address on file | | | | | | | |
| 7773285 | CHRISTOPHER QUINTANA | 252 2ND AVE | | | | DALY CITY | CA | 94014-2904 | |
| 5917848 | Christopher R Borunda | Address on file | | | | | | | |
| 5917847 | Christopher R Borunda | Address on file | | | | | | | |
| 5917844 | Christopher R Borunda | Address on file | | | | | | | |
| 5917846 | Christopher R Borunda | Address on file | | | | | | | |
| 5917845 | Christopher R Borunda | Address on file | | | | | | | |
| 7765284 | CHRISTOPHER R DEPAIVA | 11513 STONE AVE N APT D334 | | | | SEATTLE | WA | 98133-8326 | |
| 7154316 | Christopher R Hansbrough | Address on file | | | | | | | |
| 7154316 | Christopher R Hansbrough | Address on file | | | | | | | |
| 7181201 | Christopher R Kerr | Address on file | | | | | | | |
| 7176483 | Christopher R Kerr | Address on file | | | | | | | |
| 7771069 | CHRISTOPHER R MC CLURE | 121 HIGHRIDGE RD | | | | AVON | CT | 06001-3257 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7683243 | CHRISTOPHER R VIAVANT | Address on file | | | | | | | |
| 7776565 | CHRISTOPHER R WAY | 104 LISA PL | | | | ITHACA | NY | 14850-1763 | |
| 5006392 | Christopher R. Mayer Family Trust | 0338 PENINSULA DR | 48 Brookvine Circle | | | Chico | CA | 95973 | |
| 6116443 | CHRISTOPHER RANCH LLC | 305 Bloomfield Av | | | | Gilroy | CA | 95020 | |
| 7197777 | CHRISTOPHER RATLIFF | Address on file | | | | | | | |
| 7184386 | Christopher Ray Kopsa | Address on file | | | | | | | |
| 7773430 | CHRISTOPHER RAYMOND REDEL | PO BOX 17404 | | | | COLORADO SPRINGS | CO | 80935-7404 | |
| 7192381 | Christopher Richard Kerr | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905480 | Christopher Richard Kerr | Address on file | | | | | | | |
| 5947219 | Christopher Richard Kerr | Address on file | | | | | | | |
| 7773756 | CHRISTOPHER ROBERTS | 3914 48TH PL NE | | | | SEATTLE | WA | 98105-5232 | |
| 6070334 | CHRISTOPHER ROBERTSON, THREE WOLVES CONSULTING | 8406 EAST LAKEVIEW DR | | | | PARKER | CO | 80134 | |
| 5917850 | Christopher Roseman | Address on file | | | | | | | |
| 5917852 | Christopher Roseman | Address on file | | | | | | | |
| 5917853 | Christopher Roseman | Address on file | | | | | | | |
| 7195627 | Christopher Royal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195627 | Christopher Royal | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187952 | Christopher Ryan Miller | Address on file | | | | | | | |
| 5956146 | Christopher S Clements | Address on file | | | | | | | |
| 5956145 | Christopher S Clements | Address on file | | | | | | | |
| 5956142 | Christopher S Clements | Address on file | | | | | | | |
| 5956144 | Christopher S Clements | Address on file | | | | | | | |
| 5956143 | Christopher S Clements | Address on file | | | | | | | |
| 7199526 | CHRISTOPHER S REUTER | Address on file | | | | | | | |
| 7177122 | Christopher S. Thompson Jr. | Address on file | | | | | | | |
| 7762744 | CHRISTOPHER SCOTT BARTON | 6845 N CHANCE AVE | | | | FRESNO | CA | 93710-4506 | |
| 7145225 | Christopher Sickles | Address on file | | | | | | | |
| 7786488 | CHRISTOPHER SLOAN EX | EST KATHRYN VINOKUR | 6107 SW MURRAY BLVD PMB 212 | | | BEAVERTON | OR | 97008-4421 | |
| 7196061 | CHRISTOPHER SMITH | Address on file | | | | | | | |
| 7194852 | Christopher St. Germain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194852 | Christopher St. Germain | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141698 | Christopher Steven Lee | Address on file | | | | | | | |
| 7197720 | CHRISTOPHER STEWART JR | Address on file | | | | | | | |
| 7785922 | CHRISTOPHER T ARTIM | 925 CEDAR PINES LANE | | | | COLFAX | CA | 95713 | |
| 7764097 | CHRISTOPHER T CASSELMAN | 548 MANHATTAN DR | | | | ROSEVILLE | CA | 95678-5954 | |
| 7764705 | CHRISTOPHER T CORCORAN | 355 8TH AVE APT 6J | | | | NEW YORK | NY | 10001-4846 | |
| 7770882 | CHRISTOPHER TATE MARTUS & | SUSAN GAIL MARTUS JT TEN | 25132 VIA PACIFICA | | | DANA POINT | CA | 92629-2049 | |
| 6010726 | CHRISTOPHER TEMPEL | 30 E ROSSI STREET, STE #309 | | | | SALINAS | CA | 93901 | |
| 5906657 | Christopher Thompson | Address on file | | | | | | | |
| 5902662 | Christopher Thompson | Address on file | | | | | | | |
| 5909976 | Christopher Thompson | Address on file | | | | | | | |
| 7785116 | CHRISTOPHER TODD GALASSO | 2 E BIRCH ST APT 210 | | | | WALLA WALLA | WA | 99362-3074 | |
| 7763276 | CHRISTOPHER V BONBRIGHT | 712 N ARDEN DR | | | | BEVERLY HILLS | CA | 90210-3512 | |
| 5904612 | Christopher Viczquez | Address on file | | | | | | | |
| 5917861 | Christopher Vorheis | Address on file | | | | | | | |
| 5917859 | Christopher Vorheis | Address on file | | | | | | | |
| 5917862 | Christopher Vorheis | Address on file | | | | | | | |
| 5917860 | Christopher Vorheis | Address on file | | | | | | | |
| 7196062 | CHRISTOPHER WAGNER | Address on file | | | | | | | |
| 7206045 | CHRISTOPHER WAGNER | Address on file | | | | | | | |
| 7170401 | Christopher Wallace DBA Christopher J. Wallace, DDS | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152856 | Christopher Wayne Maddox-Pelletier | Address on file | | | | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | Address on file | | | | | | | |
| 7187953 | Christopher Whaling Faulkner | Address on file | | | | | | | |
| 7772898 | CHRISTOPHER WILLIAM PHILLIPS | 1100 S BAY FRONT | | | | BALBOA ISLAND | CA | 92662-1234 | |
| 7775881 | CHRISTOPHER WILLIAM TOBIN CUST | REILLY CHRISTOPHER TOBIN | UNDER THE CA UNIF TRAN MIN ACT | 53 TWIN CREEKS CIR | | PETALUMA | CA | 94952-2205 | |
| 7193356 | CHRISTOPHER WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779230 | CHRISTOPHER WILLIAMSON | 3681 SWEETWATER CROSSING PL | | | | SAINT CHARLES | MO | 63301-4902 | |
| 5956155 | Christopher Wilson | Address on file | | | | | | | |
| 5956154 | Christopher Wilson | Address on file | | | | | | | |
| 5956159 | Christopher Wilson | Address on file | | | | | | | |
| 5956156 | Christopher Wilson | Address on file | | | | | | | |
| 5956157 | Christopher Wilson | Address on file | | | | | | | |
| 5956158 | Christopher Wilson | Address on file | | | | | | | |
| 7777012 | CHRISTOPHER WONG | 8125 REGENCY DR | | | | PLEASANTON | CA | 94588-3139 | |
| 5917874 | Christopher Yoakum | Address on file | | | | | | | |
| 5917872 | Christopher Yoakum | Address on file | | | | | | | |
| 5917875 | Christopher Yoakum | Address on file | | | | | | | |
| 5917873 | Christopher Yoakum | Address on file | | | | | | | |
| 7187954 | Christopher Yoakum | Address on file | | | | | | | |
| 7777229 | CHRISTOPHER YOUNG & | ROBERT YOUNG JT TEN | 8125 REGENCY DR | | | PLEASANTON | CA | 94588-3139 | |
| 4982842 | Christopher, Beatrice | Address on file | | | | | | | |
| 5001625 | Christopher, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4938491 | Christopher, Debra and Richard | 6332 Dogtown Rd | | | | Coulterville | CA | 95311 | |
| 4965328 | Christopher, Joseph A | Address on file | | | | | | | |
| 7220361 | Christopher, Melvin J | Address on file | | | | | | | |
| 4933384 | Christopher, Melvin J. | Address on file | | | | | | | |
| 4959948 | Christopher, Shaun G | Address on file | | | | | | | |
| 4936347 | Christopher, Sonja | 3838 Terra Granada Dr. | | | | Walnut Creek | CA | 94595 | |
| 4998486 | Christopher, Steve | LAW OFFICE OF TASHA M. BOLLINGER | Attn: Tasha Bollinger | 829 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 5975964 | Christopher, Steve | Address on file | | | | | | | |
| 6145894 | CHRISTOPHERON BUILDERS LLC | Address on file | | | | | | | |
| 6146419 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | | | | |
| 6141810 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | | | | |
| 6144042 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | | | | |
| 6146275 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | | | | |
| 6145851 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | | | | |
| 6145022 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | | | | |
| 7154333 | Christy Ann Pavich | Address on file | | | | | | | |
| 7154333 | Christy Ann Pavich | Address on file | | | | | | | |
| 7165709 | Christy Christen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7196950 | Christy Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196950 | Christy Hanosh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903135 | Christy Harmeson | Address on file | | | | | | | |
| 5907045 | Christy Harmeson | Address on file | | | | | | | |
| 5910273 | Christy Harmeson | Address on file | | | | | | | |
| 7143889 | Christy Johnson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153504 | Christy L Recendiz | Address on file | | | | | | | |
| 7153504 | Christy L Recendiz | Address on file | | | | | | | |
| 7194839 | Christy LeAnn Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462207 | Christy LeAnn Bates | Address on file | | | | | | | |
| 7153769 | Christy Lynn Carpenter | Address on file | | | | | | | |
| 7153769 | Christy Lynn Carpenter | Address on file | | | | | | | |
| 7140595 | Christy Lynn Harmeson | Address on file | | | | | | | |
| 7144747 | Christy Lynn Marx | Address on file | | | | | | | |
| 5956166 | Christy Richards | Address on file | | | | | | | |
| 5956165 | Christy Richards | Address on file | | | | | | | |
| 5956168 | Christy Richards | Address on file | | | | | | | |
| 5956169 | Christy Richards | Address on file | | | | | | | |
| 5956167 | Christy Richards | Address on file | | | | | | | |
| 5911214 | Christy Riddell | Address on file | | | | | | | |
| 5905785 | Christy Riddell | Address on file | | | | | | | |
| 5912681 | Christy Riddell | Address on file | | | | | | | |
| 5909246 | Christy Riddell | Address on file | | | | | | | |
| 5912085 | Christy Riddell | Address on file | | | | | | | |
| 7194337 | CHRISTY SCARBROUGH | Address on file | | | | | | | |
| 7771382 | CHRISULA G MESIRES | PO BOX 93 | | | | THREE MLE BAY | NY | 13693-0093 | |
| 4918172 | CHROMA SYSTEMS SOLUTIONS INC | 19772 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| 4918173 | CHROMALOX INC | 103 GAMMA DR EXT | | | | PITTSBURGH | PA | 15238 | |
| 4990650 | Chronister, Grace | Address on file | | | | | | | |
| 7310349 | Chronister, Natasha Rose | Address on file | | | | | | | |
| 7200226 | CHRSTINE MARIE JOHNSON | Address on file | | | | | | | |
| 4933932 | Chruszch, Jon | 549 Los Osos Valley Rd. | | | | Los Osos | CA | 93402 | |
| 7763348 | CHRYSANTHE BOUDOURES | 1634 28TH AVE | | | | SAN FRANCISCO | CA | 94122-3201 | |
| 6087066 | CHRYSLER | 26 Fairway Drive | | | | Chico | CA | 95928 | |
| 4975864 | CHRYSLER | 3636 LAKE ALMANOR DR | 26 Fairway Drive | | | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6144141 | CHU CHEN C TR & CHU JANICE H TR | Address on file | | | | | | | |
| 6133151 | CHU LISA TR | Address on file | | | | | | | |
| 6144864 | CHU SHU PO TR & SHU TE-MIN TR | Address on file | | | | | | | |
| 7764397 | CHU YEE LEE TR UA JUN 3 94 | CHU YEE LEE REVOCABLE TRUST | 128 MORTON DR | | | DALY CITY | CA | 94015-4416 | |
| 4955194 | Chu, Agnes | Address on file | | | | | | | |
| 4994110 | Chu, Albert | Address on file | | | | | | | |
| 4967020 | Chu, Amy Look | Address on file | | | | | | | |
| 4972074 | Chu, Arden | Address on file | | | | | | | |
| 4952672 | Chu, Benedict Chun-Chak | Address on file | | | | | | | |
| 4967794 | Chu, Calvin W | Address on file | | | | | | | |
| 4972177 | Chu, Christine Anne | Address on file | | | | | | | |
| 4952267 | Chu, Christopher Aaron | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959070 | Chu, Daniel | Address on file | | | | | | | |
| 4915137 | Chu, Erik Hao-Chin | Address on file | | | | | | | |
| 4969361 | Chu, Eva K. | Address on file | | | | | | | |
| 4953482 | Chu, Gene | Address on file | | | | | | | |
| 6006642 | Chu, Hartini | Address on file | | | | | | | |
| 4984653 | Chu, Helen | Address on file | | | | | | | |
| 4968198 | Chu, Jeffrey | Address on file | | | | | | | |
| 4996901 | Chu, Lily | Address on file | | | | | | | |
| 4912934 | Chu, Lily L | Address on file | | | | | | | |
| 4938927 | Chu, Michael | 10447 Anson Ave. | | | | Cupertino | CA | 95014 | |
| 4914257 | Chu, Michael | Address on file | | | | | | | |
| 4972541 | Chu, Patrick | Address on file | | | | | | | |
| 6070336 | CHU, PATTY P | Address on file | | | | | | | |
| 4956390 | Chu, Peter | Address on file | | | | | | | |
| 7163717 | CHU, SHU PO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163718 | CHU, SHU TE-MIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4935710 | Chu, Stephen | 5 Shasta | | | | Irvine | CA | 92612-2223 | |
| 4971410 | Chu, Steve | Address on file | | | | | | | |
| 4984981 | Chu, Terry | Address on file | | | | | | | |
| 4911604 | Chu, Vincent | Address on file | | | | | | | |
| 4976805 | Chu, Winnie | Address on file | | | | | | | |
| 6144167 | CHUA ANDREW | Address on file | | | | | | | |
| 6142015 | CHUA EDGAR C TR & CHUA DARLICE GREGORIA G TR | Address on file | | | | | | | |
| 4952523 | Chua, Alexander Eleazar | Address on file | | | | | | | |
| 4972021 | Chua, Dave E | Address on file | | | | | | | |
| 6167011 | Chua, Edgar | Address on file | | | | | | | |
| 4973541 | Chuang, Andrew An Chen | Address on file | | | | | | | |
| 4970187 | Chuang, Oliver | Address on file | | | | | | | |
| 6070338 | Chubb Bermuda | Aaron Shead | ACE Building | 17 Woodbourne Avenue | | Hamilton | | | Belgium |
| 4976376 | Chubb Bermuda | Aaron Shead | ACE Building | 17 Woodbourne Avenue | | Hamilton | | HM 08 | Bermuda |
| 6070340 | Chubb Bermuda Insurance Ltd. | Aaron Shead | ACE Building | 17 Woodbourne Avenue | | Hamilton | | HM 08 | Bermuda |
| 6118320 | Chubb Custom Insurance Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5913672 | Chubb Custom Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7214641 | Chubb Custom Insurance Company | Ashley Davis | 399 Park Avenue | Second Floor | | New York | NY | 10022 | |
| 6118192 | Chubb Custom Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5913076 | Chubb Custom Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913406 | Chubb Custom Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951742 | Chubb Custom Insurance Company; | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952007 | Chubb Custom Insurance Company; | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952092 | Chubb Custom Insurance Company; | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952065 | Chubb Custom Insurance Company; | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951434 | Chubb Custom Insurance Company; | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6118193 | Chubb Group | 436 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 6118321 | Chubb Insurance Company of New Jersey | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5913673 | Chubb Insurance Company Of New Jersey | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913077 | Chubb Insurance Company Of New Jersey | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913407 | Chubb Insurance Company of New Jersey | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4933544 | Chubb Insurance, Steven Honea | PO Box 970 | | | | Ofallon | MO | 63366 | |
| 6118322 | Chubb National Insurance Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5951909 | Chubb National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951302 | Chubb National Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951645 | Chubb National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4941028 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | | | | Byron | CA | 94514 | |
| 4951700 | Chubon, Troy S | Address on file | | | | | | | |
| 7193166 | CHUCK BECKHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199021 | Chuck Earl Huff | Address on file | | | | | | | |
| 7777016 | CHUCK F WONG | 552 34TH AVE | | | | SAN FRANCISCO | CA | 94121-2706 | |
| 7766391 | CHUCK FOSTER | PO BOX 3568 | | | | YOUNTVILLE | CA | 94599-3568 | |
| 7187956 | Chuck Gues | Address on file | | | | | | | |
| 4992591 | Chuck, Bella | Address on file | | | | | | | |
| 4942319 | Chuck, Matthew | 3738 Myrna lane | | | | South San Francisco | CA | 94080 | |
| 4913204 | Chudasama, Vernita Devi | Address on file | | | | | | | |
| 7764294 | CHUEN KING CHENG & ALISON | CHENG JT TEN | 15317 58TH RD | | | FLUSHING | NY | 11355-5527 | |
| 4968644 | Chui, Stephanie | Address on file | | | | | | | |
| 7194000 | CHUL KIM | Address on file | | | | | | | |
| 4954122 | Chuma, Ntando | Address on file | | | | | | | |
| 4963543 | Chumley, Mark Edward | Address on file | | | | | | | |
| 6070341 | CHUN & LEE INC dba R N MARKET | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7326141 | Chun , Dayna | Address on file | | | | | | | |
| 7326141 | Chun , Dayna | Address on file | | | | | | | |
| 6142282 | CHUN BRAD E & CHUN SERENA S | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917883 | Chun Chu | Address on file | | | | | | | |
| 5917881 | Chun Chu | Address on file | | | | | | | |
| 5917884 | Chun Chu | Address on file | | | | | | | |
| 5917882 | Chun Chu | Address on file | | | | | | | |
| 7779557 | CHUN HO CHOI LOUIE | 1543 27TH AVE | | | | SAN FRANCISCO | CA | 94122-3227 | |
| 7184491 | Chun Sheng Chu | Address on file | | | | | | | |
| 7774684 | CHUN SHEUNG & | SHERMAN LO JT TEN | 1230 32ND AVE | | | SAN FRANCISCO | CA | 94122-1422 | |
| 6146386 | CHUN TEDMUND T M TR & CHUN DAYNA L TR | Address on file | | | | | | | |
| 7164825 | CHUN, BRAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4988153 | Chun, Edward | Address on file | | | | | | | |
| 4990336 | Chun, Monica | Address on file | | | | | | | |
| 4981541 | Chun, Ronald | Address on file | | | | | | | |
| 7164826 | CHUN, SERENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7328398 | Chun, Tedmund TM | Address on file | | | | | | | |
| 7177182 | Chunbo Cai | Address on file | | | | | | | |
| 6010733 | CHUNFEI CHEN | Address on file | | | | | | | |
| 6126103 | Chung Chiu | Address on file | | | | | | | |
| 7194001 | CHUNG HEE KIM | Address on file | | | | | | | |
| 7770483 | CHUNG JUNG LUNG | 3798 CARAVELLA DR | | | | SAN JOSE | CA | 95117-3404 | |
| 5006320 | Chung, Adriana | 5142 Bancroft Avenue #101 | | | | Oakland | CA | 94601 | |
| 4966209 | Chung, Aileen | Address on file | | | | | | | |
| 4952872 | Chung, Alexander | Address on file | | | | | | | |
| 4970387 | Chung, Allison | Address on file | | | | | | | |
| 4973090 | Chung, Andrew | Address on file | | | | | | | |
| 4950289 | Chung, Anne | Address on file | | | | | | | |
| 4985839 | Chung, Bonnie | Address on file | | | | | | | |
| 4953343 | Chung, Christopher WL | Address on file | | | | | | | |
| 4950295 | Chung, Corinne | Address on file | | | | | | | |
| 4951695 | Chung, Daniel R | Address on file | | | | | | | |
| 4971868 | Chung, Jenny | Address on file | | | | | | | |
| 4914783 | Chung, Joseph K. | Address on file | | | | | | | |
| 4950991 | Chung, Joshua | Address on file | | | | | | | |
| 4968881 | Chung, Myoung | Address on file | | | | | | | |
| 4972003 | Chung, Robyn | Address on file | | | | | | | |
| 4967960 | Chung, Sergio | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940779 | Chung, Seung | 301 Mercury Way | | | | Pleasant Hill | CA | 94523 | |
| 4940603 | Chung, Sherry | 199 Lewis Ave | | | | Millbrae | CA | 94030 | |
| 4979484 | Chung, Walter | Address on file | | | | | | | |
| 7197549 | Chunlan Qin | Address on file | | | | | | | |
| 7197549 | Chunlan Qin | Address on file | | | | | | | |
| 7197548 | Chunlei Li | Address on file | | | | | | | |
| 7197548 | Chunlei Li | Address on file | | | | | | | |
| 7200459 | CHUPP, SAMUEL JOE | Address on file | | | | | | | |
| 6140221 | CHURCH DAWSON TR | Address on file | | | | | | | |
| 6130286 | CHURCH DONALD R AND SANDRA D H/W JTT | Address on file | | | | | | | |
| 6134320 | CHURCH MARK J AND TAMMY S | Address on file | | | | | | | |
| 6118194 | Church Mutual Insurance | PO Box 342 | | | | Merrill | WI | 54452 | |
| 7191998 | Church Mutual Insurance Company | c/o Berger Kahn | Attn: Craig SImon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5951404 | Church Mutual Insurance Company | Craig S. Simon (Sbn 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | Ca | 92614 | |
| 5956174 | Church Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4918176 | CHURCH OF GOD INC | 386 W BEANER ST | | | | WOODLAND | CA | 95695 | |
| 4918177 | CHURCH OF GOD OF PROPHECY | 288 ALVES LN | | | | BAY POINT | CA | 94565 | |
| 6085673 | Church of Jesus Christ, LDS (Property #513-3521) | C/O Fair Oaks CA FM Group | P.O. Box 1345 | | | Fair Oaks | CA | 95628 | |
| 4918178 | CHURCH OF THE FOOTHILLS OF THE | CHRISTIAN & MISSIONARY ALLIANCE | 3939 CAMBRIDGE RD #230 | | | CAMERON PARK | CA | 95682 | |
| 4936057 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | | | | oakland | CA | 94609 | |
| 6133673 | CHURCH OF THE LIVING WORD | Address on file | | | | | | | |
| 7174492 | CHURCH, CODY NATHANIAL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998488 | Church, Cody Nathaniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998487 | Church, Cody Nathaniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008311 | Church, Cody Nathaniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937589 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937588 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937587 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6070342 | Church, Grace Lutheran | Address on file | | | | | | | |
| 7174493 | CHURCH, KATLYN MACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998490 | Church, Katlyn Michelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998489 | Church, Katlyn Michelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008312 | Church, Katlyn Michelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998492 | Church, Mark Jay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998491 | Church, Mark Jay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174494 | CHURCH, MARK JAY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008313 | Church, Mark Jay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4984547 | Church, Phyllis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912708 | Church, Rodney Ray | Address on file | | | | | | | |
| 4998494 | Church, Tammy Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998493 | Church, Tammy Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174495 | CHURCH, TAMMY SUE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008314 | Church, Tammy Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4918179 | CHURCHILL NAVIGATION | 5660 AIRPORT BLVD STE 101 | | | | BOULDER | CO | 80301 | |
| 6135248 | CHURCHILL SANDRA | Address on file | | | | | | | |
| 4919474 | CHURCHILL, DAVID B | 1235 HOLMGROVE DR | | | | SAN MARCOS | CA | 92078 | |
| 4995582 | Churchill, Deborah | Address on file | | | | | | | |
| 5977628 | Churchill, Deborah | Address on file | | | | | | | |
| 4945053 | Churchill, Peter and Robin | 1682 Novato Blvd., Suite 250 | | | | Novato | CA | 94947 | |
| 4991892 | Churchill, Ronald | Address on file | | | | | | | |
| 4958393 | Churchill, Thomas J | Address on file | | | | | | | |
| 4968272 | Churchin, Steven Brani | Address on file | | | | | | | |
| 4933593 | CHURCHWARD, JOANNE | 345 EAGLE ROAD | | | | SCOTTS VALLEY | CA | 95066 | |
| 4966550 | Churchwell, Dean Jacob | Address on file | | | | | | | |
| 4979958 | Churchwell, Jake | Address on file | | | | | | | |
| 4967783 | Chuson, Jesevic Morales | Address on file | | | | | | | |
| 4920242 | CHUTE, EDMOND | 626 CLAYTON ST APT A | | | | SAN FRANCISCO | CA | 94117 | |
| 4987933 | Chwistek, Susan | Address on file | | | | | | | |
| 4918180 | CHWMF WOODLAND | DIGNITY HEALTH MEDICAL FOUNDATION | PO Box 748217 | | | LOS ANGELES | CA | 90074-8217 | |
| 6131929 | CHYINSKI GARY & MAIMIE CO-TRUSTEE | Address on file | | | | | | | |
| 4976642 | Chyka, John | Address on file | | | | | | | |
| 4971929 | Chyrkin, Viacheslav | Address on file | | | | | | | |
| 6130921 | CIABATTARI GENE G & MARIAN E TR | Address on file | | | | | | | |
| 6121652 | Cianci, John | Address on file | | | | | | | |
| 6070344 | Cianci, John | Address on file | | | | | | | |
| 4913339 | Cianciarulo, Michael Briano | Address on file | | | | | | | |
| 4924262 | CIANCIOLO, LEONARD J | 3641 SACRAMENTO ST STE F | | | | SAN FRANCISCO | CA | 94118 | |
| 6072038 | Ciano, Frank & Sandy | Address on file | | | | | | | |
| 4957763 | Ciappa, Sean A | Address on file | | | | | | | |
| 5910284 | Ciaramitaro, Linda | Address on file | | | | | | | |
| 5016169 | Ciaramitaro, Linda M | Address on file | | | | | | | |
| 4988396 | Ciardella, Gary | Address on file | | | | | | | |
| 4967559 | Ciardella, Kathleen Marie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989156 | Ciardella, Wayne | Address on file | | | | | | | |
| 4981748 | Cibart, Dennis | Address on file | | | | | | | |
| 4990819 | Cibart, Lori | Address on file | | | | | | | |
| 4995905 | Cibart, Roxie | Address on file | | | | | | | |
| 6009478 | CIBC | 425 LEXINGTON AVE 5TH FL | | | | New York | NY | 10017 | |
| 6070346 | CIBC | 425 Lexington Ave C2 | | | | New York | NY | 10017 | |
| 4973237 | CIBELLI, CHRISTOPHER ANTHONY | Address on file | | | | | | | |
| 4985683 | Cibelli, John | Address on file | | | | | | | |
| 7197682 | Cibulka Martin & L 2011 Trust | Address on file | | | | | | | |
| 6145118 | CIBULKA MARTIN TR & CIBULKA LIEN TR | Address on file | | | | | | | |
| 4960655 | Ciccarelli, David James | Address on file | | | | | | | |
| 4995134 | Ciccarello, Gloria | Address on file | | | | | | | |
| 4976011 | Cicchetti, R. J. | 3721 HIGHWAY 147 | 1911 Douglas Blvd. Suite 84 | | | Roseville | CA | 95661 | |
| 7859908 | Ciccone, Carol M. | Address on file | | | | | | | |
| 4979017 | Cicero, Daniel | Address on file | | | | | | | |
| 4924347 | CICERO, LINDA | PO Box 460392 | | | | SAN FRANCISCO | CA | 94146 | |
| 4941799 | Cicerone, Danielle | 2893 PEAR VIEW RD | | | | Lakeport | CA | 95453 | |
| 6132526 | CICHOCKI EILEEN E & JEFFREY R | Address on file | | | | | | | |
| 7471804 | Cichocki, Eileen | Address on file | | | | | | | |
| 7472057 | Cichocki, Jeffrey | Address on file | | | | | | | |
| 4988209 | Cicka, Sally | Address on file | | | | | | | |
| 4978966 | Cicogni, Robert | Address on file | | | | | | | |
| 4938733 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | | | | Concord | CA | 94521 | |
| 5803443 | CID SOLAR, LLC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 6070347 | CID Solar, LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 5807533 | CID SOLAR, LLC | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 6118793 | CID Solar, LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6124605 | Cidlik, Carol | Address on file | | | | | | | |
| 6124607 | Cidlik, Carol | Address on file | | | | | | | |
| 6124613 | Cidlik, Carol | Address on file | | | | | | | |
| 6124615 | Cidlik, Carol | Address on file | | | | | | | |
| 6124624 | Cidlik, Carol | Address on file | | | | | | | |
| 6124634 | Cidlik, Carol | Address on file | | | | | | | |
| 4918181 | CIELO INC | 200 S EXECUTIVE DR STE 400 | | | | BROOKFIELD | WI | 53005 | |
| 4927638 | CIELO, RANCHO | PO Box 6948 | | | | SALINAS | CA | 93912 | |
| 7164383 | CIENNA REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5956179 | Ciera Johnson | Address on file | | | | | | | |
| 5956175 | Ciera Johnson | Address on file | | | | | | | |
| 5956178 | Ciera Johnson | Address on file | | | | | | | |
| 5956177 | Ciera Johnson | Address on file | | | | | | | |
| 7175581 | Cierra N.  Kirby | Address on file | | | | | | | |
| 7175581 | Cierra N.  Kirby | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935655 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | | | | Bakersfield | CA | 93384 | |
| 4985622 | Cigan, JoAnn | Address on file | | | | | | | |
| 7182430 | Cilluffo, Faustina Hope | Address on file | | | | | | | |
| 7182429 | Cilluffo, Thomas Joseph | Address on file | | | | | | | |
| 6070350 | CIMA Energy, LP | 100 Waugh Drive | Suite 500 | | | Houston | TX | 77007 | |
| 6070352 | CIMA ENERGY, LTD | 100 Waugh Dr | Suite 500 | | | Houston | TX | 77007 | |
| 6121498 | Cimbur, Nikola | Address on file | | | | | | | |
| 6070353 | Cimbur, Nikola | Address on file | | | | | | | |
| 4974235 | CIMCON Lighting | 234 Littleton Road | | | | Westford | MA | 01886 | |
| 6070354 | CIMCON LIGHTING | P O BOX 1052 | | | | Billerica | MA | 01821-0752 | |
| 4918182 | CIMCON LIGHTING INC | 600 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 6070355 | CIMCON LIGHTING INC | P O BOX 1052 | | | | BILLERICA | MA | 01821-0752 | |
| 7326371 | Cimino Construction | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6146136 | CIMINO SALVATORE J TR & CIMINO LISA A TR | Address on file | | | | | | | |
| 4952231 | Cimino, Deidre | Address on file | | | | | | | |
| 7328448 | Cimino, Linda | Address on file | | | | | | | |
| 7462200 | Cimino, Marguerite | Address on file | | | | | | | |
| 4989299 | Cimino, Richard | Address on file | | | | | | | |
| 4952835 | Cimino, Stephanie | Address on file | | | | | | | |
| 6145700 | CIMOLINO DAVID J TR & CIMOLINO LORI A TR | Address on file | | | | | | | |
| 7197116 | CIMOLINO, DAVID JOHN | Address on file | | | | | | | |
| 7197120 | CIMOLINO, LORI | Address on file | | | | | | | |
| 7158845 | CIMPANELLI, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4918183 | CIMTEC AUTOMATION LLC | 3030 WHITEHALL PARK DR | | | | CHARLOTTE | NC | 28273 | |
| 6141471 | CINCERA AMANDA L & CINCERA RONALD JOSEPH | Address on file | | | | | | | |
| 4984495 | Cincera, Donna | Address on file | | | | | | | |
| 4968097 | Cincera, Fred | Address on file | | | | | | | |
| 4994158 | Cincera, Steven | Address on file | | | | | | | |
| 5951874 | Cincinnati Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7212960 | Cincinnati Insurance Company | Attn: Adam Copack | Grotefeld Hoffmann LLP | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | | |
| 5951608 | Cincinnati Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5956180 | Cincinnati Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951265 | Cincinnati Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4918184 | CINCINNATI PRECISION INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| 4992351 | Cinco, Armando | Address on file | | | | | | | |
| 7683317 | CINDA LAINE SLEPESKY | Address on file | | | | | | | |
| 6070356 | Cinderella Carpet | 2640 S. Broad Street | Attn: John Sexton | | | San Luis Obispo | CA | 93401 | |
| 6070358 | Cinderella Carpet | 2640 S. Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 4918185 | CINDERELLA SHOWCASE INC | DBA CARPET ONE AND PROSOURCE | 3510 SOUTH BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 7187957 | Cindi A Pavelski | Address on file | | | | | | | |
| 7140701 | Cindi M Marsh | Address on file | | | | | | | |
| 5902518 | Cindi Marsh | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908852 | Cindi Marsh | Address on file | | | | | | | |
| 5906517 | Cindi Marsh | Address on file | | | | | | | |
| 7781186 | CINDRA L HALL TR UA 12 01 14 | GEORGE L FOGG & JOYCE P FOGG REVOCABLE LIVING TRUST | PO BOX 81 | | | WOLF CREEK | OR | 97497-0081 | |
| 7197283 | Cindy  Ann  Myers | Address on file | | | | | | | |
| 7197283 | Cindy  Ann  Myers | Address on file | | | | | | | |
| 7195806 | Cindy  Ann Fleury | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195806 | Cindy  Ann Fleury | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198747 | Cindy A Nazaretta | Address on file | | | | | | | |
| 7198747 | Cindy A Nazaretta | Address on file | | | | | | | |
| 7189468 | Cindy Anderson | Address on file | | | | | | | |
| 7187958 | Cindy Ann Long | Address on file | | | | | | | |
| 5945812 | Cindy Barth | Address on file | | | | | | | |
| 5903816 | Cindy Barth | Address on file | | | | | | | |
| 5903141 | Cindy Clymer | Address on file | | | | | | | |
| 7784041 | CINDY CROOM | 9038 N MAIN ST APT 4 | | | | BERRIEN SPRINGS | MI | 49103-1476 | |
| 7778125 | CINDY D MERTENS TOD | KENNETH F KAPSNER | SUBJECT TO STA TOD RULES | 5615 UPTON AVE S | | MINNEAPOLIS | MN | 55410-2624 | |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195221 | Cindy Denise Schroeder | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192700 | CINDY DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7683330 | CINDY FRIDAY | Address on file | | | | | | | |
| 7324747 | Cindy Gong and Family | Greg Skikos, Skikos Law | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 7163049 | CINDY GRUPP | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194932 | Cindy Jean Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462254 | Cindy Jean Mitchell | Address on file | | | | | | | |
| 5917892 | Cindy K. Row | Address on file | | | | | | | |
| 5917891 | Cindy K. Row | Address on file | | | | | | | |
| 5917893 | Cindy K. Row | Address on file | | | | | | | |
| 5917894 | Cindy K. Row | Address on file | | | | | | | |
| 7769589 | CINDY KRUTILLA | 861 HAGEMANN DR | | | | LIVERMORE | CA | 94551-6055 | |
| 7328576 | Cindy L Perry | Cindy, Perry | P. O. Box 301 | | | Grass Valley | CA | 95901 | |
| 7328576 | Cindy L Perry | home owner and spouse of Robert l Perry | P. O. Box 301 | | | Grass Valley | CA | 95901 | |
| 7328576 | Cindy L Perry | L | | | | | | | |
| 7199198 | Cindy L. Smith | Address on file | | | | | | | |
| 7141271 | Cindy Lee Ford | Address on file | | | | | | | |
| 5956187 | Cindy Lee Hoover | Address on file | | | | | | | |
| 5956191 | Cindy Lee Hoover | Address on file | | | | | | | |
| 5956186 | Cindy Lee Hoover | Address on file | | | | | | | |
| 5956189 | Cindy Lee Hoover | Address on file | | | | | | | |
| 7142472 | Cindy Lee Hoover | Address on file | | | | | | | |
| 7154005 | Cindy Lou Jessie | Address on file | | | | | | | |
| 7154005 | Cindy Lou Jessie | Address on file | | | | | | | |
| 5910745 | Cindy Ly | Address on file | | | | | | | |
| 5950020 | Cindy Ly | Address on file | | | | | | | |
| 5904679 | Cindy Ly | Address on file | | | | | | | |
| 5908336 | Cindy Ly | Address on file | | | | | | | |
| 5912411 | Cindy Ly | Address on file | | | | | | | |
| 5956195 | Cindy Lyn Rauscher | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956196 | Cindy Lyn Rauscher | Address on file | | | | | | | |
| 5956193 | Cindy Lyn Rauscher | Address on file | | | | | | | |
| 7194574 | Cindy Lyn Rauscher | Address on file | | | | | | | |
| 5956194 | Cindy Lyn Rauscher | Address on file | | | | | | | |
| 7194574 | Cindy Lyn Rauscher | Address on file | | | | | | | |
| 7193687 | CINDY LYNN DELANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5917908 | Cindy Lynn Sturdy | Address on file | | | | | | | |
| 5917910 | Cindy Lynn Sturdy | Address on file | | | | | | | |
| 5917909 | Cindy Lynn Sturdy | Address on file | | | | | | | |
| 7781055 | CINDY M BENSON | 1970 SAFFRON CT | | | | GILROY | CA | 95020-7933 | |
| 7768134 | CINDY M HOGAN CUST | JENNIFER P HOGAN | CA UNIF TRANSFERS MIN ACT | 3823 BRIGHTON AVE | | OAKLAND | CA | 94602-1169 | |
| 7194769 | Cindy M Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462153 | Cindy M Johnson | Address on file | | | | | | | |
| 7769435 | CINDY M KOGA CUST | KATHERINE Y KOGA | CA UNIF TRANSFERS MIN ACT | 646 HAMPSHIRE ST | | SAN FRANCISCO | CA | 94110-2115 | |
| 7194929 | Cindy M. Foor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462252 | Cindy M. Foor | Address on file | | | | | | | |
| 5948931 | Cindy Magana | Address on file | | | | | | | |
| 5904220 | Cindy Magana | Address on file | | | | | | | |
| 5950595 | Cindy Magana | Address on file | | | | | | | |
| 5946195 | Cindy Magana | Address on file | | | | | | | |
| 5949951 | Cindy Magana | Address on file | | | | | | | |
| 7169030 | Cindy Mitchell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197785 | CINDY NUNES | Address on file | | | | | | | |
| 5917915 | Cindy Oneal | Address on file | | | | | | | |
| 5917914 | Cindy Oneal | Address on file | | | | | | | |
| 5917916 | Cindy Oneal | Address on file | | | | | | | |
| 5917913 | Cindy Oneal | Address on file | | | | | | | |
| 5903750 | Cindy Osborn | Address on file | | | | | | | |
| 5945760 | Cindy Osborn | Address on file | | | | | | | |
| 7194394 | CINDY STEFANOFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7184646 | Cindy Steffen | Address on file | | | | | | | |
| 7143605 | Cindy Stockdale | Address on file | | | | | | | |
| 7142715 | Cindy Sue Taylor | Address on file | | | | | | | |
| 7163248 | Cindy Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5909421 | Cindy Ward | Address on file | | | | | | | |
| 5906005 | Cindy Ward | Address on file | | | | | | | |
| 4935079 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | | | | Fremont | CA | 94538 | |
| 4983956 | Cinelli, Vicky | Address on file | | | | | | | |
| 4918188 | Cinnabar Service Center | Pacific Gas & Electric Company | 308 Stockton Avenue | | | San Jose | CA | 95126 | |
| 7182955 | Cinollo, Virginia Lynn | Address on file | | | | | | | |
| 6140856 | CINQUE BARBARA A TR | Address on file | | | | | | | |
| 4918189 | CINTAS CORPORATION 2 | CINTAS FIRE PROTECTION | 2188 DEL FRANCO ST STE A | | | SAN JOSE | CA | 95131 | |
| 6116444 | CINTAS CORPORATION NO 3 | 1877 Industrial Drive | | | | Stockton | CA | 95206 | |
| 6070359 | CINTAS CORPORATION NO 3 | 333 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6116445 | CINTAS CORPORATION NO. 3 | 1231 National Drive | | | | Sacramento | CA | 95834 | |
| 4978782 | Cintas, Joe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198476 | CINZIA FORASIEPI | Address on file | | | | | | | |
| 4935822 | Cioffi, John & Assia | 323 Stockbridge Avenue | | | | Atherton | CA | 94027 | |
| 4952320 | Cioni, John | Address on file | | | | | | | |
| 4943919 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | | | | san luis obispo | CA | 93401 | |
| 4918191 | CIOSE LLC | 4500 E PALM VALLEY BLVD STE 10 | | | | ROUND ROCK | TX | 78665 | |
| 6145234 | CIOTTI STEPHANIE | Address on file | | | | | | | |
| 6145011 | CIPOLLA ROBERT N TR & CIPOLLA GAIL CLAIRE TR | Address on file | | | | | | | |
| 4985210 | Cipparrone Jr., Victor J | Address on file | | | | | | | |
| 4985433 | Cipparrone, Janice M. | Address on file | | | | | | | |
| 7160010 | CIPRIANI, TOMMY LEE ROSS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121569 | Cipriano, Bruce F | Address on file | | | | | | | |
| 6070360 | Cipriano, Bruce F | Address on file | | | | | | | |
| 4994848 | Cipro, Ronald | Address on file | | | | | | | |
| 4911806 | Ciraulo, Alexandra A | Address on file | | | | | | | |
| 7186670 | Circle- Bar Cabinet Shop | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4940404 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 7339923 | Circle Eight Sports Club | Michael G Halper | Cicle Eight Sports Club | 1000 Sansome Street, 1st Floor | | San Francisco | CA | 94111 | |
| 4918192 | CIRCLE H FARMS | 1350 E PACHECO BLVD BG225 | | | | LOS BANOS | CA | 93635 | |
| 6070361 | Circle H Farms, LLC | 1350 E. Pacheco Blvd. Suite 225 | | | | Los Banos | CA | 93635 | |
| 7327729 | Circle H LLC | 1791 Hwy 99 | | | | Gridley | CA | 95948 | |
| 4942477 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | | | | Vallejo | CA | 94590 | |
| 6130178 | CIRCLE OAKS COUNTY WATER DIST | Address on file | | | | | | | |
| 6130087 | CIRCLE OAKS HOMES ASSN | Address on file | | | | | | | |
| 6130405 | CIRCLE R RANCH LLC | Address on file | | | | | | | |
| 7186671 | Circle-Bar Ranch | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6070362 | CIRCOR RELIABILITY SERVICES, COMPANY | 3713 PROGRESS ST NE | | | | CANTON | OH | 44705 | |
| 6070363 | CIRE MANAGEMENT COMPANY | 382 Tesconi Court | | | | Santa Rosa | CA | 95401 | |
| 4940286 | CIRE Management-Tarkenton, Brian | PO Box 11248 | | | | Santa Rosa | CA | 95406 | |
| 4943028 | Cirelli, Jim | 1254 Larch ave | | | | Moraga | CA | 94556 | |
| 4958563 | Cirelli, Phil | Address on file | | | | | | | |
| 4976907 | Cirillo, Lewis | Address on file | | | | | | | |
| 4936713 | Cirillo, Ruth | 309 Arthru Ave | | | | Aptos | CA | 95003 | |
| 4936990 | Cirimele, Eric | 2290 Fountain Oaks Drive | | | | Morgan Hill | CA | 95037 | |
| 4997837 | Cirino, Ardelle | Address on file | | | | | | | |
| 4953676 | Cirjan, Cristinel Ion | Address on file | | | | | | | |
| 7164220 | CIRKL JANOWSKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6146187 | CIRNER JORDIN CHRISTINE & CIRNER MICHAEL J | Address on file | | | | | | | |
| 6143626 | CIRNER ROBERT J TR | Address on file | | | | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | Address on file | | | | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | Address on file | | | | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | Address on file | | | | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769734 | CIRO LANDI & JUNE LANDI TR | CIRO LANDI & JUNE LANDI | LIVING TRUST UA SEP 9 89 | 104 APRIL AVE | | SOUTH SAN FRANCISCO | CA | 94080-3011 | |
| 5905444 | Ciro Ruiz | Address on file | | | | | | | |
| 6162625 | CIRUSO, ALEX L | Address on file | | | | | | | |
| 6070370 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | | SACRAMENTO | CA | 95816 | |
| 4918196 | CISCO GROVE CAMPGROUND & RV PARK INC | PO Box 890 | | | | SODA SPRINGS | CA | 95728 | |
| 6070371 | Cisco Systems | 285 W. Tasman Dr | | | | San Jose | CA | 95134 | |
| 6070372 | Cisco Systems | 285 W. Tasman Dr. (M/S SJC I/1) | | | | San Jose | CA | 95134 | |
| 6070373 | Cisco Systems | 285 W. Tasman Dr. (SJC I/1) | | | | San Jose | CA | 95134 | |
| 6070374 | Cisco Systems Inc. | 285 W. Tasman Dr. (M/S SJC I/1) | | | | San Jose | CA | 95134 | |
| 6070375 | Cisco Systems Inc. | 560 N McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 6070377 | Cisco Systems, Inc. | 10 W. Tasman Dr. | | | | San Jose | CA | 95134 | |
| 4935542 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | | | | San Jose | CA | 95129 | |
| 4937463 | Cislini, Paul & Barbara | 25600 Paso De Los Robles | | | | Salinas | CA | 93908 | |
| 4972760 | Cismowski, Phenhnapha Vongnakhone | Address on file | | | | | | | |
| 6141488 | CISNEROS HUGH E TR & CISNEROS CHARLYENE A TR | Address on file | | | | | | | |
| 7159282 | CISNEROS, ANDRES JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7326032 | Cisneros, Andres Jonathan | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4959773 | Cisneros, Antonio D | Address on file | | | | | | | |
| 4986680 | Cisneros, Arthur | Address on file | | | | | | | |
| 4911905 | Cisneros, Cynthia A | Address on file | | | | | | | |
| 5910353 | Cisneros, Francisco | Address on file | | | | | | | |
| 4977003 | Cisneros, Frank | Address on file | | | | | | | |
| 4983085 | Cisneros, George | Address on file | | | | | | | |
| 4951902 | Cisneros, Gildarda | Address on file | | | | | | | |
| 7158709 | CISNEROS, HORACIO | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4987077 | Cisneros, Hugh | Address on file | | | | | | | |
| 4963628 | Cisneros, Jim | Address on file | | | | | | | |
| 4993575 | Cisneros, Joe | Address on file | | | | | | | |
| 5867726 | Cisneros, Juan | Address on file | | | | | | | |
| 6028237 | Cisneros, Juan | Address on file | | | | | | | |
| 4940339 | Cisneros, Juanita | 15573 Arnold Dr | | | | Sonoma | CA | 95476 | |
| 4997772 | Cisneros, Michael | Address on file | | | | | | | |
| 4914396 | Cisneros, Michael Anthony | Address on file | | | | | | | |
| 4913267 | Cisneros, Ofelia | Address on file | | | | | | | |
| 4955486 | Cisneros, Olivia | Address on file | | | | | | | |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | Address on file | | | | | | | |
| 4956597 | Cisneros, Sandra | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957225 | Cisneros, Tony Albert | Address on file | | | | | | | |
| 7162848 | CISNEROS, VERONICA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | | 94111 | |
| 4965084 | Cisneros-Sarmiento, Cesar | Address on file | | | | | | | |
| 4957787 | Cissell, Jason H | Address on file | | | | | | | |
| 4918197 | CITADEL ENERGY MARKETING LLC | 131 S DEARBORN ST 32ND FL | | | | CHICAGO | IL | 60603 | |
| 6070379 | Citadel Energy Marketing LLC | 131 S. Dearborn Street | | | | Chicago | IL | 60603 | |
| 6070381 | CITADEL ENERGY MKTG. LLC | 131 South Dearborn St | | | | Chicago | IL | 60603 | |
| 6116446 | CITADEL EXPLORATION INC | 8850 Paladino Drive | | | | Bakersfield | CA | 93308 | |
| 5913733 | Citation Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913135 | Citation Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913466 | Citation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4944107 | Citation Way Properties llc-CAMANY, NOAH | P.O. Box 909 | | | | san juan bautista | CA | 95045 | |
| 6024697 | Citibank | 742 Foothill Blvd., 2nd Floor | | | | La Canada Flintridge | CA | 91011 | |
| 6070382 | Citibank (Customer #: 124148) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4927021 | CITEK MD, PHILIP J | PO Box 4609 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4918198 | CITI PREPAID SERVICES | CITIBANK N A | PO Box 7247-6952 | | | PHILADELPHIA | PA | 19170-6952 | |
| 4944333 | Citi, David | 4056 W. Fountain Way | | | | Fresno | CA | 93722 | |
| 4933327 | Citibank | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 6070387 | Citibank | 388 Greenwich St | | | | New York | NY | 10013 | |
| 6024704 | Citibank N.A. | Attn: Lease Administration - Citibank Lease ID: 10882.01 | JLL Center | 260 Forbes Avenue, Suite 1300 | | Pittsburgh | PA | 15222 | |
| 4918199 | Citibank N.A. | Attention: Agency Group | Attn: Amit Vasani | 1615 Brett Road | | NEW CASTLE | DE | 19720 | |
| 4918200 | CITIBANK NA | COMMODITY DERIVATIVE | Attn: Amit Vasani | | | BUFFALO | NY | 14240-4037 | |
| 4918201 | CITIBANK NA NY | GTS BILLING UNIT | ATTN: AMIT VASANI | 388 Greenwich Street | | NEW YORK | NY | 10013 | |
| 6070395 | CITIBANK NA NY, GTS BILLING UNIT | 333 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 6070394 | CITIBANK NA NY, GTS BILLING UNIT | Citi Group | Attn. to: Global Transaction Services Billing Unit | 388 Greenwich St. | | NEW YORK | NY | 10013 | |
| 6070396 | Citibank, N.A. | Attn: Alberto Casas | 3800 Greenwich Street | | | New York | NY | 10013 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | 1615 Brett Road, Ops III | | | | New Castle | DE | 19720 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | Attn: Peter Baumann | 388 Greenwich Street, 10th Floor | | | New York | NY | 10013 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | Davis Polk & Wardwell LLP | 450 Lexington Avenue | Attn: Timothy Graulich, Esq., Eli J Vonnegut, | Esq., David Schiff, Esq. | New York | NY | 10017 | |
| 4918199 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 4918202 | CITICORP GLOBAL MARKETS INC | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 4918204 | CITICORP NORTH AMERICA INC | 399 PARK AVE 16TH FL 1 | | | | NEW YORK | NY | 10043 | |
| 6010388 | CITICORP NORTH AMERICA, INC. | 111 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 6134360 | CITIFINANCIAL | Address on file | | | | | | | |
| 6133351 | CITIFINANCIAL SERVICES INC | Address on file | | | | | | | |
| 4974669 | CITIGARDEN HOTEL | Alfonso Esqueda, Assistant General Manager, Chief of Operations | 245 SOUTH AIRPORT BLVD | | | South San Francisco | CA | 94080 | |
| 6070397 | CITIGROUP | 2800 Post Oak Blvd | Suite 500 | | | Houston | TX | 77056 | |
| 6070398 | Citigroup Energy Inc | 2700 Post Oak Blvd., Suite 400 | | | | Houston | TX | 77056 | |
| 4918205 | CITIGROUP ENERGY INC | 2800 POST OAK BLVD STE 500 | | | | HOUSTON | TX | 77056-6156 | |
| 4918206 | CITIGROUP ENERGY INC | 390 GREENWICH ST 1ST FL | | | | NEW YORK | NY | 10013 | |
| 6070400 | Citigroup Energy Inc. | 2800 Post Oak Blvd | Suite 500 | | | Houston | TX | 77056 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7234918 | Citigroup Financial Products Inc | c/o Citigroup Global Markets | Attn: Kenneth Keely | 388 Greenwich Street | Trading Tower 6th Floor | New York | NY | 10013 | |
| 7234918 | Citigroup Financial Products Inc | Clifford Chance US LLP | Attn: Mark Pesso | 31 West 52nd Street | | New York | NY | 10019 | |
| 7485433 | Citigroup Financial Products Inc as Transferee of Mears Group, Inc | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485433 | Citigroup Financial Products Inc as Transferee of Mears Group, Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street | Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485450 | Citigroup Financial Products Inc as Transferee of Par Electrical Contractors, Inc | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485450 | Citigroup Financial Products Inc as Transferee of Par Electrical Contractors, Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7485455 | Citigroup Financial Products Inc as Transferee of Quanta Energy Services, LLC | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485455 | Citigroup Financial Products Inc as Transferee of Quanta Energy Services, LLC | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7485461 | Citigroup Financial Products Inc as Transferee of Quanta Technology LLC | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485461 | Citigroup Financial Products Inc as Transferee of Quanta Technology LLC | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7485448 | Citigroup Financial Products Inc as Transferee of Underground Construction Co., Inc | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485448 | Citigroup Financial Products Inc as Transferee of Underground Construction Co., Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7285155 | Citigroup Financial Products Inc. | 1615 Brett Road OPS 111 | | | | New Castle | DE | 19720 | |
| 7282264 | Citigroup Financial Products Inc. | Attn: Brian S. Broyles | 1615 Brett Road OPS III | | | New Castle | DE | 19720 | |
| 7277035 | Citigroup Financial Products Inc. | Brian S. Broyles | Citigroup Financial Products Inc. | 1615 Brett Road OPS 111 | | New Castle | DE | 19720 | |
| 7285155 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7218502 | Citigroup Financial Products Inc. | Address on file | | | | | | | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | David Quinn, Authorized Signatory | 1615 Brett Road | | | New Castle | DE | 19720 | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | Joy Slogar, Assistant Vice President | 3000 Schuster Lane | PO Box 342 | | Merrill | WI | 54452 | |
| 7486519 | Citigroup Financial Products, Inc as Transferee of Granite Construction Company | Attn: Brian S. Broyles | Distressed/Private Equity/Corporate Actions | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7486519 | Citigroup Financial Products, Inc as Transferee of Granite Construction Company | c/o Citigroup Global Markets | Attn: Brian S. Broyles | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 4918207 | Citigroup Global Markets Inc. | Attention: General Counsel | 388 Greenwich Street | | | New York | NY | 10013 | |
| 6070401 | Citigroup Global Markets Inc.(Citi) | 388 Greenwich Street | | | | New York | NY | 10013 | |
| 4918208 | CITIGROUP NORTH AMERICA | PO Box 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| 6024703 | Citigroup, Inc. | Attn: Associate General Counsel Real Estate | One Court Square, 45th Floor | | | Long Island City | NY | 11120 | |
| 6118058 | CititGroup Financial Products Inc. | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ORI KATZ; MICHAEL M. LAUTER | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94111-4109 | |
| 4918209 | CITIZEN PATROL ASSOCIATION OF | MADERA COUNTY | PO Box 3052 | | | OAKHURST | CA | 93644 | |
| 6116447 | Citizens Energy Group | Attn: Ben Warren, Director of Gas Transmission & Distribution Christoper Braun | 2020 N. Meridian Street | | | Indianapolis | IN | 46202 | |
| 5913641 | Citizens Insurance Company of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913376 | Citizens Insurance Company of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5917917 | Citizens Insurance Company of America | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4918210 | CITIZENS TELECOM OF CALIFORNIA INC | FRONTIER COMMUNICATIONS | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| 6041685 | CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12th Street SW | | | | Washington | DC | 20554 | |
| 4918211 | CITRANO DIAGNOSTIC LABORATORIES | 810 GLENEAGLES CT STE 100 | | | | BALTIMORE | MD | 21286 | |
| 4934792 | Citrano, Helen | PO Box 294 | | | | Durham | CA | 95938 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4918212 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 4918213 | CITRUS HEIGHTS CHAMBER OF COMMERCE | 7920 Alta Sunrise Ln Ste 100 | | | | Citrus HTS | CA | 95610-7963 | |
| 4918214 | CITRUS HEIGHTS FRIENDS CHURCH | 7070 WOODMORE OAKS DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4918215 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 6041687 | CITRUS HEIGHTS, CITY OF | 6360 Fountain Square Drive | | | | Citrus Heights | CA | 95621 | |
| 4993429 | Citti Jr., Ralph | Address on file | | | | | | | |
| 4957328 | Citti, Daniel K | Address on file | | | | | | | |
| 4980284 | Citti, Del Rose | Address on file | | | | | | | |
| 6116448 | CITY & CNTY OF SF-CAL PAL OF THE LEGN OF HON | 100 34th Avenue | | | | San Francisco | CA | 94121 | |
| 6116449 | CITY & CO OF SAN FRANCISCO- CA ACADEMY OF SCIENCE | 55 Concourse Dr in Golden Gate Park | | | | San Francisco | CA | 94101 | |
| 6116450 | CITY & COUNTY OF S.F. - CITY COLLEGE | 50 Phelan Avenue | | | | San Francisco | CA | 94101 | |
| 6116451 | CITY & COUNTY OF S.F. - LAGUNA HONDA HOSPTL. | 375 Laguna Honda Blvd. | | | | San Francisco | CA | 94116 | |
| 6070402 | City & County of San Francisco | DEPARTMENT OF PUBLIC WORKS, BUREAU OF STREET-USE AND MAPPING | 1155 MARKET ST 3RD FL | | | SAN FRANCISCO | CA | 94103 | |
| 5863893 | CITY & COUNTY OF SAN FRANCISCO | SF PUBLIC UTILITIES COMMISSION | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 | |
| 4918217 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC | ONE S VAN NESS AVE 7TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 5803445 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| 5863891 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PO BOX 7426 | | | SAN FRANCISCO | CA | 94120-7426 | |
| 4918216 | CITY & COUNTY OF SAN FRANCISCO | UUT UTILITY USER TAX COLLECTOR | #1 DR CARLTON B GOODLETT PL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 6116452 | City & County of San Francisco Water Polluti | 750 Phelps Street | | | | San Francisco | CA | 94103 | |
| 6116453 | CITY & COUNTY OF SF - SE COMM CTR. | 1150 Phelps Street | | | | San Francisco | CA | 94124 | |
| 6116454 | CITY & COUNTY OF SF - TREASURE ISLAND | 410 Palm Avenue, Treasure Island | | | | San Francisco | CA | 94118 | |
| 6116455 | CITY & COUNTY OF SF OCEANSIDE SEWER PLT | 3500 Great Highway | | | | San Francisco | CA | 94132 | |
| 6116456 | CITY & COUNTY OF SF, GENERAL HOSPITAL | 22nd Ave & Potrero Ave | | | | San Francisco | CA | 94101 | |
| 6116457 | CITY & COUNTY OF SF, WAR MEMORIAL | 501 MC ALLISTER | | | | San Francisco | CA | 94102 | |
| 6116458 | CITY & COUNTY OF SF, YOUTH GUIDANCE CENTER | 375 Woodside Avenue | | | | San Francisco | CA | 94127 | |
| 4918219 | CITY & COUNTY SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE 4TH FL | | | SAN FRANCISCO | CA | 94102 | |
| 4918218 | CITY & COUNTY SAN FRANCISCO | SF MUNICIPAL TRANSPORTATION AGENCY | 821 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 4918220 | CITY AMBULANCE OF EUREKA INC | FORTUNA / GARBERVILLE AMBULANCE | 135 WEST 7TH ST | | | EUREKA | CA | 95501 | |
| 4918229 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PL | | | | SAN FRANCISCO | CA | 94102 | |
| 6070403 | CITY AND COUNTY OF SAN FRANCISCO | 11 Grove Street | | | | San Francisco | CA | 94102 | |
| 4918221 | CITY AND COUNTY OF SAN FRANCISCO | 1155 MARKET ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 6010813 | CITY AND COUNTY OF SAN FRANCISCO | 1455 MARKET ST STE 1200 | | | | San Francisco | CA | 94103 | |
| 6116459 | City and County of San Francisco | 200 Larkin Street | | | | San Francisco | CA | 94102 | |
| 6080808 | City and County of San Francisco | 25 Van Ness Ave. Suite 400 | | | | San Francisco | CA | 94102 | |
| 4918223 | CITY AND COUNTY OF SAN FRANCISCO | 400 VAN NESS AVE #107 | | | | SAN FRANCISCO | CA | 94102-4612 | |
| 6014525 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE | | | | San Francisco | CA | 94102 | |
| 6008806 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE. 7TH FLOOR | | | | San Francisco | CA | 94102 | |
| 6070405 | City and County of San Francisco | 525 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 6123132 | City and County of San Francisco | Allen Matkins Leck Gamble Mallory & Natsis LLP | Sandi L. Nichols | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111-4074 | |
| 4973896 | City and County of San Francisco | Budget & Analyses Manager | 1 Dr. Carlton B. Goodlett Place | RM 312 | | San Francisco | CA | 94102 | |
| 6070407 | City and County of San Francisco | Budget & Analysis Manager | 1 Dr. Carlton B. Goodlett Place, RM 312 | | | San Francisco | CA | 94102 | |
| 4918224 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF BUILDING INSPECTION | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4918226 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC HEALTH | 1390 MARKET ST #210 | | | SAN FRANCISCO | CA | 94102 | |
| 4918222 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC WORKS | 1155 MARKET ST 3RD FL | | | SAN FRANCISCO | CA | 94103 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7245252 | City and County of San Francisco | Edward Tredinnick, Esq. | Greene Radovsky Maloney Share & Hennigh, LLP | One Front Street, Suite 3200 | | San Francisco | CA | 94111 | |
| 7243739 | City and County of San Francisco | Greene Radovsky Maloney Share & Hennigh, LLP | Edward Tredinnick, Esq. | One Front Street, Suite 3200 | | San Francisco | CA | 94111 | |
| 6123131 | City and County of San Francisco | Law Office of Lori R. Mayfield | Paul Yee | 505 14th Street, Suite 1210 | | Oakland | CA | 94612 | |
| 6123127 | City and County of San Francisco | Law Office of Shawn C. Moore | Kevin J. Hermanson | 2251 Harvard Street, Suite 100 | | Sacramento | CA | 94815 | |
| 6123124 | City and County of San Francisco | Law Offices of Boris E. Efron | Karen Michele Platt | 130 Portola Road | | Portola Valley | CA | 94028-7825 | |
| 6123119 | City and County of San Francisco | Morgan Lewis Bockius LLP | Devin McDonnell | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123128 | City and County of San Francisco | Morgan Lewis Bockius LLP | Kristen A. Palumbo | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123139 | City and County of San Francisco | Morgan Lewis Bockius LLP | William D. Kissinger | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 4918230 | CITY AND COUNTY OF SAN FRANCISCO | MUNICIPAL TRANSPORTATION AGENCY | 1 S VAN NESS AVE 7TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| 6120936 | City and County of San Francisco | Office of City Attorney Dennis J. Herrera | City Hall, Suite 234 | | | San Francisco | CA | 94102 | |
| 4918233 | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC & WORKFORCE DEV | 1 DR CARLTON B GOODLETT PL RM | | | SAN FRANCISCO | CA | 94102 | |
| 6116461 | City and County of San Francisco | Office of Economic and Workplace Development | City Hall, Rm 448 | | | San Francisco | CA | 94102 | |
| 7245252 | City and County of San Francisco | Owen Clements, Esq. | San Francisco City Attorney's Office | 1390 Market Street, 7th Floor | | San Francisco | CA | 94102 | |
| 4918227 | CITY AND COUNTY OF SAN FRANCISCO | PLANNING DEPT | 1650 MISSION ST STE 400 | | | SAN FRANCISCO | CA | 94103-2414 | |
| 4918225 | CITY AND COUNTY OF SAN FRANCISCO | PORT OF SAN FRANCISCO | PIER 1 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| 6123117 | City and County of San Francisco | San Francisco City Attorney's Office | David R. Hobstetter | 1390 Market Street, Suite 425 | | San Francisco | CA | 94102 | |
| 6123118 | City and County of San Francisco | San Francisco City Attorney's Office | Dennis J. Herrera, City Attorney | City Hall, Room 234 | | San Francisco | CA | 94102 | |
| 6123126 | City and County of San Francisco | San Francisco City Attorney's Office | Kelly Collins, Deputy City Atty. | 1390 Market Street, Suite 425 | | San Francisco | CA | 94102 | |
| 7242961 | City and County of San Francisco | San Francisco City Attorney's Office | Attn: Owen Clements, Deputy City Attorney | 1390 Market Street, 7th Floor | | San Francisco | CA | 94102 | |
| 7242961 | City and County of San Francisco | San Francisco City Attorney's Office | Attn: Suzy Hong, Esq | City Hall, Room 234 | 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6123136 | City and County of San Francisco | San Francisco City Attorney's Office | Theresa L. Mueller, Deputy City Atty. | City Hall, Room 234 | | San Francisco | CA | 94102 | |
| 6123140 | City and County of San Francisco | San Francisco City Attorney's Office | William K. Sanders, Deputy City Atty. | City Hall, Room 234 | | San Francisco | CA | 94102 | |
| 7243739 | City and County of San Francisco | San Francisco City Attorney's Office | Owen Clements, Esq. | 1390 Market Street, 7th Floor | | San Francisco | CA | 94102 | |
| 7243739 | City and County of San Francisco | San Francisco City Attorney's Office City Hall, Room 234 | Suzy Hong, Esq | 1 Carlton B. Goodlett Place | | San Francisco | CA | 94102 | |
| 4918234 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | SAN FRANCISCO | CA | 94110 | |
| 4918232 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 | |
| 6123122 | City and County of San Francisco | Spiegel & McDiarmid, LLP | Jeffrey M. Bayne | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| 6123125 | City and County of San Francisco | Spiegel & McDiarmid, LLP | Katharine M. Mapes | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| 6123137 | City and County of San Francisco | Spiegel & McDiarmid, LLP | Thomas C. Trauger | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| 6123141 | City and County of San Francisco | Spiegel & McDiarmid, LLP | William S. Huang | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| 6007961 | City and County of San Francisco | Thomas C. Trauger | 1875 Eye Street NW | | | Washington | DC | 20006 | |
| 4918231 | CITY AND COUNTY OF SAN FRANCISCO | TREASURE ISLAND DEVELOPMENT | ONE AVENUE OF THE PALMS 2ND FL | | | SAN FRANCISCO | CA | 94109 | |
| 6123121 | City and County of San Francisco | WFBM LLP | James L. Mink | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123133 | City and County of San Francisco | WFBM LLP | Scott D. Mroz | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 5867728 | CITY AND COUNTY OF SAN FRANCISCO | Address on file | | | | | | | |
| 5865108 | CITY AND COUNTY OF SAN FRANCISCO | Address on file | | | | | | | |
| 5864805 | CITY AND COUNTY OF SAN FRANCISCO | Address on file | | | | | | | |
| 6070410 | City and County of San Francisco - Airport Dist. | Airport Commission | SF International Airport | | | San Francisco | CA | 94128 | |
| 6008148 | City and County of San Francisco (Casitas) | City Attorney's Office | 1390 Market Street | | | San Francisco | CA | 94102 | |
| 4949846 | City and County of San Francisco (Casitas) | City Attorney's Office | 1390 Market Street, Suit 425 | | | San Francisco | CA | 94102 | |
| 4918235 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | | | | San Francisco | CA | 94120-7425 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070411 | City and County of San Francisco, Department of the Environment | 1455 Market Street, Suite 1200 | | | | San Francisco | CA | 94103 | |
| 6070412 | CITY AND COUNTY OF SAN FRANCISCO, DEPT OF THE ENVIRONMENT | 1455 MARKET ST STE 1200 | | | | SAN FRANCISCO | CA | 94103 | |
| 6041688 | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S Main St | | | | Yreka | CA | 96097 | |
| 4918236 | CITY CLUB OF WASHINGTON INC | Deleted 20120706 by CMJ3 | 555 THIRTEENTH STREET NW | | | WASHINGTON | DC | 20004 | |
| 4918237 | CITY MACHINE & WELDING INC | PO Box 51018 | | | | AMARILLO | TX | 79159-1018 | |
| 6070413 | CITY MACHINE & WELDING INC OF AMA | 9701 INTERCHANGE 552 | | | | AMARILLO | TX | 79124 | |
| 6070414 | City of Alameda | 2000 Grand Street | | | | Alameda | CA | 94501 | |
| 6070415 | City of Alameda | Finance Director | 2263 Santa Clara Avenue | | | Alameda | CA | 94501 | |
| 4918239 | CITY OF ALAMEDA | OAK & SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| 4918240 | CITY OF ALAMEDA | TAX ADMINISTRATOR | 2263 SANTA CLARA AVE RM 220 | | | ALAMEDA | CA | 94501 | |
| 6013392 | CITY OF ALBANY | 1000 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 4918241 | CITY OF ALBANY | CITY TREASURER | 1000 SAN PABLO AVE | | | ALBANY | CA | 94706 | |
| 5863302 | City of Albany | Finance Department | 1000 San Pablo Avenue | | | Albany | CA | 94706 | |
| 4973899 | City of Amador City | City Clerk | PO BOX 200 | | | Amador City | CA | 95601 | |
| 6070418 | City of Amador City | PO BOX 200 | City Clerk | | | Amador City | CA | 95601 | |
| 4918242 | CITY OF AMERICAN CANYON | 300 CRAWFORD WAY | | | | AMERICAN CANYON | CA | 94503 | |
| 4918243 | CITY OF AMERICAN CANYON | 4381 BROADWAY STE 201 | | | | AMERICAN CANYON | CA | 94503 | |
| 7220141 | City of American Canyon | c/o William D. Ross, City Attorney | 2103 Amherst | | | Palo Alto | CA | 94306 | |
| 7303404 | City of American Canyon | c/o William D. Ross, City Attorney | 400 Lambert Avenue | | | Palo Alto | CA | 94306 | |
| 5863304 | City of American Canyon | Finance Director | 438 Broadway, Suite 201 | | | American Canyon | CA | 94503 | |
| 6070421 | CITY OF AMERICAN CANYON - LA VIGNE SUBDIVISION | 245 MARKET STREET, MAIL CODE N10D | | | | SAN FRANCISCO | CA | 94105 | |
| 5864960 | CITY OF AMERICAN CANYON, Government Agency | Address on file | | | | | | | |
| 5864523 | CITY OF AMERICAN CANYON, Government Agency | Address on file | | | | | | | |
| 6086647 | City of American Canyon, Public Works | Director of Public Works | 2185 Elliot Drive | | | American Canyon | CA | 94503 | |
| 4974745 | City of American Canyon, Public Works | Director of Public Works | 2185 Elliot Drive | | | American Canyon | CA | 94589-1311 | |
| 6116462 | City of Anaheim, Public Utilities Department | Attn: Dennis Schmidt, NERC Compliance & Emergency Planning Mgr.; Janet Lonneker | 201 S Anaheim Blvd #1101 | | | Anaheim | CA | 92805 | |
| 4918244 | CITY OF ANDERSON | 1887 HOWARD ST | | | | ANDERSON | CA | 96007 | |
| 6070424 | City of Anderson | Finance Director | 1887 Howard Street | | | Anderson | CA | 96007 | |
| 4918245 | CITY OF ANGELS | 584 S Main St | | | | AngelsCamp | CA | 95222 | |
| 5864335 | City of Angels | Address on file | | | | | | | |
| 5863306 | City of Angels Camp | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 4943049 | CITY OF ANTIOCH | Attn A/R | | | | Antioch | CA | 94531 | |
| 4918246 | CITY OF ANTIOCH | FINANCE DEPT | 200 H Street | | | Antioch | CA | 94509-1285 | |
| 5863307 | City of Antioch | Finance Director | City Hall, Third & H Streets | | | Antioch | CA | 94509 | |
| 6012779 | CITY OF ANTIOCH | P.O. BOX 5007 | | | | ANTIOCH | CA | 11111 | |
| 6014409 | CITY OF ANTIOCH | P.O. BOX 5007 | | | | ANTIOCH | CA | 94531-5007 | |
| 6014185 | CITY OF ANTIOCH | P.O. BOX 6015 | | | | ARTESIA | CA | 90702-6015 | |
| 6026742 | CITY OF ANTIOCH | PO BOX 5007 | | | | ANTIOCH | CA | 94531 | |
| 6070428 | City of Apple Valley | Finance Director | 14955 Dale Evans Parkway | | | Apple Valley | CA | 92307 | |
| 6070429 | CITY OF ARCATA | 736 F ST | KAREN DIEMER, CITY MANAGER | | | ARCATA | CA | 95540 | |
| 4918247 | CITY OF ARCATA | FINANCE DEPT | 736 F ST | | | ARCATA | CA | 95521 | |
| 5863309 | City of Arcata | Finance Director | 736 F Street | | | Arcata | CA | 95521 | |
| 4943086 | City of Arcata-Neander, Julie | 736 F Street | | | | Arcata | CA | 95521 | |
| 4918248 | CITY OF ARROYO GRANDE | 214 E. BRANCH ST | | | | ARROYO GRANDE | CA | 94321 | |
| 6070432 | City of Arroyo Grande | Director of Financial Services | 300 E. Branch Street | | | Arroyo Grande | CA | 93420 | |
| 4918249 | CITY OF ARVIN | 200 CAMPUS DR | | | | ARVIN | CA | 93203 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070433 | City of Arvin | City Clerk | 200 Campus Drive | | | Arvin | CA | 93203 | |
| 6070434 | CITY OF ARVIN - 200 CAMPUS DR | 200 CAMPUS DR. | | | | ARVIN | CA | 93203 | |
| 4918251 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 4918250 | CITY OF ATASCADERO | DEPT OF PUBLIC WORKS | 6907 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 6070436 | City of Atascadero | Finance Director | 6500 Palma Ave | | | Atascadero | CA | 93422 | |
| 4942719 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | | | | Atascadero | CA | 93422 | |
| 6070438 | City of Atherton | Finance Director | 91 Ashfield Road | | | Atherton | CA | 94027 | |
| 6070439 | City of Atwater | 470 Aviator Drive | | | | Atwater | CA | 95301 | |
| 4918252 | CITY OF ATWATER | 750 BELLEVUE RD | | | | ATWATER | CA | 95301-2859 | |
| 6070441 | City of Atwater | Administrative Services Director | 750 Bellevue Road | | | Atwater | CA | 95301 | |
| 6070442 | CITY OF ATWATER - Streetlight | 245 Market St | Mail Code N1OD | | | San Francisco | CA | 94105 | |
| 6070446 | City of Auburn | 1225 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 6070448 | City of Auburn | Deputy City Treasurer | 1225 Lincoln Way | | | Auburn | CA | 95603 | |
| 4918254 | CITY OF AVENAL | 919 SKYLINE BLVD | | | | AVENAL | CA | 93204 | |
| 6070450 | City of Avenal | City Manager | 919 Skyline Blvd. | | | Avenal | CA | 93204 | |
| 6070468 | City of Bakersfield | 1600 TRUXTUN AVENUE | | | | Bakersfield | CA | 93301 | |
| 6070470 | City of Bakersfield | Attn: Sean Cacal | 4101 Truxtun Avenue | | | Bakersfield | CA | 93311 | |
| 4918256 | CITY OF BAKERSFIELD | PUBLIC WORKS DEPARTMENT | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| 6070472 | City of Bakersfield | Treasurer | 1600 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 4918255 | CITY OF BAKERSFIELD | TREASURY DEPARTMENT | 1600 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93303 | |
| 6070473 | CITY OF BAKERSFIELD - 1601 TRUXTUN AVE | 3439 Landco Dr., Ste A | | | | Bakersfield | CA | 93308 | |
| 4937277 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | | | | bakersfield | CA | 93301 | |
| 4918258 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST | | | | BARSTOW | CA | 92311-2888 | |
| 6070474 | City of Barstow | City Manager | 220 East Mountain View Street, Suite A | | | Barstow | CA | 92311 | |
| 6070476 | City of Belmont | Director of Finance | One Twin Pines Lane, Suite #320 | | | Belmont | CA | 94002 | |
| 4918259 | CITY OF BELMONT | ONE TWIN PINES LN | | | | BELMONT | CA | 94002 | |
| 6070477 | CITY OF BELMONT - City Hall | One Twin Pines Lane, Suite 320 | | | | Belmont | CA | 94002 | |
| 6070478 | CITY OF BELMONT - Library | 1 Twin Pines Lane, Suite 320 | | | | Belmont | CA | 94002 | |
| 6070479 | CITY OF BELMONT - Streetlights | ONE TWIN PINES LANE #320 | | | | BELMONT | CA | 94002 | |
| 6070481 | City of Belvedere | City Manager | 450 San Rafael Avenue | | | Belvedere | CA | 94920 | |
| 4918261 | CITY OF BENICIA | 200 E L ST | | | | BENICIA | CA | 94510 | |
| 6070483 | City of Benicia | Financial Director | 250 East L Street | | | Benicia | CA | 94510 | |
| 4934200 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | | | | BENICIA | CA | 94510 | |
| 4918264 | CITY OF BERKELEY | 1947 CENTER ST 1ST FL | | | | BERKELEY | CA | 94704 | |
| 4918263 | CITY OF BERKELEY | FINANCE DEPT | 1947 CENTER ST | | | BERKELEY | CA | 94704 | |
| 5863322 | City of Berkeley | Finance Director | 2180 Milvia St. | | | Berkeley | CA | 94704 | |
| 4918265 | CITY OF BERKELEY | FIRE DEPT | 2100 MARTIN LUTHER KING JR WAY 2ND | | | BERKELEY | CA | 94704 | |
| 4918266 | CITY OF BERKELEY | FIRE DEPT | 2180 MILVIA ST | | | BERKELEY | CA | 94704 | |
| 4918262 | CITY OF BERKELEY | TAX & LICENSE DIV | 2180 MILVIA | | | BERKELEY | CA | 94704 | |
| 5867737 | CITY OF BERKELEY | Address on file | | | | | | | |
| 5864983 | CITY OF BERKELEY, A Government Agency | Address on file | | | | | | | |
| 4918267 | CITY OF BIGGS | 465 C ST | | | | BIGGS | CA | 95917 | |
| 6070487 | City of Biggs | City Administrator/City Clerk | 3016 Sixth Street | | | Biggs | CA | 95917 | |
| 6070488 | City of Biggs | P.O. Box 307 | 465 C Street | | | Biggs | CA | 95917 | |
| 4918268 | CITY OF BLUE LAKE | 111 GREENWOOD RD | | | | BLUE LAKE | CA | 95525 | |
| 4976396 | City of Blue Lake | Attn: Finance Dept. | 111 Greenwood Ave | | | Blue Lake | CA | 95525 | |
| 6070490 | City of Blue Lake | Business Office Supervisor/City Clerk | 111 Greenwood Road | | | Blue Lake | CA | 95525 | |
| 6008794 | City of Brentwood | 150 City Park Way | | | | Brentwood | CA | 09451 | |
| 4918269 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513-1164 | |
| 5863325 | City of Brentwood | Account Assistant II | 150 City Park Way | | | Brentwood | CA | 94513 | |
| 6070496 | CITY OF BRISBANE | 50 Park Lane | | | | Brisbane | CA | 94005 | |
| 6070497 | City of Brisbane | 50 Park Place | | | | Brisbane | CA | 94005 | |
| 6070499 | City of Brisbane | Director of Finance | 50 Park Place | | | Brisbane | CA | 94005 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918270 | CITY OF BRISBANE MUNICIPAL CORPORAT | 50 PARK PL | | | | BRISBANE | CA | 94005 | |
| 4918271 | CITY OF BRISBANE MUNICIPAL CORPORAT | BRISBANE CITY HALL | 50 PARK LANE | | | BRISBANE | CA | 94005 | |
| 4918272 | CITY OF BUELLTON | BUELLTON CITY HALL | 107 West Highway 246 | P.O. Box 1819 | | Buellton | CA | 93427 | |
| 6070500 | City of Buellton | Finance Director | 107 W. Highway 246 | | | Buellton | CA | 93427 | |
| 6070502 | City of Burlingame | Finance Director | 501 Primrose Road | | | Burlingame | CA | 94010 | |
| 4918273 | CITY OF BURLINGAME | PUBLIC WORKS DEPT | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| 4940805 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | | | | Burlingame | CA | 94010-3997 | |
| 4918274 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | | | | CALIFORNIA CITY | CA | 93505 | |
| 6070503 | City of California City | City Manager | 21000 Hacienda Blvd | | | California City | CA | 93505 | |
| 6070505 | City of Calistoga | Finance Director | 1232 Washington Street | | | Calistoga | CA | 94515 | |
| 6070506 | City of Campbell | 2051 Commerce Avenue | | | | Concord | CA | 94520 | |
| 6070507 | CITY OF CAMPBELL | 245 Market St MCN 10D | | | | San Francisco | CA | 94105 | |
| 4918276 | CITY OF CAMPBELL | 70 N FIRST ST | | | | CAMPBELL | CA | 95008 | |
| 6070509 | City of Campbell | Finance Director | 70 North 1st Street | | | Campbell | CA | 95008 | |
| 6070510 | City of CAMPBELL - Street Lights Project | 70 N. First Street | | | | Campbell | CA | 95008 | |
| 6070511 | City of Capitola | 420 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 6070513 | City of Capitola | City Treasurer | 420 Capitola Avenue | | | Capitola | CA | 95010 | |
| 4918279 | CITY OF CARMEL BY THE SEA | COMMUNITY PLANNING AND BUILDING | POST OFFICE DRAWER G | | | CARMEL BY THE SEA | CA | 93921 | |
| 4918278 | CITY OF CARMEL BY THE SEA | PO DRAWER CC | | | | CARMEL | CA | 93921 | |
| 6070515 | City of Carmel-by-the-Sea | Financial Services | PO BOX CC | | | Carmel | CA | 93921 | |
| 6070516 | City of Ceres | Director of Finance | 2720 Second Street | | | Ceres | CA | 95307 | |
| 4918280 | CITY OF CERES | FINANCE DEPT | 2720 SECOND ST | | | CERES | CA | 95307-3292 | |
| 4918281 | CITY OF CHICO | 411 MAIN ST | | | | CHICO | CA | 95928 | |
| 6116463 | CITY OF CHICO | 4827 Chico River Road | | | | Chico | CA | 95928 | |
| 7230853 | City of Chico | Baron & Budd, P.C. | John Fiske/Scott Summy | 3102 Oak Lawn Avenue, Suite1100 | | Dallas | TX | 75219 | |
| 5863335 | City of Chico | Finance Director | 411 Main Street | | | Chico | CA | 95928 | |
| 6070519 | City of Chowchilla | 130 S. Second Street | | | | CHOWCHILLA | CA | 93610 | |
| 6070521 | City of Chowchilla | Finance Director | 130 S 2nd Street | | | Chowchilla | CA | 93610 | |
| 4918283 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4976394 | City of Citrus Heights | Attn: Finance Dept | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 6070522 | City of Citrus Heights | Finance Director | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 4918284 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | | | | CLAYTON | CA | 94517-1250 | |
| 5863338 | City of Clayton | Finance Manager | 6000 Heritage Trail | | | Clayton | CA | 94517 | |
| 5839410 | City of Clayton, California | 6000 Heritage Trail | | | | Clayton | CA | 94517 | |
| 4918285 | CITY OF CLEARLAKE | 14360 LAKESHORE BLVD | | | | CLEARLAKE | CA | 95422 | |
| 5912917 | City of Clearlake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5863339 | City of Clearlake | Director of Finance | 14050 Olympic Drive | | | Clearlake | CA | 95422 | |
| 5912943 | City of Clearlake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912874 | City of Clearlake | Ryan R, Jones (Sbn 228935) | City Of ClearlakeOffice Of City Attorney | 14050 Olympic Ddve | | Clearlake | Ca | 95422 | |
| 5912889 | City of Clearlake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912904 | City of Clearlake | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 7223942 | City of Clearlake | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5912930 | City of Clearlake | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 6132117 | CITY OF CLEARLAKE | Address on file | | | | | | | |
| 4918286 | CITY OF CLOVERDALE | 124 N CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 6070527 | City of Cloverdale | Asst. City Manager | 124 N. Cloverdale Blvd. | | | Cloverdale | CA | 95425 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070530 | CITY OF CLOVIS | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 | |
| 6070531 | City of Clovis | 155 N SUNNYSIDE AVE | | | | CLOVIS | CA | 93611 | |
| 6070532 | City of Clovis | c/o Robert K. Ford, General Services Director | City Hall, 1033 Fifth Street | | | Clovis | CA | 93612 | |
| 6070534 | City of Clovis | Finance Director | 1033 Fifth | | | Clovis | CA | 93612 | |
| 4918288 | CITY OF CLOVIS | POLICE DEPT | 1233 5TH ST | | | CLOVIS | CA | 93612 | |
| 6070536 | City of Clovis - Finance | 1033 Fifth Street | | | | Clovis | CA | 93612 | |
| 6070537 | City of Clovis, Police and Fire Dept | 1033 Fifth Street | | | | Clovis | CA | 93612 | |
| 4936833 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | | | | Clovis | CA | 93612 | |
| 6070539 | City of Coalinga | 155 W. Durian St. | | | | Coalinga | CA | 93210 | |
| 6070540 | City of Coalinga | 155 West Durian | | | | Coalinga | CA | 93210 | |
| 4918290 | CITY OF COALINGA | 160 W ELM ST | | | | COALINGA | CA | 93210 | |
| 6070542 | City of Coalinga | Accounts Receivable | 155 West Durian Street | | | Coalinga | CA | 93210 | |
| 6116464 | City of Coalinga | SE Sec 31 T20 R15 | | | | Coalinga | CA | 93210 | |
| 6070543 | CITY OF COALINGA - (30500 Jayne Ave) | 155 W Durian Ave | | | | COALINGA | CA | 93210 | |
| 6070544 | City of Colfax | City Treasurer | 33 South Main Street | | | Colfax | CA | 95713 | |
| 6070546 | City of Colma | City Manager | 1198 El Camino Real | | | Colma | CA | 94014 | |
| 6116465 | City of Colton | Attn: Tim Lunt, T&D Superintendent; Anthony Siegfried | 150 S. 10th Street | | | Colton | CA | 92324 | |
| 4918291 | CITY OF COLUSA | FINANCE DEPT - BUSINESS OFFICE | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |
| 6070548 | City of Colusa | Finance Director | 425 Webster Street | | | Colusa | CA | 95932 | |
| 6012263 | CITY OF CONCORD | 1950 PARKSIDE DR MS/09 | | | | CONCORD | CA | 94519 | |
| 6123072 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel | Eugene B. Elliot | 2749 Hyde Street | The Waterfront Building | San Francisco | CA | 94109 | |
| 6123081 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel | Patrick A. Tuck | 2749 Hyde Street | The Waterfront Building | San Francisco | CA | 94109 | |
| 6123075 | City of Concord | Concord City Attorney's Office | Joshua K. Clendenin, Asst. City Attorney | 1950 Parkside Drive M/S 08 | | Concord | CA | 94519 | |
| 6123085 | City of Concord | Concord City Attorney's Office | Susanne Meyer Brown, City Attorney | 1950 Parkside Drive M/S 08 | | Concord | CA | 94519 | |
| 5863346 | City of Concord | Director of Finance & Management Services | 1950 Parkside Drive | | | Concord | CA | 94519 | |
| 4918292 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR MS/09 | | | CONCORD | CA | 94519 | |
| 4918293 | CITY OF CONCORD | PERMIT CENTER | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 | |
| 6070551 | City of Corcoran | Finance Director | 1033 Chittenden Avenue | | | Corcoran | CA | 93212 | |
| 4918295 | CITY OF CORNING | 794 THIRD ST | | | | CORNING | CA | 96021 | |
| 6070553 | City of Corning | City Manager/Finance Director | 794 3rd Street | | | Corning | CA | 96021 | |
| 6116466 | City of Corpus Christi | Attn: Bill Mahaffey, Director Jaime Luna | 4225 South Port Avenue | | | Corpus Christi | TX | 78415-5311 | |
| 6070555 | City of Corte Madera | Director of Admin. Services | 300 Tamalpais Drive | | | Corte Madera | CA | 94925 | |
| 4918296 | CITY OF COTATI | 201 WEST SIERRA AVE | | | | COTATI | CA | 94928 | |
| 6070557 | City of Cotati | City Clerk | 201 West Sierra Avenue | | | Cotati | CA | 94931 | |
| 6070558 | City of Cupertino | 10300 torre ave | | | | cupertino | CA | 95014 | |
| 4918297 | CITY OF CUPERTINO | DEPT OF ADMINISTRATIVE SERVICES | 10300 TORRE AVE | | | CUPERTINO | CA | 95014-3255 | |
| 6070560 | City of Cupertino | Director of Administrative Services | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| 4918298 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | |
| 5803110 | CITY OF DALY CITY | 333-90TH STREET | | | | DALY CITY | CA | 94015 | |
| 6070561 | City of Daly City | Attn: Jeffrey Fornesi | 333 90th Street | | | Daly City | CA | 94015 | |
| 6070563 | City of Daly City | Director of Finance | 333 90th Street | | | Daly City | CA | 94015 | |
| 4918299 | CITY OF DALY CITY | TAX ADMINISTRATOR | 333 90TH ST | | | DALY CITY | CA | 94015-1895 | |
| 5803447 | CITY OF DALY CITY | UTILITY BILLING DIVISION | 333-90TH STREET | | | DALY CITY | CA | 94015 | |
| 6070564 | CITY OF DALY CITY - STREET LIGHTS | 245 Market St | | | | San Francisco | CA | 94105 | |
| 6070566 | City of Danville | Finance Director/Treasurer | 510 La Gonda Way | | | Danville | CA | 94526 | |
| 5803112 | CITY OF DAVIS | 23 RUSSELL BOULEVARD | | | | DAVIS | CA | 95616 | |
| 4918300 | CITY OF DAVIS | FINANCE DEPARTMENT | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | |
| 4918301 | CITY OF DAVIS | PUBLIC WORKS DIVISION | 1717 FIFTH ST | | | DAVIS | CA | 95616 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863354 | City of Davis | Revenue Analyst | 23 Russell Blvd | | | Davis | CA | 95616 | |
| 4918302 | CITY OF DEER PARK | TAX OFFICE | 710 E SAN AUGUSTINE ST | | | DEER PARK | TX | 77536 | |
| 4918303 | CITY OF DEL REY OAKS | 650 CANYON DEL REY OAKS RD | | | | DEL REY OAKS | CA | 93940 | |
| 6070570 | City of Del Rey Oaks | City Manager | 650 Canyon Del Rey Road | | | Del Rey Oaks | CA | 93940 | |
| 6070571 | City of Dinuba | 245 MARKET STREET, MC N10D | DIANA MEJIA-CHARTRAND, PROJECT MANAGER | | | SAN FRANCISCO | CA | 94105 | |
| 4918304 | CITY OF DINUBA | FINANCE DIRECTOR | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| 6070572 | City of Dinuba | Ms. Jho Roldan | 405 East El Monte Way | | | Dinuba | CA | 93618 | |
| 6070573 | CITY OF DINUBA - 1088 E KAMM AVE | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070574 | CITY OF DINUBA - 1851 E KAMM AVE | 27611 La Paz Rd. | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6070575 | CITY OF DINUBA - 201 N URUAPAN WAY | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070576 | CITY OF DINUBA - 496 E TULARE ST | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070577 | CITY OF DINUBA - 680 S ALTA AVE | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070578 | CITY OF DINUBA - Roosevelt Park | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070579 | CITY OF DINUBA - Senior Center | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4918305 | CITY OF DIXON | 155 N SECOND ST | | | | DIXON | CA | 95620 | |
| 4918306 | CITY OF DIXON | 600 E A ST | | | | DIXON | CA | 95620 | |
| 6070581 | City of Dixon | Finance Director | 600 East A Street | | | Dixon | CA | 95620 | |
| 6070582 | City of DIXON - Streetlight | 245 Market St | MC N10D | | | San Francisco | CA | 94105 | |
| 4918307 | CITY OF DOS PALOS | 2174 BLOSSOM ST | | | | DOS PALOS | CA | 93620 | |
| 6070584 | City of Dos Palos | City Manager | 2174 Blossom St. | | | Dos Palos | CA | 93620 | |
| 6070585 | City of Dos Palos - Streetlights | 245 Market St | Mail Code: N10D | | | San Francisco | CA | 94105 | |
| 6070587 | City of Dublin | Finance Technician | 100 Civic Plaza | | | Dublin | CA | 94568 | |
| 4918310 | CITY OF EAST PALO ALTO | 1960 TATE ST | | | | E PALO ALTO | CA | 94303 | |
| 4918309 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 6070589 | City of East Palo Alto | Finance Manager | 2415 University Avenue | | | East Palo Alto | CA | 94303 | |
| 4918311 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | | EL CERRITO | CA | 94530 | |
| 6070591 | City of El Cerrito | Financial Services Manager | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| 5863363 | City of Elk Grove | Administrative Services Director | 8380 Laguna Palms Way | | | Elk Grove | CA | 95758 | |
| 5867754 | City of Elk Grove | Address on file | | | | | | | |
| 6166253 | City of Elk Grove, a California municipal corporation | Attn: City Attorney's Office | 8401 Laguna Palms Way | | | Elk Grove | CA | 95758 | |
| 6070594 | CITY OF EMERYVILLE | 28312 INDUSTRIAL BLVD STE F | | | | Hayward | CA | 94545 | |
| 6070596 | City of Emeryville | Finance Director | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| 6070597 | CITY OF EMERYVILLE - 4321 SALEM ST | 28312 Industrial Blvd Ste F | | | | Hayward | CA | 94545 | |
| 6070598 | CITY OF EMERYVILLE - 6466 HOLLIS ST UNIT PP | 28312 Industrial Blvd Ste F | | | | Hayward | CA | 94545 | |
| 4918314 | City of Emeryville, Department of Public Works | 1333 Park Ave | | | | EMERYVILLE | CA | 94608 | |
| 4918315 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 6070600 | City of Escalon | Finance Director | 1854 Main Street | | | Escalon | CA | 95320 | |
| 6116467 | CITY OF EUREKA | 4301 Hilfiker Lane | | | | Eureka | CA | 95501 | |
| 4918316 | CITY OF EUREKA | 531 K ST | | | | EUREKA | CA | 95501-1146 | |
| 5803448 | CITY OF Eureka | FINANCE DEPT | 531 K ST | | | EUREKA | CA | 95501 | |
| 6070602 | City of Eureka | Finance Office Manager | 531 K Street | | | Eureka | CA | 95503 | |
| 6070604 | City of Fairfax | Director of Finance | 142 Bolinas Road | | | Fairfax | CA | 94930 | |
| 6070605 | CITY OF FAIRFAX - STREETLIGHTS | 245 Market St, Mail Code N10D | | | | San Francisco | CA | 94105 | |
| 6116468 | CITY OF FAIRFIELD | 1000 Webster St | | | | Fairfield | CA | 94533 | |
| 5863368 | City of Fairfield | Finance Director | 1000 Webster Street | | | Fairfield | CA | 94533 | |
| 5867756 | City of Fairfield | Address on file | | | | | | | |
| 4918318 | CITY OF FERNDALE | 834 MAIN ST | | | | FERNDALE | CA | 95536 | |
| 6070608 | City of Ferndale | City Clerk/Treasurer | 834 Main Street | | | Ferndale | CA | 95536 | |
| 4918320 | CITY OF FIREBAUGH | 1575 ELEVENTH | | | | FIREBAUGH | CA | 93622 | |
| 6070610 | City of Firebaugh | Finance Director | 1575 Eleventh | | | Firebaugh | CA | 93622 | |
| 4918319 | CITY OF FIREBAUGH | JOSE RAMIREZ CITY MANAGER | 1575 ELEVENTH ST | | | FIREBAUGH | CA | 93622 | |
| 4918321 | CITY OF FOLSOM | 50 Natoma Street | | | | FOLSOM | CA | 95630 | |
| 5863371 | City of Folsom | Finance Director | 50 Natoma Street | | | Folsom | CA | 95630 | |
| 5012782 | CITY OF FOLSOM | PO Box 7463 | | | | FOLSOM | CA | 94120-7463 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918322 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 5863372 | City of Fort Bragg | Finance Director | 416 N. Franklin | | | Fort Bragg | CA | 95437 | |
| 6070614 | CITY OF FORTUNA | 245 Market Street, MCN10D | | | | San Francisco | CA | 94105 | |
| 4918323 | CITY OF FORTUNA | 621 11TH ST | | | | FORTUNA | CA | 95540 | |
| 6070616 | City of Fortuna | Finance Director | 621 11th Street | | | Fortuna | CA | 95540 | |
| 6070618 | City of Foster City | 610 Foster City Boulevard | | | | FOSTER CITY | CA | 94404 | |
| 6070620 | City of Foster City | Finance Director | 610 Foster City Blvd. | | | Foster City | CA | 94404 | |
| 6070621 | City of Fowler | 128 S. 5TH ST. | | | | FOWLER | CA | 93625 | |
| 4918325 | CITY OF FOWLER | 128 SO 5TH ST | | | | FOWLER | CA | 93625 | |
| 4918326 | CITY OF FOWLER | EFFS AND FFS PAYMENTS | 128 S 5TH ST | | | FOWLER | CA | 93625 | |
| 6070623 | City of Fowler | Finance Director | 128 S. Fifth Street | | | Fowler | CA | 93625 | |
| 4918330 | CITY OF FREMONT | 3300 CAPITOL AVE | | | | FREMONT | CA | 94538 | |
| 6070625 | City of Fremont | Budget & Revenue Manager | 3300 Capitol Ave., Bldg B | | | Fremont | CA | 94538 | |
| 4918328 | CITY OF FREMONT | FINANCIAL SERVICES OFFICE | 39550 LIBERTY ST | | | FREMONT | CA | 94538 | |
| 4918329 | CITY OF FREMONT | PARKS AND RECREATION | 3300 CAPITOL AVE BLDG B | | | FREMONT | CA | 94538 | |
| 4918327 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION | 39550 LIBERTY ST | | | FREMONT | CA | 94537-5006 | |
| 6070626 | CITY OF FREMONT - STREETLIGHTS | 3300 CAPITOL AVE | | | | FREMONT | CA | 94538 | |
| 4918331 | CITY OF FREMONT FIRE DEPT | 39100 LIBERTY ST | | | | FREMONT | CA | 94537 | |
| 6070627 | City of Fresno | 2600 Fresno St | | | | Fresno | CA | 93721 | |
| 6011694 | CITY OF FRESNO | 2600 FRESNO ST RM 3065 | | | | FRESNO | CA | 93721-3604 | |
| 6012526 | CITY OF FRESNO | 2600 FRESNO ST RM 4052 | | | | FRESNO | CA | 93721-3622 | |
| 6116469 | CITY OF FRESNO | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | | | | Fresno | CA | 93706 | |
| 4918335 | CITY OF FRESNO | ACCOUNTS RECEIVABLE | 2600 FRESNO ST RM 4052 | | | FRESNO | CA | 93721-3622 | |
| 5863377 | City of Fresno | Assistant Controller | 2600 Fresno Street, Room 2156 | | | Fresno | CA | 93721 | |
| 6070630 | City of Fresno | Attn: Robert Andersen | 2101 G Street | Building C | | Fresno | CA | 93706 | |
| 6070631 | City of Fresno | Attn: Scott Mozier | 2600 Fresno Street | | | Fresno | CA | 93721 | |
| 6070632 | City of Fresno | Department of Public Works | 2600 Fresno St | | | Fresno | CA | 93721 | |
| 5863897 | CITY OF FRESNO | DEPT OF FINANCE | 2323 MARIPOSA ST | | | FRESNO | CA | 93721 | |
| 4918333 | CITY OF FRESNO | MUNICIPAL UTILITY BILL | 2600 Frenso Street | | | Fresno | CA | 93721 | |
| 6012958 | CITY OF FRESNO | P.O. BOX 2069 | | | | FRESNO | CA | 93718-2069 | |
| 4918336 | CITY OF FRESNO | PARKS DEPARTMENT | 1515 E DIVISADERO ST | | | FRESNO | CA | 93721 | |
| 4918332 | CITY OF FRESNO | PUBLIC WORKS DEPT | 2600 FRESNO ST | | | FRESNO | CA | 93721-3604 | |
| 5863898 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | | | FRESNO | CA | 93721-3604 | |
| 5867765 | CITY OF FRESNO | Address on file | | | | | | | |
| 5867769 | CITY OF FRESNO | Address on file | | | | | | | |
| 5864725 | CITY OF FRESNO | Address on file | | | | | | | |
| 5867771 | CITY OF FRESNO | Address on file | | | | | | | |
| 5867763 | CITY OF FRESNO | Address on file | | | | | | | |
| 6070633 | CITY OF FRESNO - 1077 VAN NESS AVE Garage #7 | 10610 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 5867772 | CITY OF FRESNO - DEPARTMENT OF PUBLIC WORKS | Address on file | | | | | | | |
| 6070634 | City of Fresno - Parking Garage 8 | 10610 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 6070635 | City of Fresno - Parking Garage 9 | 10610 Humbolt St | | | | Los Alamitos | CA | 90720 | |
| 5867773 | CITY OF FRESNO - PUBLIC WORKS DEPT | Address on file | | | | | | | |
| 5867774 | CITY OF FRESNO DEPT OF PUBLIC WORKS | Address on file | | | | | | | |
| 4918338 | CITY OF FRESNO FIRE DEPARTMENT | 911 H ST | | | | FRESNO | CA | 93721 | |
| 4918339 | CITY OF FRESNO PARCS DEPARTMENT | 1515 E DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 6070636 | City of Fresno, Airports Department | 4995 E Clinton Way | | | | Fresno | CA | 93727 | |
| 6070637 | City of Fresno, SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | | | | FRESNO | CA | 93721 | |
| 4939311 | City of Fresno-Wilhelm, Accountant Auditor, Jenny | 1910 E. University Ave. | | | | Fresno | CA | 93703 | |
| 4937299 | City of Fresno-Wilhelm, Jenny | 1910 E. University Ave | | | | Fresno | CA | 93703 | |
| 4918340 | CITY OF GALT | C/O FINANCE DIRECTOR | 380 CIVIC DR | | | GALT | CA | 95632 | |
| 4918341 | CITY OF GALT | DEPARTMENT OF PUBLIC WORKS | 495 INDUSTRIAL DR | | | GALT | CA | 95632 | |
| 6070638 | City of Galt | Finance Director | 380 Civic Drive | | | Galt | CA | 95632 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070639 | CITY OF GILROY | 27611 La Paz Road, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 5803114 | CITY OF GILROY | 7351 ROSANNA ST | | | | GILROY | CA | 95020 | |
| 4918342 | CITY OF GILROY | 7351 ROSANNA ST | | | | GILROY | CA | 95020-6197 | |
| 5863379 | City of Gilroy | Account Clerk | 7351 Rosanna Street | | | Gilroy | CA | 95020 | |
| 5803450 | CITY OF GILROY | C/O UTILITY PAYMENTS | 7351 ROSANNA ST | | | GILROY | CA | 95020 | |
| 6070642 | CITY OF GILROY - 1851 CLUB DR | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070643 | CITY OF GILROY - 7370 ROSANNA ST | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070644 | CITY OF GILROY - CHRISTMAS HILL PARK | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070645 | CITY OF GILROY - Police Department | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070646 | CITY OF GILROY- 5 PARKS | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070647 | CITY OF GILROY- LAS ANIMAS VETERANS PARK | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070648 | CITY OF GILROY- SAN YSIDRO PARK | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070649 | CITY OF GILROY- SENIOR CENTER | 27611 La paz Rd, Ste A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070650 | CITY OF GILROY- SPORTS PARK | 27611 La Paz Rd | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6070651 | CITY OF GILROY- SUNRISE FIRE STATION | 27611 La Paz Rd. | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6070652 | CITY OF GILROY- WHEELER COMMUNITY CENTER | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070655 | City of Glendale | 141 North Glendale Avenue | 4th Floor | | | Glendale | CA | 91206 | |
| 6070657 | City of Gonzales | Finance Director | 147 Fourth Street | | | Gonzales | CA | 93926 | |
| 5803451 | CITY OF GONZALES | PO BOX 647 | | | | GONZALES | CA | 93926 | |
| 6070658 | CITY OF GONZALES - 107 CENTENNIAL DR | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070659 | CITY OF GONZALES - 109 4TH ST | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070660 | CITY OF GONZALES - 147 4TH ST | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070661 | CITY OF GONZALES - Public Works Dept | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4918343 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4918344 | CITY OF GRASS VALLEY | ENGINEERING | 125 EAST MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6070663 | City of Grass Valley | Finance Department | 125 East Main Street | | | Grass Valley | CA | 95945 | |
| 6070664 | City of Greenfield | 599 El Camino Real | | | | Greenfield | CA | 93927 | |
| 4976397 | City of Greenfield | Attn: Finance Director | City Hall | PO Box 127 | | Greenfield | CA | 93927 | |
| 6070666 | City of Greenfield | City Manager | 45 El Camino Real | | | Greenfield | CA | 93927 | |
| 6070667 | City of Gridley | 685 Kentucky Street | | | | Gridley | CA | 95948 | |
| 6070669 | City of Gridley | Administrative Services Clerk II | 685 Kentucky Street | | | Gridley | CA | 95948 | |
| 4918346 | CITY OF GRIDLEY | GRIDLEY MUNICIPAL UTILITIES | 685 KENTUCKY ST | | | GRIDLEY | CA | 95948 | |
| 6070670 | City of Grover Beach | Administrative Services Director | 154 South Eighth Street | | | Grover Beach | CA | 93433 | |
| 4918347 | CITY OF GROVER BEACH | DEPT OF PUBLIC WORKS | 154 S 8TH ST | | | GROVER BEACH | CA | 93433 | |
| 6070671 | City of Guadalupe | Finance Director | 918 Obispo | | | Guadalupe | CA | 93434 | |
| 4918348 | CITY OF GUADALUPE | TAX ADMINISTRATOR | 918 OBISPO ST | | | GUADALUPE | CA | 93434-0898 | |
| 6070672 | City of Gustine | 245 Market Street St. Mail Code N10D | | | | San Francisco | CA | 94015 | |
| 4918349 | CITY OF GUSTINE | 352 FIFTH STREET | | | | GUSTINE | CA | 95322 | |
| 6070674 | City of Gustine | City Manager | 682 Third Avenue | | | Gustine | CA | 95322 | |
| 6070675 | City of Half Moon Bay | 501 Main Street | | | | Half Moon Bay | CA | 94019 | |
| 6070677 | City of Half Moon Bay | Finance Director | 501 Main Street | | | Half Moon Bay | CA | 94019 | |
| 4918351 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 6070678 | City of Hanford | Finance Director - Treasurer | 315 N. Douty Street | | | Hanford | CA | 93230 | |
| 6070680 | CITY OF Hayward | 777 B Street | | | | HAYWARD | CA | 94541 | |
| 6070682 | City of Hayward | Accounting Manager | 777 B Street | | | Hayward | CA | 94541 | |
| 4918353 | CITY OF HAYWARD | ATTN ACCOUNTS RECEIVABLE | 777 B STREET | | | HAYWARD | CA | 94541-5007 | |
| 5803453 | CITY OF HAYWARD | DEPT OF PUBLIC WORKS | 777 B ST | | | HAYWARD | CA | 94541 | |
| 6070683 | City of Hayward | Eric Hayes | 150 E Colorado Blvd #360 | | | Pasadena | CA | 91005 | |
| 6070684 | City of Healdsburg | 401 Grove Street | | | | Healdsburg | CA | 95448 | |
| 6070686 | City of Healdsburg | Finance Director | 401 Grove Street | | | Healdsburg | CA | 95448 | |
| 6116470 | City of Healdsburg Electric | Attn: Todd Woolman, Electric Superintendent; Terry Crowley | 401 Grove St | | | Healdsburg | CA | 95448 | |
| 6070687 | CITY OF HERCULES | 111 Civic Drive | | | | Hercules | CA | 94547 | |
| 5863391 | City of Hercules | Finance Director | 111 Civic Drive | | | Hercules | CA | 94547 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070693 | City of Hillsborough | Accountant | 1600 Floribunda Avenue | | | Hillsborough | CA | 94010 | |
| 6070694 | City of Hollister | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | |
| 4918357 | CITY OF HOLLISTER | FINANCE DEPT | 327 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 6070696 | City of Hollister | Finance Director | 375 Fifth Street | | | Hollister | CA | 95023 | |
| 4918358 | CITY OF HUGHSON | 7018 PINE ST | | | | HUGHSON | CA | 95326 | |
| 6070697 | City of Hughson | Finance Director | 7018 Pine | | | Hughson | CA | 95326 | |
| 4918359 | CITY OF HURON | 36311 LASSEN AVE | | | | HURON | CA | 93234 | |
| 6070699 | City of Huron | Finance Director | 36311 Lassen Avenue | | | Huron | CA | 93234 | |
| 4933500 | City of Huron | P.O. Box 339 | | | | Huron | CA | 93234 | |
| 6070701 | City of Ione | City Clerk | 1 E. Main Street | | | Ione | CA | 95640 | |
| 6070703 | City of Isleton | City Clerk | 101 Second | | | Isleton | CA | 95641 | |
| 6070704 | City of Jackson | 33 Broadway | | | | Jackson | CA | 95642 | |
| 4918360 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642-2393 | |
| 6070706 | City of Jackson | Accountant | 33 Broadway | | | Jackson | CA | 95642 | |
| 6070707 | City of Kerman | 850 S. Madera Ave | | | | Kerman | CA | 93630 | |
| 4918361 | CITY OF KERMAN | CITY HALL | 850 S MADERA | | | KERMAN | CA | 93630 | |
| 6070709 | City of Kerman | City Manager | 850 South Madera Avenue | | | Kerman | CA | 93630 | |
| 4918362 | CITY OF KING | 212 SO VANDERHURST | | | | KING CITY | CA | 93930 | |
| 4976395 | City of King City | Attn: Finance Director | 212 South Vanderhurst | | | King City | CA | 93930 | |
| 6070711 | City of King City | Finance Director | 212 So. Vanderhurst Avenue | | | King City | CA | 93930 | |
| 6070712 | CITY OF KING CITY - 401 DIVISION ST # 1 | 325 AIRPORT RD. | | | | KING CITY | CA | 93930 | |
| 6070713 | CITY OF KING CITY - AIRPORT | 325 Airport Rd | | | | King City | CA | 93930 | |
| 6070714 | CITY OF KING CITY - BEDFORD & SAN ANTONIO | 325 Airport Rd | | | | King City | CA | 93930 | |
| 4918364 | CITY OF KINGSBURG | 1401 DRAPER ST | | | | KINGSBURG | CA | 93631-1996 | |
| 6081993 | City of Kingsburg | 1401 Draper Street | | | | Kingsburg | CA | 93631 | |
| 6070716 | City of Kingsburg | Finance Director | 1401 Draper Street | | | Kingsburg | CA | 93631 | |
| 4918365 | CITY OF LAFAYETTE | 3675 MT DIABLO BLVD #210 | | | | LAFAYETTE | CA | 94549 | |
| 5863401 | City of Lafayette | Administrative Services Director | 3675 Mount Diablo Blvd., #210 | | | Lafayette | CA | 94549 | |
| 5008142 | CITY OF LAFAYETTE | Law Offices of Stephan C. Volker | Stephan C Volker, Alexis E Kreig | Stephanie L Clarke | 1633 University Avenue | Berkeley | CA | 94703 | |
| 6008257 | City of LaFayette | Malathy Subramanian, Sarah Owsowitz, Alison Martinez | 2001 N. Main Street, Suite 390 | | | Walnut Creek | CA | 94596 | |
| 6070720 | City of Lafayette, CA | Malathy Subramanian | Best, Best & Kreiger LLP | 2001 N. Main St., Suite 390 | | Walnut Creek | CA | 94596 | |
| 4918366 | CITY OF LAKEPORT | 225 PARK ST | | | | LAKEPORT | CA | 95453 | |
| 6070721 | City of Lakeport | Finance Director | 225 Park Street | | | Lakeport | CA | 95453 | |
| 6013064 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 5863403 | City of Larkspur | Finance Director | 400 Magnolia Avenue | | | Larkspur | CA | 94939 | |
| 4918368 | CITY OF LATHROP | 390 TOWN CENTRE DR | | | | LATHROP | CA | 95330-9792 | |
| 6070725 | City of Lathrop | City Manager | 390 Towne Centre Drive | | | Lathrop | CA | 95330 | |
| 4949987 | City of Lathrop | McCormick Barslow LLP | Cornelius J. Callahan | 1125 I Street, Suite 1 | | Modesto | CA | 95354 | |
| 4918369 | CITY OF LEMOORE | 119 FOX ST | | | | LEMOORE | CA | 93245 | |
| 6070726 | City of Lemoore | City Manager | 119 Fox Street | | | Lemoore | CA | 93245 | |
| 5863406 | City of Lincoln | Accountant | 600 6th Street | | | Lincoln | CA | 95648 | |
| 6070729 | City of Lincoln | Attn: John Lee | 600 Sixth Street | | | Lincoln | CA | 95648 | |
| 6070727 | City of Lincoln | City Attorney | 600 6th Street | | | Lincoln | CA | 95648 | |
| 5864395 | City of Lincoln | Address on file | | | | | | | |
| 5867783 | City of Lincoln | Address on file | | | | | | | |
| 6070730 | CITY OF LINCOLN - STREETLIGHTS | 245 Market Street, MCN10D | | | | San Francisco | CA | 94105 | |
| 6014413 | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | | | | LIVE OAK | CA | 95953 | |
| 5863407 | City of Live Oak | Asst. City Manager | 9955 Live Oak Blvd. | | | Live Oak | CA | 95953 | |
| 4918372 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| 4918373 | CITY OF LIVERMORE | CITY OF LIVERMORE MUNICIPAL AIRPORT | 680 TERMINAL CIRCLE | | | LIVERMORE | CA | 94551 | |
| 5863408 | City of Livermore | Sr. Administrative Account Technician | 1052 S. Livermore Avenue | | | Livermore | CA | 94550 | |
| 5864907 | CITY OF LIVERMORE | Address on file | | | | | | | |
| 5867784 | City of Livermore | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918374 | CITY OF LIVERMORE FINANCE DEPT | ACCOUNTS RECEIVABLE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| 4918375 | CITY OF LIVINGSTON | 1416 C ST | | | | LIVINGSTON | CA | 95334 | |
| 6070736 | City of Livingston | Finance Director | 1416 C | | | Livingston | CA | 95334 | |
| 6070737 | City OF LIVINGSTON - STREETLIGHTS | 245 MARKET ST. | MAIL CODE: N10D | | | SAN FRANCISCO | CA | 94105 | |
| 6070738 | City of Lodi | 1331 South Ham Lane | | | | Lodi | CA | 95242 | |
| 4918376 | CITY OF LODI | 310 W. Elm Street | | | | Lodi | CA | 95240 | |
| 5863410 | City of Lodi | Budget Manager | 300 West Pine Street | | | Lodi | CA | 95240 | |
| 4918377 | CITY OF LODI | FINANCE DEPT | 221 W PINE ST | | | LODI | CA | 95240 | |
| 6010730 | CITY OF LODI | P.O. BOX 3006 | | | | LODI | CA | 95241 | |
| 6116471 | City of Lodi - Lodi Electric Utiliy | Attn: C.J. Berry | 1331 S. Ham Lane | | | Lodi | CA | 95242 | |
| 6070741 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | | | LOMPOC | CA | 93438 | |
| 6116472 | City of Lompoc | Attn: Tikan Singh, Electric Utility Manager; Susan Segovia | 100 Civic Center Plaza | | | Lompoc | CA | 93436 | |
| 5863411 | City of Lompoc | City Treasurer | PO BOX 8001 | | | Lompoc | CA | 93438 | |
| 6070743 | City of Lompoc | P.O. Box 8001 | 100 Civic Center Plaza | | | Lompoc | CA | 93438 | |
| 6116473 | City of Long Beach Gas & Oil Department | Attn: Bob Dowell, Director, Long Beach Gas & Oil Tony Foster | 2400 E. Spring St. | | | Long Beach | CA | 90806 | |
| 6116474 | City of Long Beach Gas & Oil Department | Attn: Stephen Bateman, Manager, Engineering & Const; Tony Foster | 2400 East Spring Street | | | Long Beach | CA | 90806 | |
| 6070745 | City of Loomis | Finance Officer | 6140 Horseshoe Bar Road, STE K | | | Loomis | CA | 95650 | |
| 6070747 | City of Los Altos | Accounting Supervisor | 1 North San Antonio Road | | | Los Altos | CA | 94022 | |
| 4918379 | CITY OF LOS ALTOS | FINANCE DIRECTOR | 1 N. SAN ANTONIO RD | | | LOS ALTOS | CA | 94022 | |
| 6070749 | City of Los Altos Hills | Finance Director | 26379 Fremont Road | | | Los Altos Hills | CA | 94022 | |
| 6070750 | CITY OF LOS BANOS | 245 Market St, MC N10D | | | | San Francisco | CA | 94105 | |
| 4918380 | CITY OF LOS BANOS | 520 J STREET | | | | LOS BANOS | CA | 93635 | |
| 6070752 | City of Los Banos | Finance Director | 520 J Street | | | Los Banos | CA | 93635 | |
| 6070754 | City of Los Gatos | Finance Director | 110 East Main Street | | | Los Gatos | CA | 95030 | |
| 6070755 | City of Madera | 1030 S. Gateway Blvd. | | | | Madera | CA | 93637 | |
| 4918381 | CITY OF MADERA | 205 W FOURTH ST | | | | MADERA | CA | 93637 | |
| 6070757 | City of Madera | Finance Director | 205 West Fourth | | | Madera | CA | 93637 | |
| 4918382 | CITY OF MANTECA | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |
| 6070759 | City of Manteca | City Manager | 1001 West Center Street | | | Manteca | CA | 95337 | |
| 4918383 | CITY OF MARICOPA | 400 CALIFORNIA ST | | | | MARICOPA | CA | 93252 | |
| 6070761 | City of Maricopa | Account Clerk | 400 California | | | Maricopa | CA | 93252 | |
| 4918384 | CITY OF MARINA | 211 HILLCREST AVE | | | | MARINA | CA | 93933 | |
| 6070763 | City of Marina | Administrative Services Manager | 211 Hillcrest Avenue | | | Marina | CA | 93933 | |
| 4940309 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | | | | Marina | CA | 93933 | |
| 4918385 | CITY OF MARTINEZ | 525 HENRIETTA ST | | | | MARTINEZ | CA | 94553-2394 | |
| 6070767 | City of Martinez | Administrative Services Director | 525 Henrietta Street | | | Martinez | CA | 94553 | |
| 4918386 | CITY OF MARYSVILLE | 526 C ST | | | | MARYSVILLE | CA | 95901 | |
| 5863422 | City of Marysville | Administrative Services Manager | 526 C Street | | | Marysville | CA | 95901 | |
| 4918387 | CITY OF MC FARLAND | 401 WEST KERN | | | | MCFARLAND | CA | 93250 | |
| 6070770 | City of McFarland | City Clerk | 401 W. Kern Avenue | | | McFarland | CA | 93250 | |
| 4918389 | CITY OF MENDOTA | 643 QUINCE ST | | | | MENDOTA | CA | 93640 | |
| 6070772 | City of Mendota | Assistant City Manager/Finance Director | 643 Quince Street | | | Mendota | CA | 93640 | |
| 6070773 | CITY OF MENDOTA - Streetlights | 3289 W SUSSEX WAY | | | | Fresno | CA | 97323 | |
| 5803455 | CITY OF MENLO PARK | ATTN FINANCE DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 6176670 | City of Menlo Park | c/o Nicolas A. Flegel, Esq. | Jorgenson Siegel, et al | 1100 Alma Street, Suite 210 | | Menlo Park | CA | 94025 | |
| 4918390 | CITY OF MENLO PARK | ENGINEERING DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 5863425 | City of Menlo Park | Finance Director | 701 Laurel Street | | | Menlo Park | CA | 94025 | |
| 6176691 | City of Menlo Park | Nicolas A Flegel | Jorgenson, Siegel, et al | 1100 Alma Street, Suite 210 | | Menlo Park | CA | 94025 | |
| 5867789 | City of Menlo Park | Address on file | | | | | | | |
| 5865188 | CITY OF MENLO PARK a Governmental Agency | Address on file | | | | | | | |
| 4918392 | CITY OF MERCED | 678 W 18TH ST | | | | MERCED | CA | 95340 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013076 | CITY OF MERCED | 678 WEST 18TH ST DEPT UB | | | | MERCED | CA | 95340 | |
| 4918391 | CITY OF MERCED | FINANCE OFFICE | 678 WEST 18TH ST DEPT UB | | | MERCED | CA | 95340 | |
| 6070777 | City of Merced | Finance Officer | 678 W. 18th Street | | | Merced | CA | 95340 | |
| 5803456 | CITY OF MERCED | INSPECTION SERVICES | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| 6116475 | City of Mesa Utilities | Attn: Frank McRae, Energy Resources Director William Norton | P.O. Box 1466 | | | Mesa | AZ | 85211-1466 | |
| 6070778 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 6070780 | City of Mill Valley | Finance Director | 26 Corte Madera Avenue | | | Mill Valley | CA | 94942 | |
| 4918394 | CITY OF MILL VALLEY PUBLIC WORKS | 26 CORTE MADERA AVE | | | | MILL VALLEY | CA | 94941 | |
| 6087217 | City of Mill Valley Public Works Department | Jill Barnes, Director | 26 Corte Madera Avenue | | | Mill Valley | CA | 94941 | |
| 6116476 | CITY OF MILLBRAE | 400 E. Millbrae Avenue | | | | Millbrae | CA | 94030 | |
| 5803457 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030 | |
| 6070783 | City of Millbrae | Financial Services Manager | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| 4918395 | CITY OF MILLBRAE | UTILITY BILLING | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| 4918396 | CITY OF MILLBRAE | WATER POLLUTION CONTROL PLANT | 400 EAST MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| 5807748 | CITY OF MILPITAS | 1265 North Milpitas Blvd. | | | | Milpitas | CA | 95035 | |
| 4918397 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | | | | MILPITAS | CA | 95035 | |
| 5807534 | CITY OF MILPITAS | Attn: Steve Erickson | City Hall | 455 E. Calaveras Blvd. | | Milpitas | CA | 95035 | |
| 4932576 | City of Milpitas | City Hall | 455 E. Calaveras Blvd. | | | Milpitas | CA | 95035 | |
| 6070785 | City of Milpitas | Fiscal Services Manager | 455 E. Calaveras Blvd. | | | Milpitas | CA | 95035 | |
| 6118505 | City of Milpitas | Tony Ndah | 1265 North Milpitas Blvd. | | | Milpitas | CA | 95035 | |
| 4918398 | CITY OF MILPITAS SPORTS COMPLEX | FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 5803458 | City of Modesto | Attn: Accounts Receivable | PO Box 3441 | | | Modesto | CA | 95353 | |
| 6070786 | City of Modesto | Cashiering | P. O. Box 642 | | | Modesto | CA | 95353 | |
| 4918401 | CITY OF MONTE SERENO | 18041 SARATOGA LOS GATOS RD | | | | MONTE SERENO | CA | 95030 | |
| 6070788 | City of Monte Sereno | Finance Officer | 18041 Saratoga-Los Gatos Road | | | Monte Sereno | CA | 95030 | |
| 6070789 | CITY OF MONTEREY | 580 PACIFIC STREET | | | | MONTEREY | CA | 93940 | |
| 4918402 | CITY OF MONTEREY | C/O REVENUE OFFICE | 735 PACIFIC ST STE A | | | MONTEREY | CA | 93940 | |
| 4918403 | CITY OF MONTEREY | MONTEREY SPORTS CENTER | 301 E FRANKLIN ST | | | MONTEREY | CA | 93940 | |
| 5863433 | City of Monterey | Revenue Officer | City Hall, Room #4 (Revenue) | | | Monterey | CA | 93940 | |
| 5867791 | City of Monterey | Address on file | | | | | | | |
| 5863434 | City of Moraga | Finance Director | 2100 Donald Drive | | | Moraga | CA | 94556 | |
| 6116477 | City of Moreno Valley Electric Utility | Attn: Jeannette Olko, Electric Utility Div. Manager; Bob de Korne | 14177 Frederick St | | | Moreno Valley | CA | 92553 | |
| 4918405 | CITY OF MORGAN HILL | 17555 PEAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 6070794 | City of Morgan Hill | 870 Market St., Suite 628 | | | | San Francisco | CA | 94102 | |
| 6070796 | City of Morgan Hill | Interim Director of Finance | 17555 Peak Avenue | | | Morgan Hill | CA | 95037 | |
| 4918404 | CITY OF MORGAN HILL | UTILITY BILLING DIVISION | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| 6086632 | City of Morro Bay | 595 Harbor St. | | | | Morro Bay | CA | 93442 | |
| 6070799 | City of Morro Bay | Finance Director | 595 Harbor Street | | | Morro Bay | CA | 93442 | |
| 4918406 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6045016 | City of Mountain View | 500 Castro Street | | | | Mountain View | CA | 94041 | |
| 5803459 | CITY OF MOUNTAIN VIEW | DIRECTOR OF FINANCE | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4918407 | CITY OF MOUNTAIN VIEW | ENVIRONMENTAL | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 6070801 | City of Mountain View | Finance & Administrative Services Director | 500 Castro Sreet | | | Mountain View | CA | 94041 | |
| 5803120 | CITY OF NAPA | 1340 Clay Street | | | | Napa | CA | 94559 | |
| 6070803 | City of Napa | 1600 First St | | | | Napa | CA | 94559 | |
| 5912918 | City of Napa | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5803460 | CITY OF NAPA | CITY HALL | PO BOX 660 | | | NAPA | CA | 94559 | |
| 5803461 | CITY OF NAPA | COLLECTONS DEPT | PO BOX 660 | | | NAPA | CA | 94559 | |
| 5863438 | City of Napa | Controller | 955 School Street | | | Napa | CA | 94559 | |
| 5912905 | City of Napa | Ed Diab, Deborah Dixon, Robert Chambers II | Dixon Diab & Chambers LLP | 5011 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912944 | City of Napa | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912875 | City of Napa | Michael W. Barrett (SBN 155968)David C. Jones (SBN 129881) | City of Napa Office of City Attorney | 955 School Street / PO Box 660 | | Napa | CA | 94559 | |
| 6012876 | CITY OF NAPA | P.O. BOX 660 | | | | NAPA | CA | 94559 | |
| 5803462 | CITY OF NAPA | PO BOX 890 | | | | NAPA | CA | 94559 | |
| 7223166 | City of Napa | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5912890 | City of Napa | Scott Summy, John P. Fiske, Britt K. Strottman | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5912931 | City of Napa | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5867796 | City of Napa | Address on file | | | | | | | |
| 7224290 | City of Napa | Address on file | | | | | | | |
| 4918408 | CITY OF NEVADA CITY | 317 BROAD ST | | | | NEVADA CITY | CA | 95959 | |
| 6070807 | City of Nevada City | City Manager | 317 Broad Street | | | Nevada City | CA | 95959 | |
| 4918409 | CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 6070809 | City of Newark | Finance Director | 37101 Newark Blvd | | | Newark | CA | 94560 | |
| 6070810 | CITY OF NEWMAN | 245 MARKET ST, MAIL CODE 10D | | | | SAN FRANCISCO | CA | 94105 | |
| 4918410 | CITY OF NEWMAN | 938 FRESNO ST | | | | NEWMAN | CA | 95360 | |
| 6070812 | City of Newman | Finance Director | 1162 Main Street | | | Newman | CA | 95360 | |
| 6070814 | City of Novato | Chief Financial Officer | 75 Rowland Way | | | Novato | CA | 94945 | |
| 4918411 | CITY OF NOVATO | FINANCE DEPT | 922 MACHIN AVE | | | NOVATO | CA | 94945 | |
| 6070815 | CITY OF NOVATO - 909 MACHIN AVE | 637 LINDARO ST #201 | | | | SAN RAFAEL | CA | 94901 | |
| 6013298 | CITY OF OAKDALE | 280 N THIRD AVE | | | | OAKDALE | CA | 95361 | |
| 6070817 | City of Oakdale | Finance Director | 280 N. Third Avenue | | | Oakdale | CA | 95361 | |
| 4918412 | CITY OF OAKDALE | PUBLIC WORKS DEPARTMENT | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| 6070818 | CITY OF OAKDALE - 248 N 3RD AVE | 1628 CULPEPPER AVE STE A | | | | MODESTO | CA | 95351 | |
| 6070819 | CITY OF OAKDALE - 450 E A ST | 1628 Culpepper Ave., Suite A | | | | Modesto | CA | 95351 | |
| 6070820 | CITY OF OAKDALE - Streetlight Retrofit | 245 Market St | Mail Code N10D | | | San Francisco | CA | 94105 | |
| 6070822 | City of Oakland | 1 Frank H. Ogawa Plaza | 3rd Floor | | | Oakland | CA | 94612 | |
| 4918415 | CITY OF OAKLAND | 1 FRANK OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 5803463 | CITY OF OAKLAND | 150 Frank H. Ogawa Plaza | Ste. 5330 | | | Oakland | CA | 94612 | |
| 4918417 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 6070823 | City of Oakland | 7101 Edgewater Drive | | | | Oakland | CA | 94621 | |
| 4918416 | CITY OF OAKLAND | BUILDING SERVICES-ENGINEERING SERVI | 250 FRANK H OGAWA PLAZA 2ND FL | | | OAKLAND | CA | 94612 | |
| 4918418 | CITY OF OAKLAND | OAKLAND POLICE DEPARTMENT | 455 7TH ST | | | OAKLAND | CA | 94607 | |
| 4918413 | CITY OF OAKLAND | PUBLIC WORKS AGENCY | 250 FRANK H OGAWA PLAZA #3341 | | | OAKLAND | CA | 94612 | |
| 4918414 | CITY OF OAKLAND | TREASURER | 150 FRANK H OGAWA PLZ #5330 | | | OAKLAND | CA | 94612-2093 | |
| 6070825 | City of Oakland | Treasury Manager | 150 Frank H. Ogawa Plaza, Ste. 5330 | | | Oakland | CA | 94612 | |
| 4936830 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | | | | Oakland | CA | 94619 | |
| 6070826 | CITY OF OAKLEY | 245 Market St. MCN 10D | | | | San Francisco | CA | 94105 | |
| 6070828 | City of Oakley | Finance Director | 3231 Main Street | | | Oakley | CA | 94561 | |
| 6070829 | CITY OF ORANGE COVE | 245 MARKET ST., MC N10D | DIANA MEJIA-CHARTRAND, PROJECT MANAGER | | | SAN FRANCISCO | CA | 94105 | |
| 6070830 | City of Orange Cove | 633 6th St | | | | Orange Cove | CA | 93646 | |
| 6070831 | City of Orange Cove | Finance Director | 633 Sixth Street | | | Orange Cove | CA | 93646 | |
| 4918420 | CITY OF ORANGE COVE | TAX ADMINISTRATOR | 633 6TH ST | | | ORANGE COVE | CA | 93646 | |
| 4918421 | CITY OF ORINDA | ACCOUNTS RECEIVABLE | 22 ORINDA WAY | | | ORINDA | CA | 94563 | |
| 6070833 | City of Orinda | Director of Finance/Administration | 22 Orinda Way | | | Orinda | CA | 94563 | |
| 4918422 | CITY OF ORLAND | 815 4TH ST | | | | ORLAND | CA | 95963 | |
| 6070835 | City of Orland | City Treasurer | 815 Fourth Street | | | Orland | CA | 95963 | |
| 6070837 | CITY OF OROVILLE | 245 MARKET ST. MAIL CODE N10D | | | | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918423 | CITY OF OROVILLE | FINANCE DEPT | 1735 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| 6070839 | City of Oroville | Finance Director | 1735 Montgomery | | | Oroville | CA | 95965 | |
| 7474339 | City of Oroville | Address on file | | | | | | | |
| 5803464 | CITY OF PACIFIC GROVE | 300 FOREST AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 6070841 | City of Pacific Grove | Administrative Services Director | 300 Forest Ave., 1st Floor | | | Pacific Grove | CA | 93950 | |
| 4918424 | CITY OF PACIFIC GROVE | TAX ADMINISTRATOR | 300 FOREST AVE | | | PACIFIC GROVE | CA | 93950 | |
| 4918425 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | PACIFICA | CA | 94044 | |
| 4976398 | City of Pacifica | Attn: Finance Director | 170 Santa Maria Ave | | | Pacifica | CA | 94044 | |
| 6070843 | City of Pacifica | Director of Finance | 170 Santa Maria Avenue | | | Pacifica | CA | 94044 | |
| 4918426 | CITY OF PALO ALTO | 250 HAMILTON AVE | | | | PALO ALTO | CA | 94303 | |
| 6070845 | City of Palo Alto | 250 Hamilton Avenue | 3rd Floor | | | Palo Alto | CA | 94301 | |
| 6070846 | City of Palo Alto | 250 Hamilton Avenue | | | | Palo Alto | CA | 94301 | |
| 6116478 | CITY OF PALO ALTO | Attn: Dean Batchelor, Asst. Director of Utilities, Op.'s; Russ Kamiyama | 3201 East Bayshore Rd. | | | Palo Alto | CA | 94301 | |
| 6116479 | City of Palo Alto | Attn: Dean Batchelor, Asst. Director of Utilities, Op.'s; Russ Kamiyama | 3201 East Bayshore Rd. | | | Palo Alto | CA | 94303 | |
| 6070848 | City of Palo Alto | City Manager | 250 Hamilton Avenue | | | Palo Alto | CA | 94301 | |
| 6070851 | City of Palo Alto | Real Estate Division | 250 Hamilton Ave | | | Palo Alto | CA | 94301 | |
| 6070853 | City of Paradise | Town Manager | 5555 Skyway | | | Paradise | CA | 95969 | |
| 4918427 | CITY OF PARLIER | 1100 E PARLIER AVE | | | | PARLIER | CA | 93648 | |
| 6070854 | City of Parlier | Finance Director | 1100 Parlier Avenue | | | Parlier | CA | 93648 | |
| 4918428 | CITY OF PASADENA | 100 N GARFIELD AVE | | | | PASADENA | CA | 91109 | |
| 6070857 | City of Pasadena (Water & Power Dept) | 150 S. Los Robles | Suite 200 | | | Pasadena | CA | 91101 | |
| 6116480 | City of Pasadena Water and Power | Attn: Doug Schmaderer, Power of Distribution Section Supervisor Varoojan Avedian | 1055 E. Colorado Blvd., Suite 350 | | | Pasadena | CA | 91106 | |
| 4918429 | CITY OF PASO ROBLES | 1030 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 6070858 | City of Paso Robles | Director of Admin. Services | 1000 Spring Street | | | Paso Robles | CA | 93446 | |
| 4918430 | CITY OF PATTERSON | 1 PLAZA | | | | PATTERSON | CA | 95363 | |
| 6070860 | City of Patterson | Finance Director | PO BOX 667 | | | Patterson | CA | 95363 | |
| 6070861 | CITY OF PETALUMA | 11 ENGLISH ST | | | | PETALUMA | CA | 94952 | |
| 6013535 | CITY OF PETALUMA | 11 ENGLISH ST | | | | PETALUMA | CA | 94953-6011 | |
| 6070862 | City of Petaluma | 245 Market Street MCN 10D | | | | San Francisco | CA | 94105 | |
| 5822928 | City of Petaluma | Finance Department | 11 English Street | | | Petaluma | CA | 94954 | |
| 6070864 | City of Petaluma | Finance Director | PO BOX 61 | | | Petaluma | CA | 94953 | |
| 5803465 | CITY OF PETALUMA | PO BOX 61 | | | | PETALUMA | CA | 94953-0061 | |
| 5822928 | City of Petaluma | Public Works and Utilities | Attn: Jeff Stutsman | 202 North McDowell Blvd | | Petaluma | CA | 94954 | |
| 6070865 | CITY OF PIEDMONT | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 6070867 | City of Piedmont | Finance Director | 120 Vista Avenue | | | Piedmont | CA | 94611 | |
| 4918433 | CITY OF PINOLE | 2200 PEAR ST | | | | PINOLE | CA | 94564 | |
| 4918434 | CITY OF PINOLE | ASST CITY MANAGER | 2131 PEAR ST | | | PINOLE | CA | 94564 | |
| 7173303 | City of Pinole | c/o Eric S. Casher, Esq. | Meyers, Nave, Riback, Silver & Wilson | 555 12th Street, Suite 1500 | | Oakland | CA | 94607 | |
| 6070869 | City of Pinole | City Manager | 2131 Pear Street | | | Pinole | CA | 94564 | |
| 6070870 | CITY OF PINOLE - Streetlights | 245 MARKET STREET | MAIL CODE: N10D | | | SAN FRANCISCO | CA | 94105 | |
| 4918435 | CITY OF PISMO BEACH | 760 MATTIE RD | | | | PISMO BEACH | CA | 93449-2056 | |
| 6070871 | City of Pismo Beach | Administrative Services Director | 760 Mattie Road | | | Pismo Beach | CA | 93449 | |
| 6070872 | City of PITTSBURG | 65 Civic Ave. | | | | Pittsburg | CA | 94565 | |
| 4918437 | CITY OF PITTSBURG | FINANCE DEPT | 2020 RAILROAD AVE | | | PITTSBURG | CA | 94565 | |
| 6070874 | City of Pittsburg | Finance Director | 65 Civic Avenue | | | Pittsburg | CA | 94565 | |
| 4918438 | CITY OF PITTSBURG-UTILITY SERVICES | BILLING | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | |
| 4918439 | CITY OF PLACERVILLE | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667 | |
| 6070875 | City of Placerville | Finance Director | City Hall 1st Flr 3101 Center Street | | | Placerville | CA | 95667 | |
| 4974057 | City of Placerville | Finance Director | City Hall | 3101 Center Street | 1st Flr | Placerville | CA | 95667 | |
| 4918440 | CITY OF PLEASANT HILL | 100 GREGORY LN | | | | PLEASANT HILL | CA | 94523-3323 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070877 | City of Pleasant Hill | Director of Finance | 100 Gregory Lane | | | Pleasant Hill | CA | 94523 | |
| 6070878 | CITY OF PLEASANT HILL - STREETLIGHTS | 100 Gregory Lane | | | | Pleasant Hill | CA | 94523 | |
| 4918441 | CITY OF PLEASANTON | 200 BERNAL AVE | | | | PLEASANTON | CA | 94566 | |
| 7307824 | City Of Pleasanton | Finance Dept | Renee von Gemmingen Perko | PO BOX 520 | | Pleasanton | CA | 94566-0802 | |
| 6070880 | City of Pleasanton | Finance Director | 123 Main Street | | | Pleasanton | CA | 94566 | |
| 5867805 | CITY OF PLEASANTON | Address on file | | | | | | | |
| 6070881 | City of Plymouth | City Clerk | PO BOX 429 | | | Plymouth | CA | 95669 | |
| 4974060 | City of Plymouth | City Clerk | PO BOX 429 | PO BOX 429 | | Plymouth | CA | 95669 | |
| 5803466 | CITY OF PLYMOUTH | PO BOX 429 | | | | PLYMOUTH | CA | 95669 | |
| 6070882 | City of Point Arena | Treasurer | 451 School Street | | | Point Arena | CA | 95468 | |
| 6070884 | City of Portola Valley | Asst. Town Administrator | 765 Portola Road | | | Portola Valley | CA | 94028 | |
| 6070886 | City of Rancho Cordova | Director of Finance | 2729 Prospect Park Drive | | | Rancho Cordova | CA | 95670 | |
| 6013988 | CITY OF RED BLUFF | 555 WASHINGTON ST | | | | RED BLUFF | CA | 96080 | |
| 6070888 | City of Red Bluff | Finance Director | 555 Washington Street | | | Red Bluff | CA | 96080 | |
| 6070889 | CITY OF REDDING | 17120 Clear Creek Road | | | | Redding | CA | 96001 | |
| 6116482 | CITY OF REDDING | 17120 Clear Creek Road | | | | Redding | CA | 96049-6071 | |
| 4918444 | CITY OF REDDING | 3611 Avtech Parkway | | | | Redding | CA | 96002 | |
| 4918445 | CITY OF REDDING | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 5012801 | CITY OF REDDING | PO Box 496081 | | | | REDDING | CA | 96049-6081 | |
| 6070891 | City of Redding | Treasurer | City Hall, 3rd Flr 777 Cypress Avenue | | | Redding | CA | 96001 | |
| 4974065 | City of Redding | Treasurer | City Hall | 777 Cypress Avenue | 3rd Flr | Redding | CA | 96001 | |
| 6116481 | City of Redding | Viking Way South, Redding, CA | | | | Redding | CA | 96001 | |
| 6070893 | City of Redding Electric Utility | 17120 Clear Creek Road | | | | Redding | CA | 96001 | |
| 4918446 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 6070895 | City of Redwood City | Administrative Assistant | 1017 Middlefield Road | | | Redwood City | CA | 94063 | |
| 4918447 | CITY OF REDWOOD CITY | DEPT 1201 | | | | LOS ANGELES | CA | 90084-1201 | |
| 4918448 | CITY OF REEDLEY | 845 G ST | | | | REEDLEY | CA | 93654 | |
| 6070896 | City of Reedley | Finance Director | 845 G Street | | | Reedley | CA | 93654 | |
| 4918449 | CITY OF RICHMOND | 450 CIVIC CENTER PLZ | | | | RICHMOND | CA | 94804 | |
| 6070900 | City of Richmond | Finance Department | 450 Civic Center Plaza | | | Richmond | CA | 94804 | |
| 4918450 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 6070901 | City of Ridgecrest | Finance Director | 100 W. California Avenue | | | Ridgecrest | CA | 93555 | |
| 4918451 | CITY OF RIO DELL | CITY MANAGER | 675 WILDWOOD AVE | | | RIO DELL | CA | 95562 | |
| 6070903 | City of Rio Dell | City Treasurer | 675 Wildwood Avenue | | | Rio Dell | CA | 95562 | |
| 6070904 | City of Rio Vista | 1 MAIN ST | | | | RIO VISTA | CA | 94571 | |
| 6070906 | City of Rio Vista | Finance Director | 1 Main Street | | | Rio Vista | CA | 94571 | |
| 4918452 | CITY OF RIO VISTA | One Main Street | | | | RioVista | CA | 94571 | |
| 5012775 | CITY OF RIO VISTA | PO Box 745 | | | | RIO VISTA | CA | 94571 | |
| 4918453 | CITY OF RIPON | 259 N. WILMA | | | | RIPON | CA | 95366 | |
| 6070908 | City of Ripon | City Administrator | 259 N. Wilma Avenue | | | Ripon | CA | 95366 | |
| 4918454 | CITY OF RIVERBANK | 6707 THIRD ST | | | | RIVERBANK | CA | 95367 | |
| 6070910 | City of Riverbank | Finance Director | 6707 Third Street | | | Riverbank | CA | 95367 | |
| 4918456 | CITY OF ROCKLIN | 3970 ROCKLIN RD | | | | ROCKLIN | CA | 95677 | |
| 4918455 | CITY OF ROCKLIN | 4081 ALVIS CT | | | | ROCKLIN | CA | 95677 | |
| 6070912 | City of Rocklin | Finance Manager | 3970 Rocklin Road | | | Rocklin | CA | 95677 | |
| 6070913 | CITY OF ROCKLIN - 4081 ALVIS CT / CITY CORP YARD | 4081 Alvis Court | | | | Rocklin | CA | 95677 | |
| 6070914 | CITY OF ROCKLIN - FIRE STATION No. 1 | 4081 Alvis Ct | | | | Rocklin | CA | 95677 | |
| 4918457 | CITY OF ROHNERT PARK | 130 AVRAM AVE | | | | ROHNERT PARK | CA | 94928 | |
| 6070915 | CITY OF ROHNERT PARK | 130 Avram Avenue | | | | ROHNERT PARK | CA | 94928 | |
| 6070916 | CITY OF ROHNERT PARK | 245 Market St, MCN10D | | | | San Francisco | CA | 94105 | |
| 4918458 | CITY OF ROHNERT PARK | 6800 HUNTER DR STE B | | | | ROHNERT PARK | CA | 94927 | |
| 6070918 | City of Rohnert Park | Finance Director | 130 Avram Avenue | | | Rohnert Park | CA | 94928 | |
| 6070919 | CITY OF ROHNERT PARK | P.O. BOX 448 | | | | Folsom | CA | 95439 | |
| 6070920 | CITY OF ROHNERT PARK - Streetlight | 245 Market St | MC N10D | | | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070921 | City Of Roseville | 2090 Hilltop Circle | | | | Roseville | CA | 95747 | |
| 6116483 | CITY OF ROSEVILLE | 2155 Nichols Avenue | | | | Rocklin | CA | 95677 | |
| 4918460 | CITY OF ROSEVILLE | 311 VERNON ST | | | | ROSEVILLE | CA | 95678-0998 | |
| 6012029 | CITY OF ROSEVILLE | 311 VERNON ST #206 | | | | ROSEVILLE | CA | 95678 | |
| 4918461 | CITY OF ROSEVILLE | 401 OAK ST | | | | ROSEVILLE | CA | 95678 | |
| 6070922 | CITY OF ROSEVILLE | 4140 W 99th Street | | | | Carmel | IN | 46032 | |
| 6070923 | CITY OF ROSEVILLE | 4140 W 99th Street | | | | Carmel | IN | 46032 | |
| 6116484 | CITY OF ROSEVILLE | 5120 PHILLIP ROAD | | | | ROSEVILLE | CA | 95747 | |
| 6070925 | City of Roseville | Finance Director | 311 Vernon Street | | | Roseville | CA | 95678 | |
| 6118570 | City of Roseville | Mike Wardell | 2090 Hilltop Circle | | | Roseville | CA | 95747 | |
| 4918462 | CITY OF ROSEVILLE | ROSEVILLE FIRE DEPARTMENT | 316 VERNON ST #480 | | | ROSEVILLE | CA | 95678 | |
| 6116485 | City of Roseville – Roseville Electric | Attn: Jason Grace, Electric Operations Manager Tom Pontes | 2090 Hilltop Circle | | | Roseville | CA | 95747 | |
| 6070926 | CITY OF ROSEVILLE, FINANCE DEPT | 311 VERNON ST #206 | | | | ROSEVILLE | CA | 95678 | |
| 6070928 | City of Ross | Administative Town Clerk | 31 Sir Francis Drake Blvd. | | | Ross | CA | 94957 | |
| 6013453 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD #100 | | | | SACRAMENTO | CA | 95822-3516 | |
| 4918463 | CITY OF SACRAMENTO | 915 I ST RM 1214 | | | | SACRAMENTO | CA | 95814 | |
| 5012776 | CITY OF SACRAMENTO | PO Box 2770 | | | | SACRAMENTO | CA | 95812-2770 | |
| 6040651 | CITY OF SACRAMENTO | REVENUE DIVISION | 915 1 ST., RM 1201 | | | SACRAMENTO | CA | 95814 | |
| 6040640 | CITY OF SACRAMENTO | REVENUE DIVISION | 915 1 ST., RM 1201 | | | SACRAMENTO | CA | 95814 | |
| 6070930 | City of Sacramento | Revenue Manager | 915 I Street, Room 1201 | | | Sacramento | CA | 95814 | |
| 4918466 | CITY OF SACRAMENTO | SACRAMENTO POLICE DEPT BLDG ALARM | 5770 FREEPORT BLVD #100 | | | SACRAMENTO | CA | 95822-3516 | |
| 4918465 | CITY OF SACRAMENTO | Utility Billing | 915 I Street | | | Sacramento | CA | 95814 | |
| 5867809 | CITY OF SACRAMENTO | Address on file | | | | | | | |
| 5867810 | CITY OF SACRAMENTO | Address on file | | | | | | | |
| 6070931 | City of Sacramento Police Dept | CITY OF SACRAMENTO, SACRAMENTO POLICE DEPT BLDG ALARM | 5770 FREEPORT BLVD #100 | | | SACRAMENTO | CA | 95822 | |
| 6070933 | City of Saint Helena | City Manager/Finance Director | 1480 Main Street | | | Saint Helena | CA | 94574 | |
| 6070935 | City of Salinas | 200 Lincoln Ave | | | | Salinas | CA | 93901 | |
| 6012830 | CITY OF SALINAS | 65 W ALISAL ST | | | | SALINAS | CA | 93901 | |
| 7332054 | City of Salinas | c/o Matt Pressey | 200 Lincoln Ave | | | Salinas | CA | 93901 | |
| 4918470 | CITY OF SALINAS | DEVELOPMENT ENGINEERING A DIV OF | 65 W ALISAL ST | | | SALINAS | CA | 93901 | |
| 6070938 | City of Salinas | Finance Director | 200 Lincoln Avenue | | | Salinas | CA | 93901 | |
| 4918469 | CITY OF SALINAS | FINANCE DIRECTOR | CITY HALL | | | SALINAS | CA | 93901 | |
| 6077670 | City of Salinas | Kristen Lundquist | 320 Lincoln Avenue | | | Salinas | CA | 93901 | |
| 5867811 | CITY OF SALINAS | Address on file | | | | | | | |
| 6070940 | City of San Anselmo | Accounting Technician | 525 San Anselmo Avenue | | | San Anselmo | CA | 94960 | |
| 6013333 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 6014072 | CITY OF SAN BRUNO | 570 LINDEN AVENUE | | | | SAN BRUNO | CA | 94066 | |
| 4918471 | CITY OF SAN BRUNO | BUS TAX DIV | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066 | |
| 6070942 | City of San Bruno | Finance Director | 567 El Camino Real | | | San Bruno | CA | 94066 | |
| 5803467 | CITY OF SAN BRUNO | PUBLIC WORKS-ENGINEERING | 567 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 7239419 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | |
| 6070944 | City of San Carlos | Finance Director | 600 Elm Street | | | San Carlos | CA | 94070 | |
| 7239419 | City of San Carlos | Gregory J. Rubens | City Attorney | 1001 Laurel Street, Suite A | | San Carlos | CA | 94070 | |
| 4918473 | CITY OF SAN CARLOS | PUBLIC WORKS DEPT | 600 ELM ST | | | SAN CARLOS | CA | 94070 | |
| 5867813 | CITY OF SAN CARLOS | Address on file | | | | | | | |
| 6070945 | CITY OF SAN CARLOS - STREETLIGHT | 600 ELM STREET | JEFF MALTBIE, CITY MANAGER | | | SAN CARLOS | CA | 94070 | |
| 6013807 | CITY OF SAN FRANCISCO | 1155 MARKET ST 5TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 5803468 | CITY OF SAN FRANCISCO | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | |
| 4918474 | CITY OF SAN FRANCISCO | SAN FRANCISCO WATER DEPT | 1155 MARKET ST 5TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 5867814 | City of San Francisco | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070946 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate | 501 Stanyan St | | | San Francisco | CA | 94117 | |
| 6070948 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate Park | 501 Stanyan St | | | San Francisco | CA | 94117 | |
| 6070949 | City of San Joaquin | 102 S. San Joaquin Street | | | | Stockton | CA | 95201 | |
| 4918475 | CITY OF SAN JOAQUIN | 21900 COLORADO | | | | SAN JOAQUIN | CA | 93660 | |
| 6070951 | City of San Joaquin | City Clerk | 21900 Colorado Avenue | | | San Joaquin | CA | 93660 | |
| 6070952 | City of San Jose | 200 E Santa Clara St | 10th Floor | | | San Jose | CA | 95113 | |
| 5803469 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | | SAN JOSE | CA | 95113 | |
| 6010825 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 10TH FL | | | | SAN JOSE | CA | 95113-1905 | |
| 6014536 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 14TH FL | | | | SAN JOSE | CA | 95113 | |
| 6070953 | City of San Jose | 200 E. Santa Clara St, 10th FL | | | | San Jose | CA | 95113 | |
| 6087056 | City of San Jose | 801 N. First St. | | | | San Jose | CA | 95110 | |
| 4918479 | CITY OF SAN JOSE | ENTERPRISE ZONE COORDINATOR | 2300 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4918478 | CITY OF SAN JOSE | ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | | | SAN JOSE | CA | 95113-1905 | |
| 6070956 | City of San Jose | Finance | 200 East Santa Clara Street | | | San Jose | CA | 95113 | |
| 4918476 | CITY OF SAN JOSE | FINANCE DEPT | 200 E SANTA CLARA ST 13TH FL | | | SAN JOSE | CA | 95113 | |
| 4918477 | CITY OF SAN JOSE | FIRE DEPARTMENT | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113-1905 | |
| 4918480 | CITY OF SAN JOSE | SAN JOSE CLEAN ENERGY (SJCE) | 200 E SANTA CLARA ST 14TH FL | | | SAN JOSE | CA | 95113 | |
| 5867818 | City of San Jose | Address on file | | | | | | | |
| 5865460 | CITY OF SAN JOSE | Address on file | | | | | | | |
| 5867819 | City of San Jose | Address on file | | | | | | | |
| 5867816 | City of San Jose | Address on file | | | | | | | |
| 5867815 | City of San Jose | Address on file | | | | | | | |
| 4932578 | City of San Jose (San Jose Clean Energy) | 200 E Santa Clara Street, Tower 14 | | | | San Jose | CA | 95113 | |
| 6070961 | City of San Jose (San Jose Clean Energy) | City of San Jose | 200 E. Santa Clara Street, Tower 14 | | | San Jose | CA | 95113 | |
| 6118899 | City of San Jose (San Jose Clean Energy) | Jeanne Sole | City of San Jose | 200 E. Santa Clara Street, Tower 14 | | San Jose | CA | 95113 | |
| 5865350 | CITY OF SAN JOSE A GOVERNMENTAL AGENCY | Address on file | | | | | | | |
| 6116486 | CITY OF SAN JOSE CONVENTIONS ART & ENTERTAIN | 150 West San Carlos Street | | | | San Jose | CA | 95113 | |
| 6116487 | City of San Jose Waste Water Treatment | 700 Los Esteros Road | | | | San Jose | CA | 95134 | |
| 6070962 | CITY OF SAN JOSE, ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | | | | SAN JOSE | CA | 95113 | |
| 6070964 | City of San Juan Bautista | Finance Clerk | 311 Second | | | San Juan Bautista | CA | 95045 | |
| 6070966 | City of San Leandro | Finance Director | 835 East 14th Street | | | San Leandro | CA | 94577 | |
| 7297322 | City of San Luis Obispo | 990 Palm Street | | | | San Luis Obispo | CA | 93401 | |
| 6118537 | City Of San Luis Obispo | City of San Luis Obispo | 879 Morro Street | | | San Luis Obispo | CA | 93401 | |
| 6041691 | City of San Luis Obispo | City of San Luis Obispo | Public Utilities | 869 Morro St | | San Luis Obispo | CA | 93401 | |
| 6013566 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| 6070968 | City of San Luis Obispo | Public Utilities | 869 Morro St | | | San Luis Obispo | CA | 93401 | |
| 6070970 | City of San Luis Obispo | Revenue Manager | 990 Palm Street | | | San Luis Obispo | CA | 93401 | |
| 5867824 | CITY OF SAN LUIS OBISPO | Address on file | | | | | | | |
| 4918484 | CITY OF SAN MATEO | 2000 DALE AVE | | | | SAN MATEO | CA | 94401 | |
| 4918485 | CITY OF SAN MATEO | 330 W 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | |
| 6070972 | City of San Mateo | 330 W. 20th Ave. | | | | San Mateo | CA | 94403 | |
| 6070974 | City of San Mateo | Finance Director | 330 West 20th Avenue | | | San Mateo | CA | 94403 | |
| 4918486 | CITY OF SAN PABLO | 2021 MARKET ST | | | | SAN PABLO | CA | 94806 | |
| 4918488 | CITY OF SAN PABLO | ATTN RHONDA RAY | 13831 SAN PABLO AVE | | | SAN PABLO | CA | 94806 | |
| 4918487 | CITY OF SAN PABLO | CITY HALL | 1 ALVARADO SQ | | | SAN PABLO | CA | 94806 | |
| 7308152 | City of San Pablo | City of San Pablo | Attn: Lynn Nerland, City Attorney | City Hall, Building 2 | 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 6070976 | City of San Pablo | Finance Director | One Alvarado Square | | | San Pablo | CA | 94806 | |
| 7284636 | City of San Pablo | Gibbons & Conley | 3480 Buskirk Ave., Suite 200 | | | Pleasant Hill | CA | 94523 | |
| 7308303 | City of San Pablo | Lynn Nerland, City Attorney | City Hall, Building 2 | 13831 San Pablo Avenue | | San Pablo | CA | 94806 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308303 | City of San Pablo | Sarah Maroof, Legal Asst. | City Hall, Building 2 | 13831 San Pablo Avenue | | San Pablo | CA | 94806 | |
| 5867831 | City of San Pablo | Address on file | | | | | | | |
| 5867832 | City of San Pablo | Address on file | | | | | | | |
| 7281021 | City of San Pablo | Address on file | | | | | | | |
| 7281021 | City of San Pablo | Address on file | | | | | | | |
| 6070977 | City of San Rafael | 111 Morphew St. | Nader Mansourian, Public Works Director | | | San Rafael | CA | 94915 | |
| 6070978 | City of San Rafael | 1400 5th Ave. | Nader Mansourian | | | San Rafael | CA | 94901 | |
| 6070979 | City of San Rafael | 1400 Fifth Ave | | | | San Rafael | CA | 94901 | |
| 4918489 | CITY OF SAN RAFAEL | 618 B STREET | | | | SAN RAFAEL | CA | 94901 | |
| 7284669 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth | c/o Mark F. Hazelwood and Christina M. Forst | 180 Montgomery Street, Suite 1200 | | San Francisco | CA | 94612 | |
| 6070981 | City of San Rafael | Asst. Director of Management Services | 1400 5th Avenue | | | San Rafael | CA | 94901 | |
| 5803470 | CITY OF SAN RAFAEL | DEPARTMENT OF PUBLIC WORKS | PO BOX 151560 | | | SAN RAFAEL | CA | 94915-1560 | |
| 6012696 | CITY OF SAN RAFAEL | P.O. BOX 151560 | | | | SAN RAFAEL | CA | 94915-1560 | |
| 6070984 | City of San Rafael | PO Box 151560 | | | | San Rafael | CA | 94915 | |
| 5867834 | CITY OF SAN RAFAEL | Address on file | | | | | | | |
| 5867833 | CITY OF SAN RAFAEL | Address on file | | | | | | | |
| 6070985 | City of San Rafael - Fire/Police - SBD for FS 52 & 57 | 210 3RD ST | | | | SAN RAFAEL | CA | 94901 | |
| 5867835 | City of San Rafael Public Works | Address on file | | | | | | | |
| 4975147 | CITY OF SAN RAMON | 2226 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 6111161 | CITY OF SAN RAMON | 7000 BOLLINGER CANYON RD, | | | | SAN RAMON | CA | 94583 | |
| 6070988 | City of San Ramon | Financial Services Manager | 7000 Bolinger Canyon Rd | | | San Ramon | CA | 94583 | |
| 6070989 | CITY OF SAN RAMON - 2401 CROW CANYON RD | One MetroTech Center | North 3rd Floor | | | Brooklyn | NY | 11201 | |
| 6070990 | CITY OF SAN RAMON - Lighting Project | One MetroTech Center - North 3rd Floor | | | | Brooklyn | NY | 11201 | |
| 6104362 | City of San Ramon - Parks & Community Services | 2222 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 4918492 | CITY OF SAND CITY | 1 PENDERGRASS WAY | | | | SAND CITY | CA | 93955 | |
| 4976393 | City of Sand City | Attn: Finance Director | 1 Sylvan Ave | | | Sand City | CA | 93955 | |
| 6070993 | City of Sand City | Director of Administrative Services | 1 Sylvan Park | | | Sand City | CA | 93955 | |
| 4918491 | CITY OF SAND CITY | TAX ADMINSTRATOR | 1 SYLVAN AVE | | | SAND CITY | CA | 93955 | |
| 6070995 | City of Sanger | Director of Admin. Services | 1700 Seventh | | | Sanger | CA | 93657 | |
| 4918493 | CITY OF SANGER | DIRECTOR OF FINANCE | 1700 7TH ST | | | SANGER | CA | 93657 | |
| 6070996 | City of SANTA CLARA | 1601 Civic Center Drive | Suite 105 | | | Santa Clara | CA | 95050 | |
| 6070997 | CITY OF SANTA CLARA | 2339 GIANERA ST | | | | SANTA CLARA | CA | 95054 | |
| 6116488 | CITY OF SANTA CLARA | 2339 Gianerra St. | | | | Santa Clara | CA | 95050 | |
| 6116489 | CITY OF SANTA CLARA | 560 Roberts Ave. | | | | Santa Clara | CA | 95050 | |
| 6116490 | CITY OF SANTA CLARA | 850 Duane Avenue | | | | Santa Clara | CA | 95050 | |
| 6070999 | City of Santa Clara | Accounting Technician | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 6071000 | City of Santa Clara | City Manager | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 6071001 | City of Santa Clara | Director of Electric Utilities | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 5803471 | CITY OF SANTA CLARA | ENGINEERING DIVISION | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 5803472 | CITY OF SANTA CLARA | FINANCE DEPT | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 6120934 | City of Santa Clara | Northern California Power Agency | General Manager | 180 Cirby Way | | Roseville | CA | 95678 | |
| 5803473 | CITY OF SANTA CLARA | PO BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | |
| 5867839 | CITY OF SANTA CLARA | Address on file | | | | | | | |
| 6071004 | City of Santa Clara - SVP DVR | 1601 Civic Center Drive | Suite 105 | | | Santa Clara | CA | 95050 | |
| 6071005 | City of Santa Clara dba Silicon Valley Power | 1500 Warburton Ave | | | | Santa Clara | CA | 95050 | |
| 4932579 | City of Santa Clara dba Silicon Valley Power | 881 Martin Avenue | | | | Santa Clara | CA | 95050 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc. | c/o Mark Gordon | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast | Duncan, Weinberg, Genzer & Pembroke, P.C. | 1667 K Street NW, Suite 700 | | Washington | DC | 20006 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Mark Gorton | Boutin Jones Inc. | 555 Capital Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | Duncan, Weinberg, Genzer & Pembroke, P.C. | c/o Lisa S Gant | 1667 K Street NW, Suite 700 | | Washington | DC | 20006 | |
| 6071006 | City of Santa Clara dba Silicon Valley Power (SVP) (Black Butte) | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6071007 | City of Santa Clara dba Silicon Valley Power (SVP) (High Line Canal) | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6071008 | City of Santa Clara dba Silicon Valley Power (SVP) (Stony Gorge) | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6071009 | City of Santa Clara, Silicon Valley Power | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6116491 | CITY OF SANTA CRUZ | 110 California Street | | | | Santa Cruz | CA | 95060 | |
| 6071010 | City of Santa Cruz | 1125 River St. | | | | Santa Cruz | CA | 95062 | |
| 4918498 | CITY OF SANTA CRUZ | 337 LOCUST ST | | | | SANTA CRUZ | CA | 95060 | |
| 4918497 | CITY OF SANTA CRUZ | 809 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 4918495 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT | 877 CEDAR ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 6013669 | CITY OF SANTA CRUZ | P.O. BOX 682 | | | | SANTA CRUZ | CA | 95061 | |
| 6071012 | City of Santa Cruz | Revenue & Taxation Manager | 809 Center Street, Room 8 | | | Santa Cruz | CA | 95060 | |
| 4918496 | CITY OF SANTA CRUZ | SANTA CRUZ MUNICIPAL UTILITIES | 212 LocuSt St | | | SantaCruz | CA | 95060 | |
| 5867850 | City of Santa Cruz | Address on file | | | | | | | |
| 4918499 | CITY OF SANTA MARIA | 110 E COOK ST | | | | SANTA MARIA | CA | 93454 | |
| 6071013 | City of Santa Maria | 810 West Church | | | | Santa Maria | CA | 93458 | |
| 6071014 | City of Santa Maria | Deputy City Clerk | 110 E. Cook Street, Room 3 | | | Santa Maria | CA | 93454 | |
| 6071015 | CITY OF SANTA MARIA - 120 E MAIN ST | 245 Market St., MC N10D | | | | San Francisco | CA | 94105 | |
| 4918500 | CITY OF SANTA MARIA ALARM | PERMIT PROGRAM | PO Box 140548 | | | IRVING | TX | 75014 | |
| 6028371 | CITY OF SANTA ROSA | % REVENUE & COLLECTIONS | PO BOX 1673 | | | SANTA ROSA | CA | 95402 | |
| 6116492 | CITY OF SANTA ROSA | 2060 W. College Ave. | | | | Santa Rosa | CA | 95401 | |
| 6116493 | CITY OF SANTA ROSA | 4300 Llano Road | | | | Santa Rosa | CA | 95407 | |
| 4918502 | CITY OF SANTA ROSA | 90 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 6116094 | CITY OF SANTA ROSA | Attn: Stephanie Valkovic | POST OFFICE BOX 1678 | | | SANTA ROSA | CA | 95402 | |
| 6041692 | CITY OF SANTA ROSA | C/O REVENUE & COLLECTIONS | PO BOX 1673 | | | SANTA ROSA | CA | 95402 | |
| 6071017 | City of Santa Rosa | Chief Financial Officer | 90 Santa Rosa Ave., 2nd Floor | | | Santa Rosa | CA | 95404 | |
| 4945322 | City of Santa Rosa | City of Santa Rosa Office Of City Attorney | Sue A. Gallagher, Adam Abel, Jenica Hepler | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | CA | 95404 | |
| 5012802 | CITY OF SANTA ROSA | PO Box 1658 | | | | SANTA ROSA | CA | 95402-1658 | |
| 5803474 | CITY OF SANTA ROSA | PO BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 5803475 | CITY OF SANTA ROSA | PO BOX 1678 | | | | SANTA ROSA | CA | 95402 | |
| 4918501 | CITY OF SANTA ROSA | Santa Rosa City Hall | 100 Santa Rosa Avenue | | | SantaRosa | CA | 95404 | |
| 5951111 | CITY OF SANTA ROSA | Scott Summy (Pro Hac Vice Pending), John Fiske, Britt Strottman | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | | San Diego | CA | 92127 | |
| 5951097 | City of Santa Rosa | Sue A. Gallagher, Adam Abel, Jenica Hepler | City Of Santa Rosa Office Of City Attorney | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | Ca | 95404 | |
| 6140758 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6140681 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6142072 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6014173 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6140619 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6144140 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6146760 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6145214 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6145321 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6146262 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6142796 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6139828 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 6142177 | CITY OF SANTA ROSA | Address on file | | | | | | | |
| 7222815 | City of Santa Rosa | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7223278 | City of Santa Rosa | Address on file | | | | | | | |
| 4918504 | CITY OF SANTA ROSA FIRE DEPT | 2373 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407 | |
| 6141624 | CITY OF SANTA ROSA HIGH SCHOOL DIST | Address on file | | | | | | | |
| 6142166 | CITY OF SANTA ROSA SCHOOL DIST | Address on file | | | | | | | |
| 5995720 | City of Santa Rosa Water Engineering Services | 100 Santa Rosa Avenue, Room 5 | | | | Santa Rosa | CA | 95407 | |
| 4918505 | CITY OF SARATOGA | 13777 FRUITVALE AVENUE | | | | SARATOGA | CA | 95070 | |
| 6071019 | City of Saratoga | Administrative Services Director | 13777 Fruitvale Avenue | | | Saratoga | CA | 95070 | |
| 6071020 | CITY OF SARATOGA - 13777 FRUITVALE AVE | 245 Market Street MC N10D | | | | San Francisco | CA | 94105 | |
| 4918506 | CITY OF SAUSALITO | 420 LITHO ST | | | | SAUSALITO | CA | 94965 | |
| 6071022 | City of Sausalito | Finance Director | 420 Litho Street | | | Sausalito | CA | 94965 | |
| 6010734 | CITY OF SAUSALITO /LESLIE POORTMAN | PO BOX 269120 | | | | SACRAMENTO | CA | 95826 | |
| 6071024 | City of Scotts Valley | 1 Civic Center Drive | | | | Scotts Valley | CA | 95066 | |
| 6071026 | City of Scotts Valley | Finance Director | One Civic Center Drive | | | Scotts Valley | CA | 95066 | |
| 4918507 | CITY OF SCOTTS VALLEY | PUBLIC WORKS DEPT | 701 LUNDY LANE | | | SCOTTS VALLEY | CA | 95066 | |
| 6071027 | CITY OF SCOTTS VALLEY - 1 CIVIC CENTER DR | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6071028 | CITY OF SCOTTS VALLEY - 151 VINE HILL SCHOOL RD | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071029 | CITY OF SCOTTS VALLEY - 268 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071030 | CITY OF SCOTTS VALLEY - 361 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071031 | CITY OF SCOTTS VALLEY - 370 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071032 | CITY OF SCOTTS VALLEY - 700 LUNDY LN | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6071033 | CITY OF SCOTTS VALLEY - COR SKYPARK DR & | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 4918508 | CITY OF SCOTTS VALLEY CITY HALL | TAX ADMINISTRATOR | ONE CIVIC CENTER DR | | | SCOTTS VALLEY | CA | 95066 | |
| 6071035 | City of Seaside | Finance Director | 440 Harcourt Avenue | | | Seaside | CA | 93955 | |
| 6071036 | CITY OF SEATTLE, SEATTLE CITY LIGHT | TREASURY DEPT ACCOUNTS RECEIVA | | | | SEATTLE | WA | 98124 | |
| 6071038 | City of Sebastopol | Finance Director | 7120 Bodega Avenue | | | Sebastopol | CA | 95472 | |
| 4918511 | CITY OF SELMA | 1710 TUCKER ST | | | | SELMA | CA | 93662 | |
| 6071040 | City of Selma | Accountant | 1710 Tucker Street | | | Selma | CA | 93662 | |
| 6071041 | CITY OF SHAFTER | 245 Market Street MC N10D | | | | San Francisco | CA | 94105 | |
| 6071042 | City of Shafter | City Manager | 336 Pacific Avenue | | | Shafter | CA | 93263 | |
| 6071044 | City of Shasta Lake | Finance Services Manager | 1650 Stanton Drive | | | Shasta Lake | CA | 96019 | |
| 5803476 | CITY OF SHASTA LAKE | PO BOX 777 | | | | SHASTA LAKE | CA | 96019 | |
| 6116494 | City of Shasta Lake (Electric) | Attn: Kevin Estabrook, Electric Operations ManagerTrent Drenon | PO Box 777 | | | Shasta Lake | CA | 96019 | |
| 6067614 | City of Soledad | Donald T. Wilcox, Public Works Director | 248 Main Street | P.O. Box 156 | | Soledad | CA | 93960 | |
| 6071047 | City of Soledad | Finance Officer | 248 Main Street | | | Soledad | CA | 93960 | |
| 4918514 | CITY OF SOLEDAD FINANCE DIRECTOR | 248 MAIN ST | | | | SOLEDAD | CA | 93960 | |
| 6171065 | CITY OF SOLVANG | 1644 OAK ST. | | | | SOLVANG | CA | 93463 | |
| 6071048 | City of Solvang | Sr. Account Clerk | 1644 Oak Street | | | Solvang | CA | 93463 | |
| 6071050 | City of Sonoma | City Clerk | 1 The Plaza | | | Sonoma | CA | 95476 | |
| 4918516 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476-6690 | |
| 4918517 | CITY OF SONOMA | SONOMA VALLEY FIRE/ RESCUE AUTH | 630 2ND ST WEST | | | SONOMA | CA | 95476 | |
| 6139888 | CITY OF SONOMA | Address on file | | | | | | | |
| 6071051 | CITY OF SONOMA - Streetlights | No 1 The Plaza | | | | Sonoma | CA | 95476 | |
| 6071052 | City of Sonora | Finance Director | 94 N. Washington Street | | | Sonora | CA | 95370 | |
| 4918518 | CITY OF SONORA | TAX COLLECTOR | | | | SONORA | CA | 95370 | |
| 6071053 | City of South San Francisco | 315 MAPLE AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071054 | CITY OF SOUTH SAN FRANCISCO | 33 ARROYO DR #S | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6086169 | City of South San Francisco | C/O Executive Director (Dean Grubl) | 255 S. Airport Boulevard | | | South San Francisco | CA | 94080 | |
| 5803477 | CITY OF SOUTH SAN FRANCISCO | PO BOX 711 | | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| 6071057 | City of South San Francisco | Revenue Auditor | 400 Grand Avenue | | | So. San Francisco | CA | 94080 | |
| 4918520 | CITY OF ST HELENA | 1480 MAIN ST | | | | ST HELENA | CA | 94574 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013656 | CITY OF STOCKTON | 22 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 6116495 | City of Stockton | 2500 Navy Drive | | | | Stockton | CA | 95206 | |
| 5803121 | CITY OF STOCKTON | 425 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 6025814 | City of Stockton | Attn: Jamil R. Ghannam, Deputy City Attorney | 425 N. El Dorado Street, 2nd Floor | | | Stockton | CA | 95202 | |
| 6071059 | City of Stockton | City Manager | 425 No. El Dorado Street | | | Stockton | CA | 95202 | |
| 5803478 | CITY OF STOCKTON | CITY OF STOCKTON/UTILITIES | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 6009419 | CITY OF STOCKTON | DEPARTMENT OF PUBLIC WORKS | 22 EAST WEBER AVE, ROOM 301 | | | STOCKTON | CA | 95202-2317 | |
| 5803479 | CITY OF STOCKTON | DIRECTOR OF FINANCE CITY HALL | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 4918521 | CITY OF STOCKTON | POLICE DEPT | 22 E MARKET ST | | | STOCKTON | CA | 95202 | |
| 5865121 | CITY OF STOCKTON | Address on file | | | | | | | |
| 6071060 | City of Stockton Police Dept | CITY OF STOCKTON, POLICE DEPT | 22 E MARKET ST | | | STOCKTON | CA | 95202 | |
| 4918523 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | | | | SUISUN | CA | 94585 | |
| 6071062 | City of Suisun City | Administrative Services Director | 701 Civic Center Blvd. | | | Suisun City | CA | 94585 | |
| 6116496 | CITY OF SUNNYVALE | 1444 Borregas Avenue | | | | Sunnyvale | CA | 94086 | |
| 4918524 | CITY OF SUNNYVALE | 650 W OLIVE AVE | | | | SUNNYVALE | CA | 94088-4000 | |
| 4918525 | CITY OF SUNNYVALE | ATTN TREASURY DEPT | 650 W OLIVE AVE | | | SUNNYVALE | CA | 94088-3707 | |
| 6071064 | City of Sunnyvale | Director of Finance | 650 W. Olive Avenue | | | Sunnyvale | CA | 94088 | |
| 5803480 | CITY OF SUNNYVALE | PO BOX 3707 | | | | SUNNYVALE | CA | 94088-3707 | |
| 6071065 | City of Sunnyvale 1444 Borregas Ave, Sunnyvale, CA | 1444 Borregas Ave | | | | Sunnyvale | CA | 94089 | |
| 4918526 | CITY OF SUNNYVALE-DEPT OF PUBLIC | WORKS | 456 W OLIVE AVE | | | SUNNYVALE | CA | 94088-3707 | |
| 4918527 | CITY OF SUSANVILLE | LASSEN COUNTY APCD | 66 NORTH LASSEN | | | SUSANVILLE | CA | 96130 | |
| 6071067 | City of Sutter Creek | Administrative Assistant | 18 Main Street | | | Sutter Creek | CA | 95685 | |
| 4918528 | CITY OF SUTTER CREEK | CALIFORNIA | 18 MAIN ST | | | SUTTER CREEK | CA | 95685 | |
| 4918529 | CITY OF TACOMA WASHINGTON | MUNICIPAL GOVERNMENT | 733 MARKET ST RM 23 | | | TACOMA | WA | 98402 | |
| 4918530 | CITY OF TAFT | 209 E KERN ST | | | | TAFT | CA | 93268 | |
| 6071069 | City of Taft | Account Clerk II | 209 Kern Street | | | Taft | CA | 93268 | |
| 6071071 | City of Tehama | Finance Director | 460 C Street | | | Tehama | CA | 96090 | |
| 6071073 | City of Tiburon | Finance Director | 1505 Tiburon Blvd. | | | Tiburon | CA | 94920 | |
| 6071074 | City of Tracy | 333 Civic Center Plaza | | | | Tracy | CA | 95376 | |
| 4918531 | CITY OF TRACY | 333 CIVIC CENTER PLZ | | | | TRACY | CA | 95376 | |
| 6071076 | City of Tracy | Finance Director | 333 Civic Center Plaza | | | Tracy | CA | 95376 | |
| 4918532 | CITY OF TRACY | FIRE DEPARTMENT | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | |
| 4918533 | CITY OF TRACY | FIRE DEPARTMENT | 835 CENTRAL AVE | | | TRACY | CA | 95376 | |
| 4918534 | CITY OF TRINIDAD | 463 TRINITY ST | | | | TRINIDAD | CA | 95570 | |
| 6071077 | City of Trinidad | City Clerk | 409 Trinity Street | | | Trinidad | CA | 95570 | |
| 4918535 | CITY OF TURLOCK | FINANCE OFFICE | 144 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| 6071078 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | | Turlock | CA | 95380 | |
| 6071079 | City of Ukiah | 300 Seminary Avenue | | | | Ukiah | CA | 95482 | |
| 6116497 | City of Ukiah | Attn: Tim Santo, Superintendent; Mel Grandi | 1320 Airport Road | | | Ukiah | CA | 95482 | |
| 6071081 | City of Ukiah | City Manager | 300 Seminary Avenue | | | Ukiah | CA | 95482 | |
| 4918538 | CITY OF UNION CITY | 1154 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 6013384 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | | | | UNION CITY | CA | 94587 | |
| 6071083 | City of Union City | Administrative Services Director | 34009 Alvarado-Niles Road | | | Union City | CA | 94587 | |
| 5821417 | City of Union City | Finance Department | 34009 Alvarado-Niles Rd | | | Union City | CA | 94587 | |
| 6013374 | CITY OF VACAVILLE | 650 MERCHANT ST | | | | VACAVILLE | CA | 95688 | |
| 5803481 | CITY OF VACAVILLE | ACCOUNTS RECEIVABLE | 650 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 6071085 | City of Vacaville | Finance Manager | 650 Merchant Street | | | Vacaville | CA | 95688 | |
| 6071086 | CITY OF VALLEJO | 2954 Hwy 32 Ste. 1300 | | | | Chico | CA | 95973 | |
| 4918540 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590-5922 | |
| 6071087 | City of Vallejo | 555 Santa Clara Street | | | | Vallejo | CA | 94590 | |
| 6071089 | City of Vallejo | Asst. Finance Director | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |
| 6043431 | City of Vallejo | Attn: Mayor | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949959 | City of Vallejo | Claudia Quintana, Vallejo City Attorney | Third Floor, 555 Santa Clara Street | | | Vallejo | CA | 94590 | |
| 4918541 | CITY OF VALLEJO | DEPT OF PUBLIC WORKS | 555 SANTA CLARA ST | | | VALLEJO | CA | 94940 | |
| 4976410 | City of Vallejo | Ron Gerber | 555 Santa Clara St | | | Vallejo | CA | 94590 | |
| 4918542 | CITY OF VALLEJO | VALLEJO POLICE DEPARTMENT | 111 AMADOR ST | | | VALLEJO | CA | 94590 | |
| 6024693 | City of Vallejo | Attn: Mayor or City Attorney | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |
| 6071090 | City of Vernon | 4305 Santa Fe Ave. | | | | Vernon | CA | 90058 | |
| 6118650 | City of Vernon | Shawn Sharif | City of Vernon | 4305 Santa Fe Ave. | | Vernon | CA | 90058 | |
| 6116498 | City of Vernon Public Utilities | Attn: Todd Dusenberry, Assitant General Manager; Kelly Nguyen | 4305 S. Santa Fe Avenue | | | Vernon | CA | 90058 | |
| 4918543 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92392 | |
| 6071091 | City of Victorville | City Clerk | 14343 Civic Drive | | | Victorville | CA | 92392 | |
| 6071093 | City of Walnut Creek | 1666 N. Main St | | | | Walnut Creek | CA | 94596 | |
| 6071095 | City of Walnut Creek | Finance Manager | 1666 N. Main Street | | | Walnut Creek | CA | 94596 | |
| 6071096 | CITY OF WALNUT CREEK - City Hall/Police Station | 1666 N Main St, 2nd Floor | | | | Walnut Creek | CA | 94596 | |
| 6071097 | CITY OF WALNUT CREEK - Shadelands + PGs | 1666 N Main St, 2nd Floor | | | | Walnut Creek | CA | 94596 | |
| 6071098 | CITY OF WALNUT CREEK -STREETLIGHT | 245 Market St | Mail Code N10D | | | San Francisco | CA | 94105 | |
| 7281509 | City of Warren Police and Fire Retirement System | Andrew David Behlmann | Counsel | Lowenstein Sandler LLP | One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6123096 | City of Warren Police and Fire Retirement System, | Promisloff Law, PC | David M. Promisloff | 5 Great Valley Pkwy., Suite 210 | | Malvern | PA | 19355 | |
| 6123097 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP | George C. Aguilar | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6123099 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP | Lindsey C. Herzik | 5040 Shoreham PL | | San Diego | CA | 92101 | |
| 6007928 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman | Post Montgomery Center, One Montgomery Street | | | San Francisco | CA | 94104 | |
| 6123094 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP | Brian Edward Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6123095 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 4918545 | CITY OF WASCO | 764 E STREET | | | | WASCO | CA | 93280 | |
| 6071099 | City of Wasco | Finance Director | 746 Eighth Street | | | Wasco | CA | 93280 | |
| 6071101 | City of Waterford | Administrative Clerk | 320 E Street | | | Waterford | CA | 95386 | |
| 6071102 | City of Watsonville | 250 Main Street | | | | Watsonville | CA | 95077 | |
| 4918546 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | | | WATSONVILLE | CA | 95076 | |
| 6071103 | City of Watsonville | 275 Main St., Suite 400, 4th Floor | | | | Watsonville | CA | 95076 | |
| 4934161 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | | | | Rancho Cordova | CA | 95670 | |
| 6116499 | CITY OF WATSONVILLE | 401 Panabaker Road | | | | Watsonville | CA | 95076 | |
| 6071105 | City of Watsonville | Admin. Services Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 4976399 | City of Watsonville | Attn: Finance Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 4918547 | CITY OF WATSONVILLE | WATSONVILLE WASTE WATER TREATMENT | 250 MAIN STREET | | | WATSONVILLE | CA | 95076 | |
| 4934163 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | | | | Watsonville | CA | 95076 | |
| 6071106 | CITY OF WATSONVILLE-W Beach St | 804 Estates Drive, Ste #202 | | | | Aptos | CA | 95003 | |
| 4918550 | CITY OF WEST SACRAMENTO | 1110 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 6071108 | City of West Sacramento | Finance Director | 1110 West Capitol Ave | | | West Sacramento | CA | 95691 | |
| 4918551 | CITY OF WEST SACRAMENTO | FIRE DEPARTMENT | 2040 LAKE WASHINGTON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| 4918549 | CITY OF WEST SACRAMENTO | WATER DEPT | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| 4918552 | CITY OF WHEATLAND | 111 C ST | | | | WHEATLAND | CA | 95692 | |
| 6071110 | City of Wheatland | City Clerk | 111 C Street | | | Wheatland | CA | 95692 | |
| 4918553 | CITY OF WILLIAMS | 810 E ST | | | | WILLIAMS | CA | 95987 | |
| 6071112 | City of Williams | City Administrator | 810 E Street | | | Williams | CA | 95987 | |
| 6071113 | CITY OF WILLIAMS - CITY HALL | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 90670 | |
| 6071114 | CITY OF WILLIAMS - NORTHVIEW PARK | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071115 | CITY OF WILLIAMS - OLD GYM | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071116 | CITY OF WILLIAMS - POLICE STATION | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071117 | CITY OF WILLIAMS - PUBLIC WORKS | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071118 | CITY OF WILLIAMS - WATER DEPT. | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071119 | CITY OF WILLIAMS - WATER TREATMENT PLANT | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4941423 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | | | | WILLIAMS | CA | 95987 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 50 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918554 | CITY OF WILLITS | CITY HALL | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| 6071121 | City of Willits | City Manager | 111 E. Commercial | | | Willits | CA | 95490 | |
| 4918555 | CITY OF WILLOWS | CITY HALL FINANCE OFFICE | 201 N LASSEN ST | | | WILLOWS | CA | 95988 | |
| 6071123 | City of Willows | City Manager | 201 North Lassen Street | | | Willows | CA | 95988 | |
| 6071125 | City of Windsor | Accounting Manager | PO BOX 100 | | | Windsor | CA | 95492 | |
| 4918556 | CITY OF WINTERS | CITY MANAGER | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| 6071127 | City of Winters | Finance Officer | 318 First Street | | | Winters | CA | 95694 | |
| 4918557 | CITY OF WOODLAKE | 350 N VALENCIA BLVD | | | | WOODLAKE | CA | 93286 | |
| 6071128 | City of Woodlake | Accounting Manager | 350 North Valencia Blvd | | | Woodlake | CA | 93286 | |
| 4918559 | CITY OF WOODLAND | CITY OF WOODLAND UTILITIES | 300 First Street | | | Woodland | CA | 95695 | |
| 5803483 | CITY OF WOODLAND | ENGINEERING DIVISION | 300 FIRST ST | | | WOODLAND | CA | 95695 | |
| 4918558 | CITY OF WOODLAND | FINANCE DEPT | 300 1ST ST | | | WOODLAND | CA | 95695 | |
| 6071130 | City of Woodland | Finance Director | 300 First Street | | | Woodland | CA | 95695 | |
| 4918560 | CITY OF WOODLAND | POLICE DEPT | 1000 LINCOLN AVE | | | WOODLAND | CA | 95695 | |
| 6071132 | City of Woodside | Town Manager | P.O BOX 620005 | | | Woodside | CA | 94062 | |
| 6071134 | City of Yountville | Finance Director | 6550 Yount Street | | | Yountville | CA | 94599 | |
| 6071136 | City of Yuba | 1185 Market St | | | | Yuba Ciy | CA | 95991 | |
| 6071137 | City of Yuba | 1201 Civic Center Blvd. | | | | Yuba City | CA | 95993 | |
| 6071141 | CITY OF YUBA CITY | 1201 Civic Center Blvd. | | | | Yuba City | CA | 95993 | |
| 6071143 | City of Yuba City | Administrative Services Director | 1201 Civic Center Blvd. | | | Yuba City | CA | 95993 | |
| 7166572 | City of Yuba City | Attn: Finance Director | 1201 Civic Center Boulevard | | | Yuba City | CA | 95993 | |
| 4941598 | City Real Estate, River | PO BOX 612 | | | | CARMICHAEL | CA | 95609 | |
| 6071154 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | | | | WOODBRIDGE | CA | 95258 | |
| 5805142 | City Rise, Inc. | 1040 W. Kettleman Lane #388 | | | | Lodi | CA | 95240 | |
| 7161782 | City Star Auto Sales, Inc. | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4918563 | CITY TEAM MINISTRIES | 2306 ZANKER RD | | | | SAN JOSE | CA | 95131-1115 | |
| 7210342 | City Towel & Dust, Inc. | Address on file | | | | | | | |
| 4918564 | CITY TREASURER CITY OF W SACRAMENTO | 1951 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4918565 | CITY YEAR INC | 287 COLUMBUS AVE | | | | BOSTON | MA | 02116 | |
| 6071158 | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG | 555 COUNTY CENTER 5TH FL | | | | REDWOOD CITY | CA | 94063 | |
| 6071159 | CITYOF GILROY- SUNRISE PARK | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4918567 | CITZENS TELECOMMUNICATIONS | COMPANY OF CALIFORNIA INC | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| 4961178 | Ciu, Adam P. | Address on file | | | | | | | |
| 4934390 | Ciuffo, John | 202 N Santa Clara | | | | Los Banos | CA | 93635 | |
| 6134099 | CIUFO CLARA L ETAL | Address on file | | | | | | | |
| 5933643 | Civello, Joe | Address on file | | | | | | | |
| 5806529 | Civic Center Sqaure, Inc | 906 'N' Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6013862 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | | FRESNO | CA | 93721 | |
| 6071162 | CIVIC CENTER SQUARE INC - 2310 TULARE ST | 906 N Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6071163 | CIVIC CENTER SQUARE INC - 2444 MAIN ST | 906 N Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6071164 | CIVIC CENTER SQUARE INC - 2445 CAPITOL ST - FRESNO | 906 N Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6071165 | CIVIC CENTER SQUARE INC - 906 N ST - FRESNO | 906 N Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6071166 | Civic Center Square Inc. | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | FRESNO | CA | 93721 | |
| 4918569 | CIVIC PRIDE | 1300 CLAY ST STE 600 | | | | OAKLAND | CA | 94612 | |
| 6121955 | Civico, Valentin | Address on file | | | | | | | |
| 6071167 | Civico, Valentin | Address on file | | | | | | | |
| 4918570 | CIVIL AIR PATROL | 105 S HANSELL ST | | | | MAXWELL AFB | AL | 36112 | |
| 6116500 | CIVIL ENGINEERING; GS-00P-97-BSD-0043 | Fitzgerald Blvd. 1000' W. of Lancaster Blvd. | | | | Edwards AFB | CA | 93523 | |
| 4918571 | CIVIL JUSTICE ASSOCIATION OF | CALIFORNIA | 1201 K ST STE 1850 | | | SACRAMENTO | CA | 95814 | |
| 5952191 | Civil Property & Casualty Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917918 | Civil Service Employee Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951829 | Civil Service Employees Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951218 | Civil Service Employees Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951560 | Civil Service Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6071177 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5822129 | Civtel, Inc. | 3501 Sunrise Blvd Ste 15 | | | | Rancho Cordova | CA | 95742 | |
| 7159207 | CJ ENTERPRISES, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrameto | CA | 95864 | |
| 6071178 | CJ PEOPLES | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Address on file | | | | | | | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Address on file | | | | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | | | | |
| 6130455 | CJW ESTATE VINEYARDS LLC | Address on file | | | | | | | |
| 6071180 | CK BUILDERS INC | 14455 MORNINGSIDE | | | | ATASCADERO | CA | 93422 | |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | Address on file | | | | | | | |
| 4982455 | Claar, Clifford | Address on file | | | | | | | |
| 4971733 | Clachar, Venesha | Address on file | | | | | | | |
| 6130549 | CLACK REX M & LEICHTNAM JUDITH A TR | Address on file | | | | | | | |
| 4985898 | Claessen, David | Address on file | | | | | | | |
| 4943367 | Claesson, Andreas | 8600 Banff Vista Dr | | | | Elk Grove | CA | 95624 | |
| 4993497 | Claffy, Candace | Address on file | | | | | | | |
| 4963416 | Clafton, Adam Dale | Address on file | | | | | | | |
| 4913255 | Clagg, Michael James | Address on file | | | | | | | |
| 7159597 | CLAGGETT, DANNY ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4912976 | Claggett, Kevin | Address on file | | | | | | | |
| 4988691 | Claiborne, John | Address on file | | | | | | | |
| 4975109 | Claiborne, Pres., Doug | PSEA - Wishon Cove | 1390 Willow Pass Rd. | | | Concord | CA | 94524-4102 | |
| 6081206 | Claiborne, Pres., Douglas & Karen M. | Address on file | | | | | | | |
| 4939493 | Claims Management Resources, Frontier | P.O. Box 60553 | | | | Morgan Hill | CA | | |
| 4943587 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | | | | Oklahoma City | OK | 73102 | |
| 4933663 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | | | | Campbell | CA | 95008 | |
| 7786077 | CLAIR I HEINY & KATHERINE M HEINY | TR UA OCT 16 12 THE HEINY 2012 | REVOCABLE TRUST | 3937 BLUE GUM AVE | | MODESTO | CA | 95358 | |
| 7778409 | CLAIR LYN DAVIS | 225 CASCATA DR | | | | FRISCO | TX | 75034-2994 | |
| 4982019 | Clair, David | Address on file | | | | | | | |
| 7778910 | CLAIRE A BOOZER | PO BOX 230 | | | | VALLEYFORD | WA | 99036-0230 | |
| 7763311 | CLAIRE A BOOZER & | REX H BOOZER JT TEN | PO BOX 230 | | | VALLEYFORD | WA | 99036-0230 | |
| 7143622 | Claire A Cox | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775934 | CLAIRE A TOSCHI TR UDT APR 12 89 | 623 SANTA FLORITA AVE | | | | MILLBRAE | CA | 94030-1203 | |
| 7781581 | CLAIRE A WATABE & | MASAJI WATABE JT TEN | 544 ROBIN RD | | | OREM | UT | 84097-2315 | |
| 7775983 | CLAIRE ANGELA TREBER & | LAWRENCE D TREBER JT TEN | 313 BEECHVALE CT | | | SAN JOSE | CA | 95119-1736 | |
| 7763163 | CLAIRE C BLAKE | 1046 MCCUE AVE | | | | SAN CARLOS | CA | 94070-2527 | |
| 7768969 | CLAIRE COHENDET JUNG | 3808 CASANOVA DR | | | | SAN MATEO | CA | 94403-2915 | |
| 7197158 | Claire Cook Hansen | Address on file | | | | | | | |
| 7197158 | Claire Cook Hansen | Address on file | | | | | | | |
| 7764853 | CLAIRE CREWS KELIEHOR & THOMAS | WILLIAM CREWS JR & CAMILLE CREWS | MEALY INDEPENDENT  EX UW THOMAS W CREWS | 1312 NORTHWOOD | | ALICE | TX | 78332 | |
| 7683379 | CLAIRE D O SULLIVAN & JAMES | Address on file | | | | | | | |
| 7782985 | CLAIRE E FRANCESCONI | 635 ULLOA ST | | | | SAN FRANCISCO | CA | 94127-1142 | |
| 7152384 | Claire Elaine Teske | Address on file | | | | | | | |
| 7777644 | CLAIRE F CASABONNE | 17 EL CAMINO FLORES | | | | MORAGA | CA | 94556-1807 | |
| 7774906 | CLAIRE F SLUSHER | 718 ALLERTON ST | | | | KENT | OH | 44240-4502 | |
| 7785232 | CLAIRE F SULLIVAN | 1 THOMAS MORE WAY | APT 223 | | | SAN FRANCISCO | CA | 94132-2940 | |
| 7196064 | CLAIRE ISABEL MARKARIAN | Address on file | | | | | | | |
| 7771053 | CLAIRE J MCCLEERY & JERRY E | MCCLEERY TR UA FEB 27 08 THE | MCCLEERY LIVING TRUST | 2445 E SANTA YNEZ WAY | | PALM SPRINGS | CA | 92264-8651 | |
| 7764550 | CLAIRE JEAN COHENDET | 3808 CASANOVA DR | | | | SAN MATEO | CA | 94403-2915 | |
| 7197735 | CLAIRE KAYA SALATA | Address on file | | | | | | | |
| 7683391 | CLAIRE KOH | Address on file | | | | | | | |
| 7781900 | CLAIRE M BALL JR ADM | EST ROMA L DDOB | 11 E WASHINGTON ST | | | ATHENS | OH | 45701-1569 | |
| 7784880 | CLAIRE M WOODWARD TR CLAIRE M | WOODWARD | TRUST UA JUN 15 89 | 1051 BROADWAY  APT 306 | | MILLBRAE | CA | 94030-1975 | |
| 7184550 | Claire Marie Anderson | Address on file | | | | | | | |
| 7771018 | CLAIRE MBUGUA | 17036 SW PLEASANTON LN | | | | BEAVERTON | OR | 97003-4238 | |
| 7775383 | CLAIRE MC GUIRE STRASSBERG CUST | DANIEL STRASSBERG | UNIF GIFT MIN ACT TN | 4282 COBB WAY | | LAKE OSWEGO | OR | 97035-6563 | |
| 7325525 | Claire Micheel | 6458 Timber Springs Drive | | | | Santa Rosa | CA | 95409 | |
| 7187959 | Claire Noelle Dixon (Alicia Dixon, Parent) | Address on file | | | | | | | |
| 7780169 | CLAIRE OWENS ADM | EST DONALD KELLY | PO BOX 8128 | | | SAN JOSE | CA | 95155-8128 | |
| 7769089 | CLAIRE P KATZ & | ALAN KATZ JT TEN | 450 NW 197TH AVE | | | PEMBROKE PINES | FL | 33029-3336 | |
| 7772790 | CLAIRE PETAVINE | 5860 55TH ST | | | | SACRAMENTO | CA | 95824-3117 | |
| 7199349 | CLAIRE POGGI | Address on file | | | | | | | |
| 7786230 | CLAIRE ROTKO & | JUDY VELARDI & | ROBERT VIOLICH JT TEN | 260 CALDECOTT LANE #318 | | OAKLAND | CA | 94618 | |
| 7771833 | CLAIRE S MULLER | 2190 39TH AVE | | | | OAKLAND | CA | 94601-4302 | |
| 7778864 | CLAIRE S MULLER TTEE | CLAIRE S MULLER 2015 REV TR | UA DTD 07/20/2015 | 2190 39TH AVE | | OAKLAND | CA | 94601-4302 | |
| 7774608 | CLAIRE SHANE | PO BOX 110 | | | | SEKIU | WA | 98381-0110 | |
| 7782299 | CLAIRE T CAFFO & NICOLE R KROTOSKI TR | UA 08 20 91 | CAFFO REV LIV TRUST | 4824 TIFFANY WAY | | FAIR OAKS | CA | 95628-5120 | |
| 7763843 | CLAIRE T CAFFO TR CAFFO REVOCABLE | LIVING TRUST UA AUG 20 91 | 4824 TIFFANY WAY | | | FAIR OAKS | CA | 95628-5120 | |
| 5905937 | Claire Teske | Address on file | | | | | | | |
| 5947627 | Claire Teske | Address on file | | | | | | | |
| 7783737 | CLAIRE UDELL | 5211 38TH AVE NE | | | | SEATTLE | WA | 98105-3033 | |
| 7786009 | CLAIRE V DUXBURY & | DAVID ALSON DUXBURY JT TEN | 13695 CALLE TACUBA | | | SARATOGA | CA | 95070-4918 | |
| 7776173 | CLAIRE VAN DAM | 4421 SONJA CT | | | | PLACERVILLE | CA | 95667-9788 | |
| 7197766 | CLAIRE WHEELER | Address on file | | | | | | | |
| 7305036 | Claire, Robert | Address on file | | | | | | | |
| 7777017 | CLAIRELLE WONG TOD KELLY LEE | SUBJECT TO STA TOD RULES | 2311 35TH AVE APT 3 | | | OAKLAND | CA | 94601-3260 | |
| 7153914 | Clairessa Marie Johnson | Address on file | | | | | | | |
| 7153914 | Clairessa Marie Johnson | Address on file | | | | | | | |
| 4918576 | CLAITORS LAW BOOKS & PUB DIV INC | 3165 S ACADIAN AT 1-10 | | | | BATON ROUGE | LA | 70826 | |
| 4918577 | CLALLAM COUNTY HOSPITAL DISTRICT 1 | BOGACHIEL CLINIC | 390 FOUNDERS WY | | | FORKS | WA | 98331 | |
| 4918578 | CLALLAM COUNTY PUBLIC HOSPITAL DIST | OLYMPIC MEDICAL CENTER | 939 CAROLINE ST | | | PORT ANGELES | WA | 98362 | |
| 4985581 | Clampitt, Michael | Address on file | | | | | | | |
| 4951419 | Clancy, Chris Edward | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978279 | Clancy, James | Address on file | | | | | | | |
| 4988836 | Clancy, Monica | Address on file | | | | | | | |
| 6141849 | CLANFIELD GREGORY A TR & CLANFIELD DEBRA R TR | Address on file | | | | | | | |
| 6029367 | Clanton, Marissa | Address on file | | | | | | | |
| 6029297 | Clanton, Marissa | Address on file | | | | | | | |
| 4937905 | Clapp, Charlie | 21168 Valle San Juan Dr | | | | Salinas | CA | 93907 | |
| 4975288 | Clapp, Roland & Kathleen | 1403 LASSEN VIEW DR | P. O. Box 548 | | | Hamilton City | CA | 95951-0548 | |
| 6101896 | Clapp, Roland & Kathleen | Address on file | | | | | | | |
| 4968054 | Clapper, Lori | Address on file | | | | | | | |
| 4994696 | Clapsadle, Jay | Address on file | | | | | | | |
| 4955656 | Clapsadle, Jodi L | Address on file | | | | | | | |
| 4950278 | Clapsadle, Zachary Paul | Address on file | | | | | | | |
| 7187960 | Clara Ann Fairchild | Address on file | | | | | | | |
| 5903034 | Clara Cantarutti | Address on file | | | | | | | |
| 7783128 | CLARA ELOISE HOBBS | 317 S SHERIDAN ST | | | | EDINBURG | IL | 62531-9472 | |
| 7197229 | Clara Estella Vera Barber | Address on file | | | | | | | |
| 7197229 | Clara Estella Vera Barber | Address on file | | | | | | | |
| 7763829 | CLARA G BYRD | 114 CLEAR OAK | | | | UNIVERSAL CITY | TX | 78148-3702 | |
| 5917921 | Clara Henderson | Address on file | | | | | | | |
| 5917919 | Clara Henderson | Address on file | | | | | | | |
| 5917923 | Clara Henderson | Address on file | | | | | | | |
| 5917920 | Clara Henderson | Address on file | | | | | | | |
| 7199699 | CLARA HOPPER | Address on file | | | | | | | |
| 7181461 | Clara J Tubbs | Address on file | | | | | | | |
| 7176745 | Clara J Tubbs | Address on file | | | | | | | |
| 7762268 | CLARA JEAN ANDERSON | 63 OLIVE CT | | | | MOUNTAIN VIEW | CA | 94041-2332 | |
| 7776659 | CLARA JOE CLARK WELTER CUST | CHRISTOPHER JAMES WELTER | UNIF GIFT MIN ACT CALIFORNIA | 15338 NE 163RD ST | | WOODINVILLE | WA | 98072-8962 | |
| 7777513 | CLARA K RANKIN TTEE | RANKIN FAMILY TR UA | DTD 12 11 1985 | 7815 RUSH ROSE DR UNIT 216 | | CARLSBAD | CA | 92009-6838 | |
| 7786808 | CLARA L HESSER | 651 W 6TH ST APT 121 | | | | GILROY | CA | 95020-6155 | |
| 7784662 | CLARA M MONTICONE TR UA DEC 11 98 | CLARA M MONTICONE 1998 REVOCABLE | LIVING TRUST | 2529 SAN BRUNO AVE APT 4 | | SAN FRANCISCO | CA | 94134-1514 | |
| 5956216 | Clara Margaret Joinville | Address on file | | | | | | | |
| 5956213 | Clara Margaret Joinville | Address on file | | | | | | | |
| 5956217 | Clara Margaret Joinville | Address on file | | | | | | | |
| 5956215 | Clara Margaret Joinville | Address on file | | | | | | | |
| 7772144 | CLARA MITSUKO NISHIMOTO TR | CLARA MITSUKO NISHIMOTO 1992 | TRUST UA AUG 24 92 | 650 28TH AVE | | SAN FRANCISCO | CA | 94121-2817 | |
| 7764735 | CLARA N CORTELYOU TR | MILDRED B CORTELYOU TRUST | UA APR 5 74 | 3124 WAUGH PL | | FREMONT | CA | 94536-2448 | |
| 7783588 | CLARA ROVENS TR CLARA ROVENS | 1993 REVOCABLE TRUST UA JUL 22 93 | C/O KAREN CULVER | 50 AARON DRIVE | | NOVATO | CA | 94949 | |
| 7782581 | CLARA ROVENS TR CLARA ROVENS | 1993 REVOCABLE TRUST UA JUL 22 93 | C/O KAREN CULVER | 50 AARON DR | | NOVATO | CA | 94949-5497 | |
| 7775244 | CLARA STEIN | 827 DOLORES ST | | | | SAN FRANCISCO | CA | 94110-2206 | |
| 7775240 | CLARA STEIN TR UA APR 21 98 | CLARA STEIN REVOCABLE TRUST | 827 DOLORES ST | | | SAN FRANCISCO | CA | 94110-2206 | |
| 5907082 | Clara Tubbs | Address on file | | | | | | | |
| 5903175 | Clara Tubbs | Address on file | | | | | | | |
| 4952194 | Clara, Juan | Address on file | | | | | | | |
| 7776660 | CLARA-JOE CLARK WELTER & | THOMAS WELTER JT TEN | PO BOX 296 | | | BELFAIR | WA | 98528-0296 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979859 | Clardy, David | Address on file | | | | | | | |
| 4966299 | Clardy, Henry L | Address on file | | | | | | | |
| 7786275 | CLARE E TOCI & | ROBERT A TOCI JT TEN | 1651-35TH AVE | | | OAKLAND | CA | 94601-3632 | |
| 7783214 | CLARE F KLINGE | 123 SHADY LANE | | | | ANTIOCH | CA | 94509 | |
| 6130644 | CLARE JOHN L III AND SUSAN L H/W | Address on file | | | | | | | |
| 7767224 | CLARE M GREEN TR | GREEN FAMILY TRUST UA AUG 15 94 | 2608 FAHEY CT | | | PINOLE | CA | 94564-1324 | |
| 7772604 | CLARE S PASSAILAIGUE TR | CLARE S PASSAILAIGUE REVOCABLE | LIVING TRUST UA APR 22 96 | PO BOX 544 | | SOQUEL | CA | 95073-0544 | |
| 7771554 | CLARE W MINOR | 9309 S ORANGE BLOSSOM TRL APT 102 | | | | ORLANDO | FL | 32837-8310 | |
| 7187961 | Clare Yvonne Porter | Address on file | | | | | | | |
| 4950104 | Clare, Brett John | Address on file | | | | | | | |
| 4994473 | Clare, David | Address on file | | | | | | | |
| 7259978 | Clare, David William | Address on file | | | | | | | |
| 7259978 | Clare, David William | Address on file | | | | | | | |
| 4944046 | Clare, Garrett | 3548 Highland Ave. | | | | Redwood City | CA | 94062 | |
| 4995536 | Clare, Wendy | Address on file | | | | | | | |
| 6116501 | Claremont Hotel Properties Limited Partnership | Ashby & Claremont | | | | Berkeley | CA | 94705 | |
| 7177004 | Clarence  Thompson | Address on file | | | | | | | |
| 7181465 | Clarence  Van Meter | Address on file | | | | | | | |
| 7176749 | Clarence  Van Meter | Address on file | | | | | | | |
| 7780661 | CLARENCE A JOLLEY | 1276 E MELROSE LOOP | | | | CASA GRANDE | AZ | 85122-2958 | |
| 7774100 | CLARENCE A RYMARZ & | MARY JANE RYMARZ JT TEN | 5747 E HUNTDALE ST | | | LONG BEACH | CA | 90808-2717 | |
| 7763543 | CLARENCE BRITZ | 1516 N JOHN DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-4904 | |
| 5917929 | Clarence C. Hunter | Address on file | | | | | | | |
| 5917928 | Clarence C. Hunter | Address on file | | | | | | | |
| 5917930 | Clarence C. Hunter | Address on file | | | | | | | |
| 5917931 | Clarence C. Hunter | Address on file | | | | | | | |
| 5905273 | Clarence D. Pike | Address on file | | | | | | | |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | Address on file | | | | | | | |
| 4918579 | CLARENCE DYER & COHEN LLP | 899 ELLIS ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4932978 | Clarence Dyer & Cohen LLP | Van Ness/Ellis Professional Building 899 Ellis Street | | | | San Francisco | CA | 94109 | |
| 7772912 | CLARENCE E PHIPPS | 908 S MAIN AVE | | | | MONAHANS | TX | 79756-5014 | |
| 5903398 | Clarence E. Van Meter | Address on file | | | | | | | |
| 7194889 | Clarence Elwood Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462232 | Clarence Elwood Ryan | Address on file | | | | | | | |
| 7769905 | CLARENCE G LEE & ROSALINE LEE TR | LEE LIVING TRUST UA JUN 3 94 | 2708 NORIEGA ST | | | SAN FRANCISCO | CA | 94122-4131 | |
| 7194305 | CLARENCE GOODWIN | Address on file | | | | | | | |
| 7776401 | CLARENCE H WAKANO & FUMIKO WAKANO | TR | CLARENCE & FUMIKO WAKANO TRUST UA MAR 7 90 | 2920 EDGEHILL DR | | LOS ANGELES | CA | 90018-2852 | |
| 7764438 | CLARENCE HALEY JR & PATRICIA ANN | HALEY TR UA JAN 12 10 THE | CLARENCE AND PATRICIA HALEY JR TRUST | 3744 WATKINS WAY | | WEST RICHLAND | WA | 99353-6057 | |
| 7142928 | Clarence Harrison Harper | Address on file | | | | | | | |
| 5956226 | Clarence K Trusley | Address on file | | | | | | | |
| 5956225 | Clarence K Trusley | Address on file | | | | | | | |
| 5956222 | Clarence K Trusley | Address on file | | | | | | | |
| 5956224 | Clarence K Trusley | Address on file | | | | | | | |
| 5956223 | Clarence K Trusley | Address on file | | | | | | | |
| 7764441 | CLARENCE L BINGHAM TR UA MAR 12 | 04 THE CLARENCE L BINGHAM | REVOCABLE TRUST | 15012 FERN RIDGE RD | | STAYTON | OR | 97383-9636 | |
| 7763862 | CLARENCE L CALDWELL & | JOAN R CALDWELL JT TEN | 1757 2ND AVE W | | | VALE | OR | 97918-5301 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778904 | CLARENCE L RAMOLD | 11063 OAKBROOK DR | | | | OMAHA | NE | 68154-1621 | |
| 7769688 | CLARENCE LAGARES | PO BOX 836 | | | | LAKEPORT | CA | 95453-0836 | |
| 7769689 | CLARENCE LAGARES TR UA AUG 03 94 | THE LAGARES FAMILY REVOCABLE | TRUST | PO BOX 836 | | LAKEPORT | CA | 95453-0836 | |
| 7783394 | CLARENCE MINETTI & ROSALIE | MINETTI TR CLARENCE MINETTI FAMILY | TRUST UA SEP 25 84 | 7476 GRACIOSA ROAD | | SANTA MARIA | CA | 93455 | |
| 7782540 | CLARENCE MINETTI & ROSALIE | MINETTI TR CLARENCE MINETTI FAMILY | TRUST UA SEP 25 84 | 7476 GRACIOSA RD | | SANTA MARIA | CA | 93455-6110 | |
| 7143294 | Clarence Mosher | Address on file | | | | | | | |
| 7769882 | CLARENCE P LEAL & | SHARON K LEAL JT TEN | 36 FAIRLIE DR | | | SANTA ROSA | CA | 95403-1428 | |
| 7786249 | CLARENCE R SELCH & | JUDITH M SELCH JT TEN | 11856 BORHART DR | | | HUNTLEY | IL | 60142 | |
| 7779195 | CLARENCE R WONACOTT | 6440 COUNTY RD 2D | | | | ORLAND | CA | 95963 | |
| 7194443 | CLARENCE TRUSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5908042 | Clarence Van Meter | Address on file | | | | | | | |
| 5904364 | Clarence Van Meter | Address on file | | | | | | | |
| 7198798 | Clarice Jeanne David | Address on file | | | | | | | |
| 5946532 | Clarice McCoy | Address on file | | | | | | | |
| 5904585 | Clarice McCoy | Address on file | | | | | | | |
| 7181276 | Clarice McCoy | Address on file | | | | | | | |
| 7176558 | Clarice McCoy | Address on file | | | | | | | |
| 7143626 | Clarice Ruth Armstrong | Address on file | | | | | | | |
| 7784804 | CLARICE STEVENS & | BETTY STEVENS JT TEN | 15242 CHERBOURG AVE | | | IRVINE | CA | 92604-3121 | |
| 7783787 | CLARICE WIGGINS | 35 SECONDO WAY | | | | ROYAL OAKS | CA | 95076-5414 | |
| 5917938 | Clarikce Tally | Address on file | | | | | | | |
| 5917937 | Clarikce Tally | Address on file | | | | | | | |
| 5917939 | Clarikce Tally | Address on file | | | | | | | |
| 5917940 | Clarikce Tally | Address on file | | | | | | | |
| 4934449 | Clarin, Marin | 5857 Carpenter Road | | | | Stockton | CA | 95215 | |
| 7782840 | CLARIS COLLEY | 7636 BUCKHAVEN DR | | | | SAN JOSE | CA | 95135 | |
| 7782445 | CLARIS COLLEY | 7636 BUCKHAVEN DR | | | | SAN JOSE | CA | 95135-2108 | |
| 5903278 | Clarissa Meta James | Address on file | | | | | | | |
| 5945445 | Clarissa Meta James | Address on file | | | | | | | |
| 7140628 | Clarissa Meta James | Address on file | | | | | | | |
| 5917942 | Clarissa Perkins | Address on file | | | | | | | |
| 5917941 | Clarissa Perkins | Address on file | | | | | | | |
| 5917943 | Clarissa Perkins | Address on file | | | | | | | |
| 5917944 | Clarissa Perkins | Address on file | | | | | | | |
| 7768641 | CLARISSA V JAVIER | 1688 PINE ST  APT  E 412 | | | | SAN FRANCISCO | CA | 94109 | |
| 7152837 | Clarisse Conner Wilder | Address on file | | | | | | | |
| 7152837 | Clarisse Conner Wilder | Address on file | | | | | | | |
| 4986267 | Clark Adamson, Martha | Address on file | | | | | | | |
| 6144705 | CLARK ANA L & JAMES L | Address on file | | | | | | | |
| 6139990 | CLARK ANDREW & CLARK AUBREY | Address on file | | | | | | | |
| 5956238 | Clark Boucher | Address on file | | | | | | | |
| 5956236 | Clark Boucher | Address on file | | | | | | | |
| 5956239 | Clark Boucher | Address on file | | | | | | | |
| 5956237 | Clark Boucher | Address on file | | | | | | | |
| 4941888 | Clark Burrus, Kenneatha | 5030 Plaza Cir | | | | Richmond | CA | 94804 | |
| 6130917 | CLARK COLBY T & CHRISTOPHER J TR ETAL | Address on file | | | | | | | |
| 4918580 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155 | |
| 5006184 | Clark County Assessor | 500 S. Grand Central Parkway, 2nd Floor | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| 6071186 | CLARK COUNTY PUBLIC UTILITY, DISTRICT NO 1 | 1200 FORT VANCOUVER WAY | | | | VANCOUVER | WA | 98663 | |
| 6140974 | CLARK CRAIG S & FINCH ANGEL L | Address on file | | | | | | | |
| 7785461 | CLARK DAVIS | PO BOX 97997 | | | | LAS VEGAS | NV | 89193 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134846 | CLARK DEBRA RENE | Address on file | | | | | | | |
| 7764531 | CLARK E COFFEE & ROBIN E COFFEE | TR | COFFEE FAMILY TRUST UA SEP 6 91 | 1343 BROADWAY | | ALAMEDA | CA | 94501-4652 | |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196526 | Clark Eugene Hansen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5917952 | Clark F. Bridgman | Address on file | | | | | | | |
| 5917949 | Clark F. Bridgman | Address on file | | | | | | | |
| 5917950 | Clark F. Bridgman | Address on file | | | | | | | |
| 5917951 | Clark F. Bridgman | Address on file | | | | | | | |
| 6130246 | CLARK FOSTER H TR | Address on file | | | | | | | |
| 6130910 | CLARK FOSTER H TR ETAL | Address on file | | | | | | | |
| 6133726 | CLARK JACK B ESTATE OF TRUSTEE ETAL | Address on file | | | | | | | |
| 6140781 | CLARK JAMES LOUIS TR & CLARK ANA LUISA TR | Address on file | | | | | | | |
| 6130904 | CLARK JAMES T & HALL-CLARK LINDA R TR | Address on file | | | | | | | |
| 6145420 | CLARK JAMES T & JUNE R | Address on file | | | | | | | |
| 6131648 | CLARK JOHN L & DONNA LEE JT | Address on file | | | | | | | |
| 6145302 | CLARK JOHNSON JR & CLARK JUDITH LEE | Address on file | | | | | | | |
| 4978654 | Clark Jr., Dwight | Address on file | | | | | | | |
| 6143063 | CLARK KENNETH D TR | Address on file | | | | | | | |
| 6141386 | CLARK KENNETH J & KAREN M | Address on file | | | | | | | |
| 4918582 | CLARK LAND RESOURCES INC | 2943 HARRIS DR | | | | VISTA | CA | 92084 | |
| 6139477 | CLARK LOANNA TR | Address on file | | | | | | | |
| 5905105 | Clark Matthiessen | Address on file | | | | | | | |
| 5946923 | Clark Matthiessen | Address on file | | | | | | | |
| 6143532 | CLARK MICHAEL G & KAREN A | Address on file | | | | | | | |
| 6135065 | CLARK MICHAEL L TRUSTEE ETAL | Address on file | | | | | | | |
| 6141720 | CLARK NANCY D | Address on file | | | | | | | |
| 7770843 | CLARK O MARTIN JR & HELEN M | MARTIN TR UA JUL 28 08 THE MARTIN | LIVING TRUST | 7715 WILLOW DANCE RD | | MECHANICSVILLE | VA | 23111-7554 | |
| 6041702 | CLARK PEST CONTROL | 555 N Guild Ave | | | | Lodi | CA | 95240 | |
| 4918583 | CLARK PEST CONTROL | PO Box 1480 | | | | LODI | CA | 95241-1480 | |
| 6116502 | Clark Public Utilities | Attn: Dan Krebs, Director of Operations Ben Feliz | P.O. Box 8900 | | | Vancouver | WA | 98668 | |
| 7782783 | CLARK R BURTON | 1400 FOOTHILL VILLAGE DR APT 429 | | | | ANGELS CAMP | CA | 95222-9431 | |
| 7767229 | CLARK R GREEN | 145 HICKS ST APT B51 | | | | BROOKLYN | NY | 11201-2336 | |
| 7198434 | Clark Road Storage | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7325060 | Clark Road Storage | Steve Skikos, Skikos Crawford | 1 Sansome Street 28th Floor | | | San Francisco | CA | 94062 | |
| 6132922 | CLARK ROBERT F JR & PAMELA G TR | Address on file | | | | | | | |
| 7140707 | Clark Robert Matthiessen | Address on file | | | | | | | |
| 6143855 | CLARK ROBERT T TR & CLARK CAROL J TR | Address on file | | | | | | | |
| 6134683 | CLARK ROGER D & MARJORIE A TRUSTEE | Address on file | | | | | | | |
| 4918585 | CLARK SECURITY PRODUCTS INC | PO Box 31001-1195 | | | | PASADENA | CA | 91110-1195 | |
| 6140703 | CLARK SUSAN M TR | Address on file | | | | | | | |
| 7764472 | CLARK T UNG  JR TR UA OCT 16 90 | THE MARGARET F UNG TRUST | 1611 CYPRESS GROVE LN | | | DIAMOND BAR | CA | 91765-2508 | |
| 7776106 | CLARK T UNG TR | UA JAN 12 98 | CLARK T UNG TRUST | 1611 CYPRESS GROVE LN | | DIAMOND BAR | CA | 91765-2508 | |
| 4940143 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | | | | Castro Valley | CA | 94546 | |
| 7185860 | CLARK, ADAM | Address on file | | | | | | | |
| 4972424 | Clark, Amanda | Address on file | | | | | | | |
| 6029368 | Clark, Amanda | Address on file | | | | | | | |
| 6029298 | Clark, Amanda | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 57 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158846 | CLARK, AMY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4934836 | Clark, Anne | 4523 N Sunnyside | | | | Fresno | CA | 93727 | |
| 7259172 | Clark, Anthony James | Address on file | | | | | | | |
| 7272778 | Clark, Ashley | Address on file | | | | | | | |
| 4993247 | Clark, Barry | Address on file | | | | | | | |
| 4999663 | Clark, Bella | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999662 | Clark, Bella | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009012 | Clark, Bella | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4914702 | Clark, Brandon Wade | Address on file | | | | | | | |
| 4972024 | Clark, Bryon Douglas | Address on file | | | | | | | |
| 7468640 | Clark, Candace K. | Address on file | | | | | | | |
| 5910564 | CLARK, CAROL | Address on file | | | | | | | |
| 4981787 | Clark, Charles | Address on file | | | | | | | |
| 7152817 | CLARK, CHARLES JEAN | Address on file | | | | | | | |
| 6009655 | Clark, Charles, a minor, by and through his GAL Alice Allen (related to Sharon Clark) | ERIC RATINOFF, GREG STUCK | 401 WATT AVENUE | SUITE 1 | | SACRAMENTO | CA | 95864 | |
| 4971413 | Clark, Clair Donald | Address on file | | | | | | | |
| 7481169 | Clark, Clara | Address on file | | | | | | | |
| 4971710 | Clark, Clifford W. | Address on file | | | | | | | |
| 4985989 | Clark, Connie Yvette | Address on file | | | | | | | |
| 4996690 | Clark, Craig | Address on file | | | | | | | |
| 4912591 | Clark, Craig Quintian | Address on file | | | | | | | |
| 4944532 | Clark, Crystal | PO Box 501 | | | | Cobb | CA | 95426 | |
| 4998496 | Clark, Crystal A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998495 | Clark, Crystal A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174067 | CLARK, CRYSTAL A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008315 | Clark, Crystal A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975968 | Clark, Crystal A. | Address on file | | | | | | | |
| 5975970 | Clark, Crystal A. | Address on file | | | | | | | |
| 5975969 | Clark, Crystal A. | Address on file | | | | | | | |
| 7185534 | CLARK, CYNTHIA | Address on file | | | | | | | |
| 4941087 | CLARK, DALE | 5686 SCHOONER LOOP | | | | BYRON | CA | 94505 | |
| 4991197 | Clark, Danette | Address on file | | | | | | | |
| 4951494 | Clark, Daniel G | Address on file | | | | | | | |
| 4959273 | Clark, Darin P | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 945 of 5610

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978765 | Clark, David | Address on file | | | | | | | |
| 7270955 | Clark, David | Address on file | | | | | | | |
| 7185861 | CLARK, DAVID SCOTT | Address on file | | | | | | | |
| 5005139 | Clark, Dennis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5867874 | Clark, Dennis | Address on file | | | | | | | |
| 7181659 | Clark, Dennis | Address on file | | | | | | | |
| 4958034 | Clark, Dennis Lee | Address on file | | | | | | | |
| 7159598 | CLARK, DONA LORAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964785 | Clark, Donald | Address on file | | | | | | | |
| 7189315 | CLARK, DONALD | Address on file | | | | | | | |
| 4957612 | Clark, Donald J | Address on file | | | | | | | |
| 4965590 | Clark, Dru Riley | Address on file | | | | | | | |
| 4960266 | Clark, Eric | Address on file | | | | | | | |
| 4982554 | Clark, Frederick | Address on file | | | | | | | |
| 4966341 | Clark, Gary Wayne | Address on file | | | | | | | |
| 5005142 | Clark, Gertrude | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181660 | Clark, Gertrude | Address on file | | | | | | | |
| 4913260 | Clark, Granson L | Address on file | | | | | | | |
| 4998498 | Clark, Gregory Charles | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998497 | Clark, Gregory Charles | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174498 | CLARK, GREGORY CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008316 | Clark, Gregory Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937593 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937594 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937595 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6071187 | Clark, II, Alfred Miles | Address on file | | | | | | | |
| 6121121 | Clark, II, Alfred Miles | Address on file | | | | | | | |
| 4922930 | CLARK, J GREGORY | CLARK CHIROPRACTIC INC | 7461 N FIRST ST #103 | | | FRESNO | CA | 93720 | |
| 4980139 | Clark, Jack | Address on file | | | | | | | |
| 7158847 | CLARK, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 5910580 | Clark, James | Address on file | | | | | | | |
| 4978109 | Clark, James | Address on file | | | | | | | |
| 4979370 | Clark, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960611 | Clark, James | Address on file | | | | | | | |
| 4982128 | Clark, James | Address on file | | | | | | | |
| 7170333 | CLARK, JANICE | Address on file | | | | | | | |
| 4913829 | Clark, Jeanne | Address on file | | | | | | | |
| 4993715 | Clark, Jeffrey | Address on file | | | | | | | |
| 4992696 | Clark, Jeffrey | Address on file | | | | | | | |
| 4961176 | Clark, Jeffrey Alan | Address on file | | | | | | | |
| 4960407 | Clark, Jeremy | Address on file | | | | | | | |
| 4979516 | Clark, Jim | Address on file | | | | | | | |
| 7325262 | Clark, Joanne | Address on file | | | | | | | |
| 4944753 | CLARK, JOHN | 520 WASHINGTON BLVD | | | | FREMONT | CA | 94539 | |
| 4913051 | Clark, John | Address on file | | | | | | | |
| 4988692 | Clark, John | Address on file | | | | | | | |
| 7171854 | Clark, John | Address on file | | | | | | | |
| 7171854 | Clark, John | Address on file | | | | | | | |
| 6175178 | Clark, John Charles | | | | | | | | |
| 6010500 | Clark, John Lee | c/o Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4949942 | Clark, John Lee | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 6124655 | Clark, John Lee | Address on file | | | | | | | |
| 4985610 | Clark, Jolene | Address on file | | | | | | | |
| 4998072 | Clark, Juanita | Address on file | | | | | | | |
| 7197125 | CLARK, JUDITH | Address on file | | | | | | | |
| 7823211 | CLARK, JUDITH | Address on file | | | | | | | |
| 4969461 | Clark, Julie | Address on file | | | | | | | |
| 4992758 | Clark, Karen | Address on file | | | | | | | |
| 4993474 | Clark, Kathleen | Address on file | | | | | | | |
| 4994714 | Clark, Kathleen | Address on file | | | | | | | |
| 7159607 | CLARK, KAYDE JO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7255980 | Clark, Keisha | Address on file | | | | | | | |
| 7159601 | CLARK, KELLY ELAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4914731 | Clark, Kenia | Address on file | | | | | | | |
| 4992030 | Clark, Kenneth | Address on file | | | | | | | |
| 4981455 | Clark, Kenneth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994336 | Clark, Kenneth | Address on file | | | | | | | |
| 4989612 | Clark, Lana | Address on file | | | | | | | |
| 7823031 | Clark, Lance Christopher | Address on file | | | | | | | |
| 7823031 | Clark, Lance Christopher | Address on file | | | | | | | |
| 4991590 | Clark, Laurie | Address on file | | | | | | | |
| 4984389 | Clark, Lawanda | Address on file | | | | | | | |
| 4992153 | Clark, Leah | Address on file | | | | | | | |
| 4955305 | Clark, Linda | Address on file | | | | | | | |
| 7184835 | CLARK, LISA | Address on file | | | | | | | |
| 7184834 | CLARK, LISA | Address on file | | | | | | | |
| 4951363 | Clark, Lisa Crystal | Address on file | | | | | | | |
| 7160777 | CLARK, LUKE DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4914960 | Clark, Margaret | Address on file | | | | | | | |
| 4983824 | Clark, Marguerite | Address on file | | | | | | | |
| 7142095 | Clark, Marie Louise | Address on file | | | | | | | |
| 4989476 | Clark, Mark | Address on file | | | | | | | |
| 4983531 | Clark, Marvin | Address on file | | | | | | | |
| 7159602 | CLARK, MARY KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159608 | CLARK, MASON LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6122094 | Clark, Matthew | Address on file | | | | | | | |
| 6071185 | Clark, Matthew | Address on file | | | | | | | |
| 4969464 | Clark, Melissa A. | Address on file | | | | | | | |
| 4987767 | Clark, Michael | Address on file | | | | | | | |
| 4991109 | Clark, Michael | Address on file | | | | | | | |
| 7185535 | CLARK, MICHAEL | Address on file | | | | | | | |
| 7291005 | Clark, Michael | Address on file | | | | | | | |
| 4973392 | Clark, Michael Louis | Address on file | | | | | | | |
| 4980747 | Clark, Milson | Address on file | | | | | | | |
| 4997521 | Clark, Monica | Address on file | | | | | | | |
| 4987533 | Clark, Myrna | Address on file | | | | | | | |
| 4966440 | Clark, Natalie Sunshine | Address on file | | | | | | | |
| 4995551 | Clark, Olive | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981293 | Clark, Ralph | Address on file | | | | | | | |
| 7140321 | CLARK, RICHARD | Address on file | | | | | | | |
| 4985420 | Clark, Robert | Address on file | | | | | | | |
| 4987820 | Clark, Robert | Address on file | | | | | | | |
| 4991440 | Clark, Robert | Address on file | | | | | | | |
| 4962325 | Clark, Robert Tyler | Address on file | | | | | | | |
| 7159609 | CLARK, ROBIN LEE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992031 | Clark, Rodney | Address on file | | | | | | | |
| 6124649 | Clark, Rodney | Address on file | | | | | | | |
| 6124663 | Clark, Rodney | Address on file | | | | | | | |
| 6124653 | Clark, Rodney | Address on file | | | | | | | |
| 6124658 | Clark, Rodney | Address on file | | | | | | | |
| 6124661 | Clark, Rodney | Address on file | | | | | | | |
| 4982678 | Clark, Ronald | Address on file | | | | | | | |
| 7159599 | CLARK, RONALD LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5910595 | CLARK, ROSE MARIE | Address on file | | | | | | | |
| 4986607 | Clark, Rosie | Address on file | | | | | | | |
| 7279184 | Clark, Ryan Henry | Address on file | | | | | | | |
| 4964997 | Clark, Ryan James | Address on file | | | | | | | |
| 7190390 | Clark, Sharlee Leilani | Address on file | | | | | | | |
| 7244476 | Clark, Sharon | Address on file | | | | | | | |
| 7321355 | Clark, Sharon Anne | Address on file | | | | | | | |
| 4951101 | Clark, Sharon L | Address on file | | | | | | | |
| 7159610 | CLARK, SHASTA LEANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7475644 | Clark, Stacie | Address on file | | | | | | | |
| 4981645 | Clark, Stanley | Address on file | | | | | | | |
| 4950008 | Clark, Stephanie | Varlack Legal Services | 225 W. Winton Avenue, Suite 207 | | | Hayward | CA | 94544 | |
| 6124641 | Clark, Stephanie | Address on file | | | | | | | |
| 4995933 | Clark, Stephen | Address on file | | | | | | | |
| 4913827 | Clark, Stephen L. | Address on file | | | | | | | |
| 4991458 | Clark, Steven | Address on file | | | | | | | |
| 4950146 | Clark, Steven Douglas | Address on file | | | | | | | |
| 4939533 | CLARK, SUSAN | PO BOX 73 | | | | EL PORTAL | CA | 95318 | |
| 7328480 | Clark, Teresa Dawn | Valerie Ann Robinson | 6625 Greenmeadow Drive | | | Santa Rosa | CA | 95409 | |
| 4966342 | Clark, Terry L | Address on file | | | | | | | |
| 6107560 | Clark, Thomas D. and Denise E. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183699 | Clark, Thomas Darwin | Address on file | | | | | | | |
| 4963492 | Clark, Thomas White | Address on file | | | | | | | |
| 4961316 | Clark, Tom | Address on file | | | | | | | |
| 7185862 | CLARK, VANDY LYNN | Address on file | | | | | | | |
| 4931592 | CLARK, VENUS | 1915 89TH AVE | | | | OAKLAND | CA | 94621 | |
| 7310618 | Clark, Wallace Robert | Address on file | | | | | | | |
| 4983619 | Clark, William | Address on file | | | | | | | |
| 5975975 | Clark, William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008319 | Clark, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008320 | Clark, William R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975974 | Clark, William R. | Address on file | | | | | | | |
| 4969604 | Clark, Wilmer C. | Address on file | | | | | | | |
| 4949222 | Clark-Aris, Patricia J. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6071188 | Clarke & Rush Mechanical Inc | 4411 Auburn Blvd | | | | Sacramento | CA | 95841 | |
| 4970753 | Clarke Batoy, Kristin Ann | Address on file | | | | | | | |
| 4918587 | CLARKE HISTORICAL MUSEUM | 240 E ST | | | | EUREKA | CA | 95501 | |
| 7190157 | Clarke, Brian Scott | Address on file | | | | | | | |
| 4951481 | Clarke, Caralee | Address on file | | | | | | | |
| 7482784 | Clarke, Edward J. | Address on file | | | | | | | |
| 4988889 | Clarke, Elenora | Address on file | | | | | | | |
| 4987448 | Clarke, Gerald | Address on file | | | | | | | |
| 4979935 | Clarke, Helen | Address on file | | | | | | | |
| 4987590 | Clarke, Idella | Address on file | | | | | | | |
| 4997757 | Clarke, Jacqueline | Address on file | | | | | | | |
| 4914749 | Clarke, Jacqueline P | Address on file | | | | | | | |
| 4955048 | Clarke, Jennifer Maude | Address on file | | | | | | | |
| 4943230 | CLARKE, JULIANN | 2405 BROWN ST | | | | DURHAM | CA | 95938 | |
| 4987842 | Clarke, Kenneth | Address on file | | | | | | | |
| 7190184 | Clarke, Lisa | Address on file | | | | | | | |
| 4984003 | Clarke, Mary | Address on file | | | | | | | |
| 4984574 | Clarke, Mary | Address on file | | | | | | | |
| 4986822 | Clarke, Mary | Address on file | | | | | | | |
| 4987974 | Clarke, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925305 | CLARKE, MICHAEL WILLIAM | 38 BURNEY DR | | | | CHICO | CA | 95928 | |
| 4963112 | Clarke, Oliver David | Address on file | | | | | | | |
| 4951411 | Clarke, Phyllis D | Address on file | | | | | | | |
| 4976873 | Clarke, Thomas | Address on file | | | | | | | |
| 4971155 | Clarkson, Glen Evan | Address on file | | | | | | | |
| 4973862 | Clarkson, Jeff | Address on file | | | | | | | |
| 7300177 | Clarkson, Jill | Address on file | | | | | | | |
| 4940866 | CLARKSON, NATALIE | 5 OAKGREEN | | | | SANTA ROSA | CA | 95409 | |
| 6141333 | CLARY BRIAN N & LANG T | Address on file | | | | | | | |
| 4989033 | Clary Jr., Robert | Address on file | | | | | | | |
| 4979774 | Clary, Brian | Address on file | | | | | | | |
| 4978414 | Clary, Charles | Address on file | | | | | | | |
| 4983500 | Clary, Theresa | Address on file | | | | | | | |
| 4955239 | Clary, Theresa M | Address on file | | | | | | | |
| 4970843 | Clason, Sean Patrick | Address on file | | | | | | | |
| 4982467 | Classen, Norman | Address on file | | | | | | | |
| 6071190 | CLASSIC ENERGY | 4000 Washington Ave | Suite 300 | | | Houston | TX | 77007 | |
| 4918588 | CLASSIC ENERGY LLC | 4000 WASHINGTON AVE STE 300 | | | | HOUSTON | TX | 77007 | |
| 5938972 | Classic VMS, Inc. DBA Collision Pros, Brian von Tress | 3760 Grass Valley Hwy | | | | Auburn | CA | 95602 | |
| 4951426 | Classon, Thomas Edward | Address on file | | | | | | | |
| 7141266 | Claud Bates | Address on file | | | | | | | |
| 7199801 | Claude & Cheryl Lynn Corvino Trust | Address on file | | | | | | | |
| 7192665 | CLAUDE CORVINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782997 | CLAUDE D FULLER II & DIANE M | FULLER TR UA JUL 10 07 THE FULLER | TRUST | 1721 KELLY ST | | SAN MATEO | CA | 94403-1018 | |
| 7145398 | Claude Everett Crownover | Address on file | | | | | | | |
| 7141896 | Claude Fisher Jones | Address on file | | | | | | | |
| 7141755 | Claude Ganaye | Address on file | | | | | | | |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195874 | Claude Gerald Burdick | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770397 | CLAUDE L LOWEN | 1661 PINE ST APT 823 | | | | SAN FRANCISCO | CA | 94109-0409 | |
| 7764475 | CLAUDETTE ARLENE MASON  TR UA | DEC 30 10 THE CLAUDETTE ARLENE | MASON REVOCABLE LIVING TRUST | 108 CHERRYSTONE CT | | LOS GATOS | CA | 95032-3554 | |
| 7762501 | CLAUDETTE AZAVEDO | 1545 PEPPER RD | | | | PETALUMA | CA | 94952-9652 | |
| 6183557 | Claudette Davis | Address on file | | | | | | | |
| 7143875 | Claudette Gilbert | Address on file | | | | | | | |
| 7762421 | CLAUDETTE MINASSIAN & ARTHUR | MINASSIAN TR UA DEC 04 07 THE | ARTHUR & CLAUDETTE MINASSIAN LIVING TRUST | 2809 TIBURON WAY | | BURLINGAME | CA | 94010-5841 | |
| 7764399 | CLAUDETTE N H CHUN TR CLAUDETTE N | H | CHUN TRUST UA JUL 14 89 | 1574 ALA AMOAMO ST | | HONOLULU | HI | 96819-1709 | |
| 7778143 | CLAUDETTE SILVA PERRY & | CHRISTOPHER PAUL PERRY JT TEN | 4712 CALIFORNIA AVE | | | OAKDALE | CA | 95361-9345 | |
| 7141710 | Claudette Soulier | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176493 | Claudia  Lafferty | Address on file | | | | | | | |
| 7143142 | Claudia  M Cadero | Address on file | | | | | | | |
| 7153440 | Claudia A Powell | Address on file | | | | | | | |
| 7153440 | Claudia A Powell | Address on file | | | | | | | |
| 5956248 | Claudia Bijstra | Address on file | | | | | | | |
| 5956245 | Claudia Bijstra | Address on file | | | | | | | |
| 5956244 | Claudia Bijstra | Address on file | | | | | | | |
| 5917962 | Claudia C Mayhew | Address on file | | | | | | | |
| 5917961 | Claudia C Mayhew | Address on file | | | | | | | |
| 5917958 | Claudia C Mayhew | Address on file | | | | | | | |
| 5917960 | Claudia C Mayhew | Address on file | | | | | | | |
| 5917959 | Claudia C Mayhew | Address on file | | | | | | | |
| 5949295 | Claudia Cervenka | Address on file | | | | | | | |
| 5905603 | Claudia Cervenka | Address on file | | | | | | | |
| 5950735 | Claudia Cervenka | Address on file | | | | | | | |
| 5947330 | Claudia Cervenka | Address on file | | | | | | | |
| 5950149 | Claudia Cervenka | Address on file | | | | | | | |
| 7143001 | Claudia Colleen Chapman | Address on file | | | | | | | |
| 5917967 | Claudia D Ramponi | Address on file | | | | | | | |
| 5917966 | Claudia D Ramponi | Address on file | | | | | | | |
| 5917963 | Claudia D Ramponi | Address on file | | | | | | | |
| 5917965 | Claudia D Ramponi | Address on file | | | | | | | |
| 5917964 | Claudia D Ramponi | Address on file | | | | | | | |
| 7160905 | CLAUDIA D RAMPONI REVOCABLE INTER VIVOS TRUST DATED 4/24/2014 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7142529 | Claudia Didomenico Peck | Address on file | | | | | | | |
| 7781170 | CLAUDIA FLANNIGAN & VALERIE J | GUARDINO & TODD A FLANNIGAN TR | UA 04 23 04 S & B GUARDINO REVOCABLE TRUST | 705 VIOLET ST | | MODESTO | CA | 95356-1421 | |
| 6071191 | Claudia G. Stetler, DBA Stetler and Associates | PO Box 219 | | | | New Brighton | PA | 15066 | |
| 5956264 | Claudia Gallentine | Address on file | | | | | | | |
| 5956260 | Claudia Gallentine | Address on file | | | | | | | |
| 5956262 | Claudia Gallentine | Address on file | | | | | | | |
| 5956263 | Claudia Gallentine | Address on file | | | | | | | |
| 5956261 | Claudia Gallentine | Address on file | | | | | | | |
| 7184787 | Claudia Gallentine | Address on file | | | | | | | |
| 7327957 | Claudia Gordon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5917976 | Claudia I. Palmer | Address on file | | | | | | | |
| 5917973 | Claudia I. Palmer | Address on file | | | | | | | |
| 5917974 | Claudia I. Palmer | Address on file | | | | | | | |
| 5917975 | Claudia I. Palmer | Address on file | | | | | | | |
| 7782189 | CLAUDIA J MORRIS & ELIZABETH L MORRIS TR | UA 12 22 86 | SHIRLEY L BRUMMELL FAMILY TRUST | 2352 YULUPA AVE | | SANTA ROSA | CA | 95405-8058 | |
| 7152583 | Claudia J. OReilly | Address on file | | | | | | | |
| 7152583 | Claudia J. OReilly | Address on file | | | | | | | |
| 7192970 | Claudia Jara Elias | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192970 | Claudia Jara Elias | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7199570 | CLAUDIA JEANNE BENIKE | Address on file | | | | | | | |
| 7145911 | Claudia L. Martinucci Separate Property Revocable Trust | Address on file | | | | | | | |
| 5946729 | Claudia Lafferty | Address on file | | | | | | | |
| 5904900 | Claudia Lafferty | Address on file | | | | | | | |
| 7181211 | Claudia Lafferty | Address on file | | | | | | | |
| 5917979 | Claudia Lang | Address on file | | | | | | | |
| 5917980 | Claudia Lang | Address on file | | | | | | | |
| 5917977 | Claudia Lang | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917978 | Claudia Lang | Address on file | | | | | | | |
| 7769941 | CLAUDIA LEE CUST | JERRY LEE | UNIF GIFT MIN ACT CALIF | 210 7TH AVE | | SAN FRANCISCO | CA | 94118-2320 | |
| 7187962 | Claudia Lenoir | Address on file | | | | | | | |
| 5956273 | Claudia Luz Mojica | Address on file | | | | | | | |
| 7766517 | CLAUDIA M FRENCH | 1625 COLLINGWOOD AVE | | | | SAN JOSE | CA | 95125-3808 | |
| 7773503 | CLAUDIA M REIMER TR CLAUDIA M | REIMER 1991 TRUST | UA OCT 21 91 | 5 MOUNT SUSITNA CT | | SAN RAFAEL | CA | 94903-1117 | |
| 5909636 | Claudia Martinez-Giesen | Address on file | | | | | | | |
| 5902237 | Claudia Martinez-Giesen | Address on file | | | | | | | |
| 5906252 | Claudia Martinez-Giesen | Address on file | | | | | | | |
| 5947064 | Claudia Martinucci dba CLM Management | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950062 | Claudia Martinucci dba CLM Management | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949121 | Claudia Martinucci dba CLM Management | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905279 | Claudia Martinucci dba CLM Management | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904859 | Claudia Meglin | Address on file | | | | | | | |
| 5908433 | Claudia Meglin | Address on file | | | | | | | |
| 7140714 | Claudia Meglin | Address on file | | | | | | | |
| 7199920 | Claudia Minnick | Address on file | | | | | | | |
| 7327235 | Claudia Minnick | Steve Skkos, Skikos Crawford | 1 Sansome Street 28th Floor | | | San Francisco | CA | 94062 | |
| 5905301 | Claudia Munoz-Lima | Address on file | | | | | | | |
| 5949142 | Claudia Munoz-Lima | Address on file | | | | | | | |
| 5947086 | Claudia Munoz-Lima | Address on file | | | | | | | |
| 7769031 | CLAUDIA NANCE KANNON | 926 MOORINGS CIR | | | | STEVENSVILLE | MD | 21666-2290 | |
| 7187963 | Claudia Norman | Address on file | | | | | | | |
| 7196065 | CLAUDIA NORMAN | Address on file | | | | | | | |
| 7767323 | CLAUDIA P GROONEY | PO BOX 160 | | | | SISTERS | OR | 97759-0160 | |
| 5917984 | Claudia Peck | Address on file | | | | | | | |
| 5917982 | Claudia Peck | Address on file | | | | | | | |
| 5917985 | Claudia Peck | Address on file | | | | | | | |
| 5917983 | Claudia Peck | Address on file | | | | | | | |
| 7140733 | Claudia R Munoz-Lima | Address on file | | | | | | | |
| 5956281 | Claudia R. Grover | Address on file | | | | | | | |
| 5956282 | Claudia R. Grover | Address on file | | | | | | | |
| 5956279 | Claudia R. Grover | Address on file | | | | | | | |
| 5956280 | Claudia R. Grover | Address on file | | | | | | | |
| 5956278 | Claudia R. Grover | Address on file | | | | | | | |
| 5917992 | Claudia Reek | Address on file | | | | | | | |
| 5917991 | Claudia Reek | Address on file | | | | | | | |
| 5917994 | Claudia Reek | Address on file | | | | | | | |
| 5917995 | Claudia Reek | Address on file | | | | | | | |
| 7779585 | CLAUDIA SIERRA | 1438 HEMLOCK ST | | | | NAPA | CA | 94559-4539 | |
| 7774763 | CLAUDIA SIERRA-SCHIMER | 1438 HEMLOCK ST | | | | NAPA | CA | 94559-4539 | |
| 7141184 | Claudia Solis Chitwood | Address on file | | | | | | | |
| 7143417 | Claudia Sutter Lenoir | Address on file | | | | | | | |
| 7145250 | Claudia Whitman | Address on file | | | | | | | |
| 5956289 | Claudia Wright | Address on file | | | | | | | |
| 5956287 | Claudia Wright | Address on file | | | | | | | |
| 5956290 | Claudia Wright | Address on file | | | | | | | |
| 5956288 | Claudia Wright | Address on file | | | | | | | |
| 7785739 | CLAUDIA YOUNG | 18621 MILFORD | | | | LOCKEFORD | CA | 95237 | |
| 7785369 | CLAUDIA YOUNG | 18621 MILFORD DR | | | | LOCKEFORD | CA | 95237-9783 | |
| 7786080 | CLAUDIA YOUNG HOLDERNESS | 7706 STONY RIVER CT | | | | BAKERSFIELD | CA | 93308-6656 | |
| 5906733 | Claudia Zbinden | Address on file | | | | | | | |
| 5902744 | Claudia Zbinden | Address on file | | | | | | | |
| 5910042 | Claudia Zbinden | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949280 | Claudine Campbell | Address on file | | | | | | | |
| 5905587 | Claudine Campbell | Address on file | | | | | | | |
| 5950720 | Claudine Campbell | Address on file | | | | | | | |
| 5947315 | Claudine Campbell | Address on file | | | | | | | |
| 5950133 | Claudine Campbell | Address on file | | | | | | | |
| 7776779 | CLAUDINE L WIEDMAN | 8640 N GRANITE OAKS DR | | | | PRESCOTT | AZ | 86305-8720 | |
| 7196066 | CLAUDINE WEINBERG | Address on file | | | | | | | |
| 7783784 | CLAUDINE WHITTAKER | 1106 DAVIS PLACE | | | | VACAVILLE | CA | 95687-5405 | |
| 7153927 | Claudio Adrian Rivero | Address on file | | | | | | | |
| 7153927 | Claudio Adrian Rivero | Address on file | | | | | | | |
| 7770768 | CLAUDIO MARIANI | 1301 HARRISON ST | | | | SAN FRANCISCO | CA | 94103-4309 | |
| 7683569 | CLAUDIO PAVAN & | Address on file | | | | | | | |
| 4960530 | Claudio, Samuel Christopher | Address on file | | | | | | | |
| 5903726 | Claus Sorenson | Address on file | | | | | | | |
| 4973265 | Claus, Erik U | Address on file | | | | | | | |
| 4963539 | Claus, Joseph Aloysius | Address on file | | | | | | | |
| 4914645 | Clausell, Nakiya Tekeyah | Address on file | | | | | | | |
| 6145619 | CLAUSEN DAVID TOM & HUYNH DAO THI NGOC | Address on file | | | | | | | |
| 5001699 | Clausen, David | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 6086143 | Clauss, Michael & Sandra | Address on file | | | | | | | |
| 4970808 | Claussen, Daniel P | Address on file | | | | | | | |
| 4914948 | Clavelle- Freeman, Rosie Mary | Address on file | | | | | | | |
| 4912841 | Claveran, David | Address on file | | | | | | | |
| 4977101 | Clavin, Francis | Address on file | | | | | | | |
| 4960039 | Clavio, Anthony | Address on file | | | | | | | |
| 4991342 | Clawson, Jimmy | Address on file | | | | | | | |
| 4955494 | Clawson, Lisa | Address on file | | | | | | | |
| 4940831 | Claxton, Christopher | 3092 Marmac rd | | | | Anderson | CA | 96007 | |
| 4993878 | Claxton, Stephen | Address on file | | | | | | | |
| 7175469 | Clay Craig | Address on file | | | | | | | |
| 7175469 | Clay Craig | Address on file | | | | | | | |
| 6140231 | CLAY DONALD R ET AL | Address on file | | | | | | | |
| 5918001 | Clay Dunaway | Address on file | | | | | | | |
| 5918000 | Clay Dunaway | Address on file | | | | | | | |
| 5918003 | Clay Dunaway | Address on file | | | | | | | |
| 5918004 | Clay Dunaway | Address on file | | | | | | | |
| 5918002 | Clay Dunaway | Address on file | | | | | | | |
| 5956298 | Clay Eugene Maag | Address on file | | | | | | | |
| 5956299 | Clay Eugene Maag | Address on file | | | | | | | |
| 5956296 | Clay Eugene Maag | Address on file | | | | | | | |
| 5956297 | Clay Eugene Maag | Address on file | | | | | | | |
| 7187457 | Clay Jordan Adkins | Address on file | | | | | | | |
| 6071194 | Clay LLC | 1600 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161456 | CLAY LLC | Attn: General Counsel | 1600 Lombard Street | | | SAN FRANCISCO | CA | 94123 | |
| 4982380 | Clay, Alicia | Address on file | | | | | | | |
| 4935942 | Clay, Cyndi | 942 Lynnwood DR | | | | Yuba City | CA | 95993-8926 | |
| 7186699 | Clay, Donald Rudolph | Address on file | | | | | | | |
| 4982424 | Clay, Gary | Address on file | | | | | | | |
| 4955823 | Clay, Jessica L | Address on file | | | | | | | |
| 7186700 | Clay, Michael Rudolph | Address on file | | | | | | | |
| 7470279 | Clay, Pamela S. | Address on file | | | | | | | |
| 4980152 | Clay, Robert | Address on file | | | | | | | |
| 7190335 | Clay, Roberta | Address on file | | | | | | | |
| 7190334 | Clay, Sarah | Address on file | | | | | | | |
| 4976747 | Clay, Sharon | Address on file | | | | | | | |
| 4992154 | Clay, Sharon | Address on file | | | | | | | |
| 4981776 | Clay, Theodore | Address on file | | | | | | | |
| 4961879 | Clay, Wesley James | Address on file | | | | | | | |
| 4994215 | Claybaugh, Barry | Address on file | | | | | | | |
| 4940757 | CLAYBON, CHARLES | 122 Burrill St. | | | | Eureka | CA | 95503 | |
| 4954109 | Clayborn, Erin D | Address on file | | | | | | | |
| 7187964 | Clayden Nathaniel Blackwell | Address on file | | | | | | | |
| 6144241 | CLAYMAN MARTY S & YEN CATHERINE ELEANOR | Address on file | | | | | | | |
| 4933612 | Clayman, Monte | 10650 Honeysuckle Ln. | | | | Grass Valley | CA | 95945 | |
| 4926780 | CLAYMAN, PAUL F | ARAGON MEDICAL MANAGEMENT INC | 978 E HILTON DR | | | BOULDER CREEK | CA | 95006-9351 | |
| 4979873 | Claymore, Edward | Address on file | | | | | | | |
| 4963253 | Claypoole, Joseph Leon | Address on file | | | | | | | |
| 6071197 | CLAYS SEPTIC & JETTING INC | 867 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | |
| 6071200 | Clay's Septic & Jetting, Inc | 952 Live Oak Ridge Rd. | | | | Nipomo | CA | 93444 | |
| 5918011 | Clayton Alarcon | Address on file | | | | | | | |
| 5918012 | Clayton Alarcon | Address on file | | | | | | | |
| 5918009 | Clayton Alarcon | Address on file | | | | | | | |
| 5918010 | Clayton Alarcon | Address on file | | | | | | | |
| 7187965 | Clayton Crook | Address on file | | | | | | | |
| 6131751 | CLAYTON DONNA J & TERRY L CP | Address on file | | | | | | | |
| 7772605 | CLAYTON J PASSALACQUA | 1515 BLACK MOUNTAIN RD | | | | HILLSBOROUGH | CA | 94010-7103 | |
| 7775938 | CLAYTON J TOTZ | 2110 HEATHER RD | | | | GENEVA | IL | 60134-3138 | |
| 7779829 | CLAYTON J TOTZ TOD | TARENCE C TOTZ | SUBJECT TO STA TOD RULES | 2110 HEATHER RD | | GENEVA | IL | 60134-3138 | |
| 7776232 | CLAYTON L VEAL & | JUDY VEAL JT TEN | 8861 MONTROSE AVE | | | WESTMINSTER | CA | 92683-5448 | |
| 6142968 | CLAYTON LAUREL L | Address on file | | | | | | | |
| 6140106 | CLAYTON LEONARD RANDOLPH TR | Address on file | | | | | | | |
| 7765724 | CLAYTON MCCLURE DUVALL | 2376 N TWELVE OAKS DR | | | | FAYETTEVILLE | AR | 72703-6118 | |
| 5956305 | Clayton Schnurr | Address on file | | | | | | | |
| 5956307 | Clayton Schnurr | Address on file | | | | | | | |
| 5956304 | Clayton Schnurr | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956306 | Clayton Schnurr | Address on file | | | | | | | |
| 4939471 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | | | | Concord | CA | 94521 | |
| 6134650 | CLAYTON WILLIAM R AND CAROLYN T | Address on file | | | | | | | |
| 4942547 | Clayton, doyle | 12 Via Las Encincas | | | | CARMEL VALLEY | CA | 93924 | |
| 4956965 | Clayton, Elisa Bianca | Address on file | | | | | | | |
| 4955016 | Clayton, Jennifer Lynn | Address on file | | | | | | | |
| 4963071 | Clayton, Joshua | Address on file | | | | | | | |
| 5804645 | CLAYTON, KASEY | 1550 DEBORAH CIR | | | | ESCALON | CA | 95320 | |
| 7164735 | CLAYTON, LAUREL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7187658 | CLAYTON, LEONARD | Address on file | | | | | | | |
| 4956425 | Clayton, Matthew David | Address on file | | | | | | | |
| 4955434 | Clayton, Myra E | Address on file | | | | | | | |
| 7327471 | Claytor , Yvonne  M | Address on file | | | | | | | |
| 4952252 | Cleairmont, Kathy | Address on file | | | | | | | |
| 7478184 | Clean Choe Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4918595 | CLEAN CUT LANDSCAPE | 159 NEVEDA ST | | | | AUBURN | CA | 95603 | |
| 6071203 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | | | | NEWPORT BEACH | CA | 92660 | |
| 4918597 | CLEAN ENERGY COLLECTIVE LLC | 361 CENTENNIAL PKWY STE 300 | | | | LOUISVILLE | CO | 80027 | |
| 6116504 | CLEAN ENERGY FUELS CORPORATION | 209 Brush St | | | | Oakland | CA | 94607 | |
| 6116505 | CLEAN ENERGY FUELS CORPORATION | 7855 Earhart Rd | | | | Oakland | CA | 94621 | |
| 6116503 | CLEAN ENERGY FUELS CORPORATION | 790 N McDonnell Rd | | | | South San Francisco | CA | 94128 | |
| 6116506 | CLEAN ENERGY FUELS CORPORATION | 8515 San Leandro St | | | | Oakland | CA | 94621 | |
| 6116507 | CLEAN ENERGY FUELS CORPORATION | 9050 Elkmont Dr | | | | Elk Grove | CA | 95624 | |
| 6071204 | Clean Energy Renewable Fuels, LLC | 2041 Rosecrans Avenue | Suite 322 | | | El Segundo | CA | 90245 | |
| 6116508 | Clean Energy Renewable Fuels, LLC | 4675 Mac Arthur Court | Suite 800 | | | Newport Beach | CA | 92660 | |
| 6071206 | Clean Energy Systems (Kimberlina) | 3035 Prospect Park Dr., Suite 120 | | | | Rancho Cordova | CA | 95670 | |
| 6040950 | Clean Harbor Environmental Services, Inc. | Michael R. McDonald, Esq. | P.O. Box 9149 | 42 Longwater Drive | | Norwell | MA | 02061-9149 | |
| 6171648 | Clean Harbors Enviromental Services, Inc. | Michael R. McDonald, Esq. | P.O. Box 9149 | 42 Longwater Drive | | Norwell | MA | 02061-9149 | |
| 6071207 | CLEAN HARBORS ENVIRONMENTAL | 42 Longwater Drive | | | | Norwell | MA | 02061 | |
| 6071212 | Clean Harbors Environmental Services, Inc. and its affiliates and subsidiaries | 42 Longwater Drive | | | | Norwell | MA | 02061 | |
| 6071322 | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC | 42 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| 6071323 | CLEAN HARBORS OF SAN JOSE LLC | 1800 Orion St. #101 | | | | Alameda | CA | 94501 | |
| 6071324 | Clean Light Energy | 1064 Sandbar Circle | | | | Carmichael | CA | 95608 | |
| 4918599 | CLEAN OIL SERVICES US INC | 6041 DOYLE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4918600 | CLEAN POWER ALLIANCE | OF SOUTHERN CALIFORNIA | 555 W 5TH ST 35TH FL | | | LOS ANGELES | CA | 90013 | |
| 6071329 | Clean Power Alliance of Southern California | 555 West 5th Street, 35th floor | | | | Los Angeles | CA | 90013 | |
| 6118902 | Clean Power Alliance of Southern California | Theodore Bardacke | Clean Power Alliance of Southern California | 555 West 5th Street, 35th Floor | | Los Angeles | CA | 90013 | |
| 6071332 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | | | | NAPA | CA | 94559 | |
| 4918601 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | | | | NAPA | CA | 94559-2808 | |
| 6071333 | Clean Power Research, LLC | 10 Glen Court | | | | Napa | CA | 94558 | |
| 6071334 | CLEAN SOLAR INC | 1445 Koll Circle | | | | San Jose | CA | 95112 | |
| 4918602 | CLEAN WATER TECHNOLOGY INC | 151 W 135TH ST | | | | LOS ANGELES | CA | 90061 | |
| 4934046 | Cleaning Authority, Richard Wu | 1169 Nikette Way | | | | San Jose | CA | 95120 | |
| 6071337 | CleanPowerSF | 525 Golden Gate Avenue, 7th Fl | | | | San Francisco | CA | 94102 | |
| 6118649 | CleanPowerSF | Erin Mulberg | CleanPowerSF | 525 Golden Gate Avenue, 7th Fl | | San Francisco | CA | 94102 | |
| 6071338 | Cleantech Group (CTG ILLC) | 1714 Franklin St | | | | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918603 | CLEANTECH OPEN | 585 BROADWAY ST | | | | REDWOOD CITY | CA | 94063 | |
| 7338576 | Clear Blue Insurance Comapny | Joshua Sellers | 200 South College Street, Suite 2250 | | | Charlotte | NC | 28202 | |
| 7338576 | Clear Blue Insurance Comapny | Wire Instructions Saved in QA2 Notes | | | | | | | |
| 6071339 | CLEAR CREEK SYSTEMS INC | 4101 Union Ave Ste 5 | | | | Bakersfield | CA | 93305 | |
| 6071340 | Clear Energy Brokerage & Consulting, LLC | 401 Parkside Avenue | | | | Brooklyn | NY | 11226 | |
| 6071351 | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY | 612 LAKERIDGE DR | | | | AUBURN | CA | 95603 | |
| 6071352 | Clear Path Utility Solutions, LLC | 612 Lakeridge Drive | | | | Auburn | CA | 95603 | |
| 5823666 | Clear Path Utility Solutions, LLC | Stephen Tankersley | 612 Lakeridge Drive | | | Auburn | CA | 95603 | |
| 6142892 | CLEAR RIDGE HOMEOWNERS ASSOC | Address on file | | | | | | | |
| 6142781 | CLEAR RIDGE HOMEOWNERS ASSOC | Address on file | | | | | | | |
| 6071353 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 4400 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |
| 6071354 | CLEAResult | 4301 Westbak Dr. | | | | Austin | TX | 78746 | |
| 6071381 | Clearesult Consulting Inc | 4301 Westbank Drive | Suite 300A | | | Austin | TX | 78746 | |
| 6071382 | CLEARLAKE LAVA INC | 14572 E HWY 20 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4943342 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | | | | Clearlake Highlands | CA | 95423 | |
| 4918607 | Clearlake Service Center | Pacific Gas & Electric Company | 14730 Olympic Drive | | | Clearlake | CA | 95422-9519 | |
| 6071383 | Clearlake Waste Solutions | 3515 Taylor Dr | | | | Ukiah | CA | 95482 | |
| 4918608 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | | | | Ukiah | CA | 95482 | |
| 5012803 | CLEARLAKE WASTE SOLUTIONS INC | PO Box 60 | | | | UKIAH | CA | 95482-0060 | |
| 7189983 | Clearly Candid Photography | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 4976301 | Clearwire (Cust ID 514927) | 4400 Carillon Point | | | | Kirkland | WA | 98033 | |
| 6071384 | CLEARWIRE LLC | 8410 W Bryn Mawr Ave | | | | Chicago | IL | 60631 | |
| 6071385 | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 6119053 | Clearwire, LLC | Sprint Law Department | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2020 | | Overland Park | KS | 66251-2020 | |
| 6071422 | Clearwire, LLC | Sprint Property Services | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2550 | | Overland Park | KS | 66251-4300 | |
| 4918609 | CLEARY BROS LANDSCAPE INC | 2671 CROW CANYON RD 3RD FL | | | | SAN RAMON | CA | 94583 | |
| 4970302 | Cleary, Adam | Address on file | | | | | | | |
| 4998019 | Cleary, Betty | Address on file | | | | | | | |
| 4943913 | Cleary, David | 273 Chattanooga St | | | | San Francisco | CA | 94114 | |
| 4956329 | Cleary, Derrick Dewayne | Address on file | | | | | | | |
| 4979899 | Cleary, John | Address on file | | | | | | | |
| 4994549 | Cleary, Maria | Address on file | | | | | | | |
| 4986437 | Cleary, Olga | Address on file | | | | | | | |
| 7328831 | Cleary, Tierza Joy | Address on file | | | | | | | |
| 6028011 | Cleaveland Price Inc. | 14000 Route 993 | | | | Trafford | PA | 15085 | |
| 6011726 | CLEAVELAND/PRICE INC | 853 A COTTING CT | | | | VACAVILLE | CA | 95688 | |
| 6071436 | CLEAVELAND/PRICE INC | C/O GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4918610 | CLEAVELAND/PRICE INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4918611 | CLEAVENGER ASSOCIATES INC | 27 W 474 JEWELL RD #2W | | | | WINFIELD | IL | 60190 | |
| 7461968 | Cleaver, Joseph Paul | Address on file | | | | | | | |
| 7461969 | Cleaver, Kelly McClintock | Address on file | | | | | | | |
| 4972367 | Cleaver, Ronald Stephen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960960 | Cleaver, Steven John | Address on file | | | | | | | |
| 4985316 | Cleaves, Donald | Address on file | | | | | | | |
| 6116509 | Cleco Corporation | Attn: An officer, managing or general agent | 2030 Donahue Ferry Road | | | Pineville | LA | 71360-5226 | |
| 4978066 | CLEGG, DALE O | Address on file | | | | | | | |
| 7218573 | Clegg, Gillian Elizabeth | Address on file | | | | | | | |
| 7178365 | Clegg, Gillian Elizabeth | Address on file | | | | | | | |
| 6134812 | CLELAND RONALD S & KARLENE J TRUSTEE | Address on file | | | | | | | |
| 4950151 | Cleland, Suzanne | Address on file | | | | | | | |
| 6145906 | CLELLAND ERIC M TR | Address on file | | | | | | | |
| 4938707 | Clelland, John | 23000 Cricket Hill Road | | | | Cupertino | CA | 95014 | |
| 7775345 | CLEM A STONE | 34 RAIN LILY TRL | | | | ARDEN | NC | 28704-0680 | |
| 7784427 | CLEMENS J FICK TOD | MICHAEL FICK | SUBJECT TO STA TOD RULES | 575 SHALER BLVD | | RIDGEFIELD | NJ | 07657 | |
| 7786406 | CLEMENS J FICK TOD | MICHAEL FICK | SUBJECT TO STA TOD RULES | 575 SHALER BLVD | | RIDGEFIELD | NJ | 07657-3732 | |
| 7766182 | CLEMENS J FICK TOD MICHAEL FICK | SUBJECT TO STA TOD RULES | 575B SHALER BLVD | | | RIDGEFIELD | NJ | 07657-3732 | |
| 4947126 | Clemens Jr., David Foster | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947124 | Clemens Jr., David Foster | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6144288 | CLEMENS KEVAN & MAEVE | Address on file | | | | | | | |
| 4932979 | Clemens Legal Consulting | 740 Stetson Street | | | | Moss Beach | CA | 94038-9726 | |
| 7157774 | Clemens, David | Barr & Mudford LLP | 1824 Court Street / PO Box 994390 | | | Redding | CA | 96099-4390 | |
| 7159611 | CLEMENS, JOYCE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7468905 | Clemens, Judith Ann | Address on file | | | | | | | |
| 7476548 | Clemens, Michael Richard | Address on file | | | | | | | |
| 4990967 | Clemens, Nancy | Address on file | | | | | | | |
| 7784579 | CLEMENT H LANDAU & | ETHEL M LANDAU JT TEN | 4436 WINDING WAY | | | SACRAMENTO | CA | 95841-4536 | |
| 7771315 | CLEMENT J MELANCON TR CLEMENT J | MELANCON & BARBARA L MELANCON | INTERVIVOS TRUST UA SEP 26 73 | 28 SURREY DR | | NORWALK | CT | 06851-3224 | |
| 7770753 | CLEMENT L MARES | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418-4897 | |
| 6071437 | CLEMENT LEUNG dba BROADWAY UNION 76 | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7683600 | CLEMENT LOWE CUST | Address on file | | | | | | | |
| 6144921 | CLEMENT ROBERT & CLEMENT JEANNETTE | Address on file | | | | | | | |
| 4993893 | Clement, Barbara | Address on file | | | | | | | |
| 6175179 | Clement, Barbara H | Address on file | | | | | | | |
| 4979478 | Clement, Bill | Address on file | | | | | | | |
| 4988090 | Clement, Claudia Marie | Address on file | | | | | | | |
| 4953642 | Clement, Corey Douglas | Address on file | | | | | | | |
| 4992036 | Clement, Dean | Address on file | | | | | | | |
| 4996192 | Clement, Debra | Address on file | | | | | | | |
| 4911765 | Clement, Debra L | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 958 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964757 | Clement, Drake | Address on file | | | | | | | |
| 7163917 | CLEMENT, JEANNETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7227461 | Clement, Joel Matthew | Address on file | | | | | | | |
| 4970136 | Clement, Kristina Marie | Address on file | | | | | | | |
| 7340344 | Clement, Mark | Address on file | | | | | | | |
| 4964114 | Clement, Mikhael D | Address on file | | | | | | | |
| 4990805 | Clement, Samuel | Address on file | | | | | | | |
| 4935902 | CLEMENTI, CHERYL | 1571 HANCHETT AVE | | | | SAN JOSE | CA | 95126 | |
| 4940342 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | | | | San Francisco | CA | 94109 | |
| 6134550 | CLEMENTS FERRELL D | Address on file | | | | | | | |
| 4928284 | CLEMENTS JR, RON | CROWN CAFE DELI & CATERING | 14 VICTOR SQUARE | | | SCOTTS VALLEY | CA | 95066 | |
| 7159612 | CLEMENTS JR., ALFRED THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159614 | CLEMENTS, CHRISTOPHER SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990031 | Clements, Ed | Address on file | | | | | | | |
| 5012998 | Clements, Gillian | Address on file | | | | | | | |
| 6121035 | Clements, Jeff E | Address on file | | | | | | | |
| 6071438 | Clements, Jeff E | Address on file | | | | | | | |
| 4941694 | CLEMENTS, MARLO | 7395 HIHN RD | | | | BEN LOMOND | CA | 95005 | |
| 4984735 | Clements, Michael | Address on file | | | | | | | |
| 4943639 | Clements, Travis | PO Box 771 | | | | Shasta | CA | 96087 | |
| 7160367 | CLEMENTS-KEETER, JADA ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954687 | Clemings, Latonya Patrice | Address on file | | | | | | | |
| 6071440 | CLEMMER SERVICES INC | 200 N SECOND AVE | | | | BARSTOW | CA | 92311 | |
| 7322893 | Clemmer, Joseph James | Address on file | | | | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | Address on file | | | | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | Address on file | | | | | | | |
| 7320553 | Clemmer, Thomas | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7190821 | CLEMMER, THOMAS JAMES | Address on file | | | | | | | |
| 7190821 | CLEMMER, THOMAS JAMES | Address on file | | | | | | | |
| 4987679 | Clemons, Charles | Address on file | | | | | | | |
| 7159617 | CLEMONS, CLIFFORD LEON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980610 | Clemons, George | Address on file | | | | | | | |
| 4980345 | Clemons, James | Address on file | | | | | | | |
| 7159618 | CLEMONS, JENNIFER ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943918 | Clemons, Kathryn | 17673 S Carrolton Rd | | | | Escalon | CA | 95320 | |
| 4958294 | Clemons, Kyle J | Address on file | | | | | | | |
| 4938996 | Clemons, Leland | 1 Ross Commons | | | | Roas | CA | 94957 | |
| 4998504 | Clemons, Miranda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998503 | Clemons, Miranda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008321 | Clemons, Miranda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174293 | CLEMONS, MIRANDA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5937599 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937600 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937598 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4940194 | CLEMONS, STEPHANIE | 95 GETZ STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 4989465 | Clemson, Beverly | Address on file | | | | | | | |
| 4990811 | Clemson, John | Address on file | | | | | | | |
| 4918615 | CLENDENIN ORCHARDS | 5345 WOODLAND AVE | | | | MERCED | CA | 95340 | |
| 4977207 | Clenney, Billy | Address on file | | | | | | | |
| 7764494 | CLEO C MCMARTIN TR | CLEO C MCMARTIN REVOCABLE TRUST | 10/24/2001 | 484 DIAMOND PEAK | | BEAUMONT | CA | 92223-7562 | |
| 7780894 | CLEO KANOVITZ COOK EX | EST MARY H RATTRAY | 100 W WALKER DR | | | SUMMERVILLE | SC | 29483-4222 | |
| 7184412 | Cleo Lovette Koerner | Address on file | | | | | | | |
| 7763900 | CLEO M CAMPBELL & | CAROL L CAMPBELL & | SUSAN L CAMPBELL JT TEN | 2481 WARREN RD | | WALNUT CREEK | CA | 94595-1218 | |
| 7163168 | CLEO PAHLMEYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7145168 | Cleope, Gabriel | Address on file | | | | | | | |
| 7145167 | Cleope, Lori | Address on file | | | | | | | |
| 4933444 | Cleotide, Plata | 745 Elaine Drive | | | | Stockton | CA | 95207 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4918616 | CLERK OF SUPERIOR COURT | ALAMEDA COUNTY SUPERIOR COURT | 1225 FALLON ST | | | OAKLAND | CA | 94612-4293 | |
| 4987671 | Clerk, George | Address on file | | | | | | | |
| 4918617 | CLERKIN SINCLAIR & MAHFOUZ LLP | STATE FARM MUTUAL AUTOMOBILE | 530 B ST 8TH FL | | | SAN DIEGO | CA | 92101 | |
| 4940787 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | | | | Sacramento | CA | 92101 | |
| 4971507 | Clesen, Sean | Address on file | | | | | | | |
| 4992087 | Clet, Michael | Address on file | | | | | | | |
| 7143849 | Cleta  Leona Clark | Address on file | | | | | | | |
| 4918618 | CLEVELAND GEAR CO INC | PO Box 70100-T | | | | CLEVELAND | OH | 44190 | |
| 4937388 | Cleveland, Cindy | 535 Cuesta Place | | | | Arroyo Grnade | CA | 93420 | |
| 7187316 | CLEVELAND, MALAK JAMAL | Address on file | | | | | | | |
| 4970748 | Cleveland, Nicole Emma | Address on file | | | | | | | |
| 4953431 | Cleveland, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995586 | Clevenger, Cecil | Address on file | | | | | | | |
| 4938992 | CLEVENGER, DAVID | 20543 BROOK DR | | | | SONORA | CA | 95370 | |
| 4995553 | Clevenger, Kathleen | Address on file | | | | | | | |
| 4998510 | Clevenger, Kimberly Guerra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998509 | Clevenger, Kimberly Guerra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174499 | CLEVENGER, KIMBERLY GUERRA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008324 | Clevenger, Kimberly Guerra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975982 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975980 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975981 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4955548 | Clevenger, Lynn Ann | Address on file | | | | | | | |
| 4998512 | Clevenger, Monte Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998511 | Clevenger, Monte Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174500 | CLEVENGER, MONTE ALAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008325 | Clevenger, Monte Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6169323 | Clevenger, Sylvia | Address on file | | | | | | | |
| 4918619 | CLEVER SOLUTIONS INC | SNAPRATER | PO Box 2591 | | | LA MESA | CA | 91943 | |
| 4943626 | Clewett, Stephanie | 4201 Baywood Dr | | | | Redding | CA | 96003 | |
| 6132300 | CLIBURN CHRISTINE A TTEE 60% | Address on file | | | | | | | |
| 6071443 | CLICKFOX INC | 5575 DTC PKWY STE 300 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 7251769 | Clickner, Ron Lyn | Address on file | | | | | | | |
| 6071447 | ClickSoftware, Inc. | 35 Corporate Dr, 140 | | | | Burlington | MA | 01803 | |
| 4918622 | CLICKTALE INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 6071448 | Clicktale, Inc. | Clicktale Inc. | 2 Embarcadero CTR. | Lobby #1 | | San Francisco | CA | 94111 | |
| 4944777 | CLIE, SHAWN | 5257 COLD SPRINGS DR | | | | FORESTHILL | CA | 95631 | |
| 4918624 | CLIENT TRUST FUND OF CARTWRIGHT | SCRUGGS FULTON & WALTHER FOR | 716 OCEAN ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 4918625 | CLIENT TRUST FUND OF CORSIGLIA | MCMAHON & ALLARD FOR THE | 96 N THIRD ST STE 620 | | | SAN JOSE | CA | 95112 | |
| 7181454 | Cliff Trammel | Address on file | | | | | | | |
| 7176738 | Cliff Trammel | Address on file | | | | | | | |
| 7327752 | Cliff and Ashley Fritz Living Trust | Address on file | | | | | | | |
| 7197862 | CLIFF ARCHULETA | Address on file | | | | | | | |
| 6130514 | CLIFF GEORGE R & DALE F TR | Address on file | | | | | | | |
| 6130663 | CLIFF GEORGE R & DALE F TR ETAL | Address on file | | | | | | | |
| 6130448 | CLIFF GEORGE R TR ETAL | Address on file | | | | | | | |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | | | | |
| 7177187 | Cliff Lee Wicks | Address on file | | | | | | | |
| 7683613 | CLIFF NORD | Address on file | | | | | | | |
| 6130487 | CLIFF RONALD E ETAL | Address on file | | | | | | | |
| 6130182 | CLIFF RONALD E TR ETAL | Address on file | | | | | | | |
| 7194317 | CLIFF ROSE | Address on file | | | | | | | |
| 5910111 | Cliff Trammel | Address on file | | | | | | | |
| 5906813 | Cliff Trammel | Address on file | | | | | | | |
| 5902827 | Cliff Trammel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153967 | Cliff Travis De Graw | Address on file | | | | | | | |
| 7153967 | Cliff Travis De Graw | Address on file | | | | | | | |
| 4960448 | Cliff, Evan H | Address on file | | | | | | | |
| 7764162 | CLIFFORD A CERIDONO | 1194 ESTATES DR | | | | LAFAYETTE | CA | 94549-2749 | |
| 7766579 | CLIFFORD A FUKUSHIMA & | SHARON H FUKUSHIMA JT TEN | 32703 RAY CT | | | VISALIA | CA | 93292-9347 | |
| 7783252 | CLIFFORD A LA VIGNE | 70 BRIARWOOD CIR APT 229 | | | | WORCESTER | MA | 01606-1250 | |
| 7777185 | CLIFFORD ALBERT YEE & | LINDA YEE JT TEN | 681 HEIRLOOM CT | | | SAN JOSE | CA | 95127-3500 | |
| 5956311 | Clifford B. Selby | Address on file | | | | | | | |
| 5956312 | Clifford B. Selby | Address on file | | | | | | | |
| 5956309 | Clifford B. Selby | Address on file | | | | | | | |
| 5956310 | Clifford B. Selby | Address on file | | | | | | | |
| 7785933 | CLIFFORD BARTLETT III | 23382 NORTH STAR DR | | | | MILLVILLE | CA | 96062 | |
| 7762740 | CLIFFORD BARTLETT JR & MARJORIE | BARTLETT TR CLIFFORD & MARJORIE | BARTLETT TRUST UA FEB 13 92 | 35 MISSION DR | | PETALUMA | CA | 94952-5228 | |
| 7193140 | Clifford Branch | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5903520 | Clifford Branch | Address on file | | | | | | | |
| 5910418 | Clifford Branch | Address on file | | | | | | | |
| 5907370 | Clifford Branch | Address on file | | | | | | | |
| 7170459 | Clifford Branch Living Trust | Address on file | | | | | | | |
| 5956315 | Clifford Broman | Address on file | | | | | | | |
| 5956313 | Clifford Broman | Address on file | | | | | | | |
| 5956316 | Clifford Broman | Address on file | | | | | | | |
| 5956314 | Clifford Broman | Address on file | | | | | | | |
| 7763719 | CLIFFORD BUIKEMA | 17825 TIOGA TRL | | | | WAYZATA | MN | 55391-3313 | |
| 5918027 | Clifford Dean Denning | Address on file | | | | | | | |
| 5918028 | Clifford Dean Denning | Address on file | | | | | | | |
| 5918025 | Clifford Dean Denning | Address on file | | | | | | | |
| 5918026 | Clifford Dean Denning | Address on file | | | | | | | |
| 7142564 | Clifford Dean Denning | Address on file | | | | | | | |
| 7784035 | CLIFFORD DEN OTTER TR | UA 03 17 97 | THE 1997 DEN OTTER FAMILY TRUST | 763 OXEN ST | | PASO ROBLES | CA | 93446-4655 | |
| 7683628 | CLIFFORD E GILHAM & | Address on file | | | | | | | |
| 7767156 | CLIFFORD E GRAFFUIS CUST | BRENDEN A GRAFFUIS | CA UNIF TRANS MIN ACT | 65 VIA ROBLES | | ALAMO | CA | 94507-2658 | |
| 7781362 | CLIFFORD E WILLIAMS EX | EST EDWARD E PALASCHAK | 1308 SUNSET DR | | | PETALUMA | CA | 94952-1804 | |
| 7160757 | CLIFFORD E. NIMZ SEPERATE PROPERTY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7763912 | CLIFFORD F CAMPBELL & NANCY ANN | CAMPBELL UA JUN 8 98 THE | CAMPBELL LIVING TRUST | 206 FARM HILL CT | | DANVILLE | CA | 94526-4130 | |
| 7765936 | CLIFFORD F ENOS TOD AMANDA | R RUSSELL SUBJECT TO STA TOD RULES | C/O NAPA COUNTY PUBLIC GUARDIAN | 650 IMPERIAL WAY STE 101 | | NAPA | CA | 94559-1344 | |
| 7777018 | CLIFFORD F WONG & | MAN-WAI WONG JT TEN | 541 S BRANCIFORTE AVE | | | SANTA CRUZ | CA | 95062-3326 | |
| 5956322 | Clifford Garrison | Address on file | | | | | | | |
| 5956325 | Clifford Garrison | Address on file | | | | | | | |
| 5956326 | Clifford Garrison | Address on file | | | | | | | |
| 5903804 | Clifford Hollenback | Address on file | | | | | | | |
| 5907534 | Clifford Hollenback | Address on file | | | | | | | |
| 7765695 | CLIFFORD J DUNN & | CAROL ANN DUNN JT TEN | 2607 CIPRIANI BLVD | | | BELMONT | CA | 94002-1403 | |
| 7771734 | CLIFFORD J MORIN & | JULIANNE M MORIN JT TEN | 21905 E HIGHWAY 12 | PO BOX 234 | | CLEMENTS | CA | 95227-0234 | |
| 7140610 | Clifford Jack Hollenbeck | Address on file | | | | | | | |
| 7764533 | CLIFFORD L COFFEY & | LINDA COFFEY JT TEN | 40 THIMBLE ROCK RD | | | MIDDLETOWN | CT | 06457-5100 | |
| 7771673 | CLIFFORD L MOORE & | RUTH W MOORE JT TEN | 213 BERRY DR | | | MADERA | CA | 93637-4112 | |
| 7193302 | CLIFFORD LATTA | Address on file | | | | | | | |
| 7143991 | Clifford Lloyd Williams | Address on file | | | | | | | |
| 7775752 | CLIFFORD M THOMAS | 11 HIGHLAND DR | | | | LEDYARD | CT | 06339-1833 | |
| 7772351 | CLIFFORD OLIVER | 14620 BADGER PASS RD | | | | MORGAN HILL | CA | 95037-5905 | |
| 5956329 | Clifford Pierce | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956327 | Clifford Pierce | Address on file | | | | | | | |
| 5956330 | Clifford Pierce | Address on file | | | | | | | |
| 5956328 | Clifford Pierce | Address on file | | | | | | | |
| 5918042 | Clifford R Olson Jr. | Address on file | | | | | | | |
| 5918040 | Clifford R Olson Jr. | Address on file | | | | | | | |
| 5918039 | Clifford R Olson Jr. | Address on file | | | | | | | |
| 7163186 | CLIFFORD RAINEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189528 | Clifford Raymond Meek | Address on file | | | | | | | |
| 5905865 | Clifford Smith | Address on file | | | | | | | |
| 7196527 | Clifford Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196527 | Clifford Steele | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776416 | CLIFFORD W WALKER JR & | BRENDA L WALKER JT TEN | 14372 VISTA CT | | | PINE GROVE | CA | 95665-9792 | |
| 7778795 | CLIFFORD W WALKER JR & | BRENDA L WALKER TTEES | WALKER TRUST DTD 12/07/2014 | 14372 VISTA CT | | PINE GROVE | CA | 95665-9792 | |
| 7765865 | CLIFFORD WAGNER ELLING | 368 N ROGERS ST | | | | NORTHVILLE | MI | 48167-1448 | |
| 7776491 | CLIFFORD WANG | 2477 CORDOBA WAY | | | | SAN JOSE | CA | 95125-5815 | |
| 7179831 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust. | Address on file | | | | | | | |
| 7776960 | CLIFFORD WITT & | JUDY LORENZ JT TEN | PO BOX 6 | | | PLANADA | CA | 95365-0006 | |
| 7776998 | CLIFFORD WONG & BERNICE WONG TR | CLIFFORD & BERNICE WONG 1990 | FAMILY TRUST UA APR 4 90 | 899 KANSAS ST | | SAN FRANCISCO | CA | 94107-2606 | |
| 7777278 | CLIFTON YUEN & | ANNA LIM YUEN JT TEN | 5 GREEN HILLS CT | | | MILLBRAE | CA | 94030-1773 | |
| 4937792 | Clifford, Alyssa | 3306 Del Monte Blvd #8 | | | | Marina | CA | 93933 | |
| 5899254 | Clifford, Cameron | Address on file | | | | | | | |
| 4988599 | Clifford, David | Address on file | | | | | | | |
| 4943045 | CLIFFORD, JOHN | 153 Randall St. | | | | San Francisco | CA | 94131 | |
| 4913450 | Clifford, Kevin Thomas | Address on file | | | | | | | |
| 7330596 | Clifford, Lawrence Kenneth | Address on file | | | | | | | |
| 5938980 | Clifford, Scott | Address on file | | | | | | | |
| 4995056 | Clifford, Sharon | Address on file | | | | | | | |
| 7164843 | CLIFFORD, STEPHEN | John Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 6071449 | Cliffs Hotel and Spa | 2757 Shell Beach Rd | | | | Pismo Beach | CA | 93449 | |
| 4978299 | Clift, Donna | Address on file | | | | | | | |
| 4935888 | CLIFT, Muril & Vicki | P. O Box 639 | | | | Cambria | CA | 93428 | |
| 4943114 | Clift, Samantha | 25205 5th Ave | | | | Los Molinos | CA | 96055 | |
| 4912194 | Clift, Warren F | Address on file | | | | | | | |
| 7777827 | CLIFTON ALLEN MILES | 2200 PULLMAN AVE | | | | BELMONT | CA | 94002-1653 | |
| 5918046 | Clifton Brockman | Address on file | | | | | | | |
| 5918043 | Clifton Brockman | Address on file | | | | | | | |
| 5918045 | Clifton Brockman | Address on file | | | | | | | |
| 5918044 | Clifton Brockman | Address on file | | | | | | | |
| 6132814 | CLIFTON CORA L TRSTE | Address on file | | | | | | | |
| 7763389 | CLIFTON E BOZARTH | 3975 WILLIAM D TATE AVE APT 154 | | | | GRAPEVINE | TX | 76051-7109 | |
| 7144330 | Clifton Emmett Hull | Address on file | | | | | | | |
| 7772460 | CLIFTON H OWYANG | 870 28TH AVE | | | | SAN FRANCISCO | CA | 94121-3514 | |
| 7145493 | Clifton Hatch | Address on file | | | | | | | |
| 4915057 | Clifton Jr., William | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142475 | Clifton Lacy | Address on file | | | | | | | |
| 7153523 | Clifton Lee Williamson | Address on file | | | | | | | |
| 7153523 | Clifton Lee Williamson | Address on file | | | | | | | |
| 7198768 | Clifton Russel Smith | Address on file | | | | | | | |
| 5949242 | Clifton Sheldon | Address on file | | | | | | | |
| 5905538 | Clifton Sheldon | Address on file | | | | | | | |
| 5947272 | Clifton Sheldon | Address on file | | | | | | | |
| 7195486 | Clifton Sumrall | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195486 | Clifton Sumrall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195486 | Clifton Sumrall | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7185460 | Clifton Sumrall | Address on file | | | | | | | |
| 7823171 | Clifton Sumrall, Clifton | Address on file | | | | | | | |
| 7823171 | Clifton Sumrall, Clifton | Address on file | | | | | | | |
| 4914974 | clifton, alexandria denise | Address on file | | | | | | | |
| 4959691 | Clifton, Avery | Address on file | | | | | | | |
| 4981582 | Clifton, Dale | Address on file | | | | | | | |
| 4979520 | Clifton, Dale | Address on file | | | | | | | |
| 4980565 | Clifton, David | Address on file | | | | | | | |
| 4997088 | Clifton, James | Address on file | | | | | | | |
| 4913295 | Clifton, James Raymond | Address on file | | | | | | | |
| 4958822 | Clifton, Jerome C | Address on file | | | | | | | |
| 4987288 | Clifton, Joseph | Address on file | | | | | | | |
| 4972108 | Clifton, Linda | Address on file | | | | | | | |
| 4987487 | Clifton, Rodney | Address on file | | | | | | | |
| 4918628 | CLIMATE ACTION RESERVE | 818 W 7TH ST STE 710 | | | | LOS ANGELES | CA | 90071 | |
| 6071450 | CLIMATE AND ENERGY SOLUTIONS | 185 East Avenue | | | | Chico | CA | 95926 | |
| 4918629 | CLIMATE RESOLVE | 525 S HEWITT ST | | | | LOS ANGELES | CA | 90013 | |
| 4918630 | CLIMATE SMART CHARITY | 77 BEALE ST MAIL CODE B24A | | | | SAN FRANCISCO | CA | 94105 | |
| 4918631 | CLIMAX PORTABLE MACHINE TOOLS INC | CLIMAX PORTABLE MACHINING & WELDING | 2712 E 2ND ST | | | NEWBERG | OR | 97132 | |
| 4918632 | CLIMECO CORPORATION | 10 NORTH READING AVE | | | | BOYERTOWN | PA | 19512 | |
| 6071451 | ClimeCo Corporation | One East Philadelphia Avenue | | | | Boyertown | PA | 19512 | |
| 4973072 | Climenhaga, Laurie Caroline | Address on file | | | | | | | |
| 4988929 | Climer, Francesca | Address on file | | | | | | | |
| 4989104 | Climer, Grady | Address on file | | | | | | | |
| 6121433 | Climer, James | Address on file | | | | | | | |
| 6071452 | Climer, James | Address on file | | | | | | | |
| 7729801 | Climes, Michael R. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912419 | Clinard, Joel B | Address on file | | | | | | | |
| 7326607 | Cline , Jonathan | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6085328 | Cline Cellars | Attention: Fred Cline | 24737 Arnold Drive | | | Sonoma | CA | 95476 | |
| 6145164 | CLINE GARY E & MAUREEN E | Address on file | | | | | | | |
| 7303438 | Cline,  Maureen Elizabeth | Address on file | | | | | | | |
| 4983206 | Cline, Bradley | Address on file | | | | | | | |
| 4972365 | Cline, Darin Richard | Address on file | | | | | | | |
| 7303589 | Cline, Gary  Thomas | Address on file | | | | | | | |
| 7230174 | Cline, Gary Edward | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4953658 | Cline, Henry | Address on file | | | | | | | |
| 4986578 | Cline, James | Address on file | | | | | | | |
| 7162790 | CLINE, JEFFREY | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7191214 | Cline, Kalvin | Address on file | | | | | | | |
| 7275660 | Cline, Katrina Marguerite | Address on file | | | | | | | |
| 4984365 | Cline, Linda | Address on file | | | | | | | |
| 4942437 | CLINE, NICOLE | 3025 LEWIS ST | | | | PLACERVILLE | CA | 95667 | |
| 7297774 | Cline, Thomas  James | Address on file | | | | | | | |
| 4939780 | Cline, Thomas/Joyce | 4164 Markley Rd | | | | Yuba City | CA | 95993 | |
| 4986567 | Cline, Vicki | Address on file | | | | | | | |
| 7483134 | Clines, Michael Ray | Address on file | | | | | | | |
| 4964270 | Clinger, Jeremy | Address on file | | | | | | | |
| 4978267 | Clingman, Marallyn | Address on file | | | | | | | |
| 4918633 | CLINICA SIERRA VISTA | 1430 TRUXTUN AVE STE 400 | | | | BAKERSFIELD | CA | 93301 | |
| 6071456 | CLINICA SIERRA VISTA | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071457 | CLINICA SIERRA VISTA - 10727 ROSEDALE HWY | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071458 | CLINICA SIERRA VISTA - 1125 E CALIFORNIA ST | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071459 | CLINICA SIERRA VISTA - 1305 BEAR MOUNTAIN BLVD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071460 | CLINICA SIERRA VISTA - 1350 S ORANGE AVE - FRESNO | 685 Cochran St. Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071461 | CLINICA SIERRA VISTA - 1945 N FINE AVE STE 101 - F | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071462 | CLINICA SIERRA VISTA - 217 KERN AVE - MC FARLAND | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071463 | CLINICA SIERRA VISTA - 2505 DIVISADERO ST # D | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071464 | CLINICA SIERRA VISTA - 2707 F ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071465 | CLINICA SIERRA VISTA - 2740 S ELM AVE - FRESNO | 685 Cochran St, Ste 200 | | | | Simi Valley | CA | 93065 | |
| 6071466 | CLINICA SIERRA VISTA - 2756 S ELM AVE - FRESNO | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071467 | CLINICA SIERRA VISTA - 2760 S ELM AVE - FRESNO | 685 Cochran Street, Ste 200 | | | | Simi Valley | CA | 93065 | |
| 6071468 | CLINICA SIERRA VISTA - 301 BRUNDAGE LN | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071469 | CLINICA SIERRA VISTA - 302 FRESNO ST # 101 | 685 Cochran Street, suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071470 | CLINICA SIERRA VISTA - 3727 N 1ST ST STE 106 | 685 Cochran St. Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071471 | CLINICA SIERRA VISTA - 4621 AMERICAN AVE STE B | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071472 | CLINICA SIERRA VISTA - 5784 S ELM AVE - FRESNO | 685 Cochran St. Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071473 | CLINICA SIERRA VISTA - 815 DR MARTIN LUTHER KING J | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071474 | CLINICA SIERRA VISTA - 8787 HALL RD - LAMONT | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071475 | CLINICA SIERRA VISTA - 9001 S H ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 4918634 | CLINICARE OF PORT ANGELES | 621 E FRONT ST | | | | PORT ANGELES | WA | 98362-3319 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979639 | Clinkscales, John | Address on file | | | | | | | |
| 5918049 | Clint Freedle | Address on file | | | | | | | |
| 5918047 | Clint Freedle | Address on file | | | | | | | |
| 5918050 | Clint Freedle | Address on file | | | | | | | |
| 5918048 | Clint Freedle | Address on file | | | | | | | |
| 5956347 | Clint Garman | Address on file | | | | | | | |
| 5956344 | Clint Garman | Address on file | | | | | | | |
| 5956345 | Clint Garman | Address on file | | | | | | | |
| 5956346 | Clint Garman | Address on file | | | | | | | |
| 7767835 | CLINT HEIBER CUST | KACEY A HEIBER | CA UNIF TRANSFERS MIN ACT | PO BOX 1330 | | RED BLUFF | CA | 96080-1330 | |
| 5910784 | Clint Hudson | Address on file | | | | | | | |
| 5908538 | Clint Hudson | Address on file | | | | | | | |
| 5904989 | Clint Hudson | Address on file | | | | | | | |
| 7169344 | Clint Stanly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153959 | Clinton Darl Bragg | Address on file | | | | | | | |
| 7153959 | Clinton Darl Bragg | Address on file | | | | | | | |
| 7198847 | Clinton Dean Williams | Address on file | | | | | | | |
| 7144306 | Clinton Dressen | Address on file | | | | | | | |
| 7767554 | CLINTON E HANKINS & | FREDA L HANKINS JT TEN | 225 MADRONE ST | | | VACAVILLE | CA | 95688-2710 | |
| 5944994 | Clinton Ervin Weaver | Address on file | | | | | | | |
| 5902739 | Clinton Ervin Weaver | Address on file | | | | | | | |
| 5948304 | Clinton Ervin Weaver | Address on file | | | | | | | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141467 | Clinton Frederick Stevenson | Address on file | | | | | | | |
| 7767230 | CLINTON GREEN | 4716 N GANTENBEIN AVE | | | | PORTLAND | OR | 97217-2811 | |
| 7767231 | CLINTON GREEN & | AUDREY L GREEN JT TEN | 4716 N GANTENBEIN AVE | | | PORTLAND | OR | 97217-2811 | |
| 5918057 | Clinton Hamilton | Address on file | | | | | | | |
| 5918058 | Clinton Hamilton | Address on file | | | | | | | |
| 5918055 | Clinton Hamilton | Address on file | | | | | | | |
| 5918056 | Clinton Hamilton | Address on file | | | | | | | |
| 7769729 | CLINTON HILAIRE LAMOREAUX | 38801 NW 42ND CT | | | | WOODLAND | WA | 98674-3429 | |
| 7785295 | CLINTON J LUKEROTH | 983 SHULL PL | | | | STOCKTON | CA | 95209-4302 | |
| 7784529 | CLINTON JAMES | PO BOX 1434 | | | | KERNVILLE | CA | 93238-1434 | |
| 7153124 | Clinton Melvin Davis | Address on file | | | | | | | |
| 7153124 | Clinton Melvin Davis | Address on file | | | | | | | |
| 7683673 | CLINTON OSTROM TR | Address on file | | | | | | | |
| 7786707 | CLINTON R CORRELL AND H COLENE | CORRELL TR UA APR 05 06 | THE CORRELL FAMILY TR | P O BOX 724 | | SEASIDE | CA | 93955 | |
| 7144453 | Clinton R Powell | Address on file | | | | | | | |
| 5956354 | Clinton Robertson | Address on file | | | | | | | |
| 5956356 | Clinton Robertson | Address on file | | | | | | | |
| 5956357 | Clinton Robertson | Address on file | | | | | | | |
| 5956352 | Clinton Robertson | Address on file | | | | | | | |
| 5956353 | Clinton Robertson | Address on file | | | | | | | |
| 7194307 | CLINTON ROBERTSON | Address on file | | | | | | | |
| 7766523 | CLINTON W FRETLAND & | JEAN FRETLAND JT TEN | RTE 1 BOX 2660 | | | MILES CITY | MT | 59301 | |
| 4987782 | Clinton, Clovis | Address on file | | | | | | | |
| 4970931 | Clinton, Tim W | Address on file | | | | | | | |
| 6071476 | CLIPPER CONTROLS INC | 660 BERCUT DR | | | | SACRAMENTO | CA | 95811 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988595 | Clipper, Dan | Address on file | | | | | | | |
| 4982827 | Clipper, Warren | Address on file | | | | | | | |
| 4918636 | CLIPPERCREEK INC | 11850 KEMPER RD STE E | | | | AUBURN | CA | 95603 | |
| 6121588 | Clipperton, John | Address on file | | | | | | | |
| 6071477 | Clipperton, John | Address on file | | | | | | | |
| 6122139 | Clipperton, Michael | Address on file | | | | | | | |
| 6071478 | Clipperton, Michael | Address on file | | | | | | | |
| 4943027 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 7778643 | CLIVE ANTHONY MCALLISTER | 380 SPINDLE CT | | | | ATLANTA | GA | 30350-4125 | |
| 7772535 | CLIVE C PAPINEAU | 44 NEVER BEND DR | | | | OCALA | FL | 34482-3523 | |
| 7765373 | CLOANN M DI GRAZIA CUST | BYRON DI GRAZIA | CA UNIF TRANSFERS MIN ACT UNTIL AGE 25 | 22 IRENE DR | | NOVATO | CA | 94947-3832 | |
| 7765375 | CLOANN M DI GRAZIA CUST | VAUGHN DI GRAZIA | CA UNIF TRANSFERS MIN ACT UNTIL AGE 25 | 22 IRENE DR | | NOVATO | CA | 94947-3832 | |
| 5903035 | Cloe Cantarutti | Address on file | | | | | | | |
| 4968257 | Clomon, Torwanda | Address on file | | | | | | | |
| 4959981 | Clomon, Tyree | Address on file | | | | | | | |
| 4972469 | Clonan, Kelly | Address on file | | | | | | | |
| 4959523 | Cloney, Travis | Address on file | | | | | | | |
| 4955030 | Cloninger, Amy L | Address on file | | | | | | | |
| 4977221 | Cloninger, George | Address on file | | | | | | | |
| 4994849 | Cloninger, Thomas | Address on file | | | | | | | |
| 6145236 | CLOONAN MARIANNE | Address on file | | | | | | | |
| 6142217 | CLOONAN MARIANNE ET AL | Address on file | | | | | | | |
| 6144695 | CLOPTON CYNTHIA T TR & CLOPTON ROBERT E TR | Address on file | | | | | | | |
| 6141234 | CLOPTON JASON | Address on file | | | | | | | |
| 6141606 | CLOPTON ROBERT E TR & CLOPTON CYNTHIA T TR | Address on file | | | | | | | |
| 7329418 | Clopton, Andrea | Address on file | | | | | | | |
| 7272490 | Clopton, Damian | Address on file | | | | | | | |
| 4938433 | Clopton, Theodore | 4550 Fern Dr | | | | Scotts Valley | CA | 95066 | |
| 4998060 | Clopton, William | Address on file | | | | | | | |
| 6143147 | CLOS CARMENERE VINEYARDS LLC | Address on file | | | | | | | |
| 6071479 | CLOS DU VAL WINERY - 5330 SILVERADO TRL | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4944962 | Close, Cameron | 8291 Davona Drive | | | | Dublin | CA | 94568 | |
| 4921233 | CLOSE, FREDERICK W | MD | 3200 FOURTH AVE STE 100 | | | SAN DIEGO | CA | 92103 | |
| 4966936 | Close, Gary Robert | Address on file | | | | | | | |
| 4913919 | Close, Isaac R | Address on file | | | | | | | |
| 6121926 | Close, Sammie Andrea | Address on file | | | | | | | |
| 6071480 | Close, Sammie Andrea | Address on file | | | | | | | |
| 4998514 | Closs, Susan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998513 | Closs, Susan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164660 | CLOSS, SUSAN | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5008326 | Closs, Susan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975983 | Closs, Susan | Address on file | | | | | | | |
| 5975984 | Closs, Susan | Address on file | | | | | | | |
| 5975985 | Closs, Susan | Address on file | | | | | | | |
| 7174318 | CLOSS, SUSAN MEGAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7783045 | CLOTILDE E GORIA | 2417 WEBSTER ST | | | | SAN FRANCISCO | CA | 94115-1326 | |
| 7782478 | CLOTILDE E GORIA | 6 RUXTON GREEN CT | | | | TOWSON | MD | 21204-3547 | |
| 6133202 | CLOUD PEAK CORP | Address on file | | | | | | | |
| 4911743 | Cloud, Andrew Baxter | Address on file | | | | | | | |
| 4954315 | Cloud, Andrew Baxter | Address on file | | | | | | | |
| 4941072 | Cloud, Preston | 124 Birmingham ct | | | | Discovery Bay | CA | 94505 | |
| 6071481 | CLOUD9 TECHNOLOGIES LLC | 565 FIFTH AVE 17TH FL | | | | NEW YORK | NY | 10017 | |
| 6071482 | Cloud9 Technologies, LLC | 565 5th Avenue | | | | New York | NY | 10017 | |
| 4967282 | Clough, J N | Address on file | | | | | | | |
| 4991785 | Clough, Mary | Address on file | | | | | | | |
| 6141327 | CLOUSE ROBERT J & KIM A | Address on file | | | | | | | |
| 4943709 | Clouse, Angelo | P.O. Box 356 | | | | Upper Lake | CA | 95485 | |
| 4960633 | Clouse, Angelo Christopher Robert | Address on file | | | | | | | |
| 7187006 | Clouse, David C. | Address on file | | | | | | | |
| 7159622 | CLOUSER II, DONALD KASH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159620 | CLOUSER, DONALD KASH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159621 | CLOUSER, GERMAINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185880 | CLOUTIER, BRANDI | Address on file | | | | | | | |
| 7159624 | CLOUTIER, CURTIS MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965304 | Cloutier, Nicholas Andre | Address on file | | | | | | | |
| 5807536 | CLOVER FLAT LFG | Attn: Mike Karl | Vista Corporation | P.O. Box 382 | | Saint Helena | CA | 94574 | |
| 5807537 | CLOVER LEAF (Shamrock Utilities) | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 6144364 | CLOVER PHILIP W TR & CLOVER MARJORIE J TR | Address on file | | | | | | | |
| 4985337 | Clover, John | Address on file | | | | | | | |
| 4918638 | CLOVERDALE CITRUS FAIR ASSOCIATION | 1 CITRUS FAIR DR | | | | CLOVERDALE | CA | 95425 | |
| 4942491 | CLOVERDALE SOLAR 1 LLC-Pham, Peter | 3176 LIONSHEAD AVE | | | | CARLSBAD | CA | 92010 | |
| 6071483 | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | | Short Hills | NJ | 07078 | |
| 6118766 | Cloverdale Solar 1, LLC | Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 5803484 | CLOVERDALE SOLAR 1, LLC | CLOVERDALE SOLAR 1 LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | |
| 6041705 | Cloverdale Solar 1, LLC | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | Short Hills | NJ | 07078 | |
| 6071484 | CLOVERDALE SOLAR CENTER, LLC | Pete Davis | 1999 Harrison Street, Suite 830 | | | Oakland | CA | 94612 | |
| 7163954 | CLOVERLEAF RANCH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7769928 | CLOVIA L LEE | 5432 GEARY BLVD | | | | SAN FRANCISCO | CA | 94121-2307 | |
| 4918639 | CLOVIS COMMUNITY FOUNDATION | PO Box 1531 | | | | CLOVIS | CA | 93611 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918640 | CLOVIS COMMUNITY HOSPITAL | DEPT 33414 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-3414 | |
| 4918641 | CLOVIS DISTRICT CHAMBER OF COMMERCE | 325 POLLASKY AVE | | | | CLOVIS | CA | 93612 | |
| 4918642 | CLOVIS EMERGENCY RESPONSE TEAM | 1233 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 4918643 | CLOVIS POLICE FOUNDATION | 1233 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 7781727 | CLOVIS R NEWBY | 5018 BELLMEAD DR | | | | MISSOURI CITY | TX | 77459-3976 | |
| 7773316 | CLOVIS V RAGAIN | 1851 COLUMBUS AVE | | | | MCKINLEYVILLE | CA | 95519-3318 | |
| 6071485 | Clovis, City of | CITY OF CLOVIS | 1033 FIFTH ST | | | CLOVIS | CA | 93612 | |
| 4983447 | Clovis, Michiel | Address on file | | | | | | | |
| 4918645 | CLOVIS-ASHLAN PARTNERS | 280 E LISA AVE | | | | FRESNO | CA | 93720 | |
| 7196068 | Clow Amelia E Revocable Trust | Address on file | | | | | | | |
| 5938984 | Clow, Carol | Address on file | | | | | | | |
| 6131339 | CLOWARD DARLENE | Address on file | | | | | | | |
| 4961718 | Clowers, Kenneth | Address on file | | | | | | | |
| 4994995 | Clowry, Matthew | Address on file | | | | | | | |
| 4952861 | Cloy, Ayanna | Address on file | | | | | | | |
| 7161457 | CLOYD, ALEXANDER CLAYTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161458 | CLOYD, JORDAN COLLIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161459 | CLOYD, RANDOLPH CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7765948 | CLOYS EPPS & | YOLA EPPS JT TEN | 968 JAMESTOWN AVE | | | SAN FRANCISCO | CA | 94124-3552 | |
| 6071486 | CLUB ONE INC | 555 Market Street | | | | San Francisco | CA | 94105 | |
| 6071487 | CLUB SPORT INC - 350 BOLLINGER CANYON LN | 7 El Paraiso Court | | | | Moraga | CA | 94556 | |
| 6142929 | CLUBB CURTIS D ET AL | Address on file | | | | | | | |
| 4977647 | Cluck, J | Address on file | | | | | | | |
| 4978181 | Cluff, Lloyd | Address on file | | | | | | | |
| 4924416 | CLUFF, LLOYD S | LLOYD S CLUFF CONSULTING EARTHQUAKE | 33 MOUNTAIN SPRING AVE | | | SAN FRANCISCO | CA | 94114 | |
| 6071488 | CLUFF, LLOYD S | Address on file | | | | | | | |
| 4928111 | CLUFF, ROBERT S | MD | 3737 LONE TREE WAY STE D | | | ANTIOCH | CA | 94509 | |
| 7328109 | Clunies-Ross, Feivel | Address on file | | | | | | | |
| 7300165 | Clunies-Ross, John | Address on file | | | | | | | |
| 7768263 | CLYDE A HOUGH | 9418 FAIRWAY DR | | | | KELSEYVILLE | CA | 95451-9566 | |
| 7773356 | CLYDE A RANDOLPH & | LUCILLE B RANDOLPH JT TEN | 240 S WILLOWCREEK LN | | | ANAHEIM | CA | 92808-1377 | |
| 4918646 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKY | | | | ATLANTA | GA | 30340 | |
| 7195696 | Clyde Bud Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195696 | Clyde Bud Glover | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5948934 | Clyde Duncan | Address on file | | | | | | | |
| 5904223 | Clyde Duncan | Address on file | | | | | | | |
| 5950598 | Clyde Duncan | Address on file | | | | | | | |
| 5946198 | Clyde Duncan | Address on file | | | | | | | |
| 5949954 | Clyde Duncan | Address on file | | | | | | | |
| 5906557 | Clyde Ikeda | Address on file | | | | | | | |
| 5911421 | Clyde Ikeda | Address on file | | | | | | | |
| 5909889 | Clyde Ikeda | Address on file | | | | | | | |
| 5902559 | Clyde Ikeda | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 969 of 5610

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998473 | Clyde Macon Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998472 | Clyde Macon Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008304 | Clyde Macon Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7769349 | CLYDE N KITCHENS & | PRISCILLA A KITCHENS TR CLYDE N & PRISCILLA A KITCHENS | REVOCABLE TRUST UA NOV 15 96 | 11621 GERONIMO ST | | WELLTON | AZ | 85356-4525 | |
| 7768275 | CLYDE P HOWARD TR CLYDE P | HOWARD LOUISE VIOLA HOWARD | COMMUNITY PROPERTY TRUST UA JUL 26 72 | PO BOX 189 | | DURHAM | CA | 95938-0189 | |
| 7769007 | CLYDE R KALAHAN & | JEAN A KALAHAN JT TEN | 110 COUNTRY CLUB DRIVE SW | APT 502 | | LAKEWOOD | WA | 98498-5316 | |
| 7194281 | CLYDE RIDLEY | Address on file | | | | | | | |
| 4945884 | Clyde, Brook | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945882 | Clyde, Brook | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7158849 | CLYDE, BROOKE | Address on file | | | | | | | |
| 7763989 | CLYDINE CARLSON | 6671 S 3200 W | | | | WEST JORDAN | UT | 84084-1826 | |
| 6144360 | CLYMER ROBERT BRUCE & CLYMER CYNTHIA JEAN | Address on file | | | | | | | |
| 4998116 | Clymer, Lisa | Address on file | | | | | | | |
| 6071510 | CM DISTRIBUTORS INC | 118 S HALE AVE | | | | ESCONDIDO | CA | 92029 | |
| 5862450 | CM DIstributors, Inc. | Law Office of Judith A. Descalso | 960 Canterbury Pl., Ste. 340 | | | Escondido | CA | 92025 | |
| 6117701 | CM Distributors, Inc. | Law Office of Judith A. Descalso | Attn: Judith A. Descalso | 960 Canterbury Pl., Ste. 340 | | Escondido | CA | 92025 | |
| 7475222 | CMA North Bay General Partnership | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195452 | CMC Earth Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195452 | CMC Earth Works | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7461994 | Cmelik, Karen Lynn | Address on file | | | | | | | |
| 7461995 | Cmelik, Michael Jerome | Address on file | | | | | | | |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | Address on file | | | | | | | |
| 4918648 | CML MANAGEMENT INC | ALLEN S FONSECA | 12446 E WASHINGTON BLVD | | | WHITTIER | CA | 90602 | |
| 4935761 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | | | | Oklahoma City | OK | 73102 | |
| 4933694 | CMR, Verizon | 726 W Sheridan | | | | Oklahoma City | OK | 73102 | |
| 4918649 | CN AND HELEN HAWKINS TRUST | C/O NORTHERN TRUST | 201 S LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| 6129172 | CN Utility Consulting, Inc. | Attn: Austin Kennedy | 5930 Grand Avenue | | | West Des Moines | IA | 50266 | |
| 6071514 | CN Utility Consulting, Inc. | P.O. Box 818 | | | | Des Moines | IA | 50304 | |
| 5997399 | CNA | PO BOX 8317 | 225 Mountain Vista Parkway, Livermore, Ca. 94551 | | | CHICAGO | CA | 60680 | |
| 4942020 | CNA | PO BOX 8317 | | | | CHICAGO | IL | 60680 | |
| 5951830 | CNA Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951219 | CNA Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951561 | CNA Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5997731 | CNA, Katie LaVallie | PO Box 8317 | | | | Chicago | CA | 60680-8317 | |
| 4944003 | CNA, Katie LaVallie | PO Box 8317 | | | | Chicago | IL | 60680-8317 | |
| 4918651 | CNE GAS HOLDINGS INC | CONSTELLATION NEW ENERGY | 100 CONSTELLATION WAY STE 600C | | | BALTIMORE | MD | 21202 | |
| 4918652 | CNE GAS HOLDINGS INC | GAS DIVISION LLC | FILE 749065 | | | LOS ANGELES | CA | 90074-9065 | |
| 6071515 | CNE Gas Supply, LLC | 9400 Bunsen Parkway | Suite 100 | | | Louisville | KY | 40220 | |
| 6071516 | CNE Gas Supply, LLC | CNE Gas Holdings | 9400 Bunsen Pkwy | Suite #100 | | Louisville | KY | 40220 | |
| 6142794 | CNL RETIREMENT MA3 CALIFORNIA LP | Address on file | | | | | | | |
| 4940232 | CO, CHRISTINE | 1361 VISTA GRANDE | | | | MILLBRAE | CA | 94030 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954289 | Co, Heather Christine | Address on file | | | | | | | |
| 6071519 | CoachSource, LLC | 673 Dakota Trail | | | | Franklin Lakes | NJ | 07417 | |
| 5859035 | COACHSOURCE, LLC | KATHLEEN MARIE DIEKMANN | 961 OAK CREEK CT. | | | HOLLISTER | CA | 95023 | |
| 7860927 | Coad, Alan | Address on file | | | | | | | |
| 7213889 | Coady, Carol | Address on file | | | | | | | |
| 7328307 | COADY, SARAH | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN | 633 W. 5TH STREET SUITE 3200 | | | 633 W. 5TH STREET SUITE 3200 | CA | 90071 | |
| 7326990 | Coady, Sarah | Address on file | | | | | | | |
| 4983873 | Coakley, Betty | Address on file | | | | | | | |
| 4950971 | Coakley, Evan S | Address on file | | | | | | | |
| 4980141 | Coakley, John | Address on file | | | | | | | |
| 4970944 | Coakley, Michael Patrick | Address on file | | | | | | | |
| 4918654 | COALINGA AREA CHAMBER OF COMMERCE | 265 W ELM AVE | | | | COALINGA | CA | 93210 | |
| 6116510 | Coalinga Cogeneration Company | 32812 W. Gale | | | | Coalinga | CA | 93210 | |
| 6071520 | COALINGA HURON PARKS & REC-17094 MYRTLE ST | 27611 La Paz Rd A2 | | | | Laguna Niguel | CA | 92677 | |
| 6071521 | COALINGA HURON PARKS & RECREATION DISTRICT | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4918655 | COALINGA REGIONAL MEDICAL CENTER | 1191 PHELPS AVE | | | | COALINGA | CA | 93210 | |
| 4918656 | Coalinga Service Center | Pacific Gas & Electric Company | 290 South Merced Avenue | | | Coalinga | CA | 93210 | |
| 6116511 | COALINGA STATE HOSPITAL | 24511 W Jayne Ave | | | | Coalinga | CA | 93210-9503 | |
| 6071522 | Coalinga, City of | CITY OF COALINGA | 155 W DURIAN AVE | | | COALINGA | CA | 93210 | |
| 6071523 | COALINGA-HURON P&R - George Olsen Park | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6071524 | COALINGA-HURON P&R - Keck Park and Community Cntr | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4918657 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | | | | LOS ANGELES | CA | 90017 | |
| 4918658 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | | | | LOS | CA | 90017 | |
| 4918659 | COALITION NETWORKS | 1250-A FAIRMONT DR #452 | | | | SAN LEANDRO | CA | 94578 | |
| 4918660 | COALITION OF LABOR AGRICULTURE & BUSINESS | PO Box 7523 | | | | SANTA MARIA | CA | 93456 | |
| 4970763 | Coan, Patricia | Address on file | | | | | | | |
| 5938985 | Coar, Cecile | Address on file | | | | | | | |
| 4918661 | COARSEGOLD PHYSICAL THERAPY INC | 35324 HIGHWAY 41 STE D | | | | COARSEGOLD | CA | 93614 | |
| 4918662 | COAST 2 COAST DIAGNOSTICS | A MEDICAL CORPORATION | 600 N TUSTIN AVE STE 110 | | | SANTA ANA | CA | 92705 | |
| 6041715 | Coast Counties Gas & Electric Company | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6071538 | Coast Counties Gas & Electric Company | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 4918664 | COAST COUNTIES TRUCK & EQUIP CO | COAST COUNTIES PETERBILT | 260 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| 6071539 | COAST COUNTIES TRUCK & EQUIPMENT CO | 1740 N 4TH ST | | | | SAN JOSE | CA | 95112 | |
| 6041768 | COAST DAIRIES LAND COMPANY | 101 Montgomery Street, Suite 900 | | | | San Francisco | CA | 94104 | |
| 6041772 | COAST GUARD | 2703 Martin Luther King Jr. Ave, SE | | | | Washington | DC | 20593 | |
| 6071543 | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 4918665 | COAST IRON & STEEL CO | 12300 E LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5952192 | Coast National Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6071545 | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6071547 | COAST NUT & BOLT INC | 3468 SACRAMENTO DR UNIT E | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4940566 | Coast Nut and Bolt, Inc.-Baumgartner, Annette | 3468 Sacramento Dr, Unit E | | | | San Luis Obispo | CA | 93401 | |
| 4918667 | COAST OIL CO | 4250 WILLIAMS RD | | | | SAN JOSE | CA | 95129 | |
| 6071548 | COAST PAPER & SUPPLY - 151 JOSEPHINE ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4918668 | COAST PROPERTY OWNERS | ASSOCIATION | PO Box 59 | | | BIG SUR | CA | 93920 | |
| 4918669 | COAST SCIENTIFIC INC | MEDCO | 1445 ENGINEER ST | | | VISTA | CA | 92083 | |
| 6012258 | COAST TO COAST INSPECTION SERVICES | 13239 MORROW LN | | | | TURNER | OR | 97383 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071559 | Coast to Coast Inspection Services, Inc. | 13239 Morrow Lane | | | | Turner | OR | 97383 | |
| 6041793 | COAST VALLEYS GAS ELECTRIC COMPANY,PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6041814 | COAST VALLEYS GAS ELECTRIC COMPANY,SPRECKELS SUGAR COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4918671 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES | 921 OAK PARK BLVD #101 | | | PISMO BEACH | CA | 93449-3289 | |
| 4918672 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES | DEPT LA LOCK BOX #24757 | | | PASADENA | CA | 91185-4690 | |
| 6071560 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 6071571 | COASTAL CHEMICAL COMPANY LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 6071572 | COASTAL CHRISTIAN SCHOOL - 1005 OAK PARK BLVD | 147 W. ROUTE 66 #706 | | | | GLENDORA | CA | 91740 | |
| 4942611 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | | | | Carmel | CA | 93922 | |
| 6071573 | COASTAL IGNITION & CONTROLS | 5600 EVERGLADES ST STE D | | | | VENTURA | CA | 93003 | |
| 6071599 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4918676 | COASTAL SURGICAL SPECIALISTS INC | COASTAL SURGICAL INSTITUTE | 121GRAY AVE SUITE 200 | | | SANTA BARBARA | CA | 93101-1800 | |
| 4937752 | Coastal Valley Design-Hernandez, Alecia | 29505 Chualar Canyon Rd | | | | Chualar | CA | 93925 | |
| 4918677 | COASTAL VISTA FARMS LLC | 10801 AXTELL ST | | | | CASTROVILLE | CA | 95012 | |
| 4918678 | COASTAL WATERSHED COUNCIL | 107 DAKOTA AVE STE 4 | | | | SANTA CRUZ | CA | 95060 | |
| 5895648 | Coaston Jr., George Ellis | Address on file | | | | | | | |
| 7284456 | Coaston, Kathleen | Address on file | | | | | | | |
| 6071601 | COASTSIDE COUNTY WATER DISTRICT | 766 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 4936979 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | | | | Moss Beach | CA | 94038 | |
| 4976070 | Coate, Stephanie | 6379 HIGHWAY 147 | 8986 Oak Road | | | Prunedale | CA | 93907 | |
| 6087198 | Coate, Stephanie | Address on file | | | | | | | |
| 6071605 | COATES FIELD SERVICE INC | 4800 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118 | |
| 5821112 | Coates Field Service, Inc. | James Mark Self | Chief Financial Officer / Treasurer | 4800 N Santa Fe Ave | | Oklahoma City | OK | 73118 | |
| 5810305 | Coates Field Service, Inc. | James Mark Self, Chief Financial Officer / Treasur | 4800 N. Santa Fe Ave. | | | Oklahoma City | OK | 73125 | |
| 5821112 | Coates Field Service, Inc. | PO Box 25277 | | | | Oklahoma City | OK | 73125 | |
| 4969349 | Coates, Aaron Jacob | Address on file | | | | | | | |
| 4977103 | Coates, David | Address on file | | | | | | | |
| 4989105 | Coates, John | Address on file | | | | | | | |
| 4957116 | Coates, Nicholas L | Address on file | | | | | | | |
| 6012376 | COATING SPECIALISTS AND INSPECTION | P.O. BOX 801357 | | | | SANTA CLARITA | CA | 91380 | |
| 4918681 | COATING SPECIALISTS AND INSPECTION | SERVICES INC CSI SERVICES INC | PO Box 801357 | | | SANTA CLARITA | CA | 91380 | |
| 4918682 | COATINGS & SUNDRIES INC | CSI PAINT | 257 WALNUT ST | | | NAPA | CA | 94559 | |
| 6147058 | COATS BRUCE ALLEN & COATS LISA YVETTE | Address on file | | | | | | | |
| 5938986 | Coats, Carl | Address on file | | | | | | | |
| 4935884 | Coats, Helen | PO Box 30 | | | | Midpines | CA | 95345 | |
| 4937580 | COATS, SHARON | 616 Middlefield Road | | | | Salinas | CA | 93906 | |
| 7304977 | Coats, Treavor Glen | Address on file | | | | | | | |
| 4918683 | COB INDUSTRIES INC | 7610 CORAL DR | | | | MELBOURNE | FL | 32904 | |
| 4918684 | COBALT EQUIPMENT INC | 1500 ROSE AVE | | | | PLEASANTON | CA | 94566 | |
| 4995202 | Cobarrubias, Deirdre | Address on file | | | | | | | |
| 4993302 | Cobarrubias, Gregory | Address on file | | | | | | | |
| 7204821 | Cobarrubias, Yvonne | Address on file | | | | | | | |
| 4968765 | Cobb IV, Cully Alton | Address on file | | | | | | | |
| 6143765 | COBB JAMES K TR & BRICKER KIMBERLY ANN TR | Address on file | | | | | | | |
| 6142949 | COBB MICHAEL J TR & GIUSTI-COBB TERI L TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936388 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | | | | Cobb | CA | 95426 | |
| 4995616 | Cobb, Beverly | Address on file | | | | | | | |
| 7163790 | COBB, BRANDON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4984809 | Cobb, Elizabeth | Address on file | | | | | | | |
| 4986045 | Cobb, Glenn | Address on file | | | | | | | |
| 4978199 | Cobb, Leroy | Address on file | | | | | | | |
| 7163787 | COBB, MIKE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4990214 | Cobb, Pamela | Address on file | | | | | | | |
| 4936199 | Cobb, Russell & Janice | PO Box 790 | | | | Clements | CA | 95227 | |
| 4928425 | COBB, RUSSELL B | 20400 E ACAMPO RD | | | | CLEMENTS | CA | 95227 | |
| 4912607 | Cobb, Susan | Address on file | | | | | | | |
| 7163788 | COBB, TERI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7159626 | COBB, TRAVIS RYAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6071606 | COBBLESTONE COURT | 1390 Ridgewood Drive Ste.10 | | | | Chico | CA | 95973 | |
| 6121502 | Cobbs, Jeremy | Address on file | | | | | | | |
| 6071607 | Cobbs, Jeremy | Address on file | | | | | | | |
| 4992799 | Cobbs, Larry | Address on file | | | | | | | |
| 4935775 | COBEN, RICHARD | 19634 VENUS CT | | | | GRASS VALLEY | CA | 95949 | |
| 4918685 | COBHAM SLIP RINGS NAPLES INC | 3030 HORSESHOE DR S #300 | | | | NAPLES | FL | 34104 | |
| 4955496 | Cobian, Teresa | Address on file | | | | | | | |
| 4966770 | Coble, Jonathan Elliot | Address on file | | | | | | | |
| 7480225 | Coble, Shirley Jean | Address on file | | | | | | | |
| 4932980 | Coblentz, Patch, Duffy & Bass, LLP | One Montgomery Street Suite 3000 | | | | San Francisco | CA | 94104-5500 | |
| 6132423 | COBREN ROBERT 1/2 | Address on file | | | | | | | |
| 6130817 | COBURN JEANNETTE M TR | Address on file | | | | | | | |
| 4918686 | COBURN RANCH | 8174 W EUCALYPTUS RD | | | | DOS PALOS | CA | 93620 | |
| 4997102 | COBURN, CONNIE | Address on file | | | | | | | |
| 6121431 | Coburn, Kevin | Address on file | | | | | | | |
| 6071608 | Coburn, Kevin | Address on file | | | | | | | |
| 7781312 | COBY JOHN DOMBROWSKY | 8568 MERRIBROOK DR | | | | SACRAMENTO | CA | 95826-3142 | |
| 7177116 | Coby Yvette Stockton | Address on file | | | | | | | |
| 4944698 | COCA, LEONA | 6495 slug gulch rd | | | | somerset | CA | 95684 | |
| 4983707 | Cocard, Betty | Address on file | | | | | | | |
| 7167170 | Cocard, Catherine S. | Address on file | | | | | | | |
| 4944592 | Cocca, Natalie | PO Box 1344 | | | | Placerville | CA | 95667 | |
| 7462377 | Coche Garcia, Rosendo Gabriel | Address on file | | | | | | | |
| 4996125 | Cochnauer, Brett | Address on file | | | | | | | |
| 6130581 | COCHRAN CRISTINE E TR | Address on file | | | | | | | |
| 4943213 | Cochran, Clancy | 717 Airport Blvd. | | | | South San Francisco | CA | 94080 | |
| 7835842 | Cochran, Jacob | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992962 | Cochran, James | Address on file | | | | | | | |
| 6122195 | Cochran, John | Address on file | | | | | | | |
| 4977116 | Cochran, John | Address on file | | | | | | | |
| 4969843 | Cochran, John | Address on file | | | | | | | |
| 6071609 | Cochran, John | Address on file | | | | | | | |
| 4996218 | Cochran, Karen | Address on file | | | | | | | |
| 4911621 | Cochran, Karen Dorn | Address on file | | | | | | | |
| 4996607 | Cochran, Kerry | Address on file | | | | | | | |
| 4912642 | Cochran, Kerry Dwain | Address on file | | | | | | | |
| 4976714 | Cochran, Mary | Address on file | | | | | | | |
| 4969844 | Cochran, Monica N | Address on file | | | | | | | |
| 4944567 | Cochran, Toni | 13824 plum circle | | | | Clearlake oaks | CA | 95423 | |
| 6071610 | COCHRANE | 3200, 215-2nd Street SW | | | | Calgary | AB | T2P 0B4 | Canada |
| 4933318 | COCHRANE | 3200, 215-2nd Street SW | | | | Calgary | AB | T2P 1M4 | CANADA |
| 6144628 | COCHRANE CHRISTOPHER ET AL | Address on file | | | | | | | |
| 6071611 | COCHRANE CO-BRANDS INC - 851 COCHRANE RD - MORGAN | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4916044 | COCHRANE MD, ANDREW J | NORTH COAST OPHTHALMOLOGY | PO Box 8967 | | | BELFAST | ME | 04915-8967 | |
| 4958830 | Cochrane, Gregory W | Address on file | | | | | | | |
| 7325941 | Cochrane, Katherine M. | Address on file | | | | | | | |
| 4989691 | Cockayne, Elizabeth | Address on file | | | | | | | |
| 6135260 | COCKERTON WAYNE G AND MARY F | Address on file | | | | | | | |
| 6133626 | COCKERTON WAYNE G AND MARY FRANCIS | Address on file | | | | | | | |
| 4949950 | Cockerton, Wayne | Law Offices of Kenneth M. Foley | 37 N. Main Street, Suite 209 | | | San Andreas | CA | 95249 | |
| 5996463 | Cockerton, Wayne | Address on file | | | | | | | |
| 6124623 | Cockerton, Wayne | Address on file | | | | | | | |
| 6144982 | COCKING PAUL S & COCKING TANYA S | Address on file | | | | | | | |
| 4954287 | Cockle, Phillip Masaru | Address on file | | | | | | | |
| 4984862 | Cockreham, Hoa | Address on file | | | | | | | |
| 4992789 | Cockreham, Yang | Address on file | | | | | | | |
| 4944032 | cockrell, daniel | 201 A McCray st #310 | | | | hollister | CA | 95023 | |
| 6117761 | Cockrell, Doug Paul | Address on file | | | | | | | |
| 4944223 | Cockrum, Melanie | 340 Jeter St | | | | Redwood City | CA | 94062 | |
| 5002900 | Cocks, Emily | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181661 | Cocks, Emily Anne | Address on file | | | | | | | |
| 4934983 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | | San Francisco | CA | 94107 | |
| 4918687 | COCO PROPERTIES LLC | 1953 SE FAIRWOOD DR | | | | BEND | OR | 97702 | |
| 4935616 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 4942464 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918688 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | | SOMERTON | AZ | 85350 | |
| 4976411 | Cocopah Indian Tribe | Edgar Castillo | 14515 South Veterans Drive | | | Somerton | AZ | 85350 | |
| 4969894 | Cocotis, Amy L | Address on file | | | | | | | |
| 4918689 | CODDING ENTERPRISES LP | SOMO VILLAGE COMMERICAL LLC | 1400 VALLEY HOUSE DR #110 | | | ROHNERT PARK | CA | 94928 | |
| 6143297 | CODDING JOHN | Address on file | | | | | | | |
| 6140103 | CODDING LOIS E | Address on file | | | | | | | |
| 7170468 | CODDING, JOHN RICHARD | Address on file | | | | | | | |
| 4989302 | Coddington, Bruce | Address on file | | | | | | | |
| 7268332 | Coddington, Jeffrey Jason | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7287213 | Coddington, Martina | Address on file | | | | | | | |
| 7182314 | Coddington, Stewart Gould | Address on file | | | | | | | |
| 5864484 | CODDINGTOWN MALL LLC | Address on file | | | | | | | |
| 6140685 | CODDINGTOWN MHP LLC | Address on file | | | | | | | |
| 4918690 | CODE MICRO INC | 3740 OCEANIC WAY STE 304 | | | | OCEANSIDE | CA | 92056 | |
| 4917813 | CODE, CASEY R | 420 MARBELLA LANE | | | | VACAVILLE | CA | 95688 | |
| 6149394 | Coderre, Denise | Address on file | | | | | | | |
| 6133217 | CODORNIU NAPA INC | Address on file | | | | | | | |
| 6133193 | CODORNIU NAPA INC | Address on file | | | | | | | |
| 7195826 | Cody  Braden Sinnott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153850 | Cody  James Lewis | Address on file | | | | | | | |
| 7153850 | Cody  James Lewis | Address on file | | | | | | | |
| 7781417 | CODY A TUBBS | 425 VISTA PARADA | | | | NEWPORT BEACH | CA | 92660-3528 | |
| 5956360 | Cody Agost | Address on file | | | | | | | |
| 5956359 | Cody Agost | Address on file | | | | | | | |
| 5956361 | Cody Agost | Address on file | | | | | | | |
| 5956362 | Cody Agost | Address on file | | | | | | | |
| 5956358 | Cody Agost | Address on file | | | | | | | |
| 7152752 | Cody Alan Rhodes | Address on file | | | | | | | |
| 7152752 | Cody Alan Rhodes | Address on file | | | | | | | |
| 7195389 | Cody Baston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195389 | Cody Baston | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5918071 | Cody Boston | Address on file | | | | | | | |
| 5918070 | Cody Boston | Address on file | | | | | | | |
| 5918072 | Cody Boston | Address on file | | | | | | | |
| 5918073 | Cody Boston | Address on file | | | | | | | |
| 7462469 | Cody Braden Sinnott | Address on file | | | | | | | |
| 7141288 | Cody Brannon | Address on file | | | | | | | |
| 7193548 | CODY BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5956368 | Cody Cloyd | Address on file | | | | | | | |
| 5956370 | Cody Cloyd | Address on file | | | | | | | |
| 5956371 | Cody Cloyd | Address on file | | | | | | | |
| 7143112 | Cody Davis | Address on file | | | | | | | |
| 5918084 | Cody H O'Kelly | Address on file | | | | | | | |
| 5918083 | Cody H O'Kelly | Address on file | | | | | | | |
| 5918079 | Cody H O'Kelly | Address on file | | | | | | | |
| 5918081 | Cody H O'Kelly | Address on file | | | | | | | |
| 5918080 | Cody H O'Kelly | Address on file | | | | | | | |
| 7196529 | Cody Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196529 | Cody Hall | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763550 | CODY J A BROCK | 21365 EVERGREEN WAY | | | | SONORA | CA | 95370-9154 | |
| 7187966 | Cody John Agost | Address on file | | | | | | | |
| 4967027 | Cody Jr., Richard M | Address on file | | | | | | | |
| 7187967 | Cody Knowles | Address on file | | | | | | | |
| 5956378 | Cody Mackel | Address on file | | | | | | | |
| 5956377 | Cody Mackel | Address on file | | | | | | | |
| 5956379 | Cody Mackel | Address on file | | | | | | | |
| 5956380 | Cody Mackel | Address on file | | | | | | | |
| 5918090 | Cody Morgan | Address on file | | | | | | | |
| 5918092 | Cody Morgan | Address on file | | | | | | | |
| 5918091 | Cody Morgan | Address on file | | | | | | | |
| 5918093 | Cody Morgan | Address on file | | | | | | | |
| 7187968 | Cody Morgan | Address on file | | | | | | | |
| 5956388 | Cody Nieporte | Address on file | | | | | | | |
| 5956389 | Cody Nieporte | Address on file | | | | | | | |
| 5956386 | Cody Nieporte | Address on file | | | | | | | |
| 5956387 | Cody Nieporte | Address on file | | | | | | | |
| 7189529 | Cody Reinert | Address on file | | | | | | | |
| 7325874 | Cody S. Molica | Cody Molica, Molica | 4360 Stony Point Rd | | | Santa Rosa | CA | 95407-8352 | |
| 7169410 | Cody Steven Hunter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141892 | Cody Walker | Address on file | | | | | | | |
| 6139783 | CODY WILLIAM C TR & CODY MICHELLE K TR | Address on file | | | | | | | |
| 4977576 | Cody, Anna | Address on file | | | | | | | |
| 4960131 | Cody, Drew | Address on file | | | | | | | |
| 4964861 | Cody, Mitchel Richard | Address on file | | | | | | | |
| 7192270 | CODY, SARAH | Address on file | | | | | | | |
| 4948824 | Cody, Sybil E. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 4987376 | Coe, Betty | Address on file | | | | | | | |
| 4964007 | Coe, Chandra D | Address on file | | | | | | | |
| 4923153 | COE, JEFFREY D | 1608 W Campbell Ave | # 265 | | | CAMPBELL | CA | 95008 | |
| 7327438 | Coehn, Harvey Marshall | Address on file | | | | | | | |
| 5005145 | Coel, Charles | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181662 | Coel, Charles Herbert | Address on file | | | | | | | |
| 4950734 | Coelho, Dora M | Address on file | | | | | | | |
| 4924859 | COELHO, MARY D | 3701 POINT OF TIMBER RD | | | | BRENTWOOD | CA | 94513 | |
| 4923081 | COEN, JANICE LYNN | 7228 BLUEGRASS CT | | | | BOULDER | CO | 80301 | |
| 4982937 | Coen, Pamela | Address on file | | | | | | | |
| 4918691 | COEUR DALENE SPINE AND BRAIN | PLLC | 3320 N GRAND MILL LN | | | COEUR D ALENE | ID | 83814 | |
| 4936355 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | | | | SAN FRANCISCO | CA | 94110 | |
| 4995966 | Coffee, Cassandra | Address on file | | | | | | | |
| 4980885 | Coffee, Ross | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949000 | Coffee, Tom | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948998 | Coffee, Tom | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984677 | Coffer, Carol | Address on file | | | | | | | |
| 4950085 | Coffer, Ronald E | Address on file | | | | | | | |
| 6134864 | COFFEY AMON J | Address on file | | | | | | | |
| 5862979 | COFFEY BUILDING GROUP, INC. | 4800 Golden Foothill Parkway | | | | El Dorado Hills | CA | 95762 | |
| 6145374 | COFFEY CREEK ESTATES HO ASSN | Address on file | | | | | | | |
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196928 | Coffey Creek Estates Homeowner Association | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6145080 | COFFEY HARRY LAWRENCE TR & COFFEY JUDITH LYNN TR | Address on file | | | | | | | |
| 6141361 | COFFEY LANE PARNTERS | Address on file | | | | | | | |
| 7239792 | Coffey Lane Partners, LP | 1 Fernside Lane | | | | Lafayette | CA | 94549 | |
| 7166090 | Coffey Lane Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 6185866 | Coffey, Harry L. | Address on file | | | | | | | |
| 6185798 | Coffey, Judith L. | Address on file | | | | | | | |
| 7158853 | COFFEY, TOM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4954672 | Coffey, William D | Address on file | | | | | | | |
| 4986552 | Coffin Jr., Wayne | Address on file | | | | | | | |
| 4964945 | Coffin, Kristi Joanne | Address on file | | | | | | | |
| 4995135 | Coffin, Mary | Address on file | | | | | | | |
| 4988732 | Coffin, Peter | Address on file | | | | | | | |
| 4989035 | Coffin, Sandra | Address on file | | | | | | | |
| 4981431 | Coffin, Stanley | Address on file | | | | | | | |
| 4955202 | Coffland, Julie | Address on file | | | | | | | |
| 6141338 | COFFMAN CATHY ET AL | Address on file | | | | | | | |
| 7170479 | COFFMAN, CATHY JEAN | Address on file | | | | | | | |
| 4970264 | Coffman, Kevin C. | Address on file | | | | | | | |
| 4971811 | Coffman, Matthew Jon | Address on file | | | | | | | |
| 4980039 | Coffman, Michael | Address on file | | | | | | | |
| 4985334 | Coffman, Ronald | Address on file | | | | | | | |
| 4985817 | Coffman, Steven | Address on file | | | | | | | |
| 6071612 | Coffman, Susan | Address on file | | | | | | | |
| 6122158 | Coffman, Susan | Address on file | | | | | | | |
| 4967068 | Cogan, Mary Sue | Address on file | | | | | | | |
| 4943125 | Cogburn, Jeff & Susie | 1253 Magnolia St. | | | | Oakdale | CA | 95361 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918692 | COGENTRIX POWER HOLDINGS III LLC | MIDWAY PEAKING LLC | 13860 BALLANTYNE CORPORATE PL STE 300 | | | CHARLOTTE | NC | 28277-3167 | |
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | Address on file | | | | | | | |
| 6041824 | COGGINS FENCE & SUPPLY INC | PO Box 343 | | | | SANTA ROSA | CA | 95402 | |
| 4991337 | Coggins, Carl | Address on file | | | | | | | |
| 4977669 | Coggins, Chester | Address on file | | | | | | | |
| 4938229 | Coghlan, Beverly | 11 Catalina Blvd | | | | San Rafael | CA | 94901 | |
| 4984441 | Coghlan, Suzanne | Address on file | | | | | | | |
| 4982018 | Cogle, Kenneth | Address on file | | | | | | | |
| 7859264 | Cogley, Gordon H. | Address on file | | | | | | | |
| 4990449 | Cogliati, Steve | Address on file | | | | | | | |
| 7326330 | Cognetix | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph | One Sansome St., Suite 2830 | | | San Francisco | CA | 94104 | |
| 6071631 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | | | | LONDON | | | United Kingdom |
| 4918694 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | | | | LONDON | | W2 6BD | UNITED KINGDOM |
| 7150648 | Cognizant Worldwide Limited | Attn: Legal Department | 500 Frank W. Burr Blvd. | | | Teaneck | NJ | 07666 | |
| 7150648 | Cognizant Worldwide Limited | Saurabh Sharma, Client Partner | Bishop Ranch 8, 5000 Executive Parkway | Suite 295, 296, & 298 | | San Ramon | CA | 94583 | |
| 4982234 | Cogorno, Victor | Address on file | | | | | | | |
| 4913914 | Cogswell, Aj L | Address on file | | | | | | | |
| 4979095 | Cogswell, Edmond | Address on file | | | | | | | |
| 4953584 | Cohea, Sean | Address on file | | | | | | | |
| 6139966 | COHEN , ANTHONY | Address on file | | | | | | | |
| 6071633 | Cohen Energy Ventures - LED Acelerator | 449 15th St STE 400 | | | | Oakland | CA | 94612 | |
| 6143713 | COHEN JANINE RENEE TR & COHEN ROBERT DAVID TR | Address on file | | | | | | | |
| 6130922 | COHEN JONATHAN & JULIE TR | Address on file | | | | | | | |
| 6146468 | COHEN RALPH L TR & MILLION SUSAN LOUISE TR | Address on file | | | | | | | |
| 6140481 | COHEN SAMUEL DAVID | Address on file | | | | | | | |
| 7170690 | COHEN SANDLER, GAL SIDNEY | Address on file | | | | | | | |
| 7170701 | COHEN SANDLER, JILL LYNN | Address on file | | | | | | | |
| 6143828 | COHEN SCOTT MARSHALL TR & OBERG LISA LURLINE TR | Address on file | | | | | | | |
| 6071639 | Cohen Venture,inc. dba Energy Solutions | 449 15th Street Suite 400 | | | | Oakland | CA | 94612 | |
| 6071641 | Cohen Ventures dba Energy Solutions | 449 15TH ST STE 400 | | | | Oakland | CA | 94612 | |
| 6071708 | COHEN VENTURES INC DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 | | | | OAKLAND | CA | 94612 | |
| 4950783 | Cohen, Alix A | Address on file | | | | | | | |
| 4944386 | Cohen, Andrew | 2000 Wayne Ave | | | | San Leandro | CA | 94577 | |
| 6122213 | Cohen, Andrew | Address on file | | | | | | | |
| 6071632 | Cohen, Andrew | Address on file | | | | | | | |
| 4934520 | Cohen, Barry | 292 CREST RD | | | | NOVATO | CA | 94945 | |
| 4941169 | COHEN, CARMIEL | 5955 S CITRUS AVE | | | | LOS ANGELES | CA | 90043 | |
| 4981847 | Cohen, David | Address on file | | | | | | | |
| 4943662 | COHEN, IAN | 27 REDWOOD AVE | | | | LARKSPUR | CA | 94939 | |
| 4997048 | Cohen, Julie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938954 | COHEN, LISA | 6206 CLIVE AVE | | | | OAKLAND | CA | 94611 | |
| 5993110 | Cohen, Martin | Address on file | | | | | | | |
| 7162791 | COHEN, THOMAS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7198408 | Cohen-Million Family Trust | Address on file | | | | | | | |
| 7170734 | Cohen-Sandler Family Trust | Address on file | | | | | | | |
| 6146354 | COHILL MICHAEL J TR & COHILL JAYNE B TR | Address on file | | | | | | | |
| 6145793 | COHILL MICHAEL J TR & COHILL JAYNE B TR ET AL | Address on file | | | | | | | |
| 4957632 | Cohl, Wayne E | Address on file | | | | | | | |
| 6130279 | COHN GERALD I & JOAN HARRISON TR | Address on file | | | | | | | |
| 4942029 | Cohn, George | 342 Skyline Dr. | | | | Daly City | CA | 94015 | |
| 4938367 | Cohn, Gregg | 4275 Glenwood Drive | | | | Scotts Valley | CA | 95066 | |
| 4914553 | Cohn, Henry S | Address on file | | | | | | | |
| 4952982 | Cohn, John R. | Address on file | | | | | | | |
| 7186736 | Cohn, Natasha Renay | Address on file | | | | | | | |
| 6071710 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | | CARY | NC | 27511 | |
| 4963393 | Coin, Zachary Richard | Address on file | | | | | | | |
| 4965150 | Coit Jr., Steven | Address on file | | | | | | | |
| 4995136 | Coit, Charles | Address on file | | | | | | | |
| 7164661 | COIT, JAMES | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5937607 | Coit, James | Address on file | | | | | | | |
| 4983345 | Coito, Clifford | Address on file | | | | | | | |
| 6121278 | Coito, Scott T | Address on file | | | | | | | |
| 6071711 | Coito, Scott T | Address on file | | | | | | | |
| 4922993 | COJANIS, JAMES | 8610 CORBIN AVE | | | | NORTHRIDGE | CA | 91324-4130 | |
| 4913038 | Cojocaru, Bogdan | Address on file | | | | | | | |
| 4971600 | Cojocaru, Ioana | Address on file | | | | | | | |
| 4918697 | COKER PUMP & EQUIPMENT CO | 1055 3RD ST | | | | OAKLAND | CA | 94607 | |
| 4966831 | Coker, Lloyd L | Address on file | | | | | | | |
| 4938287 | Coker, Patty | 587 Avalane Avenue Apt. 4 | | | | San Jose | CA | 95133 | |
| 4998517 | Coker, Thomas M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998516 | Coker, Thomas M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174502 | COKER, THOMAS M. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008327 | Coker, Thomas M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975988 | Coker, Thomas M.; Brotherton, Tabatha Sue | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975989 | Coker, Thomas M.; Brotherton, Tabatha Sue | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975987 | Coker, Thomas M.; Brotherton, Tabatha Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4961297 | Cokley, Alexander | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943306 | Cola, Coca | 1201 Commerce Blvd | | | | American Canyon | CA | 94503 | |
| 4918698 | COLAB FOUNDATION | 616 HIGH MEADOW DR | | | | NIPOMO | CA | 93444 | |
| 4918699 | COLAB OF SAN LUIS OBISPO COUNTY | PO Box 13601 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 7156079 | Colacurci, Glenn and Diane | Address on file | | | | | | | |
| 4943068 | Colao, John & Kristina | 1299 Wooden Valley Crossroad | | | | Napa | CA | 94558 | |
| 6041825 | COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | 848 West Fremont Street | | | | Stockton | CA | 95203 | |
| 6041826 | COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | 844 E 5th St | | | | Stockton | CA | 95206 | |
| 7780882 | COLBERT K NAKATA TR | UA 02 01 89 | THE NAKATA FAMILY TRUST | 800 BLOSSOM HILL RD | | LOS GATOS | CA | 95032-3562 | |
| 7771931 | COLBERT KENJI NAKATA & | WINIFRED FAY NAKATA TR NAKATA FAMILY TRUST | UA FEB 1 89 THE TERRACES OF LOS GATOS | 800 BLOSSOM HILL RD UNIT S21 | | LOS GATOS | CA | 95032-3562 | |
| 6130920 | COLBERT RICHARD & CAROLE | Address on file | | | | | | | |
| 6146737 | COLBERT RICHARD & COLBERT GRACE C | Address on file | | | | | | | |
| 6135059 | COLBERT STEPHEN FLOYD ETAL | Address on file | | | | | | | |
| 7778341 | COLBERT T GARGIS TTEE | THE COLBERT T GARGIS TR | UA DTD 03 09 99 | 1328 OAK VALLEY DR | | LINCOLN | CA | 95648-8255 | |
| 4990797 | Colbert, Patrick | Address on file | | | | | | | |
| 7326590 | Colbert, Richard | Address on file | | | | | | | |
| 4971191 | Colborn, Michael Jeffrey | Address on file | | | | | | | |
| 4971840 | Colborn, Susan Jeanne | Address on file | | | | | | | |
| 6071712 | Colbourn, Corie Alicia | Address on file | | | | | | | |
| 6121424 | Colbourn, Corie Alicia | Address on file | | | | | | | |
| 6132116 | COLBRANDT DIANE M & COLBRANDT, JR IRWIN TODD | Address on file | | | | | | | |
| 7181665 | Colbrandt Family Trust | Address on file | | | | | | | |
| 6132179 | COLBRANDT IRWIN T & DIANE M - CO TRUSTEES | Address on file | | | | | | | |
| 5005148 | Colbrandt, Conrad | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181663 | Colbrandt, Conrad Dean | Address on file | | | | | | | |
| 5005151 | Colbrandt, Irwin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181664 | Colbrandt, Irwin Todd | Address on file | | | | | | | |
| 4981441 | Colburn Jr., Henry | Address on file | | | | | | | |
| 6133995 | COLBURN MAUDE E | Address on file | | | | | | | |
| 4998521 | Colburn, Adam Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998520 | Colburn, Adam Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174503 | COLBURN, ADAM GREGORY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008329 | Colburn, Adam Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975992 | Colburn, Adam Gregory | Address on file | | | | | | | |
| 5975990 | Colburn, Adam Gregory | Address on file | | | | | | | |
| 5975991 | Colburn, Adam Gregory | Address on file | | | | | | | |
| 7183729 | Colby  Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7176979 | Colby  Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 5918099 | Colby Boston | Address on file | | | | | | | |
| 5918098 | Colby Boston | Address on file | | | | | | | |
| 5918100 | Colby Boston | Address on file | | | | | | | |
| 5918101 | Colby Boston | Address on file | | | | | | | |
| 6140485 | COLBY EDWARD E JR TR & OMAHONY JENNIFER C TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936339 | Colby Harper, Ann | 2260 Silverbrook Ct | | | | McKinleyville | CA | 95519 | |
| 7165736 | Colby Lawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5956396 | Colby Payne | Address on file | | | | | | | |
| 5956394 | Colby Payne | Address on file | | | | | | | |
| 5956398 | Colby Payne | Address on file | | | | | | | |
| 5956395 | Colby Payne | Address on file | | | | | | | |
| 4981729 | Colby, Gregory | Address on file | | | | | | | |
| 4933456 | Colby, Riki | PO Box 226 | | | | North San Juan | CA | 95960 | |
| 4973712 | Colby, Shannon | Address on file | | | | | | | |
| 4978091 | Colclasure, Charles | Address on file | | | | | | | |
| 4939305 | Colclasure, Edward | 11707 Lindalee Ln | | | | BAKERSFIELD | CA | 93312 | |
| 4990641 | Colcun, Margaret | Address on file | | | | | | | |
| 7175878 | Cold Creek Group Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4918700 | COLD SPRINGS DEVELOPMENT CO | INC | 29820 HWY 108 | | | COLD SPRINGS | CA | 95335 | |
| 4918701 | COLD SPRINGS MEDICAL SURGICAL GROUP | DE LA VINA SURGICENTER | 2323 DE LA VINA ST SUITE 102 | | | SANTA BARBARA | CA | 93105 | |
| 4938699 | COLD SPRINGS WATER CO. | 29820 HWY 108 | | | | COLD SPRINGS | CA | 95335 | |
| 4925710 | COLDICOTT, NANCY L | LAGO VISTA PHYSICAL THERAPY | 5802 THUNDERBIRD ST STE A | | | LAGO VISTA | TX | 78645 | |
| 4989369 | Coldiron, Mary | Address on file | | | | | | | |
| 4981075 | Coldren, Sterling | Address on file | | | | | | | |
| 6144657 | COLDSPRING FIELDS LLC | | | | | | | | |
| 7196530 | Cole  Spohn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196530 | Cole  Spohn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6142084 | COLE ANTWON & COLE ANGELA | Address on file | | | | | | | |
| 6139613 | COLE CASEY E TR | Address on file | | | | | | | |
| 6145439 | COLE ERIC W & PHILA | Address on file | | | | | | | |
| 7198550 | Cole Geissinger | Address on file | | | | | | | |
| 7197599 | COLE HAMILTON WYATT | Address on file | | | | | | | |
| 4963174 | Cole III, Douglas | Address on file | | | | | | | |
| 4987868 | Cole Jr., Vincent | Address on file | | | | | | | |
| 6132488 | COLE MARGARET C | Address on file | | | | | | | |
| 6145440 | COLE NATASHA | Address on file | | | | | | | |
| 6139527 | COLE PAUL J & JOAN L | Address on file | | | | | | | |
| 6142814 | COLE ROBERT J | Address on file | | | | | | | |
| 4964032 | Cole, Adam M | Address on file | | | | | | | |
| 4991154 | Cole, Beverly | Address on file | | | | | | | |
| 4961261 | Cole, Brandon | Address on file | | | | | | | |
| 4953178 | Cole, Chante | Address on file | | | | | | | |
| 6084593 | Cole, Christopher & Rita | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962653 | Cole, Christopher B | Address on file | | | | | | | |
| 4942776 | COLE, DE NESHA | 390 MACARTHUR BLVD APT 2 | | | | SAN LEANDRO | CA | 94577 | |
| 4990013 | Cole, Dolores | Address on file | | | | | | | |
| 7162689 | COLE, ERIC WEST | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4932981 | Cole, Fisher, Bosquez-Flores, Cole and O'Keefe | 2445 Capitol Suite 115 PO Box 391 | | | | Fresno | CA | 93708-0391 | |
| 4992716 | Cole, Gaither | Address on file | | | | | | | |
| 4963663 | Cole, J A | Address on file | | | | | | | |
| 4981857 | Cole, Jerry | Address on file | | | | | | | |
| 4981501 | Cole, Johnnie | Address on file | | | | | | | |
| 4986587 | Cole, Linda | Address on file | | | | | | | |
| 4984107 | Cole, Linda | Address on file | | | | | | | |
| 4943805 | Cole, Lindsay | 223 Mariah Way | | | | Lakeport | CA | 95453 | |
| 7317524 | Cole, Lindsey | Address on file | | | | | | | |
| 4992290 | Cole, Mary | Address on file | | | | | | | |
| 4978347 | Cole, Michael | Address on file | | | | | | | |
| 4963841 | Cole, Michael Charles | Address on file | | | | | | | |
| 7159627 | COLE, MICHAEL WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7162690 | COLE, NATASHA LYN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7162691 | COLE, PHILA | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4968249 | Cole, Randall Carter | Address on file | | | | | | | |
| 4957974 | Cole, Raymond S | Address on file | | | | | | | |
| 4963233 | Cole, Richard | Address on file | | | | | | | |
| 7823103 | Cole, Richard Allen | Address on file | | | | | | | |
| 7462343 | Cole, Richard Allen | Address on file | | | | | | | |
| 4987563 | Cole, Robert | Address on file | | | | | | | |
| 4975510 | Cole, Roland | 0804 PENINSULA DR | 804 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6067126 | Cole, Roland | Address on file | | | | | | | |
| 4945107 | Cole, Ronald | P.O. Box 816 | | | | Plymouth | CA | 95669 | |
| 7823104 | Cole, Sherry Marie | Address on file | | | | | | | |
| 7462344 | Cole, Sherry Marie | Address on file | | | | | | | |
| 4939587 | Cole, Steve | 2588 N Springtime Ave | | | | Meridian | ID | 83646-8262 | |
| 4993459 | Cole, Steven | Address on file | | | | | | | |
| 4978733 | Cole, Steven | Address on file | | | | | | | |
| 4963442 | Cole, Tanner Lucas | Address on file | | | | | | | |
| 7159628 | COLE, THERESA RUTH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991709 | Cole, Walter | Address on file | | | | | | | |
| 4980725 | Cole, William | Address on file | | | | | | | |
| 7194795 | Coleen Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194795 | Coleen Hodges | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5945865 | Coleen Kubacak | Address on file | | | | | | | |
| 5903869 | Coleen Kubacak | Address on file | | | | | | | |
| 5903267 | Coleen Latosa | Address on file | | | | | | | |
| 5910341 | Coleen Latosa | Address on file | | | | | | | |
| 5907168 | Coleen Latosa | Address on file | | | | | | | |
| 7769995 | COLEEN P LEE-WHEAT | 18967 SARA PARK CIR | | | | SARATOGA | CA | 95070-4169 | |
| 7140670 | Coleen Ross Latosa | Address on file | | | | | | | |
| 4944587 | Colegrove, Rabecka | 3030 NEW JERSEY WAY | | | | PLACERVILLE | CA | 95667 | |
| 6132338 | COLEMAN CHARLES L & MARGARET A | Address on file | | | | | | | |
| 6141989 | COLEMAN EILEEN M | Address on file | | | | | | | |
| 6071716 | Coleman Farming Co LLC | 285 W SHAW AVE STE 202 | | | | FRESNO | CA | 93704 | |
| 6130654 | COLEMAN JOHN C JR | Address on file | | | | | | | |
| 6135232 | COLEMAN JOHN R & DEBORAH L TRUSTEES | Address on file | | | | | | | |
| 7190338 | Coleman Jr., Kevin Duane | Address on file | | | | | | | |
| 6140616 | COLEMAN KENNETH T & JEANENE E | Address on file | | | | | | | |
| 6145526 | COLEMAN KRISTIE M & COLEMAN MYLES P | Address on file | | | | | | | |
| 6130905 | COLEMAN MARK E & SHARON C TRS | Address on file | | | | | | | |
| 6139844 | COLEMAN PATRICK S TR & COLEMAN TAMARA L TR | Address on file | | | | | | | |
| 6131199 | COLEMAN RICHARD TRUSTEE | Address on file | | | | | | | |
| 6133790 | COLEMAN SARA ANN RADER | Address on file | | | | | | | |
| 6009795 | Coleman, Addison; Sara Rader-Coleman (Armstrong); Coleman, Abigal; Annabella; and April (through GAL Sarah Rader-Coleman) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA | 841 MALCOM ROAD | SUITE 201 | | BURLINGAME | CA | 94011 | |
| 4938446 | Coleman, Angela | 3044 Valdez Rd. | | | | Pebble Beach | CA | 93953 | |
| 4988155 | Coleman, Beverly | Address on file | | | | | | | |
| 4996325 | Coleman, Bobbie Jean | Address on file | | | | | | | |
| 4932982 | Coleman, Chavez & Associates, LLP | 1731 East Roseville Parkway Suite 200 | | | | Roseville | CA | 95661 | |
| 4995799 | Coleman, Clair | Address on file | | | | | | | |
| 4911521 | Coleman, Clair Mathew | Address on file | | | | | | | |
| 4967525 | Coleman, Clarissa G | Address on file | | | | | | | |
| 4990186 | Coleman, Dorothy | Address on file | | | | | | | |
| 6007029 | Coleman, Douglas | Address on file | | | | | | | |
| 4913551 | Coleman, Douglas A | Address on file | | | | | | | |
| 7161747 | COLEMAN, JACKSON D | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4977370 | Coleman, James | Address on file | | | | | | | |
| 4961363 | Coleman, Jared Elbert | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977401 | Coleman, Joseph | Address on file | | | | | | | |
| 4950835 | Coleman, Joshua Edward | Address on file | | | | | | | |
| 4986778 | Coleman, Judith | Address on file | | | | | | | |
| 7311724 | Coleman, LaDawnya Diane | Address on file | | | | | | | |
| 6014613 | Coleman, Lynn | Address on file | | | | | | | |
| 4994522 | Coleman, Michael | Address on file | | | | | | | |
| 4913179 | Coleman, Michael Joseph | Address on file | | | | | | | |
| 4973319 | Coleman, Natori Shanelle | Address on file | | | | | | | |
| 4935367 | COLEMAN, OMAR | 31 N LAKE DR | | | | ANTIOCH | CA | 94509 | |
| 4958256 | Coleman, Paul L | Address on file | | | | | | | |
| 4978606 | Coleman, Robert | Address on file | | | | | | | |
| 6123880 | Coleman, Robert | Address on file | | | | | | | |
| 6123873 | Coleman, Robert | Address on file | | | | | | | |
| 6123893 | Coleman, Robert | Address on file | | | | | | | |
| 6123887 | Coleman, Robert | Address on file | | | | | | | |
| 6123874 | Coleman, Robert | Address on file | | | | | | | |
| 6123879 | Coleman, Robert | Address on file | | | | | | | |
| 6123892 | Coleman, Robert | Address on file | | | | | | | |
| 6123884 | Coleman, Robert | Address on file | | | | | | | |
| 6123876 | Coleman, Robert | Address on file | | | | | | | |
| 6123889 | Coleman, Robert | Address on file | | | | | | | |
| 6123890 | Coleman, Robert | Address on file | | | | | | | |
| 6123888 | Coleman, Robert | Address on file | | | | | | | |
| 6123875 | Coleman, Robert | Address on file | | | | | | | |
| 6123878 | Coleman, Robert | Address on file | | | | | | | |
| 6123877 | Coleman, Robert | Address on file | | | | | | | |
| 6123882 | Coleman, Robert | Address on file | | | | | | | |
| 6123881 | Coleman, Robert | Address on file | | | | | | | |
| 6123883 | Coleman, Robert | Address on file | | | | | | | |
| 6123891 | Coleman, Robert | Address on file | | | | | | | |
| 4957761 | Coleman, Robert T | Address on file | | | | | | | |
| 4981314 | Coleman, Roland | Address on file | | | | | | | |
| 4991462 | Coleman, Rose Mary | Address on file | | | | | | | |
| 4984785 | Coleman, Sally | Address on file | | | | | | | |
| 6071715 | Coleman, Shelly | Address on file | | | | | | | |
| 4977220 | Coleman, Sherman | Address on file | | | | | | | |
| 4985472 | Coleman, Shirley Ann | Address on file | | | | | | | |
| 4967546 | Coleman, Steven T | Address on file | | | | | | | |
| 5001746 | Coleman, Tahnee | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955290 | Coleman, Tamara Linn | Address on file | | | | | | | |
| 4968671 | Coleman, Wendy T | Address on file | | | | | | | |
| 4992690 | Coleman, William | Address on file | | | | | | | |
| 4939436 | Coleman, Yvonne | 2632 22nd Avenue | | | | oakland | CA | 94606 | |
| 5005154 | Colen, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181666 | Colen, Teresa Lynn | Address on file | | | | | | | |
| 4918704 | COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| 4935749 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | | | | Bakersfield | CA | 93306 | |
| 4967345 | Coles, Peter Joseph | Address on file | | | | | | | |
| 4963399 | Coles-Busse, Max Klaus Gerald | Address on file | | | | | | | |
| 5948864 | Colette John | Address on file | | | | | | | |
| 5904097 | Colette John | Address on file | | | | | | | |
| 5950554 | Colette John | Address on file | | | | | | | |
| 5951077 | Colette John | Address on file | | | | | | | |
| 5946080 | Colette John | Address on file | | | | | | | |
| 5949908 | Colette John | Address on file | | | | | | | |
| 7141330 | Colette Lorraine Seifert | Address on file | | | | | | | |
| 7767263 | COLETTE M GREGORY & | KENNETH R GREGORY JT TEN TOD | MICHAEL C GREGORY SUBJECT TO STA TOD RULES | 409 RIO GRANDE LOOP | | GEORGETOWN | TX | 78633-4785 | |
| 7767264 | COLETTE M GREGORY & | KENNETH R GREGORY JT TEN TOD | MICHELE J WATSON SUBJECT TO STA TOD RULES | 409 RIO GRANDE LOOP | | GEORGETOWN | TX | 78633-4785 | |
| 7141995 | Colette Nicole Levine | Address on file | | | | | | | |
| 5905226 | Colette Pardini | Address on file | | | | | | | |
| 7778101 | COLETTE STONE CUST FBO | MARGAUX LORETZ | UNDER THE CA UNIF TRAN MIN ACT | 2548 FOX CIR | | WALNUT CREEK | CA | 94596-6408 | |
| 6145106 | COLETTI EDWARD J TR & COLETTI JOYCE L TR | Address on file | | | | | | | |
| 7163881 | COLETTI, SHAUNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4961997 | Coletti, Zachary Joseph | Address on file | | | | | | | |
| 6141396 | COLE-WANDZILAK CAROLE A TR | Address on file | | | | | | | |
| 4986857 | Coley, Paula A | Address on file | | | | | | | |
| 4981340 | Coley, William | Address on file | | | | | | | |
| 4918706 | COLFAX AREA CHAMBER OF COMMERCE | PO Box 86 | | | | COLFAX | CA | 95713 | |
| 6071717 | COLFAX CARWASH LLC | 12122 Dry Creek Dr. #103 | | | | Auburn | CA | 95602 | |
| 6135174 | COLFAX DOUGLAS E | Address on file | | | | | | | |
| 4958291 | Colgate, Calem W | Address on file | | | | | | | |
| 4997791 | Colgate, Donald | Address on file | | | | | | | |
| 4914420 | Colgate, Donald Gene | Address on file | | | | | | | |
| 4959758 | Colgate, Kevin R | Address on file | | | | | | | |
| 7471941 | Colgate, Laura Ann | Address on file | | | | | | | |
| 4981974 | Colgate, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991343 | Colgate, Tom | Address on file | | | | | | | |
| 4986664 | Colgate, Wayne | Address on file | | | | | | | |
| 4989849 | Colgrove, Michael | Address on file | | | | | | | |
| 4914897 | Colianni, Stuart G | Address on file | | | | | | | |
| 6071722 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | | | | FRESNO | CA | 93730 | |
| 5825354 | Colibri Ecological Consulting, LLC | 9493 N Ft Washington Rd Ste 108 | | | | Fresno | CA | 93730 | |
| 7153876 | Colin Brice Ferguson | Address on file | | | | | | | |
| 7153876 | Colin Brice Ferguson | Address on file | | | | | | | |
| 7769144 | COLIN E KELLEY | 16 BARBER AVE | | | | SAN ANSELMO | CA | 94960-2507 | |
| 7773462 | COLIN E REEVE | 2815 SKYPARK DR | | | | HOUSTON | TX | 77082-2031 | |
| 7774504 | COLIN EVOY SEBESTYEN | 20 ATHENS ST | | | | SAN FRANCISCO | CA | 94112-1602 | |
| 5907323 | Colin Foster | Address on file | | | | | | | |
| 5903471 | Colin Foster | Address on file | | | | | | | |
| 7198544 | Colin Fuller | Address on file | | | | | | | |
| 5945660 | Colin Gilmore | Address on file | | | | | | | |
| 5949790 | Colin Gilmore | Address on file | | | | | | | |
| 5948703 | Colin Gilmore | Address on file | | | | | | | |
| 5903541 | Colin Gilmore | Address on file | | | | | | | |
| 6010643 | COLIN HENRY ELLIOTT | Address on file | | | | | | | |
| 6071723 | COLIN HENRY ELLIOTT, C H ELLIOTT & ASSOCIATES | 101 THE EMBARCADERO, SUITE 210 | | | | SAN FRANCISCO | CA | 94105 | |
| 7197887 | COLIN HERZBRUN-SALYERDS | Address on file | | | | | | | |
| 7164348 | COLIN LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193825 | COLIN NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904288 | Colin Rudolph | Address on file | | | | | | | |
| 7779248 | COLIN SPENCE EXEC | ESTATE OF THE HELEN D ALEXANDER | 14 MOUNT RAINIER CT | | | SAN RAFAEL | CA | 94903-1023 | |
| 7779204 | COLIN THOMAS | 54 RAYMOND SCHOOLHOUSE RD | | | | CANTERBURY | CT | 06331-1126 | |
| 4918709 | COLIN TREDREA M D | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4972399 | Colin, Ralph Joseph | Address on file | | | | | | | |
| 4992352 | Colip, Patrick | Address on file | | | | | | | |
| 4991110 | Colisao, Mary | Address on file | | | | | | | |
| 4942902 | Coliseum Mobil, Huynh, Tom | 845 66th street | | | | Oakland | CA | 94621 | |
| 4997906 | Colivas, Chris | Address on file | | | | | | | |
| 4914507 | Colivas, Chris Michael | Address on file | | | | | | | |
| 4940737 | COLIVER, GAIL | 1375 ARROYO SECO DR | | | | CAMPBELL | CA | 95008 | |
| 4955879 | Coll, Amy Marissa | Address on file | | | | | | | |
| 4957675 | Colla, Philip Vincent | Address on file | | | | | | | |
| 4918710 | COLLABORATION LLC | 3196 S HIGUERA ST STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4970471 | Collaco, Jonathan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981532 | Collaco, Serge | Address on file | | | | | | | |
| 4993602 | Collado, Sylvia | Address on file | | | | | | | |
| 7284699 | Colland, Elizabeth | Address on file | | | | | | | |
| 4990113 | Collard, Eve | Address on file | | | | | | | |
| 4968255 | Collard, Jaime | Address on file | | | | | | | |
| 6145159 | COLLASO JEFFREY & COLLASO KIMBERLY | Address on file | | | | | | | |
| 7190782 | COLLASO, GRETA GRACE | Address on file | | | | | | | |
| 7190782 | COLLASO, GRETA GRACE | Address on file | | | | | | | |
| 7190767 | COLLASO, LOLA KATHERINE | Address on file | | | | | | | |
| 7292649 | Collaso, Lola Katherine | Address on file | | | | | | | |
| 7164652 | COLLAY, MICHELLE | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7164652 | COLLAY, MICHELLE | Engstrom Lipscomb Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 5975993 | Collay, Michelle | Address on file | | | | | | | |
| 7246820 | Collay, Michelle | Address on file | | | | | | | |
| 6071724 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 4918711 | COLLECTION BUREAU OF AMERICA | 25954 EDEN LANDING ROAD | | | | HAYWARD | CA | 94546 | |
| 6071727 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | | | | HAYWARD | CA | 94545 | |
| 6071729 | COLLECTION BUREAU OF AMERICA LTD | 25954 Eden Landing Road | | | | Hayward | CA | 94545 | |
| 4918712 | COLLECTIVE IMPACT | PO Box 156853 | | | | SAN FRANCISCO | CA | 94115 | |
| 6071730 | COLLEDGEWOOD INC - 1951 AVIATION BLVD | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 7180981 | Colleen  Black | Address on file | | | | | | | |
| 7176261 | Colleen  Black | Address on file | | | | | | | |
| 7195621 | Colleen  C Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195621 | Colleen  C Coger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7176489 | Colleen  Kubacak | Address on file | | | | | | | |
| 7141451 | Colleen  Yvonne Teitgen-Humphrey | Address on file | | | | | | | |
| 7787055 | COLLEEN A MADDOX | 186 CHURCH ST | | | | ASHLAND | OR | 97520 | |
| 7774841 | COLLEEN A SINGER | 2695 E 800 S | | | | COLUMBIA CITY | IN | 46725-7902 | |
| 5903490 | Colleen Ahern Galvin | Address on file | | | | | | | |
| 5907342 | Colleen Ahern Galvin | Address on file | | | | | | | |
| 7140393 | Colleen Ahern Galvin | Address on file | | | | | | | |
| 7197863 | COLLEEN ARCHULETA | Address on file | | | | | | | |
| 5956401 | Colleen Arnol | Address on file | | | | | | | |
| 5956402 | Colleen Arnol | Address on file | | | | | | | |
| 5956399 | Colleen Arnol | Address on file | | | | | | | |
| 5956400 | Colleen Arnol | Address on file | | | | | | | |
| 5907553 | Colleen Black | Address on file | | | | | | | |
| 5903824 | Colleen Black | Address on file | | | | | | | |
| 5956405 | Colleen Bottini | Address on file | | | | | | | |
| 5956404 | Colleen Bottini | Address on file | | | | | | | |
| 5956406 | Colleen Bottini | Address on file | | | | | | | |
| 5956407 | Colleen Bottini | Address on file | | | | | | | |
| 7780488 | COLLEEN C O'HARRA EX | EST LINDA C SCOTT | 766 GREY HAWK CT | | | OCEANSIDE | CA | 92057-6353 | |
| 7145432 | Colleen Catherine Carson | Address on file | | | | | | | |
| 4918713 | COLLEEN CHATOFF | LAKE CONSTRUCTION / EZDOCK | 14866 OLYMPIC DR | | | GLENHAVEN | CA | 95443 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192774 | COLLEEN CONWAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143728 | Colleen Diane Corners | Address on file | | | | | | | |
| 7184183 | Colleen Down | Address on file | | | | | | | |
| 7140774 | Colleen Elizabeth Pisaneschi | Address on file | | | | | | | |
| 7145295 | Colleen Elizabeth Scatena | Address on file | | | | | | | |
| 6124404 | Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law LLC | 6400 W. Main Street, Suite 1G | | | Belleville | IL | 62223 | |
| 7142841 | Colleen Herrel | Address on file | | | | | | | |
| 7198353 | COLLEEN KAREN WALKER | Address on file | | | | | | | |
| 7782212 | COLLEEN KENNARD | 236 WEST PORTAL AVE PMB 802 | | | | SAN FRANCISCO | CA | 94127-1423 | |
| 7181207 | Colleen Kubacak | Address on file | | | | | | | |
| 7771718 | COLLEEN L MORGAN | 127 WOODCREST TER | | | | LE SUEUR | MN | 56058-2142 | |
| 7184511 | Colleen Love | Address on file | | | | | | | |
| 5918117 | Colleen Lynn Albert | Address on file | | | | | | | |
| 5918118 | Colleen Lynn Albert | Address on file | | | | | | | |
| 5918115 | Colleen Lynn Albert | Address on file | | | | | | | |
| 7152569 | Colleen Lynn Albert | Address on file | | | | | | | |
| 5918116 | Colleen Lynn Albert | Address on file | | | | | | | |
| 7152569 | Colleen Lynn Albert | Address on file | | | | | | | |
| 7769247 | COLLEEN M KIEL | 16 WAYLAND AVE | | | | TORONTO | ON | M4E 3C7 | CANADA |
| 7783896 | COLLEEN MANAK TTEE | THE INEZ FREITAS SURVIVORS TRUST | U/A DTD 08/12/1994 | 9206 FIELDWOOD LANE | | FAIR OAKS | CA | 95628 | |
| 7782650 | COLLEEN MANAK TTEE | THE INEZ FREITAS SURVIVORS TRUST | U/A DTD 08/12/1994 | 9206 FIELDWOOD LN | | FAIR OAKS | CA | 95628-4107 | |
| 7144076 | Colleen Marion Stauss | Address on file | | | | | | | |
| 7783328 | COLLEEN MARTY | 1217 ARLINGTON RD | | | | LIVERMORE | CA | 94551 | |
| 7194882 | Colleen Mary Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194882 | Colleen Mary Blair | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6124491 | Colleen McCarty, Gene McCarty | Address on file | | | | | | | |
| 6124497 | Colleen McCarty, Gene McCarty | Address on file | | | | | | | |
| 6124510 | Colleen McCarty, Gene McCarty | Address on file | | | | | | | |
| 6124500 | Colleen McCarty, Gene McCarty | Address on file | | | | | | | |
| 6124511 | Colleen McCarty, Gene McCarty | Address on file | | | | | | | |
| 6124501 | Colleen McCarty, Gene McCarty | Address on file | | | | | | | |
| 6124512 | Colleen McCarty, Gene McCarty | Address on file | | | | | | | |
| 6124522 | Colleen McCarty, Gene McCarty | Address on file | | | | | | | |
| 7778652 | COLLEEN MCNAUR EXEC | ESTATE OF GERTRUDE MCNEICE | 4714 BALLARD AVE NW PMB M221 | | | SEATTLE | WA | 98107-4850 | |
| 5956414 | Colleen Mulgrew | Address on file | | | | | | | |
| 5956412 | Colleen Mulgrew | Address on file | | | | | | | |
| 5956413 | Colleen Mulgrew | Address on file | | | | | | | |
| 5956415 | Colleen Mulgrew | Address on file | | | | | | | |
| 5956416 | Colleen Mulgrew | Address on file | | | | | | | |
| 7784707 | COLLEEN N PLAA | 236 MEREDITH AVE | | | | DORVAL | QC | H9S 2Y7 | CANADA |
| 7776269 | COLLEEN NADINE VETTER | 111 GREENBANK AVE | | | | PIEDMONT | CA | 94611-4335 | |
| 7780162 | COLLEEN O L HO | 98-380 KAMEHAMEHA HWY | | | | AIEA | HI | 96701-4336 | |
| 5905059 | Colleen Pisaneschi | Address on file | | | | | | | |
| 5908600 | Colleen Pisaneschi | Address on file | | | | | | | |
| 5905331 | Colleen Prestidge | Address on file | | | | | | | |
| 7187461 | Colleen Rose Thill | Address on file | | | | | | | |
| 7143107 | Colleen Wofchuck | Address on file | | | | | | | |
| 7782956 | COLLEENE H ESPINOZA | 1862 SAN JOSE CT | | | | RENO | NV | 89521-4044 | |
| 6071731 | COLLEGE CENTER LLC - 1705 COLUMBUS ST | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 4918715 | COLLEGE IS REAL INC | 550 HARTZ AVE STE 200 | | | | DANVILLE | CA | 94526 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918716 | COLLEGE OF THE REDWOODS | REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | | | EUREKA | CA | 95501-9300 | |
| 6071732 | COLLEGE OF THE REDWOODS, REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | | | | EUREKA | CA | 95501 | |
| 4918717 | COLLEGE PARK CENTER | 1390 WILLOW PASS RD STE 220 | | | | CONCORD | CA | 94520 | |
| 7196531 | Collen Dawn Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196531 | Collen Dawn Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7258349 | Collen, Elaine Marie | Elaine Marie Collen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7253635 | Collen, Elaine Marie | Address on file | | | | | | | |
| 4962464 | Collenberg, Mike Vincent | Address on file | | | | | | | |
| 7139870 | Collett, Dayna | Address on file | | | | | | | |
| 4972035 | Collett, Kyle Robert | Address on file | | | | | | | |
| 4992625 | Collett, Laura | Address on file | | | | | | | |
| 4986072 | Collett, Magdalena | Address on file | | | | | | | |
| 5004101 | Collett, Melany | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004116 | Collett, Tyler | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7197907 | COLLETTE VERONICA STUERZL | Address on file | | | | | | | |
| 4953738 | Collette, Chelsea | Address on file | | | | | | | |
| 4987364 | Collette, Emilio | Address on file | | | | | | | |
| 4968232 | Collette, Nicole | Address on file | | | | | | | |
| 4918718 | COLLIBRA INC | 61 BROADWAY FL 31 | | | | NEW YORK | NY | 10006-2803 | |
| 6071734 | COLLIBRA INC | 61 BROADWAY STE 2401 | | | | NEW YORK | NY | 10006 | |
| 6144502 | COLLIER MICHAEL DEAN TR & COLLIER CATHERINE JOAN T | Address on file | | | | | | | |
| 4985303 | Collier, Allen | Address on file | | | | | | | |
| 4912315 | Collier, Andrew | Address on file | | | | | | | |
| 4963111 | Collier, Brian Allen | Address on file | | | | | | | |
| 7279247 | Collier, Elizabeth | Address on file | | | | | | | |
| 7462416 | Collier, Freeman W | Address on file | | | | | | | |
| 4989377 | Collier, Jean | Address on file | | | | | | | |
| 4950897 | Collier, LaJuan Montero | Address on file | | | | | | | |
| 4940348 | Collier, Michael | 1 Robert Avenue | | | | Belmont | CA | 94002 | |
| 4944026 | COLLIER, OLIVIA | 3750 Silverwood Ave | | | | Oakland | CA | 94602 | |
| 7462417 | Collier, Rexene G | Address on file | | | | | | | |
| 4935967 | COLLIER, RHONDA | 4348 RILEA WAY APT B | | | | OAKLAND | CA | 94605 | |
| 7140034 | Collier, Robert & Kathleen | Address on file | | | | | | | |
| 4944637 | Collier, Ryan | 1803 Beals Road | | | | Placerville | CA | 95667 | |
| 6071735 | Collier, Sheila | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950144 | Collier, Thomas Allen | Address on file | | | | | | | |
| 5867942 | COLLIERS INTERNATIONAL CA, LLC | Address on file | | | | | | | |
| 4944936 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | | | | Acampo | CA | 95220 | |
| 4993843 | Collignon, Peter | Address on file | | | | | | | |
| 7195970 | COLLIN A THARP | Address on file | | | | | | | |
| 4991228 | Collin, Linda | Address on file | | | | | | | |
| 4989737 | Collin, Paul | Address on file | | | | | | | |
| 6142532 | COLLINGHAM JUSTIN P TR & CHEN DAVID P TR | Address on file | | | | | | | |
| 6132390 | COLLINGS STEPHEN J & SHANNON L | Address on file | | | | | | | |
| 6071736 | Collings, Rod | Address on file | | | | | | | |
| 4990425 | Collings, Tammy | Address on file | | | | | | | |
| 4975850 | COLLINS | 3264 BIG SPRINGS ROAD | P. O. Box 796 | | | Chester | CA | 96020-0796 | |
| 4975879 | COLLINS | 3652 LAKE ALMANOR DR | P. O. Box 796 | | | Chester | CA | 96020 | |
| 4976080 | Collins #2 | HWY 89 WEST OF L.A. WEST SUB. | P. O. Box 796 | | | Chester | CA | 96020 | |
| 6131693 | COLLINS CHARLES L & MARJORIE H | Address on file | | | | | | | |
| 6132304 | COLLINS CHESTER 1/2 | Address on file | | | | | | | |
| 4971105 | Collins Cohen, Jeffrey Marc | Address on file | | | | | | | |
| 6144298 | COLLINS FRANK & COLLINS MARIAN | Address on file | | | | | | | |
| 6135022 | COLLINS JAMES E ETAL | Address on file | | | | | | | |
| 6134692 | COLLINS JAMES E ETAL | Address on file | | | | | | | |
| 6143355 | COLLINS JOHN F TR | Address on file | | | | | | | |
| 7340902 | Collins Jr, James H | Address on file | | | | | | | |
| 6143680 | COLLINS MICHAEL J TR | Address on file | | | | | | | |
| 6130568 | COLLINS MIKE E & KAREN L TR | Address on file | | | | | | | |
| 6041827 | COLLINS PINE COMPANY | 500 Main St | | | | Chester | CA | 96020 | |
| 6145656 | COLLINS ROBERT J & COLLINS CHERYL M | Address on file | | | | | | | |
| 6145384 | COLLINS TIMOTHY | Address on file | | | | | | | |
| 6143077 | COLLINS TRAVERS & COLLINS KELLY | Address on file | | | | | | | |
| 6131781 | COLLINS WALTER E & AMY K | Address on file | | | | | | | |
| 6146960 | COLLINS WILLIAM F ET AL | Address on file | | | | | | | |
| 5006321 | Collins, Alex | 1830 Ball Court | | | | San Leandro | CA | 94578 | |
| 4997659 | Collins, Alex | Address on file | | | | | | | |
| 7245987 | Collins, Alex | Address on file | | | | | | | |
| 4971060 | Collins, Alicia Christine | Address on file | | | | | | | |
| 7190531 | Collins, Ashley | Address on file | | | | | | | |
| 4979189 | Collins, Aundria | Address on file | | | | | | | |
| 5003068 | Collins, Carl | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181667 | Collins, Carl Edmund | Address on file | | | | | | | |
| 4985949 | Collins, Carol | Address on file | | | | | | | |
| 4987761 | Collins, Carolyn | Address on file | | | | | | | |
| 5878324 | Collins, Cazondra | Address on file | | | | | | | |
| 4950958 | Collins, Christian K | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995403 | Collins, Christine | Address on file | | | | | | | |
| 4913883 | Collins, Christine M | Address on file | | | | | | | |
| 7190532 | Collins, Christopher | Address on file | | | | | | | |
| 4952580 | Collins, Christopher James | Address on file | | | | | | | |
| 4913127 | Collins, Christopher James | Address on file | | | | | | | |
| 4939790 | Collins, David | 1247 columbia street | | | | pittsburg | CA | 94565 | |
| 4980585 | Collins, David | Address on file | | | | | | | |
| 4975170 | Collins, Deanna | 4609 Poplar Level Road | | | | Lousville | KY | 40213 | |
| 7158340 | COLLINS, DEBORAH | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4940748 | Collins, Deloras | 1102 Diablo Ave | | | | Chico | CA | 95973 | |
| 4981986 | Collins, Dennis | Address on file | | | | | | | |
| 4977088 | Collins, Donald | Address on file | | | | | | | |
| 4962757 | Collins, Donald Lee | Address on file | | | | | | | |
| 4984316 | Collins, Dorcas | Address on file | | | | | | | |
| 4986703 | Collins, Dwight | Address on file | | | | | | | |
| 4960020 | Collins, Ean | Address on file | | | | | | | |
| 4973112 | Collins, Elena | Address on file | | | | | | | |
| 7250987 | Collins, Ellen Marie | Address on file | | | | | | | |
| 4912169 | Collins, Eric Michael | Address on file | | | | | | | |
| 4977451 | Collins, Ernest | Address on file | | | | | | | |
| 7162745 | COLLINS, FRANK MICHAEL | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4997393 | Collins, Gary | Address on file | | | | | | | |
| 4977130 | Collins, Gary | Address on file | | | | | | | |
| 4990536 | Collins, Gary | Address on file | | | | | | | |
| 6006522 | Collins, George | Address on file | | | | | | | |
| 4984567 | Collins, Georgia | Address on file | | | | | | | |
| 4969761 | Collins, Heidi M. | Address on file | | | | | | | |
| 4998064 | Collins, Helen | Address on file | | | | | | | |
| 4934486 | Collins, Henry | 626 Head Street | | | | SAN FRANCISCO | CA | 94117 | |
| 4990800 | Collins, Ina | Address on file | | | | | | | |
| 6071738 | Collins, Jerry Ray | Address on file | | | | | | | |
| 6121289 | Collins, Jerry Ray | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175772 | COLLINS, JOHN EDWARD | Address on file | | | | | | | |
| 4941042 | Collins, Kyle | 140 Cardinal Lane | | | | Discovery Bay | CA | 94505 | |
| 4962698 | Collins, Kyle Clinton | Address on file | | | | | | | |
| 4978335 | Collins, Lawrence | Address on file | | | | | | | |
| 4981552 | Collins, Levon | Address on file | | | | | | | |
| 4937900 | Collins, Lisa | 701 Bello ST | | | | Pismo Beach | CA | 93449-2308 | |
| 4955176 | Collins, Lisa M | Address on file | | | | | | | |
| 4996456 | Collins, Lori | Address on file | | | | | | | |
| 4939512 | Collins, Lwana | 3912 wilson rd | | | | bakersfield | CA | 93309 | |
| 4984883 | Collins, Lynda | Address on file | | | | | | | |
| 7170297 | COLLINS, MARGARET ANN | Address on file | | | | | | | |
| 7145004 | Collins, Marian | Address on file | | | | | | | |
| 7162746 | COLLINS, MARIAN HELEN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4981004 | Collins, Marshall | Address on file | | | | | | | |
| 7159629 | COLLINS, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964579 | Collins, Matthew | Address on file | | | | | | | |
| 4964782 | Collins, Michael | Address on file | | | | | | | |
| 7218438 | Collins, Nathan Kenton | Address on file | | | | | | | |
| 4979168 | Collins, Patricia | Address on file | | | | | | | |
| 4987725 | Collins, Patricia | Address on file | | | | | | | |
| 4957931 | Collins, Patrick Augustine | Address on file | | | | | | | |
| 4941268 | COLLINS, PHIL | 505 PARNELL ST | | | | SANTA CRUZ | CA | 95062 | |
| 4944943 | Collins, Phil & Pamela | 431 Sargent Ave. | | | | Jackson | CA | 95642 | |
| 5867945 | COLLINS, RICHARD | Address on file | | | | | | | |
| 7158854 | COLLINS, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4977080 | Collins, Robert | Address on file | | | | | | | |
| 4970670 | Collins, Robert W. | Address on file | | | | | | | |
| 4963702 | Collins, Ronald Scott | Address on file | | | | | | | |
| 4984084 | Collins, Rosemary | Address on file | | | | | | | |
| 4979656 | Collins, Royce | Address on file | | | | | | | |
| 7159669 | COLLINS, SABRA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979172 | Collins, Sandra | Address on file | | | | | | | |
| 4941479 | collins, sara | 777 19th st | | | | oakland | CA | 94612 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960824 | Collins, Shane Edward | Address on file | | | | | | | |
| 4971340 | Collins, Shaun | Address on file | | | | | | | |
| 4958469 | Collins, Stephanie Lea | Address on file | | | | | | | |
| 4967710 | Collins, Stephen Aaron | Address on file | | | | | | | |
| 4982318 | Collins, Steven | Address on file | | | | | | | |
| 6071737 | Collins, Susan | Address on file | | | | | | | |
| 4943925 | Collins, Tammie | 6108 Ski Slope Drive | | | | Bakersfield | CA | 93313 | |
| 4969589 | Collins, Tiffany N. | Address on file | | | | | | | |
| 4952331 | Collins, Tracey Marie | Address on file | | | | | | | |
| 4951589 | Collins, Trent Richard | Address on file | | | | | | | |
| 4933724 | COLLINS, VELMA | 211 JULIE DR APT 2 | | | | YUBA CITY | CA | 95991 | |
| 4931954 | COLLINS, WENDY RICHARDSON | 375 BANKS ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4955518 | Collins, Zac Alexander | Address on file | | | | | | | |
| 4960597 | Collins-Petersen, Christopher | Address on file | | | | | | | |
| 7152816 | COLLINS-SWASEY, CAROL ANN | Address on file | | | | | | | |
| 6131366 | COLLINSWORTH TROY & JEANA JT | Address on file | | | | | | | |
| 7855280 | Collison, John B | Address on file | | | | | | | |
| 4961576 | Collyer, Michael John | Address on file | | | | | | | |
| 4969748 | Collyer, Breesa | Address on file | | | | | | | |
| 4918720 | Colma Service Center | Pacific Gas & Electric Company | 450 Eastmoor Avenue | | | Daly City | CA | 94015 | |
| 4985712 | Colman, Maria | Address on file | | | | | | | |
| 4996627 | Colman, Rodney | Address on file | | | | | | | |
| 4912643 | Colman, Rodney Alan | Address on file | | | | | | | |
| 7158855 | COLMAN, SAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4949577 | Colman, Sam | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4933521 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | | | | Sacramento | CA | 95820 | |
| 4953893 | Colmenero Jr., James Patrick | Address on file | | | | | | | |
| 4956942 | Colmenero, Katharena Marie | Address on file | | | | | | | |
| 4959936 | Colobong, Melvin | Address on file | | | | | | | |
| 4994337 | Coloma, Jason | Address on file | | | | | | | |
| 4943656 | Colombage, Sundeepa | 11925 Main Street, #75 | | | | Sunol | CA | 94586 | |
| 6145519 | COLOMBO BRENT & COLOMBO VANESSA | Address on file | | | | | | | |
| 4982728 | Colombo, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936646 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | | | | Pacifica | CA | 94044 | |
| 6121911 | Colon, Armando Javier | Address on file | | | | | | | |
| 6071739 | Colon, Armando Javier | Address on file | | | | | | | |
| 4914592 | Colon, Jeremy Alan | Address on file | | | | | | | |
| 4983675 | Colon, Nancy | Address on file | | | | | | | |
| 4939021 | Colon, Shawn | PO Box 712 | | | | El Dorado | CA | 95623 | |
| 4939393 | Colon, William | 318A Lombard Street | | | | San Francisco | CA | 94133 | |
| 7198597 | Colonel Vaughn Doner | Address on file | | | | | | | |
| 7182433 | Colongione, Amy Elizabeth | Address on file | | | | | | | |
| 7182432 | Colongione, Jacob Ezra | Address on file | | | | | | | |
| 5913964 | Colonial County Mutual Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913963 | Colonial County Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952026 | Colonial County Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6071740 | Colonial Parking (formerly InterPark) | 1050 Thomas Jefferson St, NW | Suite 100 | | | Washington | DC | 20007 | |
| 6116512 | COLOR SPOT INC DIP | 5400 East Harney Lane | | | | Lodi | CA | 95240 | |
| 6116513 | COLOR SPOT INC. DIP | 420 Espinosa Road | | | | Salinas | CA | 93907 | |
| 6116514 | COLOR SPOT NURSERIES, INC. DIP | 384 Espinosa Road | | | | Salinas | CA | 93907 | |
| 7787157 | COLORADO & CO | % MELLON SECURITY TRUST COMPANY | 120 BROADWAY 13TH FLOOR TELLER WINDOW | | | NEW YORK | NY | 10271 | |
| 7762008 | COLORADO & CO | ATTN ACS UNCLAIMED PROPERTY | A XEROX COMPANY | 100 HANCOCK ST FL 10 | | NORTH QUINCY | MA | 02171-1794 | |
| 7787130 | COLORADO & CO | C/O AVENU INSIGHTS & ANALYTICS LLC | 260 FRANKLIN STREET, 11TH FLOOR | ATTN: CUSTODY DEPARTMENT | | BOSTON | MA | 02210 | |
| 4918721 | COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203-2136 | |
| 6071741 | COLORADO ENGINEERING EXPERIMENT, STATION INC | 54043 WCR 37 | | | | NUNN | CO | 80648 | |
| 7200660 | Colorado Federal Building and Investment, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4918723 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | | | | PARKER | AZ | 85344 | |
| 4976412 | Colorado River Indian Tribes | Bryan Etsitty | 26600 Mohave Road | | | Parker | AZ | 85344 | |
| 4976413 | Colorado River Regional Water Quality Control Board | Scot Stormo | 73-720 Fred Waring Drive, Suite 100 | | | Palm Desert | CA | 92260 | |
| 6116515 | Colorado Springs Utilities | Attn: Kevin Fisk, Operations Superintendent Mark Johnson | P.O. Box 1103 | | | Colorado Springs | CO | 80901 | |
| 5938992 | Colorflows, Elijah Canales | Address on file | | | | | | | |
| 6041829 | COLPE INVESTMENT COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4972722 | Colpitts, Alvin | Address on file | | | | | | | |
| 4959622 | Colpitts, Peter F | Address on file | | | | | | | |
| 7484152 | Colridge 2011 Living Trust | Address on file | | | | | | | |
| 6147111 | COLRIDGE MARTIN A TR & COLRIDGE EDNA J TR | Address on file | | | | | | | |
| 5905229 | Colshid Scarkouri Partovi | Address on file | | | | | | | |
| 7779888 | COLT B BRIDGES | 176 BRISTOL BEND CIR | | | | SPRING | TX | 77382-1116 | |
| 7779375 | COLT B BRIDGES TTEE | BURTON D BRIDGES DECLARATION OF TR | UA DTD 11 16 2015 | 176 BRISTOL BEND CIR | | SPRING | TX | 77382-1116 | |
| 4997110 | Colt, Bob | Address on file | | | | | | | |
| 4975629 | Colt, Julina | 0939 LASSEN VIEW DR | 13350 W. SADDLEBOW DR | | | RENO | NV | 89511 | |
| 6112744 | Colt, Julina | Address on file | | | | | | | |
| 4918727 | COLTEC INDUSTRIES INC | COMPRESSOR PRODUCTS INTERNATIONAL | 5605 CARNEGIE BLVD STE 500 | | | CHARLOTTE | NC | 28209 | |
| 4918724 | COLTEC INDUSTRIES INC | FAIRBANKS MORSE ENGINE | 7824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4918726 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC | 2791 THE BOULEVARD | | | COLUMBIA | SC | 29209 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918725 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC | 7837 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| 6071746 | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC | 5605 CARNEGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209 | |
| 4963255 | Coltharp Jr., Jeffrey Michael | Address on file | | | | | | | |
| 4966479 | Coltharp, Jeffrey Michael | Address on file | | | | | | | |
| 4978417 | Coltharp, Walter | Address on file | | | | | | | |
| 7184471 | Colton Awalt (Kyla Awalt, Parent) | Address on file | | | | | | | |
| 7141998 | Colton Crone | Address on file | | | | | | | |
| 7184285 | Colton James Florence (Lori Florence, Parent) | Address on file | | | | | | | |
| 7198887 | Colton Jay Peters | Address on file | | | | | | | |
| 7182957 | Colton, Bonny Marie | Address on file | | | | | | | |
| 6144015 | COLUCCI JAMES & SETHAVANISH KIMBERLY | Address on file | | | | | | | |
| 7592948 | Colucci, James Christopher | Address on file | | | | | | | |
| 4977620 | Columbell, Lovell | Address on file | | | | | | | |
| 4918728 | COLUMBIA ANALYTICAL SERVICES INC | DBA ALS LABORATORY GROUP | 10450 STANCLIFF RD STE 210 | | | HOUSTON | TX | 77099 | |
| 6071747 | Columbia Books | 4340 East-West Highway | Suite 300 | | | Bethesda | MD | 20814 | |
| 4918729 | COLUMBIA BOOKS INC | 4340 EAST WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| 6116516 | Columbia Gas of Kentucky | Attn: Eric Cook, Manager Gas Operations Integration Center Jeff Tiffner | P.O. Box 14241 | | | Lexington | KY | 40512-4241 | |
| 6116517 | Columbia Gas of Maryland | Attn: Jeff Tiffner, Manager of Operations Intergration Center Jennifer King | 121 Champion Way | | | Canonsburg | PA | 15317-0000 | |
| 6116518 | Columbia Gas of Massachusetts | Attn: Jeff Tiffner, Manager of Operations Intergration Center Eric Cook | 4 Technology Drive | | | Westborough | MA | 01581 | |
| 6116519 | Columbia Gas of Ohio | 290 W. Nationwide Blvd | | | | Columbus | OH | 43215 | |
| 6116520 | Columbia Gas of Pennsylvania | Attn: Jeff Tiffner, Manager Gas Operations Integration Center Jennifer King | 121 Champion Way | | | Canonsburg | PA | 15317-0000 | |
| 6116521 | Columbia Gas of Virginia | Attn: Jennifer King, Mgr Gas Operations Integration Center Eric Cook | 1809 Coyote Drive | | | Chester | VA | 23836 | |
| 4939164 | Columbia Laundromat, David Scheller | PO Box 538 | | | | Sonora | CA | 95327 | |
| 5860068 | Columbia Solar Energy | PSEG Solar Source, LLC | 80 Park Plaza, T20 | | | Newark | NJ | 07102 | |
| 5860068 | Columbia Solar Energy | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5864250 | Columbia Solar Energy (Q687) | Address on file | | | | | | | |
| 4932587 | Columbia Solar Energy, LLC | 353 Sacramento Street, Suite 2100 | | | | San Francisco | CA | 94111 | |
| 5807538 | COLUMBIA SOLAR ENERGY, LLC | Attn: General Counsel | 5000 Hopyard Road | Suite 480 | | Pleasanton | CA | 94588 | |
| 6009405 | COLUMBIA SOLAR ENERGY, LLC | ATTN:Ernesto Rodriguez | 80 Park Plaza, 20th Floor | | | NEWARK | NJ | 07102 | |
| 5807749 | COLUMBIA SOLAR ENERGY, LLC | c/o Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | | | Newark | NJ | 07102- | |
| 6118791 | Columbia Solar Energy, LLC | Ernesto Rodriguez | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 6071748 | Columbia Solar Energy, LLC | NextLight Renewable Power, LLC | 353 Sacramento Street, Suite 2100 | | | San Francisco | CA | 94111 | |
| 5803486 | COLUMBIA SOLAR ENERGY, LLC UNITED STATES STEEL | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 6041830 | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 Grant ST | | | | Pittsburgh | PA | 15219 | |
| 4918730 | COLUMBUS DAY CELEBRATION INC | 678 GREEN ST #3 | | | | SAN FRANCISCO | CA | 94133 | |
| 6116522 | COLUMBUS MANUFACTURING INC | 3190 Corporate Pl. | | | | Hayward | CA | 94545 | |
| 7325537 | Coluna, Barbara Jeanette | Address on file | | | | | | | |
| 6131358 | COLUNIO GREGORY L | Address on file | | | | | | | |
| 4918731 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT | 100 SUNRISE BLVD STE F | | | COLUSA | CA | 95932 | |
| 4918732 | COLUSA COUNTY ECONOMIC DEV CORP | 2963 DAVISON CT | | | | COLUSA | CA | 95932 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918733 | COLUSA COUNTY FARM BUREAU | 520 MARKET ST #1 | | | | COLUSA | CA | 95932 | |
| 4918734 | COLUSA COUNTY SCHOLARSHIP | FOUNDATION INC | 345 5TH ST STE A | | | COLUSA | CA | 95932 | |
| 4918735 | Colusa County Tax Collector | 547 Market Street, Suite 111 | | | | Colusa | CA | 95932 | |
| 4918736 | Colusa Generating Station | Pacific Gas & Electric Company | 4780 Dirks Road | | | Maxwell | CA | 95955 | |
| 6116523 | Colusa Indian Community Economic Development Corp | 3730 HIGHWAY 45 | | | | Colusa | CA | 95932 | |
| 6116524 | COLUSA RICE COMPANY, INC. | 2889 Niagra Ave. | | | | Colusa | CA | 95932 | |
| 4918737 | Colusa Service Center | Pacific Gas & Electric Company | Second & Main Sts | | | Colusa | CA | 95932 | |
| 6071749 | Colusa, City of | CITY OF COLUSA, FINANCE DEPT - BUSINESS OFFICE | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |
| 6132244 | COLVARD RAY BOYD | Address on file | | | | | | | |
| 7259443 | Colvard, Bernice Dorinda | | | | | | | | |
| 4979440 | Colvard, Denice | Address on file | | | | | | | |
| 6144462 | COLVIN CAROLINE STEWART | Address on file | | | | | | | |
| 6146066 | COLVIN LAWRENCE H & COLVIN KIMBERLEE E | Address on file | | | | | | | |
| 7190291 | Colvin, Alicia Marie | Address on file | | | | | | | |
| 4997196 | Colvin, Barbara | Address on file | | | | | | | |
| 7162189 | Colvin, Daisy | Address on file | | | | | | | |
| 7159630 | COLVIN, DAISY MARIE DANIELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997089 | Colvin, Faye | Address on file | | | | | | | |
| 4913294 | Colvin, Faye Scott | Address on file | | | | | | | |
| 4984027 | Colvin, Lois | Address on file | | | | | | | |
| 4990705 | Colvin, Margaret | Address on file | | | | | | | |
| 4977829 | Colvin, Ronald | Address on file | | | | | | | |
| 4992798 | Colvin, William | Address on file | | | | | | | |
| 6135044 | COLWELL JAMES M AND JEAN E TRUSTEE | Address on file | | | | | | | |
| 4991217 | Colwell, Elizabeth | Address on file | | | | | | | |
| 6122060 | Colwell, Jeffrey W. | Address on file | | | | | | | |
| 6071750 | Colwell, Jeffrey W. | Address on file | | | | | | | |
| 4991054 | Colwell, Karen | Address on file | | | | | | | |
| 7186126 | COLWET, MICHAEL AIDEN | Address on file | | | | | | | |
| 7181668 | Coly, Atium Bakyne | Address on file | | | | | | | |
| 7186998 | Coly, Bourama | Address on file | | | | | | | |
| 4925980 | COLYVAS, NICHOLAS | GG SPORTS MED & ORTHO SURGERY | PO Box 112166 | | | CAMPBELL | CA | 95011-2166 | |
| 4969405 | Comandante, Reba Reyes | Address on file | | | | | | | |
| 5867954 | COMBAZ, ALFRED | Address on file | | | | | | | |
| 4942688 | Combo, John | P.O. Box 565 | | | | Garden Valley | CA | 95633 | |
| 4993577 | Combs Jr., Charles | Address on file | | | | | | | |
| 4990009 | Combs, Calvin | Address on file | | | | | | | |
| 4957571 | Combs, Craig | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912164 | Combs, David Wayne | Address on file | | | | | | | |
| 4977724 | Combs, Fredrick | Address on file | | | | | | | |
| 7327939 | Combs, John | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7158857 | COMBS, LESLIE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7284142 | Combs, Melita | Address on file | | | | | | | |
| 4951300 | Combs, Michael Albert | Address on file | | | | | | | |
| 4993430 | Combs, Reid | Address on file | | | | | | | |
| 4979289 | Combs, Robert | Address on file | | | | | | | |
| 4979166 | Combs, Ronald | Address on file | | | | | | | |
| 4991652 | Combs, Suzanne | Address on file | | | | | | | |
| 4950155 | Combs, Tim J | Address on file | | | | | | | |
| 4979634 | Combs, Warner | Address on file | | | | | | | |
| 4944571 | COMBS, YVETTE | 17636 CANYON VIEW CT | | | | PIONEER | CA | 95666 | |
| 4918738 | COMCAST | 1500 Market Street | | | | Phildelphia | PA | 19102 | |
| 6013243 | COMCAST | P.O. BOX 34744 | | | | SEATTLE | WA | 98124-1744 | |
| 6071751 | Comcast | P.O. Box 70219 | | | | Philadelphia | PA | 19176 | |
| 5012804 | COMCAST | PO Box 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 6008572 | Comcast Cable Comm Mgt LLC | 6505 TAM O'SHANTER DR | | | | STOCKTON | CA | 95210 | |
| 6009441 | COMCAST CABLE COMMUNICATIONS MANAGE | MENT, LLC | 6505 TAM O SHANTER DR | | | STOCKTON | CA | 95210 | |
| 5867973 | Comcast Cable Communications Management, LLC | Address on file | | | | | | | |
| 5867958 | Comcast Cable Communications Management, LLC | Address on file | | | | | | | |
| 5868024 | Comcast Cable Communications Management, LLC. | Address on file | | | | | | | |
| 7205317 | Comcast Cable Communications, LLC | Ernie Pighini | Comcast Center | 1701 John F. Kennedy Boulevard | | Philadelphia | PA | 19103 | |
| 6004145 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | Suite 250S | | | Greenwood Village | CA | 80111 | |
| 4942287 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | | | | Greenwood Village | CO | 80111 | |
| 4918739 | COMCAST CORPORATION | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| 5864534 | COMCAST CORPORATION | Address on file | | | | | | | |
| 6009442 | COMCAST OF CALIFORNIA/CONNECTICUT/ | MICHIGAN | 2500 BATES AVENUE | | | CONCORD | CA | 94520 | |
| 5864714 | COMCAST OF SANTA MARIA, LLC | Address on file | | | | | | | |
| 5865194 | COMCAST, LLC | Address on file | | | | | | | |
| 6071752 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 6071753 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 6071754 | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 7159632 | COMER, CAROLYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159636 | COMER, CRYSTAL EILEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942505 | Comer, Dale & Suzanne | P.O. Box 464 | | | | Bass Lake | CA | 93604 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973593 | Comer, Joshua Alan | Address on file | | | | | | | |
| 7159633 | COMER, KELLY ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936415 | comer, stacy | 1059 phillips rd | | | | yuba city | CA | 95991 | |
| 4996817 | Comer, William | Address on file | | | | | | | |
| 4918740 | COMERIT INC | 2201 FRANCISCO DR STE 140-283 | | | | EL DORADO HILLS | CA | 95762 | |
| 7159634 | COMER-MOODY, KIMBERLY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981599 | Comes, Jacques | Address on file | | | | | | | |
| 6182507 | Comfort International Inc | 2570 N 1st st | | | | San Jose | CA | 95131 | |
| 6071755 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | | | | SAN JOSE | CA | 95131 | |
| 6071760 | Comfort International, Inc. | 25700 North First Street, 2nd Floor, PMB #104 | | | | San Jose | CA | 95131 | |
| 7175899 | COMFORT, KYLE | Address on file | | | | | | | |
| 4933816 | Comics Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | | | | Sunnyvale | CA | 94087 | |
| 6130980 | COMISKY JOHN F & CHACONAS BETSY A TR | Address on file | | | | | | | |
| 4918742 | COMMAND FINANCIAL PRESS CORPORATION | 345 HUDSON ST 4TH FL | | | | NEW YORK | NY | 10014 | |
| 6116525 | COMMANDER CODE 83B000D | Armitage Field; S/ Fury Rd E/ Hellcat St | | | | China Lake | CA | 93555-6001 | |
| 6116526 | COMMANDER CODE 83B000D | Boiler Plt 2; Inyokern Rd bet Bullard & Knox | | | | China Lake | CA | 93555-6001 | |
| 6116527 | COMMANDER CODE 83B000D | Boiler Plt 4; NW corner of 17th & P St. | | | | China Lake | CA | 93555-6001 | |
| 6116528 | COMMANDER CODE 83B000D | M.H. Res. | | | | China Lake | CA | 93555-6001 | |
| 4974754 | Commander, NTC | US Army | | | | Fort Irwin | CA | 92310 | |
| 4918743 | COMMERCE ENERGY GROUP INC | ELECTRICITY BUSINESS | 600 ANTON BLVD #2000 | | | COSTA MESA | CA | 92626 | |
| 4918744 | COMMERCE ENERGY INC | COMMERCE ENERGY GAS BUSINESS | 600 ANTON BLVD STE 2000 | | | COSTA MESA | CA | 92626 | |
| 6116529 | Commerce Energy Inc | P.O. Box 2210 | | | | Houston | TX | 77056 | |
| 5951967 | Commerce West Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951363 | Commerce West Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951703 | Commerce West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7209928 | Commerce West Insurance Company, Mapfre Insurance Company, Citation Insurance Company | Ray Borski, Sr. Claim Representative Subrogation | MAPFRE Insurance | 11 Gore Road | | Webster | MA | 01570 | |
| 6118604 | Commercial Energy of Montana Inc. | Patrick VanBeek | Commercial Energy of Montana Inc. | 7677 Oakport Street, Suite 525 | | Oakland | CA | 94621 | |
| 6116531 | Commercial Energy of Montana, Inc. | 7677 Oakport Street | Suite 525 | | | Oakland | CA | 94621 | |
| 6041831 | COMMERCIAL POWER SWEEP INC | PO Box 2596 | | | | NAPA | CA | 94558-2596 | |
| 6115405 | Commercial Power Sweep, Inc. | Kenneth Alan Lindsey, Owner | 3055 Jefferson Street, Suite 1 | | | Napa | CA | 94558 | |
| 6115405 | Commercial Power Sweep, Inc. | P.O. Box 2596 | | | | Napa | CA | 94558 | |
| 4918747 | COMMERCIAL REPAYMENT CENTER | NGHP | PO BOX 269003 | | | OKLAHOMA CITY | OK | 73126-9003 | |
| 4918748 | COMMERCIAL SAFETY AND AUDIT | CONSULTING | 20429 MALSBARY ST | | | RIVERDALE | CA | 93656 | |
| 6116532 | Commercial Services Group, Inc. (CSG) | 4965 US Hwy 42, Suite 1500 | | | | Louisville | KY | 40222 | |
| 6074732 | Commercial Waste & Recycling | Joshua Fookes | 5900 Coliseum Way | | | Oakland | CA | 94621 | |
| 6140782 | COMMERFORD STANLEY J JR TR | Address on file | | | | | | | |
| 4992826 | Commick, Gary | Address on file | | | | | | | |
| 4961205 | Commick, Kevin P. | Address on file | | | | | | | |
| 4978832 | Commins, Christopher | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991441 | Commins, Susan | Address on file | | | | | | | |
| 4918749 | COMMITTEE ENCOURAGING | CORPORATE PHILANTHROPY | 5 HANOVER SQUARE STE 2102 | | | NEW YORK | NY | 10004 | |
| 4918750 | COMMITTEE ON INVESTMENT OF EMPLOYEE | BENEFIT ASSESTS INC | 1701 PENNSYLVANIA AVE NW STE 1200 | | | WASHINGTON | DC | 20006-5811 | |
| 4918751 | COMMITTEE ON JOBS | 235 MONTGOMERY ST STE 965 | | | | SAN FRANCISCO | CA | 94104 | |
| 4918752 | COMMON COMPOUNDS INC | CCI BILLING | PO Box 3328 | | | BENTONVILLE | AR | 72712 | |
| 4918753 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 | |
| 4918754 | COMMONWEALTH OF MASSACHUSETTS | TREASURY DEPARTMENT | PO Box 414478 | | | BOSTON | MA | 02241-4478 | |
| 4918756 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | 101 N INDEPENDENCE MALL EAST | | | PHILADELPHIA | PA | 19106 | |
| 4918755 | COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE | DEPT 280414 | 101 N INDEPENDENCE MALL EAST | | HARRISBURG | PA | 17128-0414 | |
| 7786018 | COMMONWEALTH OF PENNSYLVANIA | TAX ID  23-6003133 | UNCLAIMED PROPERTY LOCKBOX 53473 | | | PHILADELPHIA | PA | 19106-2112 | |
| 7785825 | COMMONWEALTH OF PENNSYLVANIA | TAX ID  23-6003133 | UNCLAIMED PROPERTY LOCKBOX 53473 | 101 N INDEPENDENCE MALL E | | PHILADELPHIA | PA | 19106-2112 | |
| 4918757 | COMMONWEALTH OF VIRGINIA | VIRGINIA EMPLOYMENT DIVISION | PO Box 1358 | | | RICHMOND | VA | 23218 | |
| 4918758 | COMMUNICAID INC | 1550 THE ALAMEDA STE 332 | | | | SAN JOSE | CA | 95126 | |
| 4918760 | COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DR | | | | CHICAGO | IL | 60677-3004 | |
| 4918759 | COMMUNICATIONS SUPPLY CORP | 8668 THORNTON AVE | | | | NEWARK | CA | 94560 | |
| 6071768 | COMMUNISPACE CORP | 290 Congress Street | | | | Boston | MA | 02210 | |
| 6071769 | COMMUNISPACE CORP, C SPACE | 290 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| 4918762 | COMMUNITIES FOR A BETTER | ENVIRONMENT | 6325 PACIFIC BLVD STE 300 | | | HUNTINGTON PARK | CA | 90255 | |
| 4918763 | COMMUNITIES IN SCHOOLS OF | LOS ANGELES INC | 2000 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 4918764 | COMMUNITY ACTION AGENCY BUTTE CO | PO Box 6369 | | | | CHICO | CA | 95973 | |
| 6071773 | Community Action Marin | 29 Mary Street | | | | San Rafael | CA | 94901 | |
| 6071772 | COMMUNITY ACTION MARIN | 555 NORTHGATE DR STE 201 | | | | SAN RAFAEL | CA | 94903 | |
| 4918766 | COMMUNITY ACTION PARTNERSHIP | OF SAN LUIS OBISPO COUNTY INC | 1030 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4935153 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK- RUSSELL, TERRY | 5005 BUSINESS PARK N | | | | BAKERSFIELD | CA | 93309 | |
| 6071775 | COMMUNITY ACTION PARTNERSHIP, OF MADERA COUNTY INC | 1225 W GILL AVE | | | | MADERA | CA | 93637 | |
| 4918769 | COMMUNITY ANESTHESIA PROVIDERS | PO Box 45123 | | | | SAN FRANCISCO | CA | 94145 | |
| 6071776 | COMMUNITY BANK OF SANTA MARIA - 1421 S BROADWAY | P.O. BOX 41339 | | | | Santa Barbara | CA | 93140 | |
| 6071777 | COMMUNITY BANK OF SANTA MARIA - 2739 SANTA MARIA W | PO BOX 41339 | | | | SANTA MARIA | CA | 93140 | |
| 6071778 | COMMUNITY BRIDGES - 521 MAIN ST STE Y | 2 Harris Ct Ste B-1 | | | | Monterey | CA | 93940 | |
| 4918770 | COMMUNITY CARE SERVICES LLC | PO Box 843756 | | | | LOS ANGELES | CA | 90084 | |
| 4918771 | COMMUNITY CENTER FOR ARTS & | TECHNOLOGY | 1603 E ST | | | FRESNO | CA | 93706 | |
| 4918772 | COMMUNITY CHILD CARE COUNCIL OF | SONOMA COUNTY | 131-A STONY CIR STE 300 | | | SEBASTOPOL | CA | 95472 | |
| 5810286 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 | |
| 6071780 | COMMUNITY CHRISTIAN CHURCH, FOR CHRIST | 1527 34TH ST | | | | OAKLAND | CA | 94608 | |
| 6071781 | COMMUNITY DEVELOPMENT COMMISSION | 1076 North State Street | | | | Ukiah | CA | 95482 | |
| 6071782 | Community Development Commission of Mendocino County | 1076 North State Street | | | | Ukiah | CA | 95482 | |
| 6071784 | COMMUNITY DEVELOPMENT COMMISSION, OF MENDOCINO COUNTY | 1076 N STATE ST | | | | UKIAH | CA | 95482 | |
| 6071785 | COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. Hazelton Ave. | | | | Stockton | CA | 95205 | |
| 4918775 | COMMUNITY EDUCATION PARTNERSHIPS | PO Box 5632 | | | | BERKELEY | CA | 94705 | |
| 4944286 | COMMUNITY EMERGENCY RESPONSE TEAM CERT- ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | | | | NEW YORK | NY | 10022 | |
| 4918776 | COMMUNITY ENERGY SERVICES CORP | CESC | 1013 PARDEE ST STE 201 | | | BERKELEY | CA | 94710 | |
| 4918777 | COMMUNITY ENVIRONMENTAL COUNCIL | 26 W ANAPAMU ST STE 2ND FL | | | | SANTA BARBARA | CA | 93101 | |
| 4918778 | COMMUNITY FAMILY GUIDANCE CENTER | 10929 SOUTH ST STE 208B | | | | CERRITOS | CA | 90703 | |
| 4918779 | COMMUNITY FOUNDATION MED GRP INC | PO Box 28949 | | | | FRESNO | CA | 93729-8949 | |
| 4918780 | COMMUNITY FOUNDATION OF | SAN BENITO COUNTY | 829 SAN BENITO ST STE 200 | | | HOLLISTER | CA | 95023 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918781 | COMMUNITY FOUNDATION SONOMA COUNTY | | 120 STONY POINT RD STE 220 | | | SANTA ROSA | CA | 95401 | |
| 7782159 | COMMUNITY FUNDS INC | 909 3RD AVE FL 22 | | | | NEW YORK | NY | 10022-4752 | |
| 4918782 | COMMUNITY GATEPATH | 350 TWIN DOLPHINS DR STE 123 | | | | REDWOOD CITY | CA | 94065 | |
| 6071786 | Community Health for Asian Americans | 268 Grand Ave | | | | Oakland | CA | 94610 | |
| 6071790 | COMMUNITY HEALTH FOR ASIAN, AMERICANS | 1141 HARBOR BAY PKWY STE 105 | | | | ALAMEDA | CA | 94502 | |
| 4918784 | COMMUNITY HEALTHCARE PARTNER INC | DBA COLORADO RIVER MEDICAL CENTER | 1401 BAILEY AVE | | | NEEDLES | CA | 92363 | |
| 4918785 | COMMUNITY HOSPITAL OF | THE MONTEREY PENINSULA | PO Box 3900 | | | SAN FRANCISCO | CA | 94139 | |
| 6116533 | COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | Carmel and Pacific Grove Highway (68) | | | | Monterey | CA | 93940 | |
| 4918786 | COMMUNITY HOUSING COUNCIL | OF FRESNO | 2560 W SHAW LANE #101 | | | FRESNO | CA | 93711 | |
| 4918788 | COMMUNITY HOUSING IMPROVEMENT | PROGRAM INC | 1001 WILLOW ST | | | CHICO | CA | 95928 | |
| 4918787 | COMMUNITY HOUSING IMPROVEMENT | SYSTEMS & PLANNING ASSOC INC | 295 MAIN ST STE 100 | | | SALINAS | CA | 93901 | |
| 5956420 | Community Housing Improvement Program, Inc. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | Ca | 92101 | |
| 5956417 | Community Housing Improvement Program, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956418 | Community Housing Improvement Program, Inc. | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5956419 | Community Housing Improvement Program, Inc. | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | | | Temecula | CA | 92590 | |
| 5938996 | Community Housing Improvement Program, Karen Tallman | 16508 SE 24th St. | | | | Vancouver | WA | 98683 | |
| 4918789 | COMMUNITY HOUSING OPPORTUNITY | CORPORATION | 5030 BUSINESS CENTER DR STE 26 | | | FAIRFIELD | CA | 94534 | |
| 4918790 | COMMUNITY HOUSING PARTNERSHIP | 20 JONES ST STE 200 | | | | SAN FRANCISCO | CA | 94102 | |
| 4918791 | COMMUNITY HOUSING SONOMA COUNTY | 131 A STONY CIR NO 500 | | | | SANTA ROSA | CA | 95401 | |
| 4918792 | COMMUNITY IMPACT LAB | 455 DURANT AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4918793 | COMMUNITY INITIATIVES | 354 PINE ST STE 700 | | | | SAN FRANCISCO | CA | 94104 | |
| 4918794 | COMMUNITY LINK INC | PO Box 4959 | | | | FRESNO | CA | 93744 | |
| 7214886 | Community Living Options | Sara E. Carroll | Angela Jae Chun | 777 South Highway 101, Suite 215 | | Solana Beach | CA | 92075 | |
| 6071791 | Community Medical Center | 2755 Herndon Ave | | | | Clovis | CA | 93611 | |
| 6071792 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 1 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071793 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 2 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071794 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 3 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071795 | COMMUNITY MEDICAL CENTER INC - 2019 E MARIPOSA RD | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071796 | COMMUNITY MEDICAL CENTER INC - 2151 W GRANT LINE | 6644 N. Highland | | | | CLOVIS | CA | 93619 | |
| 6071797 | COMMUNITY MEDICAL CENTER INC - 701-03 E CHANNEL ST | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071798 | COMMUNITY MEDICAL CENTER INC - 732 CENTRAL AVE | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071799 | COMMUNITY MEDICAL CENTER INC- 1801 E MARCH LN BLDG | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071800 | COMMUNITY MEDICAL CENTER INC-600 NUT TREE RD | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071801 | COMMUNITY MEDICAL CENTER INC-83 W MARCH LN STE 11 | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071802 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 340 | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071803 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 350 | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071804 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 360 | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 4918795 | COMMUNITY MEDICAL IMAGING | DEPT WS204 | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 4918796 | COMMUNITY PARTNERS | 1000 N ALAMEDA ST STE 240 | | | | LOS ANGELES | CA | 90012 | |
| 4918797 | COMMUNITY PARTNERSHIP FOR FAMILIES | OF SAN JOAQUIN | PO Box 1569 | | | STOCKTON | CA | 11111 | |
| 4918798 | COMMUNITY PARTNERSHIP FOR YOUTH | PO Box 42 | | | | MONTEREY | CA | 93942 | |
| 4940311 | Community Presbyterian Church | 425 Hemlock street | | | | Vacaville | CA | 95688 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133637 | COMMUNITY PROPERTIES INC | Address on file | | | | | | | |
| 4918799 | COMMUNITY REGIONAL ANES | MEDICAL GROUP INC | PO Box 7096 | | | STOCKTON | CA | 95367-0096 | |
| 4918800 | COMMUNITY RENEWABLE ENERGY SERVICES | INC DBA DINUBA ENERGY | 6929 AVE 430 | | | REEDLEY | CA | 93654 | |
| 6071807 | Community Resource Project, Inc. | 250 Harris Avenue | | | | Sacramento | CA | 95838 | |
| 4918802 | COMMUNITY RESOURCES FOR CHILDREN | 3299 CLAREMONT WAY STE 1 | | | | NAPA | CA | 94558 | |
| 6071808 | COMMUNITY RESOURCES FOR INDEPENDENT, LIVING INC | 439 A ST | | | | HAYWARD | CA | 94541 | |
| 4918804 | COMMUNITY RESOURCES FOR SCIENCE | 1611 SAN PABLO AVE STE 10 | | | | BERKELEY | CA | 94702 | |
| 4918805 | COMMUNITY SERVICES AGENCY | 204 STIERLIN RD | | | | MT VIEW | CA | 94043 | |
| 6071832 | COMMUNITY TREE SERVICE INC | 831 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 4918807 | COMMUNITY YOUTH CENTER OF | SAN FRANCISCO | 1038 POST ST | | | SAN FRANCISCO | CA | 94109 | |
| 4918808 | COMMUNITYCO INC | 21 DRYDOCK AVE STE 610E | | | | BOSTON | MA | 02210 | |
| 4918809 | COMMUNITYCO INC | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| 4918810 | COMPAIR SOUTHERN CALIFORNIA | 12630 ALLARD ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4997169 | Compani, Dana | Address on file | | | | | | | |
| 4958128 | Compani, Ed D | Address on file | | | | | | | |
| 4949814 | Company National General Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6003922 | Company, Allstate Insurance | P.O. Box 6525 | | | | Diamond Bar | CA | 91765 | |
| 4918811 | COMPASS ENGINEERING CORP | PO BOX 627 | | | | RAVENNA | OH | 44266-0627 | |
| 6071833 | Compass Lexecon LLC | MELFORD PLAZA II | 16071 MELFORD BLVD STE 200 | | | BOWIE | MD | 20175 | |
| 4918813 | COMPASSION CAUSES | 5650 MONTE CLAIRE LANE | | | | LOOMIS | CA | 95650 | |
| 4918814 | COMPASSION HEALTH NETWORK | ABDUL QADIR MD | ABDUL QADIR MD | PO Box 582140 | | ELK GROVE | CA | 95758 | |
| 4939868 | Compeau, William | 715 Brewer Drive | | | | Hillsborough | CA | 94010 | |
| 4918815 | COMPEX LEGAL SERVICES | 325 S MAPLE AVE | | | | TORRANCE | CA | 90503 | |
| 4918816 | COMPEX LEGAL SERVICES INC | PO Box 2738 | | | | TORRANCE | CA | 90509-2738 | |
| 6071834 | COMPLETE DISCOVERY SOURCE INC | 250 PARK AVE 18TH FL | | | | NEW YORK | NY | 10177 | |
| 6071835 | Complete Discovery Source Inc | 345 Park Avenue | | | | New York | NY | 10154 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: Accounts Receivable | 250 Park Avenue, Floor 18 | | | New York | NY | 10177 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: General Counsel | 250 Park Avenue, Floor 18 | | | New York | NY | 10177 | |
| 4918818 | COMPLETE ENVIRONMENTAL PRODUCTS INC | 3500 PASADENA FRWY | | | | PASADENA | TX | 77503 | |
| 4918819 | COMPLETE ENVIRONMENTAL PRODUCTS INC | DEPT 185 | | | | HOUSTON | TX | 77210-4458 | |
| 6071836 | COMPLIANCE TESTING & TECHNOLOGY INC | W67N250 EVERGREEN BLVD, SUITE | | | | CEDARBURG | WI | 53012 | |
| 4918821 | COMPLIANCE WAVE LLC | COMPLIANCE WAVE | 241 MAPLE AVE STE 201 | | | RED BANK | NJ | 07701 | |
| 7186875 | Compos, Leticia | Address on file | | | | | | | |
| 4918822 | COMPOSITE RESOURCES | 485 LAKESHORE PARKWAY | | | | ROCK HILL | SC | 29730 | |
| 4918824 | COMPOSITES ONE LLC | 3621 SEAPORT BLVD | | | | WEST SACRAMENTO | CA | 95691-3437 | |
| 4918823 | COMPOSITES ONE LLC | 4526 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4918825 | COMPREHENSIVE ANESTHESIA INC | PO Box 3776 | | | | PINEDALE | CA | 93650-3776 | |
| 4918826 | COMPREHENSIVE CARDIOVASCULAR | MEDICAL GROUP INC | 5945 TRUXTUN EXTENSON | | | BAKERSFIELD | CA | 93309-0610 | |
| 4918827 | COMPREHENSIVE MEDICAL INC | 4320 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 7071550 | Comprehensive Medical Management Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4918828 | COMPREHENSIVE SECURITY | SERVICES INC | 10535 E STOCKTON BLVD STE A | | | ELK GROVE | CA | 95625 | |
| 4918829 | COMPREMED MEDICAL GROUP | DEL CARMEN MEDICAL CENTER | 19234 VANOWEN ST | | | RESEDA | CA | 91335 | |
| 4918830 | COMPRENSIVE PAIN MANAGEMENT | 7152 NO SHARON #104 | | | | FRESNO | CA | 93720 | |
| 4918831 | COMPRESSED AIR CHALLENGE | 1908 LEO LANE | | | | ALEXANDRIA | VA | 22308 | |
| 4918833 | COMPRESSOR & ENGINE SUPPLY INC | 230 JAMES ST UNIT D | | | | WALES | WI | 53183 | |
| 4918832 | COMPRESSOR & ENGINE SUPPLY INC | 603 CALIFORNIA BLVD | | | | NAPA | CA | 94558 | |
| 4918834 | COMPRESSOR ENGINEERING CORP | 5440 ALDER DR | | | | HOUSTON | TX | 77081 | |
| 4918835 | COMPRESSOR PRODUCTS INTL | PO Box 849026 | | | | DALLAS | TX | 75284 | |
| 4918836 | COMPRESSOR PRODUCTS INTL LLC | 5605 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| 6143084 | COMPTON BRIAN D TR & VICCI A TR | Address on file | | | | | | | |
| 6139887 | COMPTON PATRICIA A | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139877 | COMPTON SUSAN M | Address on file | | | | | | | |
| 6139840 | COMPTON WILLIAM C | Address on file | | | | | | | |
| 4975743 | Compton, Betty | 0228 PENINSULA DR | P.O. Box 156 | | | Richvale | CA | 95974-0291 | |
| 6060149 | Compton, Betty | Address on file | | | | | | | |
| 4934495 | Compton, Brendan | 14010 Carriage Oaks Ln. | | | | Auburn | CA | 95602 | |
| 4944278 | Compton, Emily | 9330 Sierra College Blvd. | | | | Roseville | CA | 95661 | |
| 4978466 | Compton, Gregg | Address on file | | | | | | | |
| 4955827 | Compton, Jamar | Address on file | | | | | | | |
| 4918837 | COMPTROLLER OF MARYLAND | REMITTANCE PROCESSING CENTER | | | | ANNAPOLIS | MD | 21411-0002 | |
| 4918838 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST RM 310 | | | BALTIMORE | MD | 21201-2385 | |
| 7782953 | COMPTROLLER OF PUBLIC ACCOUNTS | FEIN 74-60000089 | UNCLAIMED PROPERTY HOLDER REPORTING SECTION | P O  BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| 4918839 | COMPTROLLER OF THE | STATE OF NEW YORK | 110 STATE ST | | | ALBANY | NY | 12236 | |
| 7787211 | COMPTROLLER STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 6071838 | COMPUGRAPHICS U.S.A. INC. - 43455 OSGOOD RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4918840 | COMPUMERIC ENGINEERING INC | DBA BEARSAVER | 1390 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| 4918841 | COMPUTAPOLE | PO Box 846234 | | | | DALLAS | TX | 75284-6234 | |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY | INC | PO Box | | | BELL Gardens | CA | 90202 | |
| 6071839 | COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE | | | | LOS ALAMITOS | CA | 90720 | |
| 6071849 | COMPUTER TRAINING SOURCE INC | 4900 HOPYARD RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 6071850 | COMPUTERS AND STRUCTURES INC CSI | 1646 N CALIFORNIA BLVD STE 600 | | | | WALNUT CREEK | CA | 94596 | |
| 6071851 | Computershare Executive Services | 412 Wall Street | | | | Princeton | NJ | 08540 | |
| 6071852 | Computershare Governance Services Inc | 100 Beard Sawmill Rd | | | | Shelton | CT | 06484 | |
| 6071855 | COMPUTERSHARE GOVERNANCE SERVICES, INC | 250 ROYALL ST | | | | CANTON | MA | 02021 | |
| 4918847 | COMPUTERSHARE INC | COMPUTERSHARE SHAREOWNER SVCS LLC | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| 4918848 | COMPUWARE CORPORATION | PO DRAWER 64376 | | | | DETROIT | MI | 48264 | |
| 4918849 | COMRENT INTERNATIONAL LLC | 10901 W 120TH AVE STE 150 | | | | BROMMFIELD | CO | 80021 | |
| 6011717 | COMSEARCH | 19700 JANELIA FARM BLVD | | | | ASHBURN | VA | 20147 | |
| 4918850 | COMSEARCH | AN ANDREW COMPANY | 19700 JANELIA FARM BLVD | | | ASHBURN | VA | 20147 | |
| 4918851 | COMSITES WEST LLC | 2555 THIRD ST #200 | | | | SACRAMENTO | CA | 95818 | |
| 6071857 | ComSites West LLC | Attn: Accounts Receivable | 2555 Third St | Suite 200 | | Sacramento | CA | 95818 | |
| 6071859 | ComSites West LLC* | Jay Feick | Notices: 5660 Freeport Blvd., Ste. 201 | | | Sacramento | CA | 95822 | |
| 4942291 | COMSTOCK, DONALD | P.O. BOX 55 | | | | ORICK | CA | 95555 | |
| 7470824 | Comstock, Judith D | Address on file | | | | | | | |
| 4955592 | Comstock, Karen T | Address on file | | | | | | | |
| 6132489 | COMYFORD JACK B & LOIS R TRUST | Address on file | | | | | | | |
| 6071860 | CON LEE (C&A) RESTAURANTS (380)-522 EL CAMINO REAL | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071861 | CON LEE (C&A) RESTAURANTS INC(25945),576 LINDA MAR | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071862 | CON LEE (CON&CON) RESTAURANTS (1528) -952 EL MONTE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6071863 | CON LEE (CON&CON) RESTAURANTS (2512),1100 N CAMIN | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071864 | CON LEE (CON&CON) RESTAURANTS (6793) - 536 WHIPPLE | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071865 | CON LEE RESTAURANTS INC - 185 CHESTNUT ST | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6071866 | CON LEE RESTAURANTS INC - McDonald's #1660 | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6071867 | CON LEE RESTAURANTS INC (16328)- 1060 N RENGSTORFF | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071868 | CON LEE RESTAURANTS INC (32554) -18578 PROSPECT RD | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071869 | CON LEE RESTAURANTS INC (3769) -10990 N STELLING | 8959 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| 6071870 | CONAGRA FOODS INC | 16429 W KAMM AVE | | | | HELM | CA | 93627 | |
| 6116534 | CONAGRA FOODS INC | 554 S Yosemite | | | | Oakdale | CA | 95361 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071871 | CONAGRA FOODS INC | 554 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| 6071872 | ConAgra Foods, Inc. | 9 ConAgra Drive | MS 9-220 | | | Omaha | NE | 68102 | |
| 6071873 | CONAGRA SPECIALTY SNACKS | 5626 E SHIELDS AVE | | | | FRESNO | CA | 93727 | |
| 4973299 | Conant, Ellen | Address on file | | | | | | | |
| 4983038 | Conard, Larry | Address on file | | | | | | | |
| 7145815 | CONARD, PATRICIA A | Address on file | | | | | | | |
| 4982834 | Conas, Manuel | Address on file | | | | | | | |
| 4998524 | Conatser, Jennifer Joy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998523 | Conatser, Jennifer Joy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174504 | CONATSER, JENNIFER JOY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008330 | Conatser, Jennifer Joy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937617 | Conatser, Jennifer Joy | Address on file | | | | | | | |
| 5937615 | Conatser, Jennifer Joy | Address on file | | | | | | | |
| 5937616 | Conatser, Jennifer Joy | Address on file | | | | | | | |
| 4951893 | Conatser, Michael | Address on file | | | | | | | |
| 4918852 | CONAWAY CONSERVANCY GROUP | JOINT VENTURE | 4615 COWELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 6121864 | Conaway, Clinton | Address on file | | | | | | | |
| 6071874 | Conaway, Clinton | Address on file | | | | | | | |
| 4918853 | CONAX TECHNOLOGIES LLC | 2300 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 6145741 | CONCANNON MAUREEN E | Address on file | | | | | | | |
| 7195284 | Concealed Concept | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195284 | Concealed Concept | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5898684 | Concello, Clifford A. | Address on file | | | | | | | |
| 4918854 | CONCENTRIC ENERGY PUBLICATIONS | 293 BOSTON POST RD W STE 500 | | | | MARLBOROUGH | MA | 01752 | |
| 7145757 | Concepcion Bustamante | Address on file | | | | | | | |
| 7769877 | CONCEPCION V LAZCANO | 207 CLARENDON RD | | | | BURLINGAME | CA | 94010-2803 | |
| 4933800 | Conception, Oliverio | 5511 Huges Place | | | | Fremont | CA | 94538 | |
| 4918855 | CONCERTS4CHARITY INC | 7500 ROSWELL RD UNIT 8 | | | | ATLANTA | GA | 30350 | |
| 7777338 | CONCETTA M ZGONINA & | EDWARD JOHN ZGONINA JT TEN | 745 W KIMBALL AVE | | | PALATINE | IL | 60067-6775 | |
| 7780594 | CONCETTA TEMPESTA EX | EST JOSEPH TEMPESTA | 10 WALNUT ST | | | MONTVALE | NJ | 07645-1421 | |
| 5956425 | Conchita G.M. Seale | Address on file | | | | | | | |
| 5956421 | Conchita G.M. Seale | Address on file | | | | | | | |
| 5956422 | Conchita G.M. Seale | Address on file | | | | | | | |
| 6071876 | CONCO SERVICES CORP | 135 SYLVAN STREET | | | | VERONA | PA | 15147 | |
| 6071878 | Conco Services Corp. | 520 Jones Street | | | | Verona | PA | 15147 | |
| 6010763 | CONCO SYSTEMS INC | 530 JONES ST | | | | Verona | PA | 15147 | |
| 4918857 | CONCO SYSTEMS INC | ACCOUNTS PAYABLE | 530 JONES ST | | | VERONA | PA | 15147 | |
| 4918858 | CONCORD CHAMBER OF COMMERCE | 2280 DIAMOND BLVD #200 | | | | CONCORD | CA | 94520 | |
| 6071879 | Concord Disposal Service | 4080 Mallard Dr | | | | Concord | CA | 94520 | |
| 5012805 | CONCORD DISPOSAL SERVICE | PO Box 5397 | | | | CONCORD | CA | 94524 | |
| 4933262 | CONCORD ENERGY | 1401 17TH ST STE 1500 | | | | DENVER | CO | 80202 | |
| 6071881 | CONCORD ENERGY | 7901 Shaffer Parkway | | | | Littleton | CO | 80127 | |
| 4918860 | CONCORD ENERGY LLC | 1401 17TH ST STE 1500 | | | | DENVER | CO | 80202-1253 | |
| 6071885 | Concord Energy LLC | 1401 17th Street | Suite 1500 | | | Denver | CO | 80202 | |
| 4918861 | CONCORD ENERGY LLC | CAD | 1401 17TH ST STE 1500 | | | DENVER | CO | 80202 | |
| 4918862 | CONCORD INDUSTRIAL PARK I-II-A LP | 4080 PORT CHICAGO HIGHWAY | | | | CONCORD | CA | 94520 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006539 | Concord Iron Works, Inc.-Millette, Jennifer | 1501 Loveridge Rd., Box 15 | | | | Pittsburg | CA | 94565 | |
| 6071886 | Concord Jet Service, Inc. | PO Box 787 | | | | CONCORD | CA | 94522 | |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler | P.O. Box 787 | | | Concord | CA | 94522 | |
| 4918864 | Concord Service Center | Pacific Gas & Electric Company | 1030 Detroit Avenue | | | Concord | CA | 94518 | |
| 6071887 | Concord, City of | CITY OF CONCORD, FINANCE DEPT | 1950 PARKSIDE DR MS/09 | | | CONCORD | CA | 94519 | |
| 6071888 | Concordia Resources | 400 Capitol Mall | Suite 1100 | | | Sacramento | CA | 95814 | |
| 6071889 | Concordia Resources, Inc. | 400 Capitol Mall | Suite 1100 | | | Sacramento | CA | 95814 | |
| 6041868 | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 | | | | Stockton | CA | 95206 | |
| 6071890 | Concrete Inc DBA Knife River Corp | PO BOX 66001 | | | | Stockton | CA | 95206 | |
| 4918866 | CONCRETE TIE INC | 1397 WALTER ST | | | | VENTURA | CA | 93003 | |
| 6071891 | Concur Technologies | 601 108th Ave NE Ste 1000 | | | | Bellevue | WA | 98004 | |
| 6011173 | CONCUR TECHNOLOGIES INC | 601 108TH AVE NE STE 1000 | | | | BELLEVUE | WA | 98004 | |
| 4918868 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6071898 | CONDE GROUP INC | 4141 JUTLAND DR STE 130 | | | | SAN DIEGO | CA | 92117 | |
| 6071897 | CONDE GROUP INC | 954 CANDLELIGHT PL | | | | LA JOLLA | CA | 92037 | |
| 4918869 | CONDE GROUP INC | 954 CANDLELIGHT PL | | | | LA JOLLA | CA | 92037-7715 | |
| 6146446 | CONDEFF DAVID WILLIS TR & CONDEFF MARY OGDEN TR | Address on file | | | | | | | |
| 4998526 | Conder, Breanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998525 | Conder, Breanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008331 | Conder, Breanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174297 | CONDER, BREANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5937618 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937619 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937620 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998532 | Conder, Durise Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998531 | Conder, Durise Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174041 | CONDER, DURISE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008334 | Conder, Durise Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976001 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976002 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976000 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174034 | CONDER, KENNETH WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998538 | Conder, Kenney | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998537 | Conder, Kenney | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008337 | Conder, Kenney | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937625 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937626 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937627 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4937901 | Conder, Leita | 16539 castroville blvd | | | | Salinas | CA | 93907 | |
| 7174042 | CONDER, LYNDA CHANEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998534 | Conder, Rodney Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998533 | Conder, Rodney Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174043 | CONDER, RODNEY HOWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008335 | Conder, Rodney Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4976686 | CONDICT, CHARLES | Address on file | | | | | | | |
| 6141189 | CONDIE MATTHEW & CONDIE KATHERINE | Address on file | | | | | | | |
| 7275844 | Condie, Katherine | Address on file | | | | | | | |
| 6146015 | CONDIOTTI DANIEL | Address on file | | | | | | | |
| 6141508 | CONDIOTTI JOSEPH | Address on file | | | | | | | |
| 4957680 | Condit, Adrianne L | Address on file | | | | | | | |
| 4971712 | Condon, John Westmore | Address on file | | | | | | | |
| 5977670 | CONDON, Judy | Address on file | | | | | | | |
| 4953341 | Condon, Mark John Westmore | Address on file | | | | | | | |
| 6122226 | Condon, Samuel | Address on file | | | | | | | |
| 6071899 | Condon, Samuel | Address on file | | | | | | | |
| 4918870 | CONDON-JOHNSON & ASSOCIATES | INC | 480 ROLAND WAY STE 200 | | | OAKLAND | CA | 94621 | |
| 4918871 | CONDOR EARTH TECHNOLOGIES INC | 21663 BRIAN LANE | | | | SONORA | CA | 95370 | |
| 6144342 | CONDRON MATTHEW G & CONDRON MEGAN E | Address on file | | | | | | | |
| 4992032 | Condron, Kelly | Address on file | | | | | | | |
| 7163976 | CONDRON, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163977 | CONDRON, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | NE | 95401 | |
| 4918872 | CONDUCTIX INC | CONDUCTIX WAMPFLER | 10102 F ST | | | OMAHA | NE | 68127 | |
| 6071901 | Conduent | 2828 N. Haskell Ave., Bldg 1 | 9th Floor | | | Dallas | TX | 75204 | |
| 6071902 | Conduent HR Services, LLC | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 6071903 | Conduent HR Services, LLC (formerly known as Xerox HR Solutions, LLC) | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 6071904 | CONDUENT INCORPORATED | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 6041869 | CONDUENT INCORPORATED | 2828 N. Haskell Ave., Bldg 1 | 9th Floor | | | Dallas | TX | 75204 | |
| 4918873 | CONDUENT INCORPORATED | CONDUENT HR SERVICES LLC | PO Box 202617 | | | DALLAS | TX | 75320-2617 | |
| 4918874 | CONE DRIVE OPERATIONS INC | 240 E 12TH ST | | | | TRAVERSE CITY | MI | 49685-0272 | |
| 4943936 | Cone, Joanne | 125 Parmac Road Apt 45 | | | | Chico | CA | 95926 | |
| 6071905 | CONEKT2 INC | 8310 Miramar Mall, Suite A | | | | San Diego | CA | 92121 | |
| 6071911 | Conekt2 Inc dba C2 Group | 8310 Miramar Mall, Suite A | | | | San Diego | CA | 92121 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967650 | Cone-Onoro, Patricia A | Address on file | | | | | | | |
| 4914444 | Conerly, Veronica Lajoyce | Address on file | | | | | | | |
| 4913681 | Cones, John W | Address on file | | | | | | | |
| 7317981 | Coney, Dean | Address on file | | | | | | | |
| 7322489 | Coney, Teresa Dionne | Address on file | | | | | | | |
| 4918876 | CONFERENCE BOARD INC | CHURCH ST STATION | 845 THIRD AVE | | | NEW YORK | NY | 10022-6679 | |
| 6071912 | Confidential Services, Inc | PO BOX 167 | | | | South Haven | MI | 49090 | |
| 4939677 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | | | | Livermore | CA | 94550 | |
| 4943993 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | | | | Livermore | CA | 94550 | |
| 4918878 | CONFLUENT INCORPORATED | 101 UNIVERSITY AVE STE 111 | | | | PALO ALTO | CA | 94301 | |
| 6122150 | Congdon, Daniel | Address on file | | | | | | | |
| 6071913 | Congdon, Daniel | Address on file | | | | | | | |
| 7176097 | CONGDON, DEBRA | Address on file | | | | | | | |
| 7590841 | Congdon, Michael Robert | Address on file | | | | | | | |
| 4922148 | CONGER, HARRY M | 620 SAND HILL RD #115G | | | | PALO ALTO | CA | 94304 | |
| 7185791 | CONGER, SHANE ROBERT DOUGLAS | Address on file | | | | | | | |
| 6130511 | CONGI VICTOR J &  LAURIE J TR | Address on file | | | | | | | |
| 4995457 | Congi, Joan | Address on file | | | | | | | |
| 4951345 | Congirlu, Mahyar | Address on file | | | | | | | |
| 4924354 | CONGLETON, LINDA S | LINDA S CONGLETON & ASSOCIATES | 5405 ALTON PKWY STE A-347 | | | IRVINE | CA | 92604 | |
| 4918879 | CONGREGATION BNAI ISRAEL | OF SACRAMENTO | 3600 RIVERSIDE BLVD | | | SACRAMENTO | CA | 95818 | |
| 4918880 | CONGREGATION KOL SHOFAR | 215 BLACKFIELD DR | | | | TIBURON | CA | 94920 | |
| 4918881 | CONGRESS OF CALIFORNIA SENIORS | EDUCATION & RESEARCH FUND INC | 1230 N ST STE 201 | | | SACRAMENTO | CA | 95819 | |
| 4918882 | CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC | 1720 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20006 | |
| 4918883 | CONGRESSIONAL HISPANIC | LEADERSHIP INSTITUTE INC | 734 15TH STREET NW STE 620 | | | WASHINGTON | DC | 20005 | |
| 4918884 | CONGRESSIONAL HISPANIC CAUCUS | INSTITUTE INC | 1128 16TH ST NW | | | WASHINGTON | DC | 20003 | |
| 4918885 | CONGRESSIONAL HOCKEY CHALLENGE | 1217 DELAFIELD PLACE NW | | | | WASHINGTON | DC | 20011 | |
| 4950627 | Congrove, Sidney Bret | Address on file | | | | | | | |
| 4957416 | Conine, Geoffrey P | Address on file | | | | | | | |
| 4969275 | Conjeevaram, Viswanathan S. | Address on file | | | | | | | |
| 4918887 | CONKLIN & DE DECKER ASSOCIATES INC | P.O. Box 1142 | | | | Orleans | MA | 02653 | |
| 6145240 | CONKLIN ALFRED III & CONKLIN BEVERLY | Address on file | | | | | | | |
| 6143825 | CONKLIN PATRICIA TR | Address on file | | | | | | | |
| 4996773 | Conklin, Antoinette | Address on file | | | | | | | |
| 6122107 | Conklin, Bill Clayton | Address on file | | | | | | | |
| 6071914 | Conklin, Bill Clayton | Address on file | | | | | | | |
| 4940993 | Conklin, Elizabeth | 1201 Brickyard Way | | | | Richmond | CA | 94801 | |
| 4930875 | CONKLIN, TODD | 532 W ALAMEDA DR | | | | SANTA FE | NM | 87501 | |
| 6141010 | CONLAN MERVIN I TR & CONLAN EILEEN S TR | Address on file | | | | | | | |
| 7294895 | Conlan, Mervin I | Address on file | | | | | | | |
| 4918888 | CONLEY FAMILY LIMITED PARTNERSHIP | PO Box 24333 | | | | OAKLAND | CA | 94623 | |
| 6139535 | CONLEY MELANIE J-F TR | Address on file | | | | | | | |
| 4953493 | Conley, Christopher Gerald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960338 | Conley, Daniel | Address on file | | | | | | | |
| 4987100 | Conley, Elizabeth | Address on file | | | | | | | |
| 4955271 | Conley, Glendetta A | Address on file | | | | | | | |
| 4963777 | Conley, Glenn | Address on file | | | | | | | |
| 7327667 | Conley, James Gardiner | Address on file | | | | | | | |
| 4995891 | Conley, John | Address on file | | | | | | | |
| 4981483 | Conley, John | Address on file | | | | | | | |
| 4911575 | Conley, John Warren | Address on file | | | | | | | |
| 4997401 | Conley, Joseph | Address on file | | | | | | | |
| 4913972 | Conley, Joseph Paul | Address on file | | | | | | | |
| 4995978 | Conley, Kevin | Address on file | | | | | | | |
| 4911691 | Conley, Kevin E | Address on file | | | | | | | |
| 4971441 | Conley, Kimberly | Address on file | | | | | | | |
| 4973585 | Conley, Kyle Douglas | Address on file | | | | | | | |
| 4991265 | Conley, Marilyn | Address on file | | | | | | | |
| 4981927 | Conley, Mollie | Address on file | | | | | | | |
| 4925990 | CONLEY, NICOLE | 900 KENNEDY DR | | | | CAPITOLA | CA | 95010 | |
| 4998546 | Conley, Robert Andrew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998545 | Conley, Robert Andrew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174044 | CONLEY, ROBERT ANDREW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008341 | Conley, Robert Andrew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937630 | Conley, Robert Andrew | Address on file | | | | | | | |
| 5937628 | Conley, Robert Andrew | Address on file | | | | | | | |
| 5937629 | Conley, Robert Andrew | Address on file | | | | | | | |
| 4965559 | Conley, Stacy Mitchell | Address on file | | | | | | | |
| 4954492 | Conley, Travis Russell | Address on file | | | | | | | |
| 4923196 | CONLIN, JENNIFER | AMERICAN CHI CENTER FOR HEALTH | 1209 ESPLANADE # 1 | | | CHICO | CA | 95926 | |
| 6144834 | CONLON SUSAN J | Address on file | | | | | | | |
| 4979670 | Conlon, Patrick | Address on file | | | | | | | |
| 5977671 | Conlon, Susan | Address on file | | | | | | | |
| 4978223 | Conlu, Mansueto | Address on file | | | | | | | |
| 7479299 | Conly, Howard & Pamela | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116535 | CONMAR LLC | 2360 S Orange Ave Bldg B | | | | Fresno | CA | 93725 | |
| 4980052 | Conn, David | Address on file | | | | | | | |
| 4977228 | Conn, Gretchen | Address on file | | | | | | | |
| 4944277 | Conn, Lane & Marion | 223 Filbert St | | | | Half Moon Bay | CA | 94019 | |
| 4941747 | Conn, Mike | 2420 Camino Ramon #215 | | | | San Ramon | CA | 94583 | |
| 4973257 | Conn, Sebastian | Address on file | | | | | | | |
| 6116536 | Connecticut Natural Gas Corporation | Attn: An officer, managing or general agent | 77 Hartland Street | | | East Hartford | CT | 06108-6201 | |
| 4918890 | CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BLVD | | | | VICTOR | NY | 14564-8931 | |
| 6143027 | CONNELL JAMES J TR & CONNELL DONNA A TR | Address on file | | | | | | | |
| 6071915 | Connell, Aimee Nicole | Address on file | | | | | | | |
| 6121491 | Connell, Aimee Nicole | Address on file | | | | | | | |
| 7161675 | CONNELL, BRANDY LEE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4993578 | Connell, Gary | Address on file | | | | | | | |
| 4953236 | Connell, Joshua James | Address on file | | | | | | | |
| 4952806 | Connell, Robert D. | Address on file | | | | | | | |
| 7187279 | Connella Family 2006 Trust | Address on file | | | | | | | |
| 7187278 | CONNELLA, CLARISSA STEWART | Address on file | | | | | | | |
| 6133457 | CONNELLY EDWARD TRUSTEE ETAL | Address on file | | | | | | | |
| 6146392 | CONNELLY JULIE ANN TR | Address on file | | | | | | | |
| 6142211 | CONNELLY SANDRA K TR & CONNELLY CHRISTOPHER J TR | Address on file | | | | | | | |
| 4996714 | Connelly, Barbara | Address on file | | | | | | | |
| 4990968 | Connelly, James | Address on file | | | | | | | |
| 4955769 | Connelly, James Michael | Address on file | | | | | | | |
| 4926759 | CONNELLY, PATRICK | ST FRANCIS LANDSCAPE & GARDENING | PO Box 13707 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4951691 | Connelly, Patrick Joseph | Address on file | | | | | | | |
| 4980197 | Connelly, Robert | Address on file | | | | | | | |
| 6130137 | CONNER BERNICE A TR | Address on file | | | | | | | |
| 4918891 | CONNER CHIROPRACTIC CARE CORP | 429 WILLIAM ST | | | | VACAVILLE | CA | 95688 | |
| 6130048 | CONNER TIM A & KIM A | Address on file | | | | | | | |
| 6145482 | CONNER WILLIAM | Address on file | | | | | | | |
| 4990683 | Conner, Andrew | Address on file | | | | | | | |
| 4966404 | Conner, Andrew George | Address on file | | | | | | | |
| 4951783 | Conner, Anne Pendleton | Address on file | | | | | | | |
| 7311779 | Conner, Bill | Address on file | | | | | | | |
| 4965093 | Conner, Cavan Ryan | Address on file | | | | | | | |
| 4977722 | Conner, Charles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170801 | CONNER, DANA ALONZO | Address on file | | | | | | | |
| 7252978 | Conner, Darenna Jean | Address on file | | | | | | | |
| 4994850 | Conner, Edwin | Address on file | | | | | | | |
| 4962595 | Conner, Jason Wayne | Address on file | | | | | | | |
| 4986561 | Conner, Jay | Address on file | | | | | | | |
| 4954813 | Conner, Judith M | Address on file | | | | | | | |
| 4979554 | Conner, Narvell | Address on file | | | | | | | |
| 7325681 | Conner, Patricia K. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4968149 | Conner, Paula | Address on file | | | | | | | |
| 4992040 | Conner, Raymond | Address on file | | | | | | | |
| 6122048 | Conner, Shannon Lee | Address on file | | | | | | | |
| 6071916 | Conner, Shannon Lee | Address on file | | | | | | | |
| 7294099 | Conner, Tricia | Address on file | | | | | | | |
| 4982436 | Conner, William | Address on file | | | | | | | |
| 7175885 | CONNER, WILLIAM DOUGLAS | Address on file | | | | | | | |
| 7271155 | Conner, William Joseph | Address on file | | | | | | | |
| 4977952 | Connerley, Harold | Address on file | | | | | | | |
| 4954760 | Conners, James Leo | Address on file | | | | | | | |
| 4990000 | Conners, Kathleen | Address on file | | | | | | | |
| 4972816 | Conners, Matthew James | Address on file | | | | | | | |
| 7145054 | Connery John Gschwend | Address on file | | | | | | | |
| 4918892 | CONNEXSYS ENGINEERING INC | 3075 RESEARCH DR | | | | RICHMOND | CA | 94806 | |
| 5918136 | Conni Beall | Address on file | | | | | | | |
| 5918134 | Conni Beall | Address on file | | | | | | | |
| 5918137 | Conni Beall | Address on file | | | | | | | |
| 5918135 | Conni Beall | Address on file | | | | | | | |
| 4991135 | Connick, Elizabeth | Address on file | | | | | | | |
| 7153975 | Connie  Trosset | Address on file | | | | | | | |
| 7153975 | Connie  Trosset | Address on file | | | | | | | |
| 7187969 | Connie A Linow | Address on file | | | | | | | |
| 7198966 | Connie Alynn Sklenar-Brown | Address on file | | | | | | | |
| 7774692 | CONNIE C K SHIH | 1108 ELMSFORD DR | | | | CUPERTINO | CA | 95014-4909 | |
| 7779426 | CONNIE DALLA & JENNIFER ESQUIVEL TTEES | JOHN & CLAUDIA WEEKS TRUST | DTD 07/29/2011 | 21329 MARIPOSA RD | | ESCALON | CA | 95320-9534 | |
| 5956433 | Connie Danilov | Address on file | | | | | | | |
| 5956430 | Connie Danilov | Address on file | | | | | | | |
| 5956431 | Connie Danilov | Address on file | | | | | | | |
| 5956432 | Connie Danilov | Address on file | | | | | | | |
| 5918144 | Connie Epperson | Address on file | | | | | | | |
| 5918143 | Connie Epperson | Address on file | | | | | | | |
| 5918145 | Connie Epperson | Address on file | | | | | | | |
| 5918146 | Connie Epperson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918142 | Connie Epperson | Address on file | | | | | | | |
| 7781651 | CONNIE FONG & | CHRISTINE HEINER TR UA 07 28 00 | THE CARROLL P SEVY TRUST | 1436 E VINE ST | | SALT LAKE CITY | UT | 84121-1943 | |
| 7187970 | Connie Gale Disimone | Address on file | | | | | | | |
| 7192497 | CONNIE HAMILTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199789 | CONNIE HAMILTON, doing business as Visiting Angels | Address on file | | | | | | | |
| 7153995 | Connie J Anderson | Address on file | | | | | | | |
| 7153995 | Connie J Anderson | Address on file | | | | | | | |
| 7777940 | CONNIE J MABLESON & | MURIEL R MABLESON JT TEN | 10855 N 11TH ST | | | PHOENIX | AZ | 85020-5836 | |
| 7142496 | Connie J Minor | Address on file | | | | | | | |
| 7479583 | Connie J. Malquist Family Trust | Address on file | | | | | | | |
| 7462787 | Connie J. Neal, LCSW | Address on file | | | | | | | |
| 7199147 | Connie Jean Alves | Address on file | | | | | | | |
| 7187971 | Connie Jean Berneking | Address on file | | | | | | | |
| 7198981 | Connie Jean Malquist | Address on file | | | | | | | |
| 7199001 | Connie June Neal | Address on file | | | | | | | |
| 5956444 | Connie L Graham | Address on file | | | | | | | |
| 5956443 | Connie L Graham | Address on file | | | | | | | |
| 5956440 | Connie L Graham | Address on file | | | | | | | |
| 5956442 | Connie L Graham | Address on file | | | | | | | |
| 5956441 | Connie L Graham | Address on file | | | | | | | |
| 7785750 | CONNIE L WATKINS & | TORI L TARRANT JT TEN | 2339 BOOTH CIR | | | WINDER | GA | 30680-3303 | |
| 7764562 | CONNIE LEA COLBURN | 20406 ALMEDA ST | | | | CASTRO VALLEY | CA | 94546-5215 | |
| 7768742 | CONNIE LIU HOM & KIM Y HOM TR UA | SEP 20 91 THE JOCK AND KIM HOM | FAMILY REVOCABLE TRUST | 963 FILBERT ST APT 4 | | SAN FRANCISCO | CA | 94133-2645 | |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195434 | Connie Lou Wilhite | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184537 | Connie Lynn Millet | Address on file | | | | | | | |
| 7783984 | CONNIE M BAILEY | 2186 EDEN RIVER CT | | | | RANCHO CORDOVA | CA | 95670-2807 | |
| 7786310 | CONNIE MARIE FONTANA | 28199 ACORN LN | | | | TRACY | CA | 95304 | |
| 7198911 | Connie Marie Williams | Address on file | | | | | | | |
| 7198002 | CONNIE MAUREEN BASSETT | Address on file | | | | | | | |
| 5918155 | Connie Mayer | Address on file | | | | | | | |
| 5918152 | Connie Mayer | Address on file | | | | | | | |
| 5918154 | Connie Mayer | Address on file | | | | | | | |
| 5918153 | Connie Mayer | Address on file | | | | | | | |
| 7201107 | Connie Minnick (self) | Address on file | | | | | | | |
| 7200032 | Connie Minnick, individually and on behalf of the Minnick Gregory S Trust & Minnick Connie L Trust | Address on file | | | | | | | |
| 5956450 | Connie Parker | Address on file | | | | | | | |
| 5956452 | Connie Parker | Address on file | | | | | | | |
| 5956451 | Connie Parker | Address on file | | | | | | | |
| 5956453 | Connie Parker | Address on file | | | | | | | |
| 7187972 | Connie Parker | Address on file | | | | | | | |
| 7777172 | CONNIE R YAROSH | 610 NEWFIELD RD | | | | GLEN BURNIE | MD | 21061-3325 | |
| 5918162 | Connie Roberts | Address on file | | | | | | | |
| 5918161 | Connie Roberts | Address on file | | | | | | | |
| 5918163 | Connie Roberts | Address on file | | | | | | | |
| 5918164 | Connie Roberts | Address on file | | | | | | | |
| 5956459 | Connie Whitted | Address on file | | | | | | | |
| 5956461 | Connie Whitted | Address on file | | | | | | | |

In re:  PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956460 | Connie Whitted | Address on file | | | | | | | |
| 5956462 | Connie Whitted | Address on file | | | | | | | |
| 7187973 | Connie Whitted | Address on file | | | | | | | |
| 7206104 | CONNIFF, SUZANNE | Address on file | | | | | | | |
| 6142924 | CONNOLLY BRIAN P & CONNOLLY KATHLEEN M | Address on file | | | | | | | |
| 4932983 | Connolly Gallagher, LLP | 1000 West Street 14th Floor | | | | Wilmington | DE | 19801 | |
| 6141246 | CONNOLLY JAMES P & CONNOLLY CYNTHIA L | Address on file | | | | | | | |
| 6130983 | CONNOLLY PETER P & BARBARA A TR | Address on file | | | | | | | |
| 4918894 | CONNOLLY RANCH EDUCATION CENTER | 3141 BROWNS VALLEY RD | | | | NAPA | CA | 94558 | |
| 6132194 | CONNOLLY TOM TRUSTEE | Address on file | | | | | | | |
| 6132050 | CONNOLLY TOM TRUSTEE | Address on file | | | | | | | |
| 6132195 | CONNOLLY TOM TRUSTEE | Address on file | | | | | | | |
| 6121678 | Connolly, Brett E | Address on file | | | | | | | |
| 6071918 | Connolly, Brett E | Address on file | | | | | | | |
| 7170341 | CONNOLLY, CYNTHIA L | Address on file | | | | | | | |
| 4944631 | Connolly, Eric | 25471 sugar pine drive | | | | Pioneer | CA | 95666 | |
| 4976535 | Connolly, Ipekten | Address on file | | | | | | | |
| 7170340 | CONNOLLY, JAMES P | Address on file | | | | | | | |
| 4991442 | Connolly, Lawrence | Address on file | | | | | | | |
| 4991300 | Connolly, Maureen | Address on file | | | | | | | |
| 4925284 | CONNOLLY, MICHAEL PHILLIP | 39111 PASEO PADRE PARKWAY #206 | | | | FREMONT | CA | 94538 | |
| 6071917 | CONNOLLY, PETER | Address on file | | | | | | | |
| 7318062 | Connolly, Robert E. | Address on file | | | | | | | |
| 7183730 | Connor  Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7176980 | Connor  Wynacht (Angela Wynacht, Parent) | Address on file | | | | | | | |
| 7187974 | Connor Douglas Scott | Address on file | | | | | | | |
| 7780660 | CONNOR M HELT | 14608 CARLON DR | | | | LAKE ODESSA | MI | 48849-8423 | |
| 7181515 | Connor Mathias Wright | Address on file | | | | | | | |
| 7176799 | Connor Mathias Wright | Address on file | | | | | | | |
| 5905982 | Connor Momsen | Address on file | | | | | | | |
| 5947657 | Connor Momsen | Address on file | | | | | | | |
| 7187975 | Connor Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 7187976 | Connor S. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 7196070 | CONNOR STEVEN O'LOUGHLIN | Address on file | | | | | | | |
| 5907692 | Connor Wright | Address on file | | | | | | | |
| 5903962 | Connor Wright | Address on file | | | | | | | |
| 7183431 | Connor, Amy Marie | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7470315 | Connor, Cline Lake | Address on file | | | | | | | |
| 7185575 | CONNOR, MELANIE | Address on file | | | | | | | |
| 7823187 | Connor, Sean  Patrick | Address on file | | | | | | | |
| 7462463 | Connor, Sean Patrick | Address on file | | | | | | | |
| 6169289 | CONNORS, CATHLEEN | Address on file | | | | | | | |
| 7170774 | CONNORS, ELIZABETH ANN | Address on file | | | | | | | |
| 4938537 | Connors, Matthew | 35 Toyon Way | | | | Carmel Valley | CA | 93924 | |
| 4982953 | Connors, Nancy | Address on file | | | | | | | |
| 4987795 | Connow, Robert | Address on file | | | | | | | |
| 7192630 | CONNYE BUCQUOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4934745 | CONO, AMY | PO Box 2218 | | | | Los Gatos | CA | 95031 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1011 of 5610

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933199 | CONOCO CANADA | 401 - 9th Avenue SW | | | | Calgary | AB | T2P 2H7 | CANADA |
| 6071919 | CONOCO CANADA | 401 - 9th Avenue SW | | | | Calgary | AB | T2P 3C5 | Canada |
| 6071920 | Conoco Phillips Company | 1380 San Pablo Ave | | | | Rodeo | CA | 94572 | |
| 6118485 | Conoco Phillips Company | Karen Misas | Phillips 66 | 1380 San Pablo Ave | | Rodeo | CA | 94572 | |
| 4918895 | CONOCOPHILLIPS CANADA MARKETING & TRADING ULC | 401 9TH AVE S W | | | | CALGARY | AB | T2P 3C5 | CANADA |
| 6071922 | CONOCOPHILLIPS CO. | 16930 Park Row Dr | EC4-20th Fl | | | Houston | TX | 77084 | |
| 6071923 | ConocoPhillips Company | 1081 Cherokee | 600 North Dairy Ashford | | | Houston | TX | 77079 | |
| 4918896 | ConocoPhillips Company | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 | |
| 6071925 | ConocoPhillips Company | 600 North Dairy Ashford | P.O. Box 2197 | | | Houston | TX | 77252-2197 | |
| 5807785 | CONOCOPHILLIPS COMPANY | Attn: Rita White | 16930 Park Row Dr | EC4-20th Fl | | Houston | TX | 77084 | |
| 4970797 | Conolley, Kenny | Address on file | | | | | | | |
| 4948621 | Conoly, Frieda L. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948620 | Conoly, Frieda L. | Address on file | | | | | | | |
| 6183068 | Conoly, Jr., Oliver S. | Address on file | | | | | | | |
| 4948624 | Conoly, Oliver | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6071926 | CONOPCO INC. (DBA LIPTON) | 1484 Kifer | | | | Sunnyvale | CA | 94086 | |
| 7779846 | CONOR ANTHONY DOHERTY | 1616 BALBOA AVE | | | | BURLINGAME | CA | 94010-4616 | |
| 7765453 | CONOR ANTHONY DOHERTY CUST | CORNELIUS GREGORY DOHERTY | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1616 BALBOA AVE | | BURLINGAME | CA | 94010-4616 | |
| 4969515 | Conoscenti, David | Address on file | | | | | | | |
| 4988356 | Conover, Catherine | Address on file | | | | | | | |
| 4923073 | CONOVER, JANET DAGGS | 3610 AMERICAN RIVER DR #190 | | | | SACRAMENTO | CA | 95864 | |
| 4933034 | Conover, Janet Daggs | 3640 American River Drive #150 | | | | Sacramento | CA | 95864 | |
| 4942137 | Con-Quest Contractors, Inc | 290 Toland St. | | | | San Francisco | CA | 94124 | |
| 7776806 | CONRAD A WILGUS & | JEAN L WILGUS JT TEN | 5506 GREENRIDGE RD | | | CASTRO VALLEY | CA | 94552-2624 | |
| 7778851 | CONRAD A WILGUS & JEAN L WILGUS TTEES | OF THE CONRAD A WILGUS & JEAN L WILGUS | REVOC TR U/A DTD 09/11/08 | 5506 GREENRIDGE RD | | CASTRO VALLEY | CA | 94552-2624 | |
| 5949300 | Conrad Colbrandt | Address on file | | | | | | | |
| 5905608 | Conrad Colbrandt | Address on file | | | | | | | |
| 5950740 | Conrad Colbrandt | Address on file | | | | | | | |
| 5947335 | Conrad Colbrandt | Address on file | | | | | | | |
| 5950155 | Conrad Colbrandt | Address on file | | | | | | | |
| 7780105 | CONRAD DONNER TR UA 10 14 92 | DOROTHY G ROSENTHAL TRUST C/O MACINNIS DONNER & KOPLOWITZ | 465 CALIFORNIA ST STE 222 | | | SAN FRANCISCO | CA | 94104-1808 | |
| 5918171 | Conrad J. Craft | Address on file | | | | | | | |
| 5918170 | Conrad J. Craft | Address on file | | | | | | | |
| 5918172 | Conrad J. Craft | Address on file | | | | | | | |
| 5918173 | Conrad J. Craft | Address on file | | | | | | | |
| 7778285 | CONRAD KRUMHOLZ | 48 FLOWER RD | | | | HUNTINGTON | NY | 11743 | |
| 7145626 | Conrad Leo Craft | Address on file | | | | | | | |
| 7780391 | CONRAD MOORE ADM | EST MARY ANN MOORE | 14505 SW HAWK RIDGE RD | | | TIGARD | OR | 97224-1301 | |
| 7784362 | CONRAD MORLEY JOHNSON & | JOYCE ANN JOHNSON TR UA AUG 11 04 THE CONRAD | AND JOYCE JOHNSON REVOCABLE LIVING TRUST | 6752 FOLKSTONE WAY | | ELK GROVE | CA | 95758 | |
| 7784074 | CONRAD MORLEY JOHNSON & | JOYCE ANN JOHNSON TR UA AUG 11 04 THE CONRAD | AND JOYCE JOHNSON REVOCABLE LIVING TRUST | 6752 FOLKSTONE WAY | | ELK GROVE | CA | 95758-4460 | |
| 7187977 | Conrad Owen Kohler (Wrynna Kohler, Parent) | Address on file | | | | | | | |
| 4984825 | Conrad Reynolds, Barbara | Address on file | | | | | | | |
| 6139704 | CONRAD THOMAS J & IMBACH KATE | Address on file | | | | | | | |
| 6080603 | Conrad Viano Winery | John Viano | 150 Morello Avenue | | | Martinez | CA | 94553 | |
| 5956471 | Conrad Wong | Address on file | | | | | | | |
| 5956467 | Conrad Wong | Address on file | | | | | | | |
| 5956470 | Conrad Wong | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956469 | Conrad Wong | Address on file | | | | | | | |
| 5956468 | Conrad Wong | Address on file | | | | | | | |
| 4951008 | Conrad, Austin Marcus | Address on file | | | | | | | |
| 4988752 | Conrad, Barbara | Address on file | | | | | | | |
| 4976949 | Conrad, Burton | Address on file | | | | | | | |
| 4943144 | Conrad, Carol | 1045 Almanor Ave | | | | Menlo Park | CA | 94025 | |
| 4980247 | Conrad, Gary | Address on file | | | | | | | |
| 4992002 | Conrad, Kathy | Address on file | | | | | | | |
| 7159639 | CONRAD, LORALYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189119 | Conrad, Stacy | Address on file | | | | | | | |
| 7141371 | Conrado Sanchez Benitez | Address on file | | | | | | | |
| 4987015 | Conrado, Diane Louise | Address on file | | | | | | | |
| 4984112 | Conrado, Donna | Address on file | | | | | | | |
| 4987377 | Conrado, Edward | Address on file | | | | | | | |
| 4988346 | Conrado, Gary | Address on file | | | | | | | |
| 4971675 | Conran, Michael | Address on file | | | | | | | |
| 4998548 | Conrey, Anthony R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998547 | Conrey, Anthony R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174134 | CONREY, ANTHONY R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008342 | Conrey, Anthony R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937633 | Conrey, Anthony R.; Walls, Cheryl L. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937631 | Conrey, Anthony R.; Walls, Cheryl L. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937632 | Conrey, Anthony R.; Walls, Cheryl L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4982186 | Conroy, Carol | Address on file | | | | | | | |
| 4981960 | Conroy, James | Address on file | | | | | | | |
| 4968558 | Conroy, Theresa | Address on file | | | | | | | |
| 4990105 | Conroy, Thomas | Address on file | | | | | | | |
| 4952599 | Conroy, Timothy Logan | Address on file | | | | | | | |
| 7281532 | Conry, Brian | Address on file | | | | | | | |
| 4967606 | Conry, Scott Douglas | Address on file | | | | | | | |
| 6141725 | CONSANI JARED & CONSANI BRIANA ET AL | Address on file | | | | | | | |
| 6071929 | CONSENSUS BUILDING INSTITUTE INC | 100 CAMBRIDGEPARK DR STE 302 | | | | CAMBRIDGE | MA | 02140 | |
| 4918898 | CONSERVATION LANDS FOUNDATION | 835 E 2ND ST STE 314 | | | | DURANGO | CO | 81301 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1013 of 5610

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918899 | CONSERVATION SOCIETY OF CALIFORNIA | 9777 GOLF LINKS RD | | | | OAKLAND | CA | 94605 | |
| 6071930 | Conservation Society of California (Oakland Zoo) | 9777 Golf Links Road | | | | Oakland | CA | 94605 | |
| 7182958 | Considine, John Richard | Address on file | | | | | | | |
| 6144259 | CONSIGLIERI GIAC D & GERMAIN RASHA | Address on file | | | | | | | |
| 6145937 | CONSIGLIO STEPHEN & BRIDGET | Address on file | | | | | | | |
| 4995057 | Consiglio, Elaine | Address on file | | | | | | | |
| 4982940 | Consiglio, Michael | Address on file | | | | | | | |
| 7780409 | CONSOLANO A CECILIO | 2009 CARIGNAN WAY | | | | SAN JOSE | CA | 95135-1248 | |
| 4969307 | Console, David Kao | Address on file | | | | | | | |
| 4918900 | CONSOLIDATED COMMUNICATIONS | OF CALIFORNIA COMPANY | 114 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| 6012159 | CONSOLIDATED EDISON | 100 SUMMIT LAKE DR 2ND FL | | | | VALHALLA | NY | 10595 | |
| 4918901 | CONSOLIDATED EDISON | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 6116537 | Consolidated Edison Company of New York, Inc. | Attn: Julius White, Section Manager | 4 Irving Place | | | New York | NY | 10003-3502 | |
| 4918903 | CONSOLIDATED EDISON DEVELOPMENT | CED SWEETWATER SOLAR LLC | 100 SUMMIT LAKE DR STE 210 | | | VALHALLA | NY | 10595 | |
| 4918902 | CONSOLIDATED EDISON DEVELOPMENT | CED WHITE RIVER SOLAR 2 | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 6012139 | CONSOLIDATED EDISON DEVELOPMENT INC | 100 SUMMIT LAKE DR STE 410 | | | | VALHALLA | NY | 10595 | |
| 5803487 | CONSOLIDATED EDISON DEVELOPMENT INC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 4918904 | CONSOLIDATED EDISON DEVELOPMENT INC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 6116538 | Consolidated Edison Inc | Attn: An officer, managing or general agent | 100 Summit Lake Drive | 4th Floor | | Valhalla | NY | 10595 | |
| 6116098 | Consolidated Edison Inc | Attn: An officer, managing or general agent | 4 Irving Place | | | New York | NY | 10003 | |
| 6116539 | Consolidated Edison Inc (Orange & Rockland Utilities) | Attn: An officer, managing or general agent | 390 W. Route 59 | | | Spring Valley | NY | 10977 | |
| 4918906 | CONSOLIDATED ELEC DISTRIBUTORS INC | 2655 VERNE ROBERTS CIR | | | | ANTIOCH | CA | 94509 | |
| 6071931 | CONSOLIDATED ELEC DISTRIBUTORS INC | 280 WATTIS WAY UNIT B | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071932 | Consolidated Electric Distributors, Inc | DBA Royal Industrial Solutions | 2363A Thompson Way | | | Santa Maria | CA | 93455 | |
| 4918907 | CONSOLIDATED ELECTRICAL | DISTRIBUTORS | 2363 THOMPSON WAY STE A | | | SANTA MARIA | CA | 93455 | |
| 4918908 | CONSOLIDATED ELECTRICAL DIST | DBA CALIFORNIA ELECTRIC SUPPLY | 901 S BLOSSER RD | | | SANTA MARIA | CA | 93456 | |
| 4918909 | CONSOLIDATED ELECTRICAL DIST INC | DBA CITY ELECTRIC SUPPLY | 3003 3RD ST | | | SAN FRANCISCO | CA | 94107 | |
| 6071933 | CONSOLIDATED ELECTRICAL DISTR INC DBA ROYAL WHOLESALE ELECTRIC | 14492 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 6071935 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 1210 W 7TH ST | | | | CHICO | CA | 95928 | |
| 4918912 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | CED BARSTOW | 1920 WESTRIDGE DR | | | IRVING | TX | 75038 | |
| 5802804 | Consolidated Electrical Distributors | 721 N Market Blvd #A | | | | Sacramento | CA | 95834 | |
| 5802395 | Consolidated Electrical Distributors | PO Box 398835 | | | | San Francico | CA | 94139-8835 | |
| 4918913 | CONSOLIDATED ELECTRICAL DISTRIBUTRS | 2525 RIVERSIDE AVE | | | | PASO ROBLES | CA | 93446 | |
| 6116540 | CONSOLIDATED FIBERGLASS PRODUCTS CO. | 3801 Standard St. | | | | Bakersfield | CA | 93308 | |
| 6071945 | CONSOLIDATED IRRIG DIST | 2255 Chandler Street | | | | Selma | CA | 93662 | |
| 4918914 | CONSOLIDATED IRRIGATION DISTRICT | PO Box 209 | | | | SELMA | CA | 93662 | |
| 6041871 | CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4918915 | CONSOLIDATED MOSQUITO | ABATEMENT DISTRICT | 2425 FLORAL AVE | | | SELMA | CA | 93662 | |
| 4918916 | CONSOLIDATED PIPE & SUPPLY CO INC | DEPT 3147 | | | | BIRMINGHAM | AL | 35287-3147 | |
| 6071946 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | | | | STOW | OH | 44224 | |
| 6071949 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | | | | BIRMINGHAM | AL | 35235 | |
| 6071950 | Consolidated Utilities | 9700 Goethe Rd | | | | Sacramento | CA | 95827 | |
| 7164818 | CONSOLINI, NATHAN PETER | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185087 | CONSOLINI, NATHAN PETER | Address on file | | | | | | | |
| 4918919 | CONSORTIUM FOR ENERGY EFFICIENCY | INC | 98 N WASHINGTON ST # 101 | | | BOSTON | MA | 02114-1918 | |
| 4918920 | CONSORTIUM OF ORGANIZATIONS FOR ST | 1301 S 46TH ST BLDG 454 RM 121 | | | | RICHMOND | CA | 94804-4698 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181511 | Constance Wolfe | Address on file | | | | | | | |
| 7176795 | Constance Wolfe | Address on file | | | | | | | |
| 7142765 | Constance A Jenkins | Address on file | | | | | | | |
| 7144528 | Constance Alene Urness | Address on file | | | | | | | |
| 7774365 | CONSTANCE ANN SCHMIDT CUST | BRIDGET ANN SCHMIDT | UNIF GIFT MIN ACT TEXAS | 112 PARADE DR | | SAN ANTONIO | TX | 78213-3340 | |
| 7774370 | CONSTANCE ANN SCHMIDT CUST | RICHARD THOMAS SCHMIDT | UNIF GIFT MIN ACT TEXAS | 3115 PEACH TREE LN APT 410 | | MISSOURI CITY | TX | 77459-4129 | |
| 7780982 | CONSTANCE B HYNDMAN | PERSONAL REPRESENTATIVE | EST RUTH L M CHAMBERS | 10831 INTERLAAKEN DR SW | | LAKEWOOD | WA | 98498-5633 | |
| 7145235 | Constance Christine Ferrell | Address on file | | | | | | | |
| 7784042 | CONSTANCE CROOM | 2349 TIMBERBROOK DR SE APT 52 | | | | GRAND RAPIDS | MI | 49546-6090 | |
| 7770380 | CONSTANCE DESIMONE & DONNA | DELORENZO TR UA NOV 05 04 THE | LOVERRO FAMILY TRUST | 43 WHITTIER AVE | | MEDFORD | NY | 11763-1269 | |
| 7781832 | CONSTANCE DORFMAN EX | EST LILA LUBY | 6214 MINUTEMAN LN | | | SOMERSET | NJ | 08873-6103 | |
| 7774353 | CONSTANCE E SCHLAEFER | 30267 BURROUGH VALLEY RD | | | | TOLLHOUSE | CA | 93667-9655 | |
| 7199072 | Constance Fiorenza O'Connor | Address on file | | | | | | | |
| 7766618 | CONSTANCE GADDY CUST | DAVID GADDY | UNIF GIFT MIN ACT CALIFORNIA | 1520 PETA WAY | | MODESTO | CA | 95355-8917 | |
| 7683855 | CONSTANCE GADDY CUST | Address on file | | | | | | | |
| 7767620 | CONSTANCE HARKINS | 43 MAPLE RD | | | | WESTFORD | MA | 01886-1619 | |
| 7772220 | CONSTANCE HOWARD CUST | KRISTINE PEIRCE | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 3537 BALLANTYNE DR | | PLEASANTON | CA | 94588-2932 | |
| 7781667 | CONSTANCE J BAY | 5050 ODONNELL LN | | | | GLEN ELLEN | CA | 95442-9418 | |
| 7764659 | CONSTANCE J FOSTER TR UA | OCT 26 06 THE CONSTANCE FOSTER | TRUST | 2280 SARAH CT | | SIGNAL HILL | CA | 90755-4048 | |
| 7783601 | CONSTANCE L SALAS | 1303 RIVERGATE DR | | | | LODI | CA | 95240-0549 | |
| 7778877 | CONSTANCE M DESIMONE | 43 WHITTIER AVE | | | | MEDFORD | NY | 11763-1269 | |
| 7778721 | CONSTANCE M DOLLAHON TTEE | WILLIAM L SMITH SURVIVOR'S TRUST | DTD 11/09/1998 | 5691 MAKATI CIR APT A | | SAN JOSE | CA | 95123-6216 | |
| 7777975 | CONSTANCE M FAUCHER | 2229 SAN MIGUEL CANYON RD | | | | SALINAS | CA | 93907-9016 | |
| 7770248 | CONSTANCE M LIVET | 21447 43RD AVE | | | | BAYSIDE | NY | 11361-2952 | |
| 7781405 | CONSTANCE M LIVET TOD | ANNETTE C LIVET | SUBJECT TO STA TOD RULES | 21447 43RD AVE | | BAYSIDE | NY | 11361-2952 | |
| 7776519 | CONSTANCE M WARREN | 5315 CARMEL VALLEY RD APT A208 | | | | CARMEL | CA | 93923-9558 | |
| 7771489 | CONSTANCE MC KAY MILLER & | BRETT HOWARD MILLER JT TEN | 52027 SKYKO DR P O BOX 205 | | | INDEX | WA | 98256-0205 | |
| 7773487 | CONSTANCE N REID | C/O CONSTANCE REID TRUSTEE MARLIN J AND | CONSTANCE REID REV TRUST DTD 5/22/95 | 8834 OAK TRAIL DRIVE | | SANTA ROSA | CA | 95409-6440 | |
| 7768617 | CONSTANCE NAN MACQUARRIE | & CHRISTINE BOWEN TR UA FEB 19 04 | THE JANET R DAVIS LIVING TRUST | 17 CAPILANO DR | | NOVATO | CA | 94949-5824 | |
| 7199206 | Constance O'Connor | Address on file | | | | | | | |
| 7770092 | CONSTANCE ROSE LEVI | 44 5TH AVE | | | | SAN FRANCISCO | CA | 94118-1308 | |
| 7785451 | CONSTANCE S CLEMENT & | TRAVIS D CLEMENT JT TEN | 429 PARDEE LANE | | | STOCKTON | CA | 95207-7110 | |
| 7785381 | CONSTANCE S CLEMENT & | TRAVIS D CLEMENT JT TEN | 429 W PARDEE LN | | | STOCKTON | CA | 95207-7110 | |
| 7778037 | CONSTANCE S WU TTEE OF | THE WU 2004 EXEMPTON TR U/A | DTD 09/22/04 | 442 32ND AVE | | SAN FRANCISCO | CA | 94121-1724 | |
| 7781121 | CONSTANCE SANTANGELO TR | UA 09 21 10 | THE JUDITH A NELSON REVOCABLE TRUST | 12210 SAN FRANCISCO RD NE | | ALBUQUERQUE | NM | 87122-2332 | |
| 7775691 | CONSTANCE TEEVAN CUST | JAIME B TEEVAN | UNIF GIFT MIN ACT CA | 13109 NE 38TH PL | | BELLEVUE | WA | 98005-1301 | |
| 5910477 | Constance Tiegel | Address on file | | | | | | | |
| 5903669 | Constance Tiegel | Address on file | | | | | | | |
| 5907473 | Constance Tiegel | Address on file | | | | | | | |
| 7769804 | CONSTANCE W LARSH TR CONSTANCE W | LARSH 1996 TRUST UA FEB 28 96 | 2867 LOYOLA AVE | | | RICHMOND | CA | 94806-3156 | |
| 7773581 | CONSTANCE W RICE & | NORMAN B RICE JT TEN | 98 UNION ST APT 507 | | | SEATTLE | WA | 98101-2063 | |
| 5945954 | Constance Wolfe | Address on file | | | | | | | |
| 5903960 | Constance Wolfe | Address on file | | | | | | | |
| 7776066 | CONSTANCE Y TURNER | 9548 CRANDON DR | | | | BATON ROUGE | LA | 70810-8802 | |
| 7189412 | CONSTANCIO, MANUEL PAUL | Address on file | | | | | | | |
| 7462694 | CONSTANCIO, MANUEL PAUL | Address on file | | | | | | | |
| 7272224 | Constant, Doris | Address on file | | | | | | | |
| 4987149 | Constant, Susan | Address on file | | | | | | | |
| 5918182 | Constantina Howard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918180 | Constantina Howard | Address on file | | | | | | | |
| 5918179 | Constantina Howard | Address on file | | | | | | | |
| 6071951 | CONSTANTINE G TJOUMAS | 9692 OLD ANNAPOLIS RD | | | | ELLICOTT CITY | MD | 21042 | |
| 7785859 | CONSTANTINE PSIHARIS & | PETER L PSIHARIS & | THOMAS C PSIHARIS JT TEN | 2017 N STANTON CT | | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 7786206 | CONSTANTINE PSIHARIS & | PETER L PSIHARIS & | THOMAS C PSIHARIS JT TEN | 2017 STANTON CT N | | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 7786321 | CONSTANTINE PSIHARIS TTEE | CONSTANTINE P PSIHARIS DECL TRUST | U/A DTD 08/13/1990 | 2017 N STANTON CT | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4983770 | Constantine, Alice | Address on file | | | | | | | |
| 4997046 | Constantine, Michael | Address on file | | | | | | | |
| 4913275 | Constantine, Michael R | Address on file | | | | | | | |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192981 | Constantini 1995 Revocable Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6140219 | CONSTANTINI RUDOLF L & CAROLE PATRICIA TR | Address on file | | | | | | | |
| 7771460 | CONSTANTINO MILANO | 8 HEATHER LN | | | | RANDOLPH | NJ | 07869-3329 | |
| 7140773 | Constanza Natalia Pinzon | Address on file | | | | | | | |
| 5905289 | Constanza Pinzon | Address on file | | | | | | | |
| 5949129 | Constanza Pinzon | Address on file | | | | | | | |
| 5947074 | Constanza Pinzon | Address on file | | | | | | | |
| 7159035 | CONSTANZO, JANET KAY | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4918922 | CONSTELLATION BRAND INC | 235 N BLOOMFIELD RD | | | | CANANDAIGUA | NY | 14424 | |
| 6116541 | CONSTELLATION BRANDS INC | 800 S Alta St | | | | Gonzales | CA | 93926 | |
| 6116542 | CONSTELLATION BRANDS, INC. | 24246 Avenue 13 | | | | Madera | CA | 93637 | |
| 4918923 | CONSTELLATION ENERGY | COMMODITIES GROUP | 111 MARKET PLACE #500 | | | BALTIMORE | MD | 21202 | |
| 6071953 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street | Suite 750 | | | Houston | CA | 77010 | |
| 6071954 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street | Suite 750 | | | Houston | TX | 77010 | |
| 4918924 | CONSTELLATION ENERGY NUCLEAR GROUP | CALVERT CLIFFS NUCLEAR POWER PLANT | 100 CONSTELLATION WAY STE 600C | | | BALTIMORE | MD | 21220 | |
| 6116543 | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway | Suite 100 | | | Louisville | KY | 40220 | |
| 6118360 | Constitution State Service LLC | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5913273 | Constitution State Services, LLC | A. Scott Loewe, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 4918925 | CONSTRUCTION AREA SIGNS INC | 215 TAYLOR RD | | | | NEWCASTLE | CA | 95658 | |
| 4934716 | Construction Protective Services-Ortiz, Jorge | 3232 H st | | | | Bakersfield | CA | 93301 | |
| 7141128 | Consuelo F. Young | Address on file | | | | | | | |
| 7773102 | CONSUELO P ANDRES CUST | MONA LEIGH PORTUGUIZ UNIF | GIFT MIN ACT CALIF | 1072 BANYAN WAY | | PACIFICA | CA | 94044-3630 | |
| 7786316 | CONSUELO PEREZ CUST | AIDEN A PEREZ UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 332 AVALON DR | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7783848 | CONSUELO PEREZ CUST | LORENZO A PEREZ UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 332 AVALON DR | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4918926 | CONSUMER FEDERATION OF CALIFORNIA | 1107 9TH ST STE 625 | | | | SACRAMENTO | CA | 95814 | |
| 6116544 | Consumers Energy | Attn: An officer, managing or general agent | One Energy Plaza | | | Jackson | MI | 49201 | |
| 6013994 | CONSUMERS ENERGY COMPANY | 135 W TRAIL ST | | | | JACKSON | MI | 49201 | |
| 6116545 | Consumers Energy Company | Attn: Charles Crews, Vice President of Gas Operations Scott Wilson | One Energy Plaza | | | Jackson | MI | 49201 | |
| 6071961 | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES | 135 W TRAIL ST | | | | JACKSON | MI | 49201 | |
| 6071962 | CONSUMERS POWER INC | 6990 WEST HILLS RD | | | | PHILOMATH | OR | 97370 | |
| 5803488 | CONSUMERS POWER INC | PO Box 1180 | | | | Philomath | OR | 97370 | |
| 6116546 | Consumers Power Inc. | Attn: Bill Terry, Director of Operations | PO Box 1180 | | | Philomath | OR | 97370 | |
| 4918928 | CONT LODI | PACIFIC GAS & ELECTRIC COMPANY | 1430 S CHEROKEE LANE | | | LODI | CA | 95240 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918929 | CONT STOCKTON | PACIFIC GAS & ELECTRIC COMPANY | 3200 E EIGHT MILE RD | | | STOCKTON | CA | 95212 | |
| 6071963 | CONTAINER PRODUCTS CORP | 112 N. COLLEGE ROAD | | | | WILMINGTON | NC | 28405 | |
| 5868054 | Container Solutions Inc | Address on file | | | | | | | |
| 7325994 | Conte , John | Address on file | | | | | | | |
| 6147011 | CONTE JOHN A TR & CONTE RHONA TR | Address on file | | | | | | | |
| 4918931 | CONTECH ENGINEERED SOLUTIONS INC | 9025 CENTRE POINTE DR STE 400 | | | | WEST CHESTER | OH | 45069 | |
| 6071964 | CONTECH INC | 5251 C HIGHWAY 153 #260 | | | | HIXSON | TN | 37343 | |
| 6041872 | CONTEL | 3830 Ohio Ave | | | | St. Charles | IL | 60174 | |
| 4936801 | Conter, Kathy | 8222 Big Oaks Drive | | | | Citrus Heights | CA | 95610 | |
| 4974286 | Conterra Wireless Broadband Attn: Tower Lease Manager | 201 Rexford Rd. Ste. 200 East | | | | Charlotte | NC | 28211 | |
| 4976308 | Conterra Wireless Broadband LLC | 2101 Rexford Road, Suite 200 East | | | | Charlotte | NC | 28211 | |
| 6118941 | Conterra Wireless Broadband, LLC | Attn: Tower Lease Manager | 2101 Rexford Rd. | Suite 200 East | | Charlotte | NC | 28211 | |
| 6071965 | Conterra Wireless Broadband, LLC | Attn: General Counsel | 2101 Rexford Rd. | Suite 200 East | | Charlotte | NC | 28211 | |
| 4958466 | Conti, Greg J | Address on file | | | | | | | |
| 4967772 | Conti, Julie Ellen | Address on file | | | | | | | |
| 5951968 | Continental Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6071967 | Continental Casualty Company | Chris Baar | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 5951364 | Continental Casualty Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951704 | Continental Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5956477 | Continental Casualty Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7213077 | Continental Casualty Company | Paul Casetta | Denenberg Tuffley, PLLC | 28411 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | |
| 7162180 | Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, and Valley Forge Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 | |
| 4918933 | CONTINENTAL DISC CORP | 3160 W HEARTLAND DR | | | | LIBERTY | MO | 64068-3385 | |
| 4918934 | CONTINENTAL ECONOMICS | PO Box 590 | | | | LA VETA | CO | 81055 | |
| 5913736 | Continental Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913138 | Continental Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913469 | Continental Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5803489 | CONTINENTAL RESIDENTIAL INC | 1901 Ascension Boulevard | Suite 100 | | | Arlington | TX | 76006 | |
| 4918935 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 | |
| 6011551 | CONTINGENCY MANAGEMENT | 5000 RITTER RD STE 202 | | | | MECHANICSBURG | PA | 17055 | |
| 6071968 | Contingency Management Consultant Group, LLC | 5000 Ritter Road, Suite 202 | | | | Mechanicsburg | PA | 17055 | |
| 6071972 | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC | 5000 RITTER RD STE 202 | | | | MECHANICSBURG | PA | 17055 | |
| 6071973 | CONTINUANT INC | 5050 20TH ST E | | | | FIFE | WA | 98424 | |
| 4918938 | CONTOURAL INC | 335 MAIN ST STE B | | | | LOS ALTOS | CA | 94022 | |
| 4918939 | CONTRA COSTA ARC | 1340 ARNOLD DR STE 127 | | | | MARTINEZ | CA | 94553 | |
| 6071978 | Contra Costa Community College | 500 Court St. | | | | Martinez | CA | 94553 | |
| 6071979 | Contra Costa Community College District | 500 Court St. | | | | Martinez | CA | 94553 | |
| 6071980 | Contra Costa County | 255 Glacier Dr | | | | Martinez | CA | 94553 | |
| 4918941 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 50 DOUGLAS DR # 320C | | | MARTINEZ | CA | 94553 | |
| 6083366 | Contra Costa County | Public Works Dept | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 4918943 | CONTRA COSTA COUNTY APPLICATION & | PERMIT CENTER | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918944 | CONTRA COSTA COUNTY DEPARTMENT OF | CONSERVATION AND DEVELOPMENT | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918945 | CONTRA COSTA COUNTY FIRE PROTECTION | DISTRICT | 2010 GEARY ROAD | | | PLEASANT HILL | CA | 94523-4694 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041876 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 255 Glacier DR | | | | Martinez | CA | 94553 | |
| 6041877 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | 255 Glacier DR | | | | Martinez | CA | 94553 | |
| 7779744 | CONTRA COSTA COUNTY PUBLIC ADMIN | ESTATE OF MICHAEL J CALLIGEROS | ATTN JOYCE STRAIN CHIEF DEPUTY PA | PO BOX 2276 | | MARTINEZ | CA | 94553-0227 | |
| 7306203 | Contra Costa County Public Works | 225 Glacier Drive | | | | Martinez | CA | 94553 | |
| 7306203 | Contra Costa County Public Works | Brian M. Balbas | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 7306203 | Contra Costa County Public Works | Countra Costa County Counsel | 651 Pine Street, 9th Floor | | | Martinez | CA | 94553 | |
| 5868061 | CONTRA COSTA COUNTY PUBLIC WORKS | Address on file | | | | | | | |
| 5868062 | CONTRA COSTA COUNTY PUBLIC WORKS | Address on file | | | | | | | |
| 4918946 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | | | | Martinez | CA | 94553 | |
| 6071984 | CONTRA COSTA COUNTY, BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | | | CONCORD | CA | 94520 | |
| 4918947 | CONTRA COSTA CRISIS CTR | 307 LENNON LANE | | | | WALNUT CREEK | CA | 94598 | |
| 4945272 | Contra Costa District Attorney's Office | Attn: Diana Becton | 900 Ward Street | | | Martinez | CA | 94553 | |
| 6071996 | CONTRA COSTA ELECTRIC INC | 825 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 6008012 | Contra Costa Electric, Inc | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | | Mountain View | CA | 94040 | |
| 5006236 | Contra Costa Electric, Inc | Leonidou & Rosin | A. Robert Rosin and Gregory S. Gerson | 777 Cuesta Drive, Suite 200 | | Mountain View | CA | 94040 | |
| 6123233 | Contra Costa Electric, Inc | Leonidou & Rosin, APC | Janette G. Leonidou | 777 Cuesta Drive, Suite 200 | | Mountain View | CA | 94040 | |
| 6123240 | Contra Costa Electric, Inc | O'Connor Thompson McDonough Klotsche LLP | Robert W. O'Connor, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123244 | Contra Costa Electric, Inc | Williams Kastner Greene & Markley | Stephen P. Arnot, Esq. | 1515 SW Fifth Avenue, Suite 600 | | Portland | OR | 97201 | |
| 5864877 | Contra Costa Electric, Inc. | Address on file | | | | | | | |
| 4918950 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS ACCOUNTING | 50 DOUGLAS DR #320C | | | MARTINEZ | CA | 94553 | |
| 4918949 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS PROGRAM DIV | 4333 PACHECO BLVD | | | MARTINEZ | CA | 94553 | |
| 4918951 | CONTRA COSTA INDUSTRIAL MEDICAL | PO BOX 885043 | | | | SAN FRANCISCO | CA | 94188-5043 | |
| 6116547 | CONTRA COSTA JR COLLEGE DIST | 321 Golf Club Road | | | | Pleasant Hill | CA | 94523 | |
| 4918952 | CONTRA COSTA MEDICAL CAREER COLLEGE | 4041 LONE TREE WAY STE 101 | | | | ANTIOCH | CA | 94531 | |
| 4918953 | CONTRA COSTA MOSQUITO & VECTOR | CONTROL DISTRICT | 155 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4918954 | CONTRA COSTA PATHOLOGY ASSOCIATES | 399 TAYLOR BLVD STE 200 | | | | PLEASANT HILL | CA | 94523 | |
| 6071998 | Contra Costa Water District | 1331 Concord Ave | | | | ConcoRd | CA | 94520 | |
| 5012806 | CONTRA COSTA WATER DISTRICT | PO Box H20 | | | | CONCORD | CA | 94524 | |
| 6072005 | CONTRA COSTA, COUNTY OF | 651 Pine Street | | | | Martinez | CA | 94553 | |
| 4918956 | CONTRACT ANCHOR YARD ANNADALE | PACIFIC GAS & ELECTRIC COMPANY | 4925 E ANNADALE AVENUE | | | FRESNO | CA | 93725 | |
| 6072008 | Contract Callers, Inc. | 501 Greene St, Suite 302 | | | | Augusta | GA | 30901 | |
| 4918958 | CONTRACT OFFICE GRP | 1731 TECHNOLOGY DR STE 100 | | | | SAN JOSE | CA | 95110 | |
| 6177994 | Contrarian Funds, LLC as Transferee of RIM Architects California Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6177994 | Contrarian Funds, LLC as Transferee of RIM Architects California Inc | Attn: Alisa Mumola | 411 West Putname Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6141568 | CONTRERAS CARLOS C & CAROLINA | Address on file | | | | | | | |
| 6135000 | CONTRERAS DAVID M AND CHRISTINA D | Address on file | | | | | | | |
| 4949894 | Contreras Family | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 6140916 | CONTRERAS GUADALUPE LETICIA | Address on file | | | | | | | |
| 4962946 | Contreras Jr., Brian Keith | Address on file | | | | | | | |
| 4960883 | Contreras Jr., Ernest Philip | Address on file | | | | | | | |
| 4972500 | Contreras Jr., Juan Antonio | Address on file | | | | | | | |
| 4954185 | Contreras Jr., Napoleon | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952324 | Contreras, Adam | Address on file | | | | | | | |
| 4913093 | Contreras, Adriana R | Address on file | | | | | | | |
| 6121721 | Contreras, Alberto | Address on file | | | | | | | |
| 6072009 | Contreras, Alberto | Address on file | | | | | | | |
| 4914170 | Contreras, Alexander Philip | Address on file | | | | | | | |
| 4956476 | Contreras, Amy | Address on file | | | | | | | |
| 4996724 | Contreras, Andrew | Address on file | | | | | | | |
| 4959119 | Contreras, Andrew Jason | Address on file | | | | | | | |
| 4912821 | Contreras, Andrew Paul | Address on file | | | | | | | |
| 4956513 | Contreras, Anthony R | Address on file | | | | | | | |
| 4961688 | Contreras, Argenis | Address on file | | | | | | | |
| 4966752 | Contreras, Barbara L | Address on file | | | | | | | |
| 7182440 | Contreras, Carlos | Address on file | | | | | | | |
| 4951825 | Contreras, Carmen Rosa | Address on file | | | | | | | |
| 7182439 | Contreras, Carolina | Address on file | | | | | | | |
| 4912067 | Contreras, Chris A. | Address on file | | | | | | | |
| 4997616 | Contreras, Dan | Address on file | | | | | | | |
| 4914251 | Contreras, Dan Eliseo | Address on file | | | | | | | |
| 4973080 | Contreras, Deanna Felice Siste | Address on file | | | | | | | |
| 4998552 | Contreras, Eduardo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998551 | Contreras, Eduardo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174136 | CONTRERAS, EDUARDO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008344 | Contreras, Eduardo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937635 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937636 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937634 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4935632 | Contreras, Edward | 5751 Futura Way | | | | Santa Rosa | CA | 95409 | |
| 5005157 | Contreras, Edward | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181671 | Contreras, Edward S. | Address on file | | | | | | | |
| 4973068 | Contreras, Evelyn Lillian | Address on file | | | | | | | |
| 4970924 | Contreras, Gregory | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998089 | Contreras, Heriberto | Address on file | | | | | | | |
| 7174137 | Contreras, HUGO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998558 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998557 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008347 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4965970 | Contreras, Isaac Ray | Address on file | | | | | | | |
| 4934293 | Contreras, Jesus | 380 E. Pacheco Road | | | | Bakersfield | CA | 93307 | |
| 4953028 | Contreras, Joe A. | Address on file | | | | | | | |
| 4971374 | Contreras, Jorge Javier | Address on file | | | | | | | |
| 4938253 | Contreras, Jose | 7197Tustin rd | | | | Salinas | CA | 93907 | |
| 6121811 | Contreras, Jose Alfredo | Address on file | | | | | | | |
| 6072011 | Contreras, Jose Alfredo | Address on file | | | | | | | |
| 4950172 | Contreras, Jose Samuel | Address on file | | | | | | | |
| 4982083 | Contreras, Joseph | Address on file | | | | | | | |
| 4969600 | Contreras, Karen | Address on file | | | | | | | |
| 4954871 | Contreras, Karen Lynette | Address on file | | | | | | | |
| 4935873 | CONTRERAS, LORI | 2325 RAINWOOD LN | | | | OAKDALE | CA | 95361 | |
| 4993892 | Contreras, Manuel | Address on file | | | | | | | |
| 4965052 | Contreras, Marcos H | Address on file | | | | | | | |
| 4940936 | Contreras, Maria | 8717 Wilson Street | | | | Grayson | CA | 95363 | |
| 4989430 | Contreras, Mario | Address on file | | | | | | | |
| 4913394 | Contreras, Michael Andres | Address on file | | | | | | | |
| 4965983 | Contreras, Miguel | Address on file | | | | | | | |
| 4937859 | contreras, patricia | 255 e bolivar st spc 179 | | | | salinas | CA | 93906 | |
| 4938490 | CONTRERAS, PETE | 357 S 15th Street | | | | San Jose | CA | 95112 | |
| 4956934 | Contreras, Reymundo | Address on file | | | | | | | |
| 4966870 | Contreras, Richard James | Address on file | | | | | | | |
| 4988156 | Contreras, Robert | Address on file | | | | | | | |
| 4959118 | Contreras, Robert T | Address on file | | | | | | | |
| 4968463 | Contreras, Ruben | Address on file | | | | | | | |
| 7181673 | Contreras, Ruth | Address on file | | | | | | | |
| 6121522 | Contreras, Sergio U | Address on file | | | | | | | |
| 6072010 | Contreras, Sergio U | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990453 | Contreras, Sonia | Address on file | | | | | | | |
| 6009668 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009667 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4998554 | Contreras, Susana | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998553 | Contreras, Susana | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174138 | CONTRERAS, SUSANA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008345 | Contreras, Susana | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4940490 | Contreras, Teresa | 2706 Crescent Ridge St. | | | | Bakersfield | CA | 93313 | |
| 4998556 | Contreras, Violeta | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998555 | Contreras, Violeta | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174139 | CONTRERAS, VIOLETA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008346 | Contreras, Violeta | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4982079 | Contrestano Jr., Vincent | Address on file | | | | | | | |
| 4938010 | Contridas, Porferio | PO BOX 35 | | | | Castroville | CA | 95012 | |
| 4918959 | CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA | | | | RNCH SANTA MARGARITA | CA | 92688 | |
| 4918960 | CONTROL MICROSYSTEMS INC | 48 STEACIE DR | | | | KANATA | ON | K2K 2A9 | CANADA |
| 6072012 | CONTROL TECH CO. | 1300 INDUSTRIAL RD #4 | | | | SAN CARLOS | CA | 94070 | |
| 4918962 | CONTROLCO AUTOMATION DISTRIBTRS INC | 1200 CONCORD AVE STE 290 | | | | CONCORD | CA | 94520-4975 | |
| 4918963 | CONTROLCO AUTOMATION DISTRIBTRS INC | 840 66TH AVE | | | | OAKLAND | CA | 94621 | |
| 6072015 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93302 | |
| 4918965 | CONTROLLED MOTION SOLUTIONS INC | 911 N POINSETTA ST | | | | SANTA ANA | CA | 92701 | |
| 4918966 | CONTROLLED MOTION SOLUTIONS MOBILE | AND HYDRAULIC SUPPLIES | 911 N POINSETTA ST | | | SANTA ANA | CA | 92701 | |
| 7787129 | CONTROLLER OF THE STATE OF CALIFORNIA | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| 4918967 | CONTROLOTRON CORP | 155 PLANT AVE | | | | HAUPPAUGE | NY | 11788 | |
| 6072017 | CONVERDYN | 7800 E DORADO PL #200 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 6072020 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | | | | BERKELEY | CA | 94705 | |
| 6072021 | Convergent Energy and Power Inc. | Christopher Streeter | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| 6072025 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | | | | RENTON | WA | 98055 | |
| 6011061 | CONVERGEONE INC | 10900 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3124 | |
| 6072026 | CONVERGEONE INC | 3344 HIGHWAY 149 | | | | EAGAN | MN | 55121 | |
| 6131795 | CONVERSE GARY & BARBARA L | Address on file | | | | | | | |
| 6131805 | CONVERSE GARY & BARBARA L | Address on file | | | | | | | |
| 6141552 | CONWAY DAVID ALAN | Address on file | | | | | | | |
| 6144900 | CONWAY EMILY L & CONWAY RAYMOND | Address on file | | | | | | | |
| 6143853 | CONWAY MICHAEL J & CONWAY LESLIE M | Address on file | | | | | | | |
| 6145170 | CONWAY PAULINE DIANE TR | Address on file | | | | | | | |
| 7256583 | Conway, Brandon Guy | Address on file | | | | | | | |
| 4972423 | Conway, Caroline Margaret | Address on file | | | | | | | |
| 7764665 | CONWAY, CATHERINE M | Address on file | | | | | | | |
| 4976218 | Conway, Craig | 0333 LAKE ALMANOR WEST DR | 170 Olive Hill Lane | | | Woodside | CA | 94062-3659 | |
| 6112731 | Conway, Craig | Address on file | | | | | | | |
| 4969596 | Conway, Denise J. | Address on file | | | | | | | |
| 4935481 | Conway, Garret | 2813 Pine Flat Rd | | | | Santa Cruz | CA | 95060 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955232 | Conway, Iris A | Address on file | | | | | | | |
| 4961400 | Conway, James C. | Address on file | | | | | | | |
| 4914825 | Conway, Jarod Keith | Address on file | | | | | | | |
| 5900005 | Conway, John | Address on file | | | | | | | |
| 7166445 | Conway, John | Address on file | | | | | | | |
| 6175181 | Conway, John T | Address on file | | | | | | | |
| 4950082 | Conway, Kari | Address on file | | | | | | | |
| 4975732 | Conway, Mary | 0248 PENINSULA DR | 1506 1st St | | | Susanville | CA | 96130 | |
| 6101394 | Conway, Mary | Address on file | | | | | | | |
| 4988852 | Conway, Patricia | Address on file | | | | | | | |
| 7329176 | Conway, Vinette Glory | Address on file | | | | | | | |
| 4937107 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | | | | Somerset | CA | 95684 | |
| 4977147 | Conwell Jr., Thomas | Address on file | | | | | | | |
| 4996421 | Conwright, Valerie | Address on file | | | | | | | |
| 4912308 | Conwright, Valerie Ann | Address on file | | | | | | | |
| 6135244 | CONYERS HAMILTON JOHN ETAL | Address on file | | | | | | | |
| 7182391 | Conyers, Colin Joseph | Address on file | | | | | | | |
| 4936851 | CONYERS, JAMIE | 1049 Auburn Folsom Road | | | | Newcastle | CA | 95658 | |
| 7183458 | Conyers-d'Arcy, Tami Lynn | Address on file | | | | | | | |
| 4934070 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | | | | Sausalito | CA | 94965 | |
| 4967567 | Coogan-Guardado, Esther M | Address on file | | | | | | | |
| 7326738 | Cook , Stacen Jo-Ann | Address on file | | | | | | | |
| 7326738 | Cook , Stacen Jo-Ann | Address on file | | | | | | | |
| 6141085 | COOK ELWYN C & JACKIE L | Address on file | | | | | | | |
| 6129920 | COOK GARY L & KAREN L | Address on file | | | | | | | |
| 6129930 | COOK GARY L & KAREN L | Address on file | | | | | | | |
| 6145828 | COOK LEO M III TR | Address on file | | | | | | | |
| 6140305 | COOK LEWIS E JR & SUSAN YOSS TR | Address on file | | | | | | | |
| 4918972 | COOK PLACE PARTNERS LLC | PO Box 968 | | | | COLUSA | CA | 95932 | |
| 4960874 | Cook Sr, Rodney Lamar | Address on file | | | | | | | |
| 6140473 | COOK WILLIAM K & COOK TRACY L | Address on file | | | | | | | |
| 6130734 | COOK WIRT TR | Address on file | | | | | | | |
| 4987866 | Cook, Alberta | Address on file | | | | | | | |
| 4956073 | Cook, Alicia | Address on file | | | | | | | |
| 4916074 | COOK, ANGELA GARCIA | HEALDSBURG PHYSICAL THERAPY | 465 MARCH AVE STE B | | | HEALDSBURG | CA | 95448 | |
| 4996507 | Cook, Aric | Address on file | | | | | | | |
| 4912464 | Cook, Aric B | Address on file | | | | | | | |
| 4981624 | Cook, Arlene | Address on file | | | | | | | |
| 4991786 | Cook, Barbara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008350 | Cook, Benton | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008351 | Cook, Benton | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4979272 | Cook, Bernie | Address on file | | | | | | | |
| 4957575 | Cook, Brian James | Address on file | | | | | | | |
| 7183485 | Cook, Cecilie Kasandra Jeanette | Address on file | | | | | | | |
| 4980210 | Cook, Charles | Address on file | | | | | | | |
| 4984052 | Cook, Darres | Address on file | | | | | | | |
| 4986354 | Cook, David | Address on file | | | | | | | |
| 4995264 | Cook, Dennis | Address on file | | | | | | | |
| 4989477 | Cook, Dennis | Address on file | | | | | | | |
| 4912478 | Cook, Dennis E | Address on file | | | | | | | |
| 7145896 | COOK, DONNA ANN | Address on file | | | | | | | |
| 4986263 | Cook, Elisa | Address on file | | | | | | | |
| 4994828 | Cook, Elizabeth | Address on file | | | | | | | |
| 7268854 | Cook, Evelyn Mae | Address on file | | | | | | | |
| 4990011 | Cook, Frank | Address on file | | | | | | | |
| 4936701 | Cook, Gaye | 1651 Cabernet Lane | | | | Saint Helena | CA | 94574 | |
| 4935536 | Cook, Gregory | 1836 Laredo Circle | | | | Stockton | CA | 95209 | |
| 7187659 | COOK, HAROLD | Address on file | | | | | | | |
| 6121942 | Cook, Jason | Address on file | | | | | | | |
| 6072031 | Cook, Jason | Address on file | | | | | | | |
| 4973891 | Cook, Jeff David | Address on file | | | | | | | |
| 4935688 | Cook, Jennifer | 1205 east 22 street | | | | MARYSVILLE | CA | 95901 | |
| 5999911 | Cook, Jennifer | Address on file | | | | | | | |
| 4956778 | Cook, Jim | Address on file | | | | | | | |
| 4923293 | COOK, JOE AND MARIA | 212 FERN WAY | | | | VACAVILLE | CA | 95688 | |
| 4988600 | Cook, John | Address on file | | | | | | | |
| 4984882 | Cook, John | Address on file | | | | | | | |
| 5008348 | Cook, Joshua M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008349 | Cook, Joshua M. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937638 | Cook, Joshua M., Benton and Loretta | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937637 | Cook, Joshua M., Benton and Loretta | Address on file | | | | | | | |
| 6121324 | Cook, Kathy J | Address on file | | | | | | | |
| 6072030 | Cook, Kathy J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964332 | Cook, Kelly A | Address on file | | | | | | | |
| 6121991 | Cook, Kenneth | Address on file | | | | | | | |
| 6072032 | Cook, Kenneth | Address on file | | | | | | | |
| 4952779 | Cook, Kyle Edward | Address on file | | | | | | | |
| 4959661 | Cook, Laura | Address on file | | | | | | | |
| 4937639 | Cook, Lauren | 1202 Farroll Ave | | | | Arroyo Grande | CA | 93420 | |
| 5008352 | Cook, Loretta | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008353 | Cook, Loretta | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | | 94065 | |
| 7306876 | Cook, Mark D | Address on file | | | | | | | |
| 7255022 | Cook, Michael Alan | Address on file | | | | | | | |
| 4972172 | Cook, Michael Shane | Address on file | | | | | | | |
| 7183486 | Cook, Neickol Evon | Address on file | | | | | | | |
| 7159642 | COOK, NICHOLAS JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941527 | Cook, Patricia | 6313 Melville Dr | | | | Oakland | CA | 94611 | |
| 4986339 | Cook, Patricia | Address on file | | | | | | | |
| 6164763 | Cook, Patricia and Tom | Address on file | | | | | | | |
| 4995219 | Cook, Rebecca | Address on file | | | | | | | |
| 7478955 | Cook, Ronald Lee | Address on file | | | | | | | |
| 4981785 | Cook, Ronnie | Address on file | | | | | | | |
| 4961596 | Cook, Ryan Patrick | Address on file | | | | | | | |
| 7476681 | Cook, Shaundra Denise | Address on file | | | | | | | |
| 4990627 | Cook, Stephen | Address on file | | | | | | | |
| 7275462 | Cook, Terry | Address on file | | | | | | | |
| 7169750 | Cook, Terry Lee | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7145897 | COOK, TERRY LEE | Address on file | | | | | | | |
| 7170722 | COOK, THE ESTATE OF MARTHA | Address on file | | | | | | | |
| 4982515 | Cook, Thomas | Address on file | | | | | | | |
| 7328085 | Cook, Warren | Address on file | | | | | | | |
| 4982078 | Cook, Wayne | Address on file | | | | | | | |
| 6072029 | Cook, Wayne Douglas | Address on file | | | | | | | |
| 6121223 | Cook, Wayne Douglas | Address on file | | | | | | | |
| 5823738 | Cook, Wesley Alan | Address on file | | | | | | | |
| 6072034 | COOK, WESLEY ALAN | Address on file | | | | | | | |
| 4940097 | Cook, William | 4343 papoose dr | | | | Ione | CA | 95640 | |
| 6143350 | COOKE DIANE SMITH TR | Address on file | | | | | | | |
| 7183377 | Cooke, Craig Adrian | Address on file | | | | | | | |
| 4977293 | Cooke, Janice | Address on file | | | | | | | |
| 7281789 | Cooke, Jodie | Address on file | | | | | | | |
| 7482905 | Cooke, Justin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993899 | COOKE, MARILYN | Address on file | | | | | | | |
| 4941046 | Cooke, Nicole | 46 keel ct | | | | Discovery Bay | CA | 94505 | |
| 6087071 | Cooke, Ron Charles | Address on file | | | | | | | |
| 7325815 | Cooke, Tamara | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4936452 | COOKE, THOMAS | PO Box 613 | | | | Hoopa | CA | 95546 | |
| 4954000 | Cookman, Jeremy Michael Lee | Address on file | | | | | | | |
| 4967561 | Cook-Rollins, Lori A | Address on file | | | | | | | |
| 4939287 | cooks, peter | P.O. box 231 | | | | Oakley | CA | 94561 | |
| 4989106 | Cooksey, Leon | Address on file | | | | | | | |
| 4987297 | Cooksey, Louise | Address on file | | | | | | | |
| 4923020 | COOKSON MD, JAMES L | DBA SUNRISE ORTHOPEDIC SPORTS | 729 SUNRISE AVE STE 617 | | | ROSEVILLE | CA | 95661-9436 | |
| 4989576 | Cookson, David | Address on file | | | | | | | |
| 4989097 | Cookson, Pamela | Address on file | | | | | | | |
| 4954685 | Cookson, Pamela Vinny | Address on file | | | | | | | |
| 4968714 | Cook-Threat, Erica | Address on file | | | | | | | |
| 4918973 | COOL AMP CONDUCTO LUBE CO | 15834 UPPER BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035 | |
| 5803490 | COOL DAVIS FOUNDATION | PO BOX 4013 | | | | Davis | CA | 95617 | |
| 4918974 | COOL PHYSICAL THERAPY AND | SPEECH SERVICES | 5000 ELLINGHOUSE DR STE100 | | | COOL | CA | 95614 | |
| 4918975 | COOL ROOFING SYSTEMS INC | 1286 DUPONT CT | | | | MANTECA | CA | 95336 | |
| 4918976 | COOL WATER ASSOCIATES | 22749 HIGHWAY 18 A-24 | | | | APPLE VALLEY | CA | 92307 | |
| 4983903 | Cool, Ruby | Address on file | | | | | | | |
| 4970208 | Cool, Yery Lily | Address on file | | | | | | | |
| 6131438 | COOLEDGE STANLEY A JR TRUSTEE | Address on file | | | | | | | |
| 4935752 | Cooler, Watsonville Berry | P.O. Box 1005 | | | | Royal Oaks | CA | 95077 | |
| 4918977 | COOLEY LLP | 101 CALIFORNIA ST 5TH FL | | | | SAN FRANCISCO | CA | 94111-5800 | |
| 4932984 | Cooley LLP | 101 California Street Suite 500 | | | | San Francisco | CA | 94111-5800 | |
| 4991849 | Cooley, Daniel | Address on file | | | | | | | |
| 4958548 | Cooley, Donald Steven | Address on file | | | | | | | |
| 7190651 | COOLEY, JEANETTE CAROLE | Address on file | | | | | | | |
| 4960808 | Cooley, Kristen R | Address on file | | | | | | | |
| 4954800 | Cooley, Margaret Lee | Address on file | | | | | | | |
| 4980690 | Cooley, William | Address on file | | | | | | | |
| 4991908 | Cooley-Reyes, Kimberly | Address on file | | | | | | | |
| 6131522 | COOLIDGE CONSTANCE C TRUSTEE | Address on file | | | | | | | |
| 7170075 | COOLIDGE, CHARLES | Address on file | | | | | | | |
| 4918978 | COOLING TOWER DEPOT INC | 651 CORPORATE CIRCLE STE 206 | | | | GOLDEN | CO | 80401 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937739 | Cooling, Ryan | 1299 ASHCROFT LN | | | | SAN JOSE | CA | 95118-3505 | |
| 6142026 | COOMBS PAUL G & CLICKNER KATHRYN S | Address on file | | | | | | | |
| 7863239 | Coombs, Joshua Wayne | Address on file | | | | | | | |
| 7306221 | Coomes , Shawn | Address on file | | | | | | | |
| 4997763 | Coon, Douglas | Address on file | | | | | | | |
| 4914510 | Coon, Douglas Eric | Address on file | | | | | | | |
| 4993021 | Coon, Gregory | Address on file | | | | | | | |
| 4966458 | Coon, James Ray | Address on file | | | | | | | |
| 4940080 | COON, JAN | PO BOX 1685 | | | | TWAIN HARTE | CA | 95383 | |
| 6177047 | Coon, Kathleen | Address on file | | | | | | | |
| 4984641 | Coon, Marian | Address on file | | | | | | | |
| 6133571 | COONCE KEVIN | Address on file | | | | | | | |
| 6135320 | COONCE KEVIN R AND JILL | Address on file | | | | | | | |
| 4975686 | COONEY & ACKER | 0733 LASSEN VIEW DR | 1608 CORTE VIA | | | Los Altos | CA | 94024 | |
| 4954351 | Cooney, Ben Aaron | Address on file | | | | | | | |
| 4950465 | Cooney, Cassandra Murray | Address on file | | | | | | | |
| 4972992 | Cooney, John Francis | Address on file | | | | | | | |
| 4982315 | Cooney, Roger | Address on file | | | | | | | |
| 4944467 | Cooney, Thomas | 5337 Cold Springs Dr. | | | | Foresthill | CA | 95631 | |
| 4955572 | Coop, Nicholas A | Address on file | | | | | | | |
| 4918979 | COOPER & BUSH PHYSICAL THERAPY | 6080 SOUTHWEST BLVD | | | | BENBROOK | TX | 76109 | |
| 4918980 | COOPER BROTHER FARMS INC | 7231 PLEASANT GROVE RD. | | | | PLEASANT GROVE | CA | 95668 | |
| 4918981 | COOPER CAMERON CORP | COOPER ENERGY SERVICES | PO Box 730343 | | | DALLAS | TX | 75373-0343 | |
| 4918982 | COOPER CAMERON VALVE CORP | PO Box 730491 | | | | DALLAS | TX | 75373-0491 | |
| 6145545 | COOPER CRAIG & COOPER MELISSA | Address on file | | | | | | | |
| 6134118 | COOPER DEBRA L | Address on file | | | | | | | |
| 6143339 | COOPER DINA M TR | Address on file | | | | | | | |
| 4918983 | COOPER ENERGY SERVICES | SERVICE AND MACHINE SHOP | 7152 PATTERSON DRIVE | | | GARDEN GROVE | CA | 92841-1416 | |
| 7196534 | Cooper Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196534 | Cooper Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6134814 | COOPER GARY AND PHYLLIS | Address on file | | | | | | | |
| 4918984 | COOPER GROUP LLC | 126 NORTHWIND DR | | | | BRANDON | MS | 39047 | |
| 6140798 | COOPER HENRY C & COOPER CHRISTINA | Address on file | | | | | | | |
| 7177094 | Cooper Henry Lehrer | Address on file | | | | | | | |
| 4918985 | COOPER INDUSTRIES | ELECTRICAL INC | BOX 1916 POSTAL STATION A | | | TORONTO | ON | M5W 1W9 | CANADA |
| 4918986 | COOPER INDUSTRIES ELECTRICAL INC | CYBECTEC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6072043 | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC | 1990 5TH ST STE 220 | | | | LEVIS | QC | G6W 5M6 | CANADA |
| 5803202 | Cooper Industries Inc. | c/o Eaton | Attn: William T. Reiff | Mail Code 3N | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6131326 | COOPER JASON D & JANA F JT | Address on file | | | | | | | |
| 6142436 | COOPER JOHN D & COOPER DEBORAH A | Address on file | | | | | | | |
| 4983223 | COOPER JR, CLIFTON C | Address on file | | | | | | | |
| 6132001 | COOPER MARK E | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131981 | COOPER MARK E & RENEE TRUSTEE | Address on file | | | | | | | |
| 6132142 | COOPER MARK E & RENEE TRUSTEE | Address on file | | | | | | | |
| 6142366 | COOPER MARTEL JED TR & KALLEEN TR | Address on file | | | | | | | |
| 6140934 | COOPER PETER H ET AL | Address on file | | | | | | | |
| 6072044 | Cooper Power Systems LLC | 1319 Lincoln Avenue | | | | Waukesha | WI | 53186 | |
| 4918987 | COOPER POWER SYSTEMS LLC | 2300 Badger Drive | | | | Waukesha | WI | 53188 | |
| 5016963 | Cooper Power Systems LLC | c/o Eaton | 1000 Eaton Blvd, N3 | Global Trade Credit | | Cleveland | OH | 44122 | |
| 5803203 | Cooper Power Systems LLC | c/o Eaton | Attn: William T. Reiff | Mail Code 3N | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6132703 | COOPER SANDRA J TTEE | Address on file | | | | | | | |
| 6145399 | COOPER SHARON L ET AL | Address on file | | | | | | | |
| 4918988 | COOPER ZIETZ ENGINEERS INC | AKANA CASCADE DESIGN | 6400 SE LAKE RD STE 270 | | | PORTLAND | OR | 97222 | |
| 6072046 | COOPER ZIETZ ENGINEERS INC AKANA CASCADE DESIGN, PROFESSIONALS | 6400 SE LAKE RD STE 270 | | | | PORTLAND | OR | 97222 | |
| 7160836 | COOPER, AARON E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190668 | COOPER, ALISSA NOEL | Address on file | | | | | | | |
| 7190668 | COOPER, ALISSA NOEL | Address on file | | | | | | | |
| 4984542 | Cooper, Anola | Address on file | | | | | | | |
| 4965435 | Cooper, Ashton | Address on file | | | | | | | |
| 4978913 | Cooper, Bobby | Address on file | | | | | | | |
| 4988059 | Cooper, Carla | Address on file | | | | | | | |
| 7185489 | COOPER, CATHY JANE | Address on file | | | | | | | |
| 4969724 | Cooper, Chantelle | Address on file | | | | | | | |
| 6072037 | Cooper, Christopher | Address on file | | | | | | | |
| 4965112 | Cooper, Christopher Ray | Address on file | | | | | | | |
| 4965738 | Cooper, Dallas Thomas Guy | Address on file | | | | | | | |
| 6121420 | Cooper, Damon | Address on file | | | | | | | |
| 6072039 | Cooper, Damon | Address on file | | | | | | | |
| 4968499 | Cooper, Dana Goodwill | Address on file | | | | | | | |
| 4983176 | Cooper, David | Address on file | | | | | | | |
| 4944243 | Cooper, David & Brandi | 34116 Ash terrace | | | | Fremont | CA | 94555 | |
| 4963673 | Cooper, David R | Address on file | | | | | | | |
| 4936523 | Cooper, Debra | 11325 Valencia Rd | | | | Nevada City | CA | 95959 | |
| 4943316 | Cooper, Derwin | 711 Cherry St. | | | | Vallejo | CA | 94590 | |
| 4998063 | Cooper, Diana | Address on file | | | | | | | |
| 4983114 | Cooper, Donald | Address on file | | | | | | | |
| 4957217 | Cooper, Floyd | Address on file | | | | | | | |
| 4938261 | cooper, gakquia | 1230 trigger ct | | | | rodeo | CA | 94572 | |
| 4996741 | Cooper, Gary | Address on file | | | | | | | |
| 4978315 | Cooper, Gwendolyn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934170 | Cooper, Herbert | 324 Vista Grande | | | | Pacheco | CA | 94553 | |
| 7481268 | Cooper, Irene D. | Address on file | | | | | | | |
| 6064406 | Cooper, James | Address on file | | | | | | | |
| 4943139 | Cooper, Jay | 11584 Polaris Dr. | | | | Grass Valley | CA | 95949 | |
| 4966268 | Cooper, Jerry | Address on file | | | | | | | |
| 4982825 | Cooper, John | Address on file | | | | | | | |
| 4984006 | Cooper, Judith | Address on file | | | | | | | |
| 4991111 | Cooper, Kathryn | Address on file | | | | | | | |
| 4989108 | Cooper, Kenneth | Address on file | | | | | | | |
| 4992442 | Cooper, Kenneth | Address on file | | | | | | | |
| 4995263 | Cooper, Kyle | Address on file | | | | | | | |
| 4954263 | Cooper, Kyle Austin | Address on file | | | | | | | |
| 4989895 | Cooper, Major | Address on file | | | | | | | |
| 4924771 | COOPER, MARK | COOPERS LANDSCAPING | 1749 AUBRY CT | | | DURHAM | CA | 95938 | |
| 4990649 | Cooper, Michael | Address on file | | | | | | | |
| 4952940 | Cooper, Michael Joseph | Address on file | | | | | | | |
| 4958796 | Cooper, Michael William | Address on file | | | | | | | |
| 4963644 | Cooper, Richard L | Address on file | | | | | | | |
| 4928135 | COOPER, ROBERT | ROBERT COOPER PHD | 4625 FIRST ST 140 | | | PLEASANTON | CA | 94566 | |
| 4985668 | Cooper, Robert | Address on file | | | | | | | |
| 4986226 | Cooper, Rodger | Address on file | | | | | | | |
| 4995058 | Cooper, Ronald | Address on file | | | | | | | |
| 4957842 | Cooper, Ronondo T | Address on file | | | | | | | |
| 4976191 | Cooper, Scott | 0237 LAKE ALMANOR WEST DR | 6636 County Road 21 | | | Orland | CA | 95963 | |
| 6067571 | Cooper, Scott | Address on file | | | | | | | |
| 4929182 | COOPER, SHAWN E | FEDERAL AFFAIRS | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4966457 | Cooper, Shawn E | Address on file | | | | | | | |
| 4964311 | Cooper, Stacy Lynn | Address on file | | | | | | | |
| 4967219 | Cooper, Steve Dana | Address on file | | | | | | | |
| 4989851 | Cooper, Steven | Address on file | | | | | | | |
| 6006565 | Cooper, Thomas | Address on file | | | | | | | |
| 4914879 | Cooper, Thomas David | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486927 | Cooper, Tracey Jeanne | Address on file | | | | | | | |
| 7166172 | COOPER, TRACY JEANNE | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7291440 | Cooper, Vanessa | Address on file | | | | | | | |
| 4913807 | Cooper, William R | Address on file | | | | | | | |
| 4918989 | COOPERATIVE LABS INC | 999 N TUSTIN AVE STE 112 | | | | SANTA ANA | CA | 92705 | |
| 4918990 | COOPERS PETROLEUM INC | COOPERS PROPANE | 27000 HWY 33 | | | FELLOWS | CA | 93224 | |
| 4918991 | COORDINATED EQUIPMENT CO | 1707 E ANAHEIM ST | | | | WILMINGTON | CA | 90744 | |
| 4918992 | COORDINATED RESOURCES INC | OF SAN FRANCISCO | 130 SUTTER ST 3RD FL | | | SAN FRANCISCO | CA | 94104 | |
| 4915053 | Coorssen, Michael Carl | Address on file | | | | | | | |
| 6072048 | COORSTEK INC | 14143 DENVER WEST PKWY | | | | GOLDEN | CO | 80401 | |
| 7139986 | Coote, Jane E. | Address on file | | | | | | | |
| 6141546 | COOTER VYDA W TR | Address on file | | | | | | | |
| 6142154 | COOVER DON W III TR & MARY LOUISE TR | Address on file | | | | | | | |
| 4986738 | Coovert, Sherian | Address on file | | | | | | | |
| 6132644 | COPE DEIRDRE A TTEE | Address on file | | | | | | | |
| 7182442 | Cope Revocable Trust | Address on file | | | | | | | |
| 4989571 | Cope, Annabelle | Address on file | | | | | | | |
| 7182441 | Cope, Deirdre Anne Barratt | Address on file | | | | | | | |
| 7316210 | Cope, Dusty | Address on file | | | | | | | |
| 4980606 | Cope, Frank | Address on file | | | | | | | |
| 7189997 | Copeland Cleaning Services | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 4975245 | Copeland, Barbara | 1004 DOWNING AVE | | | | CHICO | CA | 95926-2824 | |
| 4975244 | Copeland, Barbara | 2264 ALMANOR DRIVE WEST | 374 Brookside Drive | | | Chico | CA | 95926 | |
| 4975243 | Copeland, Barbara | 2288 ALMANOR DRIVE WEST | 374 Brookside Drive | | | Chico | CA | 95928 | |
| 6085483 | Copeland, Barbara | Address on file | | | | | | | |
| 5005160 | Copeland, Cynthia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181674 | Copeland, Cynthia May | Address on file | | | | | | | |
| 4984171 | Copeland, Gloria | Address on file | | | | | | | |
| 7265407 | Copeland, Kyle | Address on file | | | | | | | |
| 4984964 | Copeland, Rachael S | Address on file | | | | | | | |
| 7224402 | Copeland, Richard Lee | Address on file | | | | | | | |
| 7245017 | Copeland, Robert | Ashley Arnett | Engstrom, Lipscomb, & Lack | 10100 Santa Monica Blvd., 12th Fl. | | Los Angeles | CA | 90067 | |
| 7164681 | COPELAND, ROBERT | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7245017 | Copeland, Robert | Engstrom Lipscomb & Lack | Whaten, Daniel G | 10100 Santa Monica Blvd., Suite 1200 | | Los Angeles | CA | 90067 | |
| 5937639 | Copeland, Robert | Address on file | | | | | | | |
| 4984206 | Copeland, Sharon | Address on file | | | | | | | |
| 4967573 | Copeland, Thomas | Address on file | | | | | | | |
| 4963975 | Copeland, Timothy L | Address on file | | | | | | | |
| 4964542 | Copelin, Jack R | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998960 | Copello Square, LP | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998959 | Copello Square, LP | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174371 | COPELLO SQUARE, LP | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008578 | Copello Square, LP | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6134488 | COPENHAVER MARGARET J TRUSTEE | Address on file | | | | | | | |
| 4979171 | Copin, Ronald | Address on file | | | | | | | |
| 4992685 | Coppa, Alfred | Address on file | | | | | | | |
| 6143141 | COPPEDGE JOHN O JR TR & COPPEDGE JUDITH S TR | Address on file | | | | | | | |
| 7593322 | Coppedge, Kris M. | Address on file | | | | | | | |
| 7175933 | COPPEDGE, KRISTEN MARGARET | Address on file | | | | | | | |
| 7468578 | Coppedge, Kristen Margret | Address on file | | | | | | | |
| 4933532 | Copper Cane LLC - Muscio, Jason | PO Box 660 | | | | Rutherford | CA | 94573 | |
| 6072049 | COPPER HARBOR COMPANY | 2300 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | |
| 5803491 | COPPER MOUNTAIN 10 | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 6072051 | Copper Mountain Solar 1, LLC | 101 Ash Street | HQ 13 | | | San Diego | CA | 92101 | |
| 5803492 | COPPER MOUNTAIN SOLAR 2 (SEMPRA) | COPPER MOUNTAIN SOLAR 2 | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 6072052 | Copper Mountain Solar 2, LLC | 585 El Dorado Valley Drive | | | | Boulder City | NV | 89005 | |
| 7263554 | Copper Mountain Solar 2, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 7263554 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP | 875 Third Avenue | Attn: Hugh M. McDonald | | New York | NY | 10022 | |
| 5803493 | COPPER MOUNTAIN SOLAR 48 | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 6072053 | COPPERKNOLL BUSINESS & PROFESSIONAL CO - 2085 DRIV | 13170 Lincoln Way | | | | Auburn | CA | 95603 | |
| 4942479 | COPPERNOLL, MARGARET | 308 COSTA DEL MAR RD | | | | MARINA | CA | 93933 | |
| 4945914 | Coppin, Heidi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158858 | COPPIN, HEIDI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacremetno | CA | 95864 | |
| 4945912 | Coppin, Heidi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4950235 | Coppini, Joseph W | Address on file | | | | | | | |
| 6135121 | COPPOLA PETER B SUCC TRUSTEE | Address on file | | | | | | | |
| 6135123 | COPPOLA PETER B TRUSTEE | Address on file | | | | | | | |
| 4965963 | Copriviza, Scott Andrew | Address on file | | | | | | | |
| 4967096 | Copriviza, Thomas John | Address on file | | | | | | | |
| 4993288 | Copus, Nikki | Address on file | | | | | | | |
| 4981215 | Copus, Virgil | Address on file | | | | | | | |
| 4918995 | COPY 1 | DBA DIGITAL ONE LEGAL SOLUTIONS | 77 BATTERY STREET, SUITE 200 | | | SAN FRANCISCO | CA | 94111 | |
| 4945057 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | | | | Hayward | CA | 94541 | |
| 4918996 | COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR | | | | DANVERS | MA | 01923 | |
| 4918997 | COR COMMUNITY DEVELOPMENT | CORPORATION | 45 TESLA | | | IRVINE | CA | 92618 | |
| 4918998 | COR PARTNERS INC | ENVISTA FORENSICS LLC DBA AREPA | 5565 GLENRIDGE CONNECTOR STE 9 | | | ATLANTA | GA | 30342 | |
| 7199974 | Cora A and William M Perkins Trust | Address on file | | | | | | | |
| 7762873 | CORA ALBERTA BELL TR 1995 | CORA ALBERTA BELL REVOCABLE | TRUST UA APR 14 95 | 15697 LAKEWOOD LN | | GRASS VALLEY | CA | 95945-8695 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762877 | CORA BELL | 321 TWIN PINES DR | | | | SCOTTS VALLEY | CA | 95066-3939 | |
| 4918999 | CORA COMMUNITY | OVERCOMING RELATIONSHIP ABUSE | 2211 PALM AVE | | | SAN MATEO | CA | 94403 | |
| 7782966 | CORA FERRIS & | JEANNE JASPER JT TEN | P O BOX 1495 | | | SAN ANDREAS | CA | 95249-1495 | |
| 7785505 | CORA FREDERICKSON TR FREDERICKSON | TRUST UA JUN 3 76 | 7224 DOGWOOD DR | | | SHINGLETOWN | CA | 96088-9604 | |
| 5918188 | Cora Kolacz | Address on file | | | | | | | |
| 5918194 | Cora Kolacz | Address on file | | | | | | | |
| 5918191 | Cora Kolacz | Address on file | | | | | | | |
| 5918187 | Cora Kolacz | Address on file | | | | | | | |
| 5918190 | Cora Kolacz | Address on file | | | | | | | |
| 5918192 | Cora Kolacz | Address on file | | | | | | | |
| 5918193 | Cora Kolacz | Address on file | | | | | | | |
| 5918189 | Cora Kolacz | Address on file | | | | | | | |
| 7184317 | Cora Lee Kolacz-Gladkoff | Address on file | | | | | | | |
| 5949007 | Cora Loveland | Address on file | | | | | | | |
| 5904670 | Cora Loveland | Address on file | | | | | | | |
| 5946606 | Cora Loveland | Address on file | | | | | | | |
| 7770277 | CORA M LODRAGO | 4440 BROOKSHIRE CIR | | | | SANTA ROSA | CA | 95405-7825 | |
| 7192851 | CORA PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4964405 | Corah, Ronald Edward | Address on file | | | | | | | |
| 6145634 | CORAL REEF EQUITIES LLC | Address on file | | | | | | | |
| 7823053 | Coralde Pagulayan, Jesselle Maegan | Address on file | | | | | | | |
| 7823053 | Coralde Pagulayan, Jesselle Maegan | Address on file | | | | | | | |
| 7145011 | Coralde-Pagulayan, Nerissa Osea | Address on file | | | | | | | |
| 7767902 | CORALEE SANDELIN HENDRIX | 320 JONES ST | | | | UKIAH | CA | 95482-5412 | |
| 7767424 | CORALENE A HAAS | 6220 HARBOUR POINTE UNIT 103 | | | | COLUMBUS | OH | 43231-7705 | |
| 4956700 | Corales, Anthony | Address on file | | | | | | | |
| 5918197 | Coralie Bokman | Address on file | | | | | | | |
| 5918198 | Coralie Bokman | Address on file | | | | | | | |
| 5918195 | Coralie Bokman | Address on file | | | | | | | |
| 5918196 | Coralie Bokman | Address on file | | | | | | | |
| 7153573 | Coralie N Lubner | Address on file | | | | | | | |
| 7153573 | Coralie N Lubner | Address on file | | | | | | | |
| 5807539 | CORAM BRODIE WIND | Attn: Aude Schwarzkopf | 100 Summit Lake Drive | Suite 210 | | Valhalla | NY | 10595 | |
| 5803494 | CORAM BRODIE WIND | CORAM CALIFORNIA DEVELOPMENT LP | 160 GREENTREE DRIVE | SUITE 101 | | DOVER | DE | 19904 | |
| 6072054 | Coram California Development, L.P. | 100 Summit Lake Drive | Suite 210 | | | Valhalla | NY | 10595 | |
| 6118723 | Coram California Development, L.P. | Aude Schwarzkopf | 100 Summit Lake Drive | Suite 210 | | Valhalla | NY | 10595 | |
| 4932593 | Coram California Development, L.P. | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7770190 | CORAZON F LIMJOCO | 970 OLD OAK RD | | | | LIVERMORE | CA | 94550-8678 | |
| 6134867 | CORAZZINI JOHN R | Address on file | | | | | | | |
| 6133843 | CORAZZINI JOHN ROBERT | Address on file | | | | | | | |
| 4963184 | Corbaley, Jacob Robert | Address on file | | | | | | | |
| 4913269 | Corbaley, Jacob Robert | Address on file | | | | | | | |
| 4973870 | Corbell, Michael A. | Address on file | | | | | | | |
| 6131462 | CORBELLA DONNA R TRUSTEE | Address on file | | | | | | | |
| 6072055 | CORBETT VINEYARDS LLC | 2195 CORBETT CANYON ROAD | | | | ARROYO GRANDE | CA | 93420 | |
| 4943691 | CORBETT, GILDA | 3535 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 4941505 | Corbett, Jim | 1526 Whitehall Lane | | | | Saint Helena | CA | 94574 | |
| 7159643 | CORBETT, PATRICK EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159644 | CORBETT, SOPHIA NIEMIEC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943506 | Corbin, Ann | 262 alameda de las pulgas | | | | Redwood City | CA | 94062 | |
| 4980767 | Corbin, James | Address on file | | | | | | | |
| 4960360 | Corbin, Jeffrey | Address on file | | | | | | | |
| 4990782 | Corbin, Jon | Address on file | | | | | | | |
| 4958977 | Corbin, Joseph | Address on file | | | | | | | |
| 4937235 | CORBIN, KIRA | 26382 PARKSIDE DR | | | | HAYWARD | CA | 94542 | |
| 4985879 | Corbin, Larry | Address on file | | | | | | | |
| 4954684 | Corbin, Leberta | Address on file | | | | | | | |
| 4988136 | Corbin, Steve | Address on file | | | | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | | | | |
| 4919000 | CORBY S KESSLER M D | 935 TRANCAS ST SUITE 1B | | | | NAPA | CA | 94558 | |
| 5956492 | Corby Sargent | Address on file | | | | | | | |
| 4988897 | Corchado, Susan | Address on file | | | | | | | |
| 4985338 | Corchero, Thomas | Address on file | | | | | | | |
| 6117762 | Corches, Gwen A. | Address on file | | | | | | | |
| 4954076 | Corcino, Joel | Address on file | | | | | | | |
| 4964764 | Corcino, Kim | Address on file | | | | | | | |
| 4919001 | CORCORAN CHAMBER OF COMMERCE | PO Box 459 | | | | CORCORAN | CA | 93212 | |
| 6072056 | Corcoran Irrigation District | PO Box 566 Corcoran CA 93212 | | | | Corcoran | CA | 93212 | |
| 4919002 | CORCORAN JOINT UNIFIED SCHOOL | DISTRICT | 1520 PATTERSON AVE | | | CORCORAN | CA | 93212 | |
| 4929950 | CORCORAN MD, STEPHEN F | 3349 G ST STE F | | | | MERCED | CA | 95340 | |
| 6072057 | CORCORAN MOTORS TRANS - 4TH AVE & REDDING | PO BOX 338 | | | | Corcoran | CA | 93212 | |
| 6141439 | CORCORAN SEAN P | Address on file | | | | | | | |
| 5803495 | CORCORAN SOLAR | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5807750 | CORCORAN SOLAR | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 4940156 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | | | | Fresno | CA | 93711 | |
| 4919003 | Corcoran Yard | Pacific Gas & Electric Company | 1099 Otis Ave. | | | Corcoran | CA | 93212 | |
| 7324597 | Corcoran, Colleen Rose | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4998561 | Corcoran, Elizabeth | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7159072 | CORCORAN, ELIZABETH A | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | | 95864 | |
| 4953734 | Corcoran, Lourraine Tigas | Address on file | | | | | | | |
| 4944320 | Corcoran, Thomas | 4874 Foster Road | | | | Paradise | CA | 95969 | |
| 7823184 | Corcoran, Thomas Wesley | Address on file | | | | | | | |
| 7823184 | Corcoran, Thomas Wesley | Address on file | | | | | | | |
| 7207710 | Corcoran, Thomas Henry | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4998560 | Corcoran, William | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937640 | Corcoran, William and Elizabeth | Address on file | | | | | | | |
| 7159073 | CORCORAN, WILLIAM M | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | | 95864 | |
| 7160945 | CORCORAN-RICKARDS, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6146826 | CORD LARK RAM LLC | Address on file | | | | | | | |
| 7189530 | Cord Russell Whitehouse | Address on file | | | | | | | |
| 7187978 | Cord Whitehouse | Address on file | | | | | | | |
| 4951398 | Corda, Robert F | Address on file | | | | | | | |
| 4985681 | Corda, Ronald | Address on file | | | | | | | |
| 4957059 | Cordaro, Thomas Joseph | Address on file | | | | | | | |
| 4955670 | Cordbache, Noeveen | Address on file | | | | | | | |
| 6130697 | CORDEIRO MATT | Address on file | | | | | | | |
| 6131045 | CORDEIRO MATTHEW | Address on file | | | | | | | |
| 6131116 | CORDEIRO MATTHEW J | Address on file | | | | | | | |
| 4955516 | Cordeiro, Amber | Address on file | | | | | | | |
| 4955245 | Cordeiro, Linda A | Address on file | | | | | | | |
| 4960035 | Cordeiro, Manuel G | Address on file | | | | | | | |
| 5977681 | Cordeiro, Matthew | Address on file | | | | | | | |
| 4959350 | Cordeiro, Steven D | Address on file | | | | | | | |
| 5918201 | Cordelia Anderson | Address on file | | | | | | | |
| 5918203 | Cordelia Anderson | Address on file | | | | | | | |
| 5918200 | Cordelia Anderson | Address on file | | | | | | | |
| 5918202 | Cordelia Anderson | Address on file | | | | | | | |
| 7199757 | CORDELL STAHL | Address on file | | | | | | | |
| 7158860 | CORDER, CHARLENE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4914963 | Cordero, Nadia | Address on file | | | | | | | |
| 4927945 | CORDERO, REYNALDO M | MD INC MEDWORKS MEDICAL CENTER | 350 POSADA LN STE 102 | | | TEMPLETON | CA | 93465-4061 | |
| 4955926 | Cordero, Victor S. | Address on file | | | | | | | |
| 6130394 | CORDES CAROLYN | Address on file | | | | | | | |
| 6129963 | CORDES CAROLYN SUC TR | Address on file | | | | | | | |
| 7145948 | CORDES, CAROLYN | Address on file | | | | | | | |
| 4980491 | Cordes, Herman | Address on file | | | | | | | |
| 4960596 | Cordini, Rico | Address on file | | | | | | | |
| 6131447 | CORDLE JACQUELINE ETAL | Address on file | | | | | | | |
| 6072059 | CORDOBA CORPORATION | 1401 N BROADWAY | | | | LOS ANGELES | CA | 90012 | |
| 6072060 | CORDOBA CORPORATION | 1401 North Broadway | | | | Los Angeles | CA | 90012 | |
| 4993020 | Cordone, Andrew | Address on file | | | | | | | |
| 7160197 | CORDOSO, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4919005 | CORDOVA 83 PROPERTIES LLC | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919006 | CORDOVA COMMUNITY COUNCIL FDN | 2729 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 7174400 | CORDOVA SMALL FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7170375 | CORDOVA SR, LANNIE CARL | Address on file | | | | | | | |
| 4955032 | Cordova, Alfonso | Address on file | | | | | | | |
| 5996590 | Cordova, Carlos and Martha | Address on file | | | | | | | |
| 4990026 | Cordova, Christine | Address on file | | | | | | | |
| 4911510 | Cordova, Ericka Renee | Address on file | | | | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | Address on file | | | | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | Address on file | | | | | | | |
| 5001481 | Cordova, Frances | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162747 | CORDOVA, FRANCES MARIE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4955040 | Cordova, Guillermina | Address on file | | | | | | | |
| 4962689 | Cordova, Homer Alvero | Address on file | | | | | | | |
| 4962125 | Cordova, Jacob | Address on file | | | | | | | |
| 4986580 | Cordova, John | Address on file | | | | | | | |
| 4997148 | Cordova, Larry | Address on file | | | | | | | |
| 4913496 | Cordova, Larry Anthony | Address on file | | | | | | | |
| 4984975 | Cordova, Lorenzo | Address on file | | | | | | | |
| 4924762 | CORDOVA, MARK A | 495 LA CANADA CT | | | | MORGAN HILL | CA | 95037 | |
| 4951782 | Cordova, Michael John | Address on file | | | | | | | |
| 4972534 | Cordova, Paul | Address on file | | | | | | | |
| 4970271 | Cordova, Richard | Address on file | | | | | | | |
| 4992231 | Cordova, Stan | Address on file | | | | | | | |
| 4943728 | Cordova, Teresa | 1750 S. Main St. SPC 110 | | | | Willits | CA | 95490 | |
| 4976556 | Cordova, Terri | Address on file | | | | | | | |
| 4963077 | Cordova, Travis R | Address on file | | | | | | | |
| 4958456 | Cordoza, Gary Alan | Address on file | | | | | | | |
| 4986043 | Cordoza, John | Address on file | | | | | | | |
| 4939044 | Core Builders JV-Davis, Frank | 470 South Market Street | | | | San Jose | CA | 95113 | |
| 6072062 | CORE DEFENSE SOLUTIONS INC | 6006 E BEN WHITE BLVD STE 200 | | | | AUSTIN | TX | 78741 | |
| 4919008 | CORE TO GO | 7761 N INGRAM AVE STE 109 | | | | FRESNO | CA | 93711 | |
| 6072064 | CORE TO GO | 7910 N INGRAM AVE STE 102 | | | | FRESNO | CA | 93711 | |
| 6072065 | Core To Go, LLC | 389 Clovis Ave, Suite 2000 | | | | Clovis | CA | 93612 | |
| 6072066 | Core To Go, LLC | 7910 Ingram, Suite 102 | | | | Fresno | CA | 93711 | |
| 4924931 | COREA, MAURICE A | 5025 W MCKINLEY AVE | | | | FRESNO | CA | 93722 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141253 | Coreen Rose Allen | Address on file | | | | | | | |
| 7143476 | Coreen Sweeney King | Address on file | | | | | | | |
| 4992353 | Corella, Craig | Address on file | | | | | | | |
| 4992675 | Corella, Rosa | Address on file | | | | | | | |
| 6072068 | CoreLogic Flood Services, LLC dba CoreLogic Spatial Solutions | 11902 Burnet Rd | | | | Austin | TX | 78758 | |
| 6072070 | CORELOGIC INC | 11902 Burnet Rd | | | | Austin | TX | 78758 | |
| 6072074 | CORELOGIC INC | 40 PACIFICA STE 900 | | | | IRVINE | CA | 92618 | |
| 6011771 | CORELOGIC INFORMATION SOLUTIONS INC | 4 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 6072077 | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC | 4 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 4919011 | CORELOGIC SPATIAL SOLUTIONS | PO Box 202351 | | | | DALLAS | TX | 75320-2351 | |
| 4938951 | Coremark-Nering, Molly | 31300 Medallion Drive | | | | Fremont | CA | 94544 | |
| 6116548 | CORESITE REAL ESTATE 1656 MCCARTHY LLC | 1656 McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 7197443 | Corey Alan Deal | Address on file | | | | | | | |
| 7197443 | Corey Alan Deal | Address on file | | | | | | | |
| 7781920 | COREY B DOOLIN TR | UA 09 13 05 | THE JEAN P DOOLIN REVOCABLE TRUST | PO BOX 394 | | TAHOE CITY | CA | 96145-0394 | |
| 7184249 | Corey Gonzales | Address on file | | | | | | | |
| 5918205 | Corey Gurule | Address on file | | | | | | | |
| 5918204 | Corey Gurule | Address on file | | | | | | | |
| 5918206 | Corey Gurule | Address on file | | | | | | | |
| 5918207 | Corey Gurule | Address on file | | | | | | | |
| 7184094 | Corey James Crockett Culton | Address on file | | | | | | | |
| 7187979 | Corey Jay Branker | Address on file | | | | | | | |
| 7200897 | COREY JELLISON | Address on file | | | | | | | |
| 4919013 | COREY LUZAICH DE GHETALDI & RIDDLE LLP | 700 EL CAMINO REAL | | | | MILLBRAE | CA | 94030 | |
| 7184461 | Corey Lynn Atkins | Address on file | | | | | | | |
| 7200896 | COREY MICHAEL JELLISON | Address on file | | | | | | | |
| 7187980 | Corey Richard Boykin | Address on file | | | | | | | |
| 7771170 | COREY SEAN MCGUIRE | 226 WILSHIRE AVE | | | | DALY CITY | CA | 94015-1036 | |
| 7187309 | Corey Survivor A Trust | Address on file | | | | | | | |
| 4996981 | Corey, Glenn | Address on file | | | | | | | |
| 4996880 | Corey, Jana | Address on file | | | | | | | |
| 4912961 | Corey, Jana | Address on file | | | | | | | |
| 4993246 | Corey, John | Address on file | | | | | | | |
| 4976793 | Corey, Lois | Address on file | | | | | | | |
| 7186113 | COREY, MARJORIE LEE | Address on file | | | | | | | |
| 7145191 | Corey, Mary Katherine | Address on file | | | | | | | |
| 4972037 | Corgiat, Stephen Patrick | Address on file | | | | | | | |
| 4944330 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | | | | Antioch | CA | 94509 | |
| 4958132 | Cori, Mark A | Address on file | | | | | | | |
| 6072080 | CORIANT AMERICA INC | 220 MILL RD | | | | CHELMSFORD | MA | 01824 | |
| 6072081 | CORIMPEX USA INC | 14285 NW OLD GERMANTOWN RD | | | | PORTLAND | OR | 97231 | |
| 7187981 | Corina Marie Blackwell | Address on file | | | | | | | |
| 7189531 | Corina Ng | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764808 | CORINE COX | 3871 CLAREMONT CT | | | | MERCED | CA | 95348-2102 | |
| 5956502 | Corine Wilson | Address on file | | | | | | | |
| 5956504 | Corine Wilson | Address on file | | | | | | | |
| 5956505 | Corine Wilson | Address on file | | | | | | | |
| 5956503 | Corine Wilson | Address on file | | | | | | | |
| 7187579 | Corinna Rownd | Address on file | | | | | | | |
| 7196535 | Corinne Ann Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462490 | Corinne Ann Moore | Address on file | | | | | | | |
| 5918213 | Corinne Cartwright | Address on file | | | | | | | |
| 5918212 | Corinne Cartwright | Address on file | | | | | | | |
| 5918215 | Corinne Cartwright | Address on file | | | | | | | |
| 5918216 | Corinne Cartwright | Address on file | | | | | | | |
| 5918214 | Corinne Cartwright | Address on file | | | | | | | |
| 6072082 | Corinne Foo-Atkins | 539 16th Ave | | | | San Francisco | CA | 94118 | |
| 7153637 | Corinne Gould | Address on file | | | | | | | |
| 7153637 | Corinne Gould | Address on file | | | | | | | |
| 7769483 | CORINNE KOPATZ & | JENNIFER KOPATZ JT TEN | 1294 31ST AVE | | | SAN FRANCISCO | CA | 94122-1418 | |
| 7163807 | CORINNE LABAT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7762305 | CORINNE M ANDREWS | 16700 STAGE STOP DR | | | | BEND | OR | 97707-2205 | |
| 7778133 | CORINNE M ANDREWS TTEE | CORINNE M ANDREWS REV TR U/T/A | DTD 11/06/2006 | 16700 STAGE STOP DR | | BEND | OR | 97707-2205 | |
| 7763417 | CORINNE M BRADT TR | BRADT LIVING TRUST B UA NOV 12 92 | 48294 CONIFER ST | | | FREMONT | CA | 94539-7604 | |
| 7198830 | Corinne McCourt | Address on file | | | | | | | |
| 7772271 | CORINNE O BRIEN | BG 126 | 15191 FORD RD | | | DEARBORN | MI | 48126-4699 | |
| 7776115 | CORINNE R URESK | 3 RIVER BLUFF RD | | | | ELGIN | IL | 60120-2107 | |
| 7780558 | CORINNE TOM | 1351 ALABAMA ST | | | | SAN FRANCISCO | CA | 94110-4108 | |
| 7165430 | CORINNE'S DAYCARE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6072083 | Corinthian Event Center LLC | 2221 Standard Avenue | | | | Santa Ana | CA | 92707 | |
| 7171843 | Corippo, Peter | Address on file | | | | | | | |
| 7171843 | Corippo, Peter | Address on file | | | | | | | |
| 6175182 | Corippo, Peter Kennedy | Address on file | | | | | | | |
| 4991893 | Corkin, Bradley | Address on file | | | | | | | |
| 7152978 | Corlee Sue Davis | Address on file | | | | | | | |
| 7152978 | Corlee Sue Davis | Address on file | | | | | | | |
| 4919016 | CORLEY GASKET CO | PO Box 271124 | | | | DALLAS | TX | 75227 | |
| 4977031 | Corley, Kim | Address on file | | | | | | | |
| 4955458 | Corley, Trina Savoy | Address on file | | | | | | | |
| 7767897 | CORLISS LORRAINE HENDRICKSON TR | HENDRICKSON FAMILY TRUST | UA AUG 23 90 | 8261 BELLHAVEN ST | | LA PALMA | CA | 90623-1912 | |
| 4919017 | CORMETECH INC | 5000 INTERNATIONAL DR | | | | DURHAM | NC | 27712 | |
| 4912035 | Cormier, Benjamin R | Address on file | | | | | | | |
| 4988232 | Cormier, Timothy | Address on file | | | | | | | |
| 4919018 | CORMORANT POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6130184 | CORNA JOHN R AND BARBARA S H/W | Address on file | | | | | | | |
| 7184836 | CORNA, BARBARA | Address on file | | | | | | | |
| 7184837 | CORNA, BARBARA | Address on file | | | | | | | |
| 7164523 | CORNA, JOHN | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1036 of 5610

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976700 | Cornagey, Joan | Address on file | | | | | | | |
| 4990356 | Cornaggia, Rita | Address on file | | | | | | | |
| 4937911 | Cornejo, Alejandro | 1021 Polk st | | | | Salinas | CA | 93906 | |
| 4952607 | Cornejo, Amanda Catherine | Address on file | | | | | | | |
| 6122072 | Cornejo, Benjamin | Address on file | | | | | | | |
| 6072084 | Cornejo, Benjamin | Address on file | | | | | | | |
| 4937369 | Cornejo, Hope | 459 Ocean View Ave | | | | Pismo Beach | CA | 93449 | |
| 4950337 | Cornejo, John A | Address on file | | | | | | | |
| 4944449 | Cornejo, Shannon | P.O. Box 334 | | | | Glencoe | CA | 95232 | |
| 7770850 | CORNELIA LENORE MARTIN | 644 BIRCHWOOD CT | | | | DANVILLE | CA | 94506-2156 | |
| 7683946 | CORNELIA M ESCALONA | Address on file | | | | | | | |
| 7769750 | CORNELIA M LANG TR CORNELIA M | LANG | LIVING TRUST UA APR 7 92 | 21966 DOLORES ST APT 142 | | CASTRO VALLEY | CA | 94546-6961 | |
| 7314977 | Cornelison, Tyler | Address on file | | | | | | | |
| 4982081 | Cornelison, Virgil | Address on file | | | | | | | |
| 7326193 | Cornelius , Robert I | Address on file | | | | | | | |
| 7784383 | CORNELIUS DE GROOT | 305 OAK CT | | | | DALY CITY | CA | 94014-3510 | |
| 7765451 | CORNELIUS DOHERTY | 1616 BALBOA AVE | | | | BURLINGAME | CA | 94010-4616 | |
| 7787293 | CORNELIUS E MURPHY & EILEEN M MURPHY TR | CORNELIUS E MURPHY & EILEEN M MURPHY TRUST UA APR 15 92 | 181 CAPISTRANO | | | SAN FRANCISCO | CA | 94112-1902 | |
| 7777732 | CORNELIUS F MALONEY & | MARILYN H MALONEY TTEES | THE MALONEY REV LIV TR UA DTD 02 14 85 | 326 SANTA ANA AVE | | SAN FRANCISCO | CA | 94127-1953 | |
| 7765452 | CORNELIUS GREGORY DOHERTY | 1616 BALBOA AVE | | | | BURLINGAME | CA | 94010-4616 | |
| 7765447 | CORNELIUS CHRISTOPHER DOHERTY | BRENNAN CHRISTOPHER DOHERTY | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1616 BALBOA AVE | | BURLINGAME | CA | 94010-4616 | |
| 7765450 | CORNELIUS GREGORY DOHERTY CUST | CONOR ANTHONY DOHERTY | CA UNIF TRANSFERS MIN ACT | 1616 BALBOA AVE | | BURLINGAME | CA | 94010-4616 | |
| 7765449 | CORNELIUS GREGORY DOHERTY CUST | CONOR ANTHONY DOHERTY | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1616 BALBOA AVE | | BURLINGAME | CA | 94010-4616 | |
| 7256735 | Cornelius III, Albert E. | Address on file | | | | | | | |
| 7778807 | CORNELIUS M MCAULIFFE TTEE | TIMOTHY MCAULIFFE & MARY A MCAULIFFE | 1997 TRUST U/A DTD 09/04/97 | 5756 BISHOP LN | | ANDERSON | CA | 96007-8337 | |
| 7771028 | CORNELIUS MC AULIFFE CUST | MARY KATHRYN MC AULIFFE | CA UNIF TRANSFERS MIN ACT | 5756 BISHOP LN | | ANDERSON | CA | 96007-8337 | |
| 7771029 | CORNELIUS MC AULIFFE CUST | NATALIE JEAN MC AULIFFE | CA UNIF TRANSFERS MIN ACT | 5756 BISHOP LN | | ANDERSON | CA | 96007-8337 | |
| 7469799 | Cornelius, Elizabeth | Address on file | | | | | | | |
| 4981778 | Cornelius, James | Address on file | | | | | | | |
| 4982736 | Cornelius, John | Address on file | | | | | | | |
| 4982368 | Cornelius, June | Address on file | | | | | | | |
| 6141340 | CORNELL DONNA MAE TR | Address on file | | | | | | | |
| 5918218 | Cornell Hiticas | Address on file | | | | | | | |
| 5918217 | Cornell Hiticas | Address on file | | | | | | | |
| 5918220 | Cornell Hiticas | Address on file | | | | | | | |
| 5918221 | Cornell Hiticas | Address on file | | | | | | | |
| 5918219 | Cornell Hiticas | Address on file | | | | | | | |
| 7777642 | CORNELL R FELDESMAN | T O D SHARI F WILLIAMS | SUBJECT TO STA TOD RULES | 3517 DUNCAN BRIDGE RD | | CLEVELAND | GA | 30528-2407 | |
| 4986364 | Cornell, Christopher | Address on file | | | | | | | |
| 4919947 | CORNELL, DONNA M | 152 HOP RANCH RD | | | | SANTA ROSA | CA | 95403 | |
| 4941337 | Cornell, Julie | 2560 WALNUT BLVD APT 27 | | | | WALNUT CREEK | CA | 94596 | |
| 4940415 | Cornell, Pamela and Glen | 44669 Manzanita Drive | | | | Oakhurst | CA | 93644 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919019 | CORNERSTONE CHURCH | DBA NORTHSIDE COMMUNITY CHURCH | 3331 CALLOWAY DR | | | BAKERSFIELD | CA | 93312 | |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195200 | Cornerstone Educational Consulting LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4933470 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | | | | Pismo Beach | CA | 93449 | |
| 4919020 | CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER 20TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6131539 | CORNETT DUANE C & CAROL F JT | Address on file | | | | | | | |
| 6135344 | CORNETT FLOYD R ETAL | Address on file | | | | | | | |
| 4977977 | Cornett, Charles | Address on file | | | | | | | |
| 7190896 | CORNIE, CHRISTOPHER DAVID | Address on file | | | | | | | |
| 4982912 | Corniel Jr., Daniel | Address on file | | | | | | | |
| 6143223 | CORNILSEN CHRIS L & LEISEN MICHELLE MARIE | Address on file | | | | | | | |
| 7183908 | Cornilsen, Christian | Address on file | | | | | | | |
| 4919021 | CORNING CHAMBER OF COMMERCE | 1110 SOLANO ST | | | | CORNING | CA | 96021 | |
| 6072086 | Corning, City of | CITY OF CORNING | 794 THIRD ST | | | CORNING | CA | 96021 | |
| 4951492 | Corning, Mitchell | Address on file | | | | | | | |
| 4944262 | Cornish, Larry | 2495 Wild Oak Drive | | | | Murphys | CA | 95247 | |
| 6116549 | Cornnuts Inc. | 4343 E. Florence | | | | Fresno | CA | 93725 | |
| 6144522 | CORNWALL CAITLIN XENIA | Address on file | | | | | | | |
| 6133795 | CORNWALL DIANE ELINOR SUCC TTEE | Address on file | | | | | | | |
| 6146489 | CORNWELL JESSE E | Address on file | | | | | | | |
| 7159649 | CORNWELL, LAFE E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159650 | CORNWELL, TIFFANY D | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988941 | Corollo, Frank | Address on file | | | | | | | |
| 4912820 | Corona, Analisa | Address on file | | | | | | | |
| 4985469 | Corona, Connie | Address on file | | | | | | | |
| 4982183 | Corona, Dorothy | Address on file | | | | | | | |
| 4953535 | Corona, Edgar | Address on file | | | | | | | |
| 4939379 | Corona, Erika | 5373 N El Sol Ave | | | | Fresno | CA | 93722 | |
| 4956296 | Corona, Evangelina | Address on file | | | | | | | |
| 4951000 | Corona, Gabriela Nicole | Address on file | | | | | | | |
| 4994523 | Corona, John | Address on file | | | | | | | |
| 6144297 | CORONADO DAVID A TR & DECORONADO SHERRI L TR | Address on file | | | | | | | |
| 7173926 | CORONADO, ARIEL S | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 4955121 | Coronado, Carlos | Address on file | | | | | | | |
| 5001795 | Coronado, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4978143 | Coronado, Louis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995890 | Coronado, Mary Rose | Address on file | | | | | | | |
| 4972455 | Coronado, Roland Ybarra | Address on file | | | | | | | |
| 4942928 | Coronado, Sabryna | 4664 N vagedes ave | | | | Fresno | CA | 93705 | |
| 5001798 | Coronado, Sherri de | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7173770 | CORONADO, SHERRI L | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 5932351 | CORONADO, YURIRIA | Address on file | | | | | | | |
| 6072087 | CORONAL LOST HILLS, LLC | 301 N Lake Ave STE 202 | | | | Pasadena | CA | 91101-5127 | |
| 6143507 | CORONEL ARMANDO & ANDRADE LUZ B | Address on file | | | | | | | |
| 4942366 | Coronel, Dallen | P.O. Box 7154 | | | | Spreckels | CA | 93962 | |
| 4991344 | Coronel, Guillermo | Address on file | | | | | | | |
| 4985081 | Coronel, Leonardo H | Address on file | | | | | | | |
| 4937668 | Coronel, Rafael & Maria | 24570 Calle El Rosario | | | | Salinas | CA | 93908 | |
| 4967401 | Coronel, Ramiro Segundo | Address on file | | | | | | | |
| 6072088 | CORPORATE AVIATORS INC | 6 BERKSHIRE BLVD STE 302 | | | | BETHEL | CT | 06801 | |
| 4941378 | Corporate Claims Service | One Greenwood Square | | | | Bensalem | PA | 19020 | |
| 6072090 | Corporate Election Services | P O Box 125 | | | | Pittsburgh | PA | 15230 | |
| 4919024 | CORPORATE ELECTION SERVICES | PO Box 125 | | | | PITTSBURGH | PA | 15230-0125 | |
| 4919025 | CORPORATE EXPRESS | BINDERY SYSTEMS | PO Box 71928 | | | CHICAGO | IL | 60694-1928 | |
| 4919026 | CORPORATE EXPRESS/BINDERY SYSTEMS I | 98 BATTERY ST #502 | | | | SAN FRANCISCO | CA | 94111 | |
| 7779224 | CORPORATE GUARDIANS OF NORTHEAST | WISCONSIN SPECIAL ADMINISTRATORS | ESTATE OF EDWIN P HUNT | PO BOX 117 | | TWO RIVERS | WI | 54241-0117 | |
| 4919027 | CORPORATE LEGAL OPERATIONS | 6081 Meridian Ave Ste 70 | | | | SAN JOSE | CA | 95120-2752 | |
| 4919028 | CORPORATE RESPONSIBILITY ASSOCIATIO | INC | 123 SOUTH BROAD ST STE 1930 | | | PHILADELPHIA | PA | 19109 | |
| 4919029 | CORPORATE RISK SOLUTIONS INC | 16004 KING ST | | | | OVERLAND PARK | KS | 66221 | |
| 4919030 | CORPORATION OF THE FINE ARTS | MUSEUMS | 50 HAGIWARA TEA GARDEN DR | | | SAN FRANCISCO | CA | 94118 | |
| 4919031 | CORPORATION OF THE PRESIDING BISHOP | OF THE CURCH OF JESUS CHRIST LDS | 50 E NORTH TEMPLE | | | SALT LAKE CITY | UT | 84150 | |
| 4919032 | CORPORATION SERVICES COMPANY | PO Box 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 4938597 | Corporation, Intel | 1900 Prairie City Road | | | | Folsom | CA | 95630 | |
| 6001642 | Corporation, Intel | 1900 Prairie City Road | Mail Stop FM3 23 | | | Folsom | CA | 95630 | |
| 6041908 | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C Street, N.W. | | | | Washington | DC | 20240 | |
| 6105384 | Corpus Christie School | Katie Murphy - Principal | 1 Estates Dr. | | | Piedmont | CA | 94611 | |
| 4956232 | Corpus, Arlene Relucio | Address on file | | | | | | | |
| 4973845 | Corpus, Maria Jessica | Address on file | | | | | | | |
| 4958157 | Corpus, Patrick | Address on file | | | | | | | |
| 4981300 | Corpus, Steve | Address on file | | | | | | | |
| 4972884 | Corpuz, David John | Address on file | | | | | | | |
| 4955475 | Corpuz, Leslie | Address on file | | | | | | | |
| 7181675 | Corpuz, Sara Nicole | Address on file | | | | | | | |
| 4919033 | CORR FOUNDATION | PO Box 6028 | | | | AUBURN | CA | 95604 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962591 | Corr, Colin Ellis | Address on file | | | | | | | |
| 4938527 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | | | | Salinas | CA | 93908 | |
| 6121779 | Corral, Carissa | Address on file | | | | | | | |
| 6072092 | Corral, Carissa | Address on file | | | | | | | |
| 4956962 | Corral, Thongsamouth Noy | Address on file | | | | | | | |
| 4965554 | Corralejo, JoseJordon Luis | Address on file | | | | | | | |
| 4924652 | CORRALES JR, MANUEL | 17140 BERNARDO CENTER DR STE 358 | | | | SAN DIEGO | CA | 92128 | |
| 7183860 | Corrales, Francisco | Address on file | | | | | | | |
| 4988533 | Corrales, Herlinda | Address on file | | | | | | | |
| 7462326 | Corrales, Magdalena Santana | Address on file | | | | | | | |
| 4956712 | Corrales, Steven Joseph | Address on file | | | | | | | |
| 6072094 | Corralitos Creek LLC; Fry's Electronics, Inc. | 600 E. Brokaw Way | | | | San Jose | CA | 95112 | |
| 6025952 | Corre Horizon Fund, LP as Transferee of 3D-Forensic | Attn: Claim Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 6026561 | Corre Horizon Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 6026563 | Corre Opportunities II Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 6027065 | Corre Opportunities II Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 6026702 | Corre Opportunities Qualified Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 6027074 | Corre Opportunities Qualified Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 7761826 | Corre Opportunities Qualified Master Fund, LP as Transferee of Corre Opportunities II Master Fund, LP | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 6134542 | CORREA THOMAS CRAIG | Address on file | | | | | | | |
| 4939653 | CORREA, ADRIANA | 7909 BAY VILLAGE CTR APT 1004 | | | | SANTA ROSA | CA | 95403-2277 | |
| 4941660 | CORREA, ERIC | 2545 AMARYL CT | | | | SAN JOSE | CA | 95132 | |
| 7312039 | Correa, Gregoria | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4935821 | Correa, Isabel | 4747 Wong St | | | | Guadalupe | CA | 93434 | |
| 7823464 | Correa, Jaime | Address on file | | | | | | | |
| 4961889 | Correa, Joseph | Address on file | | | | | | | |
| 7281965 | Correa, Paul | Address on file | | | | | | | |
| 4989738 | Correa, Rosemary | Address on file | | | | | | | |
| 4942789 | CORREA, WILLIAM | 53757 S. RIVER RD | | | | CLARKSBURG | CA | 95612 | |
| 4919034 | CORRECTIVE HEARING SERVICES | 2336 W SUNNYSIDE AVE STE A | | | | VISALIA | CA | 93277 | |
| 6074019 | Correia, Tony F. | Address on file | | | | | | | |
| 4956886 | Correia, Zachery Austin | Address on file | | | | | | | |
| 4933998 | Correia/Evans, Kathleen/Stephen | PO Box 933 | | | | Lafayette | CA | 94549 | |
| 4919035 | CORREIA-XAVIER INC | 6435 N PALM AVE STE 106 | | | | FRESNO | CA | 93722 | |
| 4952477 | Corrente, Maria | Address on file | | | | | | | |
| 4968490 | Corrente, Randy W | Address on file | | | | | | | |
| 6144662 | CORRENTI ANDREA | Address on file | | | | | | | |
| 7176507 | Corrie  Leisen | Address on file | | | | | | | |
| 5905322 | Corrie Leisen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907608 | Corrie Leisen | Address on file | | | | | | | |
| 5910893 | Corrie Leisen | Address on file | | | | | | | |
| 5908834 | Corrie Leisen | Address on file | | | | | | | |
| 5903878 | Corrie Leisen | Address on file | | | | | | | |
| 7181225 | Corrie Leisen | Address on file | | | | | | | |
| 7783310 | CORRIE LINK MALONEY & | GEORGE H LINK & | MARY ELLEN LINK JT TEN | P O BOX 202 | | SUTTER CREEK | CA | 95685-0202 | |
| 7462090 | Corriea, Allen | Address on file | | | | | | | |
| 7185533 | CORRIEA, JANE MAE | Address on file | | | | | | | |
| 4983125 | Corriea, William | Address on file | | | | | | | |
| 6116099 | Corrigan Properties | P.O. Box 493281 | | | | REDDING | CA | 96049 | |
| 6130176 | CORRIGAN SANDRA L TR | Address on file | | | | | | | |
| 4996884 | Corrigan, Charlotte | Address on file | | | | | | | |
| 4959609 | Corrigan, Kevin | Address on file | | | | | | | |
| 4994645 | Corrigan, Michele | Address on file | | | | | | | |
| 7285058 | Corrigan, Pat and Jill | Address on file | | | | | | | |
| 6071184 | Corrigan, Pat/Jill | Address on file | | | | | | | |
| 4989450 | Corrigan, Sandra | Address on file | | | | | | | |
| 7189441 | Corrin Cornavich | Address on file | | | | | | | |
| 7785429 | CORRINE BORELLO | 1231 LISA LANE | | | | LOS ALTOS | CA | 94024-6036 | |
| 7786050 | CORRINE L GILLUM | 2949 LOYOLA | | | | SACRAMENTO | CA | 95826-3661 | |
| 7785832 | CORRINE L GILLUM | 2949 LOYOLA ST | | | | SACRAMENTO | CA | 95826-3661 | |
| 5956521 | Corrine M Smith | Address on file | | | | | | | |
| 5956520 | Corrine M Smith | Address on file | | | | | | | |
| 5956517 | Corrine M Smith | Address on file | | | | | | | |
| 5956519 | Corrine M Smith | Address on file | | | | | | | |
| 5956518 | Corrine M Smith | Address on file | | | | | | | |
| 7187982 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | Address on file | | | | | | | |
| 7777947 | CORRINE P DIKEMAN | 1111 DANFORTH DR | | | | COLUMBIA | MO | 65201-6231 | |
| 7769929 | CORRINNE B LEE | 1055 WASHINGTON ST APT 9 | | | | SAN FRANCISCO | CA | 94108-1122 | |
| 6140058 | CORRIVEAU NANCY A TR | Address on file | | | | | | | |
| 4977421 | Corriveau, Patrick | Address on file | | | | | | | |
| 7189735 | CORRON, DIANE | Address on file | | | | | | | |
| 7159652 | CORRON, JENNIFER ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190485 | Corron, Maragret | Address on file | | | | | | | |
| 7190485 | Corron, Maragret | Address on file | | | | | | | |
| 7159655 | CORRON, MARGARET | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988657 | Corron, Pamela | Address on file | | | | | | | |
| 7159656 | CORRON, REBECCA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4919036 | CORROSION CONTROL PRODUCTS CO | 4114 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308 | |
| 6072098 | CORROSION SERVICE COMPANY LIMITED | 9-260 Hillmount Road | | | | Markham | ON | L6C 3A1 | Canada |
| 6072100 | CORROSION SERVICE COMPANY LIMITED | 9-280 HILLMOUNT RD | | | | MARKHAM | ON | L6C 3A1 | CANADA |
| 4968374 | Corrow, Sonja H | Address on file | | | | | | | |
| 4919038 | CORRPRO COMPANIES INC | 13011 FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6116012 | Corrpro Companies, Inc | Aegion Corporation | Mark Favazza | 17988 Edison Avenue | | Chesterfield | MO | 63005 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116012 | Corrpro Companies, Inc | Margulies Faith, LLP | c/o Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | |
| 6072109 | Corrpro Companies, Inc. | 20991 Cabot Blvd | | | | Hayward | CA | 94545 | |
| 4989739 | Corry, Dennis | Address on file | | | | | | | |
| 4961264 | Corse, Brian W | Address on file | | | | | | | |
| 4973491 | Corse, Teija Katherine | Address on file | | | | | | | |
| 4970153 | Corsi, William | Address on file | | | | | | | |
| 4988345 | Corsiglia, Gary | Address on file | | | | | | | |
| 4982485 | Corsiglia, Robert | Address on file | | | | | | | |
| 7325696 | Corso, Frances R. | Address on file | | | | | | | |
| 4936338 | Corso, Shannon | 13674 w Park Dr | | | | Magalia | CA | 95954 | |
| 7184615 | Cort C. Schreiber | Address on file | | | | | | | |
| 4988942 | Cort, Charles | Address on file | | | | | | | |
| 4912892 | Cort, Charles Avery | Address on file | | | | | | | |
| 5918229 | Cortc. Schreiber | Address on file | | | | | | | |
| 5918227 | Cortc. Schreiber | Address on file | | | | | | | |
| 5918228 | Cortc. Schreiber | Address on file | | | | | | | |
| 5918231 | Cortc. Schreiber | Address on file | | | | | | | |
| 5918230 | Cortc. Schreiber | Address on file | | | | | | | |
| 4919040 | CORTECH ENGINEERING | 1340 N JEFFERSON ST | | | | ANAHEIM | CA | 92807 | |
| 6141175 | CORTES PEDRO JR & CORTES BEATRIZ E | Address on file | | | | | | | |
| 6121642 | Cortes, Aaron Richard | Address on file | | | | | | | |
| 6072110 | Cortes, Aaron Richard | Address on file | | | | | | | |
| 4969138 | Cortes, Bernardo Gregorio | Address on file | | | | | | | |
| 4961630 | Cortes, Carlito Abides | Address on file | | | | | | | |
| 4973007 | Cortes, Carlos Adrian | Address on file | | | | | | | |
| 7182234 | Cortes, Esperanza | Address on file | | | | | | | |
| 4960709 | Cortes, Homero | Address on file | | | | | | | |
| 4958970 | Cortes, Maria Elisa | Address on file | | | | | | | |
| 4964278 | Cortes, Mauro | Address on file | | | | | | | |
| 7835063 | Cortes, Rudy | Address on file | | | | | | | |
| 4936573 | Cortes, Salvador | 700 Lucy Brown Road | | | | San Juan Bautista | CA | 95045 | |
| 4939138 | Cortes, Trinidad | 608 Fairhaven Way | | | | Novato | CA | 94947 | |
| 6072112 | CORTESE INVESTMENT CO - 2411 OLD CROW CANYON RD ST | 21 LAFAYETTE CIRCLE, STE 200 | | | | LAFAYETTE | CA | 94549 | |
| 6147123 | CORTESE PHILIP & DEBORAH | | | | | | | | |
| 4995563 | Cortese, Diane | Address on file | | | | | | | |
| 4965797 | Cortese, Joseph William | Address on file | | | | | | | |
| 6120988 | Cortese, Kenneth W | Address on file | | | | | | | |
| 6072111 | Cortese, Kenneth W | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7461616 | Cortese, Nicholas P. | Address on file | | | | | | | |
| 6131354 | CORTEZ CARMEN R JR & MARY L TRUSTEES | Address on file | | | | | | | |
| 6143544 | CORTEZ IGNACIO F & ROSARIO R | Address on file | | | | | | | |
| 4979691 | Cortez Jr., Paul | Address on file | | | | | | | |
| 4966013 | Cortez Jr., Salvador | Address on file | | | | | | | |
| 6141096 | CORTEZ MIGUEL TR & CORTEZ LIDIA O TR | Address on file | | | | | | | |
| 6133367 | CORTEZ RODNEY D AND ROXANNE L | Address on file | | | | | | | |
| 6133398 | CORTEZ ROMAN AND RENEE D | Address on file | | | | | | | |
| 4960159 | Cortez, Aaron R | Address on file | | | | | | | |
| 4956854 | Cortez, Abigail | Address on file | | | | | | | |
| 4958769 | Cortez, Arthur W | Address on file | | | | | | | |
| 4962545 | Cortez, Carlos | Address on file | | | | | | | |
| 4938404 | Cortez, Donna | 1812 Braddock Ct | | | | San Jose | CA | 95125 | |
| 7182443 | Cortez, Erin Song | Address on file | | | | | | | |
| 4971103 | Cortez, Gabriel S | Address on file | | | | | | | |
| 4965550 | Cortez, Jaime | Address on file | | | | | | | |
| 4937915 | CORTEZ, JESSE | 83 CASTRO AVE APT 1 | | | | SALINAS | CA | 93906 | |
| 4936321 | Cortez, John | 3611 Peachwillow Lane | | | | Walnut Creek | CA | 94598 | |
| 4993431 | Cortez, John | Address on file | | | | | | | |
| 7182444 | Cortez, Kathleen Kelly | Address on file | | | | | | | |
| 4989300 | Cortez, Linda | Address on file | | | | | | | |
| 4956846 | Cortez, Maria Esther A Venegas | Address on file | | | | | | | |
| 4996770 | Cortez, Mary | Address on file | | | | | | | |
| 4912819 | Cortez, Mary E | Address on file | | | | | | | |
| 7183378 | Cortez, Natalie | Address on file | | | | | | | |
| 4925884 | CORTEZ, NEIL | 3360 MONROE ST | | | | SANTA CLARA | CA | 95051 | |
| 4912256 | Cortez, Oscar M | Address on file | | | | | | | |
| 4995631 | Cortez, Richard | Address on file | | | | | | | |
| 5888402 | Cortez, Ruben | Address on file | | | | | | | |
| 4985092 | Cortez, Sonia M | Address on file | | | | | | | |
| 4990334 | Cortez, Steve | Address on file | | | | | | | |
| 4993030 | Cortez, Steven | Address on file | | | | | | | |
| 4980836 | Cortez, Thomas | Address on file | | | | | | | |
| 4933670 | Cortijo, Richard | PO Box 85 | | | | Oregon House | CA | 95962 | |
| 6144857 | CORTINA RAMON RAMIRO & CORTINA ELIZABETH SOFIA | Address on file | | | | | | | |
| 6121031 | Cortina, David | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072113 | Cortina, David | Address on file | | | | | | | |
| 7164151 | CORTINA, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4933683 | Cortina, Isalia | PO Box 2468 | | | | Gonzales | CA | 93926 | |
| 7164152 | CORTINA, RAMON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4995137 | Cortinas, Larry | Address on file | | | | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Address on file | | | | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Address on file | | | | | | | |
| 4976224 | Cortopassi Family Trust | 0343 LAKE ALMANOR WEST DR | 11292 North Alpine Road | | | Stockton | CA | 95212 | |
| 4976225 | Cortopassi Family Trust | 0345 LAKE ALMANOR WEST DR | 11292 N. Alpine Road | | | Stockton | CA | 95212 | |
| 4976226 | Cortopassi Family Trust | 0347 LAKE ALMANOR WEST DR | 11292 N Alpine Rd | | | Stockton | CA | 95212 | |
| 6087097 | Cortopassi Family Trust | 11292 N Alpine Rd | | | | Stockton | CA | 95212 | |
| 6108412 | Cortopassi Family Trust | 11292 North Alpine Road | | | | Stockton | CA | 95212 | |
| 6085128 | Cortopassi Family Trust | 8 Mill Road | | | | Stockton | CA | 95212 | |
| 4960747 | Cortright, Lynda | Address on file | | | | | | | |
| 4996239 | Corum, Arthur | Address on file | | | | | | | |
| 4912005 | Corum, Arthur James | Address on file | | | | | | | |
| 7158445 | CORVI, DESIREE SHENAE | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4994722 | Corvi, Leonora | Address on file | | | | | | | |
| 6143650 | CORVINO CLAUDE & CHERYL LYNN TR | Address on file | | | | | | | |
| 6140633 | CORWIN JULIAN ALEXANDER & CORWIN LISA MARIE | Address on file | | | | | | | |
| 4934452 | Corwin, Christopher | 2742 Acton ST | | | | Berkeley | CA | 94702 | |
| 4987616 | Corwin, Douglas | Address on file | | | | | | | |
| 5005163 | Corwin, Julian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181677 | Corwin, Julian Alexander | Address on file | | | | | | | |
| 5005166 | Corwin, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181679 | Corwin, Lisa Marie | Address on file | | | | | | | |
| 4954784 | Corwin, Mary Floy | Address on file | | | | | | | |
| 7186702 | Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7153859 | Cory  Henderson | Address on file | | | | | | | |
| 7153859 | Cory  Henderson | Address on file | | | | | | | |
| 7142983 | Cory Allen Castro | Address on file | | | | | | | |
| 7781158 | CORY B ZIMMERMAN | 2041 OLD SKIPPACK ROAD | | | | WOXALL | PA | 18979 | |
| 6140107 | CORY CHRIS C & CORY SARAJ H | Address on file | | | | | | | |
| 5956630 | Cory Farris | Address on file | | | | | | | |
| 5956629 | Cory Farris | Address on file | | | | | | | |
| 5956631 | Cory Farris | Address on file | | | | | | | |
| 5956632 | Cory Farris | Address on file | | | | | | | |
| 5956628 | Cory Farris | Address on file | | | | | | | |
| 7198052 | CORY GARDNER | Address on file | | | | | | | |
| 7196949 | Cory Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196949 | Cory Hanosh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192963 | Cory Hibdon | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192963 | Cory Hibdon | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5918239 | Cory Hunt | Address on file | | | | | | | |
| 5918240 | Cory Hunt | Address on file | | | | | | | |
| 5918237 | Cory Hunt | Address on file | | | | | | | |
| 5918241 | Cory Hunt | Address on file | | | | | | | |
| 7187983 | Cory Hunt | Address on file | | | | | | | |
| 5956541 | Cory Jackson | Address on file | | | | | | | |
| 5956542 | Cory Jackson | Address on file | | | | | | | |
| 5956539 | Cory Jackson | Address on file | | | | | | | |
| 5956540 | Cory Jackson | Address on file | | | | | | | |
| 7142438 | Cory James Ogorman | Address on file | | | | | | | |
| 7184598 | Cory Lee Caldwell | Address on file | | | | | | | |
| 5918248 | Cory Palmer | Address on file | | | | | | | |
| 5918249 | Cory Palmer | Address on file | | | | | | | |
| 5918246 | Cory Palmer | Address on file | | | | | | | |
| 5918247 | Cory Palmer | Address on file | | | | | | | |
| 7194271 | CORY RATZLAFF | Address on file | | | | | | | |
| 5906394 | Cory Wisnewski | Address on file | | | | | | | |
| 5902383 | Cory Wisnewski | Address on file | | | | | | | |
| 5948004 | Cory Wisnewski | Address on file | | | | | | | |
| 4944593 | Cory, Ashley | 28150 holiday ln | | | | Pioneer | CA | 95666 | |
| 4983613 | Cory, John | Address on file | | | | | | | |
| 7159181 | CORY, KEVIN | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4984587 | Cory, Nancy | Address on file | | | | | | | |
| 4990450 | Cory, Robert | Address on file | | | | | | | |
| 7762038 | CORYDON DAVID ABBETT | 7382 LEES RIDGE RD | | | | OAK RIDGE | NC | 27310-9837 | |
| 4953250 | Corzilius, David | Address on file | | | | | | | |
| 4996883 | Corzo, Loretta | Address on file | | | | | | | |
| 4912900 | Corzo, Loretta | Address on file | | | | | | | |
| 4970897 | Corzonkoff, Susan | Address on file | | | | | | | |
| 6145188 | COSCARELLI BRAD E & COSCARELLI CHIARA L | | | | | | | | |
| 6134503 | COSCARELLI LOUIS S TRUSTEE | | | | | | | | |
| 6072120 | COSCO Fire Protection | 7455 Longard Rd | | | | Livermore | CA | 94551 | |
| 6072128 | COSCO FIRE PROTECTION INC | 4233 W SIERRA MADRE #108 | | | | FRESNO | CA | 93722 | |
| 6072134 | COSCO FIRE PROTECTION INC | 7455 Longard Rd | | | | Livermore | CA | 94551 | |
| 6072172 | COSCO FIRE PROTECTION INC | 7455 LONGARD RD | | | | LIVERMORE | CA | 94551 | |
| 7309276 | COSCO Fire Protection, Inc | Address on file | | | | | | | |
| 7309276 | COSCO Fire Protection, Inc | Address on file | | | | | | | |
| 6072173 | Cosco Fire Protection, Inc. | 4223 W. Sierra Madre #108 | | | | Fresno | CA | 93788 | |
| 6145250 | COSENTINO JOSE M & COSENTIN MARIA E | Address on file | | | | | | | |
| 4978830 | Cosentino, Marion | Address on file | | | | | | | |
| 6116550 | CoServ Gas | Attn: Bill Polley, Gas System Operations Superintendent Jason Walker | 7701 South Stemmons | | | Corinth | TX | 76210 | |
| 7765208 | COSETTE C DELGADO | 516 W J ST | | | | BENICIA | CA | 94510-3045 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978480 | Cosgrave, Joseph | Address on file | | | | | | | |
| 6133382 | COSGROVE GENEVA O TRUSTEE | Address on file | | | | | | | |
| 7159657 | COSGROVE, CHARLES DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4939885 | Cosgrove, Diane | 1224 Ladera Way | | | | Belmont | CA | 95228 | |
| 7159658 | COSGROVE, JENESSA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159659 | COSGROVE, SARAH MAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955130 | Cosgrove-Garcia, Julie A | Address on file | | | | | | | |
| 4993991 | Cosico, Angela | Address on file | | | | | | | |
| 7194536 | Cosimo M. Nesci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194536 | Cosimo M. Nesci | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5918252 | Cosimo M. Nesci | Address on file | | | | | | | |
| 5918253 | Cosimo M. Nesci | Address on file | | | | | | | |
| 5918250 | Cosimo M. Nesci | Address on file | | | | | | | |
| 5918251 | Cosimo M. Nesci | Address on file | | | | | | | |
| 4951762 | Cosino, Domingo U | Address on file | | | | | | | |
| 4951244 | Cosino, Evelyn V. | Address on file | | | | | | | |
| 4913231 | Cosio, Arturo | Address on file | | | | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | | | | |
| 4967453 | Cosmero, Robert Vernon | Address on file | | | | | | | |
| 4937610 | Cosmetics For Less | 19720 Moonglow Road | | | | Prunedale | CA | 93907 | |
| 4984415 | Cosmez, Mary | Address on file | | | | | | | |
| 4942623 | Cosmi, Ashley | 396 Northgate Ave | | | | Daly City | CA | 94015 | |
| 6072174 | COSMO FAGUNDO - 3221 S WHITE RD - | 12820 Earheart | | | | Auburn | CA | 95602 | |
| 4981736 | Cossairt, Keith | Address on file | | | | | | | |
| 6121084 | Cossette, Larry L | Address on file | | | | | | | |
| 6072175 | Cossette, Larry L | Address on file | | | | | | | |
| 6140524 | COST DAVID W JR TR & STECHSCHULTE KATHERINE C TR | Address on file | | | | | | | |
| 4935790 | Cost, Beth | 7861 Kentwood Way | | | | Pleasanton | CA | 94588 | |
| 6145028 | COSTA DONALD N TR & COSTA LINDA J TR | Address on file | | | | | | | |
| 4987997 | Costa Jr., Anibal | Address on file | | | | | | | |
| 6141580 | COSTA MARTIN & COSTA KIMBERLY | Address on file | | | | | | | |
| 6133562 | COSTA MICHAEL W AND LESLIE TRUSTEES | Address on file | | | | | | | |
| 7195498 | Costa Norte Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195498 | Costa Norte Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4935375 | Costa View Farms | 16800 Road 15 | | | | Madera | CA | 93637-9445 | |
| 7788703 | Costa, Andrew J. | Address on file | | | | | | | |
| 4968251 | Costa, Billy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998280 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998279 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008182 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4995866 | Costa, Daniel | Address on file | | | | | | | |
| 4911550 | Costa, Daniel Steven | Address on file | | | | | | | |
| 4991918 | Costa, Darlene | Address on file | | | | | | | |
| 4986036 | Costa, Dennis | Address on file | | | | | | | |
| 4964592 | Costa, Douglas R. | Address on file | | | | | | | |
| 4985985 | Costa, Edie | Address on file | | | | | | | |
| 4937091 | COSTA, EUGENE | 122 MASATANI CT | | | | GUADALUPE | CA | 93434 | |
| 4995750 | Costa, Grace | Address on file | | | | | | | |
| 4911794 | Costa, Grace M | Address on file | | | | | | | |
| 4978585 | Costa, Harold | Address on file | | | | | | | |
| 4997463 | Costa, James | Address on file | | | | | | | |
| 4972482 | Costa, John Michael | Address on file | | | | | | | |
| 4940859 | costa, karen | 1061 via del pozo | | | | los altos | CA | 94022 | |
| 4934466 | Costa, Marcele | 119 Hall Ln | | | | Walnut Creek | CA | 94597 | |
| 4924710 | COSTA, MARIE | 1830 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 4983962 | Costa, Mary | Address on file | | | | | | | |
| 4952373 | Costa, Melissa | Address on file | | | | | | | |
| 7182959 | Costa, Michael Shannon | Address on file | | | | | | | |
| 4934248 | Costa, Noelia | 909 Valencia Drive | | | | los banos | CA | 93635 | |
| 4951539 | Costa, Peter Taleri | Address on file | | | | | | | |
| 5007322 | Costa, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4996254 | Costa, Richard | Address on file | | | | | | | |
| 4912118 | Costa, Richard Albert | Address on file | | | | | | | |
| 4978920 | Costa, Ronald | Address on file | | | | | | | |
| 4965167 | Costa, Rory Douglas | Address on file | | | | | | | |
| 4997887 | Costa, Susan | Address on file | | | | | | | |
| 4995399 | Costa, Timothy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913375 | Costa, Timothy L | Address on file | | | | | | | |
| 6072176 | COSTA,FREDERICK,MCKINLEY,W L | 2345 Scenic Dr, Apt 105 | | | | Modesto | CA | 95355 | |
| 4912723 | Costache, Emil Bogdan | Address on file | | | | | | | |
| 4968935 | Costadone, Amy Kight | Address on file | | | | | | | |
| 4964429 | Costan, Paul Burke | Address on file | | | | | | | |
| 4997737 | Costantino, John | Address on file | | | | | | | |
| 4914415 | Costantino, John F | Address on file | | | | | | | |
| 4965177 | Costanza, Christopher Robert | Address on file | | | | | | | |
| 4967618 | Costanza, John Robert | Address on file | | | | | | | |
| 7175494 | COSTANZA, LARA | Address on file | | | | | | | |
| 7175493 | COSTANZA, NICHOLAS | Address on file | | | | | | | |
| 4989478 | Costanza, Vincent | Address on file | | | | | | | |
| 6134264 | COSTANZO DENNIS MICHAEL AND LINDA A | Address on file | | | | | | | |
| 6132565 | COSTANZO JANET | Address on file | | | | | | | |
| 7333452 | Costanzo Law Firm, APC | 111 West St. John Street, Suite 700 | | | | San Jose | CA | 95113 | |
| 4919043 | COSTAR REALTY INFORMATION INC | 1331 L ST NW | | | | WASHINGON | DC | 20005 | |
| 7289919 | CoStar Realty Information, Inc | Attn: Todd Jasnow | 1331 L Street NW | | | Washington | DC | 20005 | |
| 4938589 | COSTAS, CESAR & ROSA | 112 LIGHTSHIP CT. | | | | VALLEJO | CA | 94591 | |
| 7182960 | Costas, Diana Lee | Address on file | | | | | | | |
| 6116551 | COSTCO | 25862 Schulte Ct | | | | Tracy | CA | 95377 | |
| 6072177 | Costco Wholesale, Inc. | 999 Lake Drive | | | | Issaquah | WA | 98027 | |
| 6139415 | COSTELLO CHRISTIANE C TR | Address on file | | | | | | | |
| 6145957 | COSTELLO J BRUCE | Address on file | | | | | | | |
| 7190609 | COSTELLO TRUST | Address on file | | | | | | | |
| 4936917 | Costello, Claire | PO Box 755 | | | | Nicasio | CA | 94946 | |
| 4973154 | Costello, Jordan T | Address on file | | | | | | | |
| 4914814 | Costello, Richard | Address on file | | | | | | | |
| 4979835 | Coster, Joseph | Address on file | | | | | | | |
| 4981741 | Costerouse, David | Address on file | | | | | | | |
| 4989878 | Costigan, Gary | Address on file | | | | | | | |
| 4990813 | Costigan, Susan | Address on file | | | | | | | |
| 4992199 | Coston, Felton | Address on file | | | | | | | |
| 4987442 | Coston, Samuel | Address on file | | | | | | | |
| 4919044 | COSUMNES COMMUNITY SERVICES | DISTRICT | PO Box 269110 | | | SACRAMENTO | CA | 95826 | |
| 4963044 | Cota Jr., Ralph | Address on file | | | | | | | |
| 4958883 | Cota, Ralph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982813 | Cota, Rose | Address on file | | | | | | | |
| 4980389 | Cota, Rudolph | Address on file | | | | | | | |
| 6072178 | COTATI USD - Marguerite Hahn | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4919045 | COTCHETT PITRE & MCCARTHY LLP | TRUST ACCOUNT | 840 MALCOLM RD | | | BURLINGAME | CA | 94010 | |
| 6122051 | Cote, John | Address on file | | | | | | | |
| 6072179 | Cote, John | Address on file | | | | | | | |
| 6096329 | Cote, Norman R. | Address on file | | | | | | | |
| 4914284 | Cote, William | Address on file | | | | | | | |
| 4982033 | COTENAS, JOHN A | Address on file | | | | | | | |
| 4986138 | Cotham, Betty | Address on file | | | | | | | |
| 4978373 | Cotham, Linzy | Address on file | | | | | | | |
| 6133646 | COTHERN LOYD S AND MIA N TRUSTEES | Address on file | | | | | | | |
| 4984454 | Cothran, Eloise | Address on file | | | | | | | |
| 4980918 | Cothran, Robert | Address on file | | | | | | | |
| 4955109 | Cotner, Glen Allen | Address on file | | | | | | | |
| 4967003 | Cotroneo, Eileen F | Address on file | | | | | | | |
| 4961992 | Cotta, Ryan | Address on file | | | | | | | |
| 6116552 | COTTAGE BAKERY | 40 Neuharth Dr. | | | | Lodi | CA | 95240 | |
| 7140354 | COTTEN, BARBARA COLLEEN | Address on file | | | | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | Address on file | | | | | | | |
| 4981318 | Cotten, Charles | Address on file | | | | | | | |
| 4982616 | Cottengim, Carl | Address on file | | | | | | | |
| 4967929 | Cottengim, Ryan Michael | Address on file | | | | | | | |
| 4991532 | Cottengim, Tim | Address on file | | | | | | | |
| 4933524 | Cotter, Janis | 2124 Curtis Dr. | | | | Penngrove | CA | 94951 | |
| 4996621 | Cotter, Jerry | Address on file | | | | | | | |
| 4912616 | Cotter, Jerry J | Address on file | | | | | | | |
| 7863113 | Cotter, Joan M. | Address on file | | | | | | | |
| 7190248 | Cotter, John Edward | Address on file | | | | | | | |
| 4915200 | Cotter, Richard John | Address on file | | | | | | | |
| 4959991 | Cotter, William F | Address on file | | | | | | | |
| 4971662 | Cotterill, Steven | Address on file | | | | | | | |
| 7199931 | COTTERS ELECTRIC & ETC | Address on file | | | | | | | |
| 4972298 | Cottingham, Christopher Robin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967050 | Cottle, Curtis Stewart | Address on file | | | | | | | |
| 7480762 | Cottle, Jamie | Address on file | | | | | | | |
| 4964321 | Cottle, Lenny Raymond | Address on file | | | | | | | |
| 4939266 | COTTLE, PAMELA | 6233 ,BLOSSOM AVE | | | | SAN JOSE | CA | 95123 | |
| 4950918 | Cotton Jr., Dannie Cornell | Address on file | | | | | | | |
| 4932594 | Cotton Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6072184 | Cotton Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118747 | Cotton Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6072191 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | | | | LOS GATOS | CA | 95030 | |
| 4919046 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | | | | LOS GATOS | CA | 95030-4218 | |
| 5000036 | Cotton, Barbara Colleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6072182 | COTTON, C B | Address on file | | | | | | | |
| 6072183 | Cotton, Cynthia | Address on file | | | | | | | |
| 6121388 | Cotton, Cynthia | Address on file | | | | | | | |
| 4990381 | Cotton, Florence | Address on file | | | | | | | |
| 7170669 | COTTON, HELEN | Address on file | | | | | | | |
| 4914898 | cotton, jonathan logan | Address on file | | | | | | | |
| 4964575 | Cotton, Michelle | Address on file | | | | | | | |
| 4960491 | Cotton, Saleena K | Address on file | | | | | | | |
| 4956005 | Cotton, Sierra E. | Address on file | | | | | | | |
| 4997084 | Cottonham, Jesse | Address on file | | | | | | | |
| 4960482 | Cottonham, Jesse | Address on file | | | | | | | |
| 4913287 | Cottonham, Jesse James | Address on file | | | | | | | |
| 4988815 | Cottonham, John | Address on file | | | | | | | |
| 4997309 | Cottonham, Palkiner | Address on file | | | | | | | |
| 4919047 | COTTONWOOD DAY SURGERY CENTER | 55 S 6TH ST | | | | COTTONWOOD | AZ | 86326 | |
| 4919048 | COTTONWOOD PHYSICAL THERAPY INC | PO Box 990955 | | | | REDDING | CA | 96099-0955 | |
| 4934168 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | | | | Fremont | CA | 94536 | |
| 6072193 | COTTONWOOD SOLAR, LLC | 120 Tredegar Street | | | | Richmond | VA | 23219 | |
| 4919049 | Cottonwood Substation | Pacific Gas & Electric Company | 21212 Trefoil Ln. | | | Cottonwood | CA | 96022 | |
| 4942097 | COTTOR, MARY | 2124 YORKSHIRE RD | | | | SACRAMENTO | CA | 95815 | |
| 6143117 | COTTRELL LANCE M TR & COTTRELL BARBARA F TR | Address on file | | | | | | | |
| 7140322 | COTTRELL, CHARLES | Address on file | | | | | | | |
| 7187283 | COTTRELL, CLELL FRANKLIN | Address on file | | | | | | | |
| 4961833 | Cottrell, Kenneth | Address on file | | | | | | | |
| 7187284 | COTTRELL, MARY HELEN | Address on file | | | | | | | |
| 6139771 | COTURRI PHILIP JOSEPH TR & KREMER ARDEN BETH TR | Address on file | | | | | | | |
| 4912126 | Couch Jr., Grady Michael | Address on file | | | | | | | |
| 4995344 | Couch, John | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938256 | Couch, Walter | 46358 Skyline Ridge Road | | | | Coarsegold | CA | 93614 | |
| 4942184 | Couchman, Anna | 304 Diehl Way | | | | Pittsburg | CA | 94656 | |
| 7823607 | COUCHOT, JUSTIN JEFFREY | Address on file | | | | | | | |
| 7823607 | COUCHOT, JUSTIN JEFFREY | Address on file | | | | | | | |
| 4924286 | COUCHOT, LEVI | 1205 REGINA ST | | | | ROCKLIN | CA | 95765 | |
| 6072194 | COUCHOT, MAURICE | Address on file | | | | | | | |
| 4919050 | COUCOU CORPORATION | DBA UNITED CONTROLS INTERNATIONAL | 205 SCIENTIFIC DR | | | NORCROSS | GA | 30092 | |
| 6139445 | COUGAR MOUNTAIN ESTATES OWNERS ASSN | Address on file | | | | | | | |
| 4971465 | Coughlan, Claire Elizabeth | Address on file | | | | | | | |
| 4978005 | Coughlin, Charles | Address on file | | | | | | | |
| 4918187 | COUGHLIN, CINDY A | DBA SHEA & COUGHLIN | 712 12TH ST | | | SACRAMENTO | CA | 95814 | |
| 4964456 | Coughlin, Jeffrey Steven | Address on file | | | | | | | |
| 4963824 | Coughlin, Patrick Walter | Address on file | | | | | | | |
| 4995319 | Coughran, James | Address on file | | | | | | | |
| 4913782 | Coughran, James W | Address on file | | | | | | | |
| 6122093 | Coughran, Joseph | Address on file | | | | | | | |
| 6072195 | Coughran, Joseph | Address on file | | | | | | | |
| 7257653 | Cougill, Sean Patrick | Address on file | | | | | | | |
| 4954313 | Coulibaly, Datoliban Roland | Address on file | | | | | | | |
| 6175183 | Coull Williams, Barbara Anne | Address on file | | | | | | | |
| 4920013 | COULSTON JR, DR HAROLD E | HAROLD E COULSTON JR DENTAL CORP | 6099 N FIRST ST #102 | | | FRESNO | CA | 93710 | |
| 4940621 | Coulston, Kathy | PO Box 1742 | | | | Aptos | CA | 95076 | |
| 6116553 | COULTER FORGE TECHNOLOGY INC | 1498 67th St | | | | Emeryville | CA | 94608-1016 | |
| 6135225 | COULTER ROBERT D | Address on file | | | | | | | |
| 4991377 | Coulter, Charlotte | Address on file | | | | | | | |
| 4919468 | COULTER, DAVID A | WARBURG PINCUS LLC | 466 LEXINGTON AVE | | | NEW YORK | NY | 10017-3147 | |
| 6175184 | Coulter, David A. | Address on file | | | | | | | |
| 6152351 | Coulter, Fayedine | Address on file | | | | | | | |
| 4984501 | Coulter, Floyce | Address on file | | | | | | | |
| 4988178 | Coulter, James | Address on file | | | | | | | |
| 4979625 | Coulter, John | Address on file | | | | | | | |
| 4988289 | Coulter, Josephine May | Address on file | | | | | | | |
| 4964395 | Coulter, Shane Patrick | Address on file | | | | | | | |
| 4936385 | Council II, William | 3205 Stable Drive | | | | West Sacramento | CA | 95691 | |
| 4919051 | COUNCIL OF INDUSTRIES | WEST CONTRA COSTA COUNTY | PO Box 70088 | | | RICHMOND | CA | 94801 | |
| 7158759 | COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7195187 | Country Air | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195187 | Country Air | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166266 | Country Cliffs LLC | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7166266 | Country Cliffs LLC | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7244022 | Country Cliffs LLC | Address on file | | | | | | | |
| 6074117 | Country Club Resorts, a Nevada General Partnership | Hotel Casino Management, Inc | P.O. Box 429 | | | Verdi | NV | 89439 | |
| 4940947 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | | | | SAN RAMON | CA | 94583 | |
| 6072197 | COUNTRY MARKET INVESTMENTS INC | 5235 Happy Valley Rd | | | | Anderson | CA | 96007 | |
| 7187007 | Country View Vacation Suites | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4966448 | Countryman, Darron B | Address on file | | | | | | | |
| 4942095 | Countryman, Teresa | 779 Mandana Blvd. | | | | Oakland | CA | 94610 | |
| 7476926 | Counts, James A | Address on file | | | | | | | |
| 4944468 | Counts, Kimberly | 6013 Outingdale Road | | | | Somerset | CA | 95684 | |
| 4919053 | COUNTY ASPHALT LLC | 5501 IMHOFF DR | | | | MARTINEZ | CA | 94553-4391 | |
| 6116554 | COUNTY ASPHALT LLC | 5501 Imhoff Dr. | | | | Concord | CA | 94520 | |
| 6072198 | County Inn | 26725 Shady Oaks Ct | | | | Los Altos Hills | CA | 94022 | |
| 6126104 | County Inn | Address on file | | | | | | | |
| 4919057 | COUNTY OF ALAMEDA | 1221 OAK ST RM 249 | | | | OAKLAND | CA | 94612 | |
| 4919055 | COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 555 | | | | OAKLAND | CA | 94612 | |
| 6072200 | County of Alameda | Administrative Analyst | 1221 Oak Street, Suite 555 | | | Oakland | CA | 94612 | |
| 4919058 | COUNTY OF ALAMEDA | C/O RPM | 1401 LAKESIDE DR STE 600 | | | OAKLAND | CA | 94612 | |
| 6072201 | County of Alameda | General Service Agency | 1401 Lakeside Drive, 6th Floor | | | Oakland | CA | 94612 | |
| 5863906 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY | 399 ELMHURST AVE | | | HAYWARD | CA | 94541 | |
| 4974342 | County of Alameda | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 5863904 | COUNTY OF ALAMEDA | TREASURER TAX COLLECTORS OFFICE | 224 W WINTON AVE RM169 | | | HAYWARD | CA | 94544 | |
| 5868120 | COUNTY OF ALAMEDA | Address on file | | | | | | | |
| 5868119 | COUNTY OF ALAMEDA | Address on file | | | | | | | |
| 6116555 | COUNTY OF ALAMEDA -- OPMC | 661 Washington St. | | | | Oakland | CA | 94607 | |
| 6116556 | COUNTY OF ALAMEDA - SANTA RITA JAIL | 5325 Broder Blvd. | | | | Dublin | CA | 94568 | |
| 6072202 | County of Alameda - Tesla Fiber Optic | Alexander Madrid | Assistant Chief Real Estate Division-Public W | 399 Elmhurst St. Room 204A | | Hayward | CA | 94544 | |
| 5996650 | County of Alameda, c/o County Counsels Office | 1221 Oak St | 22053 Meekland Ave., Hayward, Ca. | | | Oakland | CA | 94612 | |
| 4943284 | County of Alameda-Rickard, Stuart | 393 13th Street | | | | Oakland | CA | 94612 | |
| 4919059 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | | | | MARKLEEVILLE | CA | 96120 | |
| 6072203 | County of Alpine | County Tax Collector | P.O. BOX 217 | | | Markleeville | CA | 96120 | |
| 4974343 | County of Amador | Great Basin Unified APCD | 157 Short Street | Suite 6 | | Bishop | CA | 93514-3537 | |
| 4974344 | County of Amador | Amador APCD | 810 Court Street | | | Jackson | CA | 95642 | |
| 6072205 | County of Amador | Amador County Auditor-Controller | 810 Court St. | | | Jackson | CA | 95642 | |
| 4919060 | COUNTY OF AMADOR | TAX COLLECTOR | 810 COURT ST | | | JACKSON | CA | 95642-9534 | |
| 6072207 | County of Butte | Auditor-Accountant | 25 County Center Drive #120 | | | Oroville | CA | 95965 | |
| 4974345 | County of Butte | Butte County AQMD | 629 Entler Avenue | Suite 15 | | Chico | CA | 95928 | |
| 4919061 | COUNTY OF BUTTE | BUTTE COUNTY SHERIFFS OFFICE | 5 GILLICK WAY | | | OROVILLE | CA | 95965 | |
| 7223183 | County of Butte | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5918256 | County of Butte, a political subdivision of the State of California | Bruce S. Alpert (Sbn 75684), Brad J. Stephens (Sbn 212246) | Office Of County CounselCounty Of Butte | 25 County Center Drive | | Oroville | CA | 95965 | |
| 5918255 | County of Butte, a political subdivision of the State of California | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918254 | County of Butte, a political subdivision of the State of California | George Ernest Washngton (Sbn 46281), Peter George Washington (Sbn 230514) | Washington & Washington | 1600 Humboldt Rd., Ste. 2 | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918257 | County of Butte, a political subdivision of the State of California | Scott Summy (Pro Hac Vice Pending), John P. Fiske (Sbn 249256) | Stephen Johnston (Pro Hac Vice Pending) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4974346 | County of Calaveras | Calaveras County APCD | Government Center | 891 Mountain Ranch Rd. | | San Andreas | CA | 95249-9709 | |
| 6072209 | County of Calaveras | Co. Administrative Officer | 891 Mountain Ranch Road | | | San Andreas | CA | 95249 | |
| 4919062 | COUNTY OF CALAVERAS | TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| 6135243 | COUNTY OF CALAVERAS | Address on file | | | | | | | |
| 7245642 | County of Calaveras, State of California | Auditor/Controller | County of Calaveras | 891 Mountain Ranch Rd | | San Andreas | CA | 95249 | |
| 7245642 | County of Calaveras, State of California | Gregory P. Wayland, Esq. | Deputy Country Counsel | 891 Mountain Ranch Rd | | San Andreas | CA | 95249 | |
| 6072211 | County of Colusa | Auditor/Controller | 546 Jay | | | Colusa | CA | 95932 | |
| 4974347 | County of Colusa | Colusa County APCD | 100 Sunrise Blvd. #F | | | Colusa | CA | 95932-3246 | |
| 4919063 | COUNTY OF COLUSA | ENVIRONMENTAL HEALTH | 546 JAY ST STE 202 | | | COLUSA | CA | 95932 | |
| 6072212 | County of Contra Costa | 2467 Waterbird Way | | | | Martinez | CA | 94553 | |
| 4919065 | COUNTY OF CONTRA COSTA | 625 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 4919066 | COUNTY OF CONTRA COSTA | DEPARTMENT OF INFORMATION | 30 DOUGLAS DR | | | MARTINEZ | CA | 94553 | |
| 6072216 | County of Contra Costa | Fiscal Officer | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 4919064 | COUNTY OF CONTRA COSTA | PUBLIC WORKS DEPARTMENT | 255 GLACIER DR | | | MARTINEZ | CA | 94553 | |
| 4974348 | County of Contra Costa | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 6116557 | COUNTY OF CONTRA COSTA - West County Detention Cnt | 5555 Giant Highway | | | | Richmond | CA | 94806 | |
| 6116558 | COUNTY OF CONTRA COSTA (Juvenile Cntr -New Wing) | 202 Glacier Drive | | | | Martinez | CA | 94553 | |
| 6116559 | COUNTY OF CONTRA COSTA (Juvenile Cntr-Old wing) | 202 Glacier Drive | | | | Martinez | CA | 94553 | |
| 6116560 | COUNTY OF CONTRA COSTA (Regional Med Cntr) | 2500 Alhambra Ave | | | | Martinez | CA | 94553 | |
| 6072218 | County of El Dorado | 2441 Headington Rd | | | | Placerville | CA | 95667 | |
| 4919068 | COUNTY OF EL DORADO | 330 FAIR LN | | | | PLACERVILLE | CA | 95667 | |
| 4974349 | County of El Dorado | AQMD | 345 Fair Lane Bldg T-1 | | | Placerville | CA | 95667-4100 | |
| 6072220 | County of El Dorado | Chief Administrative Officer | 330 Fair Lane | | | Placerville | CA | 95667 | |
| 4919067 | COUNTY OF EL DORADO | TREASURER-TAX COLLECTOR | 360 FAIR LN | | | PLACERVILLE | CA | 95667-4197 | |
| 5868122 | COUNTY OF EL DORADO | Address on file | | | | | | | |
| 4919070 | COUNTY OF FRESNO | 1100 VAN NESS | | | | FRESNO | CA | 93721 | |
| 6116562 | COUNTY OF FRESNO | 3333 E American Ave | | | | Fresno | CA | 93725 | |
| 6116561 | COUNTY OF FRESNO | 445 S Cedar | | | | Fresno | CA | 93702 | |
| 6072221 | County of Fresno | 4590 East King Canyon Road | | | | Fresno | CA | 93702 | |
| 7252626 | County of Fresno | C/O Katwyn DeLaRosa | Deputy County Counsel | 2220 Tulare Street, Suite 500 | | Fresno | CA | 93721 | |
| 5863559 | County of Fresno | Chief Accountant | 2281 Tulare Street | | | Fresno | CA | 93721 | |
| 6123464 | County of Fresno | Parker Kern Nard & Wenzel | David H. Parker, Esq. | 7112 N. Fresno Street, Suite 300 | | Fresno | CA | 93720 | |
| 6123470 | County of Fresno | Parker Kern Nard & Wenzel | Richard J. Kern, Esq. | 7112 N. Fresno Street, Suite 300 | | Fresno | CA | 93720 | |
| 4919069 | COUNTY OF FRESNO | PUBLIC WORKS AND PLANNING | 2220 TULARE ST 6TH FL | | | FRESNO | CA | 93721 | |
| 4974350 | County of Fresno | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 5868126 | COUNTY OF FRESNO | Address on file | | | | | | | |
| 5865082 | County of Fresno | Address on file | | | | | | | |
| 5868124 | COUNTY OF FRESNO | Address on file | | | | | | | |
| 5864788 | COUNTY OF FRESNO | Address on file | | | | | | | |
| 5864652 | COUNTY OF FRESNO | Address on file | | | | | | | |
| 6116563 | County of Fresno - Courthouse & Jail | 1155 & 1225 M Street | | | | Fresno | CA | 93721 | |
| 4919071 | COUNTY OF GLENN | 516 W SYCAMORE ST | | | | WILLOWS | CA | 95988 | |
| 6072225 | County of Glenn | Assistant Director of Finance | 516 W. Sycamore Street | | | Willows | CA | 95988 | |
| 4974351 | County of Glenn | Glenn County APCD | 720 N. Colusa St. | P.O. Box 351 | | Willows | CA | 95988-0351 | |
| 6072226 | COUNTY OF GLENN - Learning Center | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6072227 | County of Glenn - Office of Education 311 Admin Bl | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4919072 | COUNTY OF GLENN AIR POLLUTION | CONTROL DISTRICT | PO Box 351 | | | WILLOWS | CA | 95988 | |
| 4919073 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | | | | EUREKA | CA | 95501 | |
| 6072229 | County of Humboldt | Auditor-Controller | 825 Fifth Street | | | Eureka | CA | 95501 | |
| 4919074 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS | 1106 SECOND ST | | | EUREKA | CA | 95501 | |
| 4974352 | County of Humboldt | North Coast Unified AQMD | 707 L Street | | | Eureka | CA | 95501 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919075 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS | 6077 LOMA AVE | | | EUREKA | CA | 95503 | |
| 4919076 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | | | | EUREKA | CA | 95501-1172 | |
| 6072231 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | | BAKERSFIELD | CA | 93301 | |
| 4974353 | County of Kern | Eastern Kern APCD | 2700 M Street | Suite 302 | | Bakersfield | CA | 93301-2370 | |
| 4919077 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301-2730 | |
| 6072233 | County of Kern | Real Property Agent | 1115 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 6116564 | COUNTY OF KERN GENERAL SERVICES DEPT | 1415 Truxtun Ave | | | | Bakersfield | CA | 93301 | |
| 4919080 | COUNTY OF KINGS | 1400 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 5863924 | COUNTY OF KINGS | ATTN: GENERAL SERVICES | KINGS COUNTY GOVERNMENT CENTER | | | HANFORD | CA | 93230 | |
| 5863563 | County of Kings | Deputy Auditor-Controller | 1400 South Drive | | | Hanford | CA | 93230 | |
| 4974354 | County of Kings | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 5863923 | COUNTY OF KINGS | TAX COLLECTOR | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| 4945281 | County of Kings District Attorney's Office | Attn: Keith F. Fagundes | 1400 West Lacey Blvd. | | | Hanford | CA | 93230 | |
| 4919081 | COUNTY OF LAKE | 922 BEVINS CT | | | | LAKEPORT | CA | 95453 | |
| 5863927 | COUNTY OF LAKE | ADMINISTRATIVE OFFICE | 255 N. FORBES ST | | | LAKEPORT | CA | 95453 | |
| 5863564 | County of Lake | Administrative Officer | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 5951139 | County of Lake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951098 | County of Lake | Anita Grant | County of LakeOffice Of City Counsel | 255 N. Forbes St | | Lakeport | CA | 95453 | |
| 5951126 | County of Lake | Ed Diab, Deborah Dixon, Robert Chambers II | Dixon Diab & Chambers LLP | 5011 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951165 | County of Lake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 4974355 | County of Lake | Lake County AQMD | 2617 South Main Street | | | Lakeport | CA | 95453 | |
| 5863928 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 5863929 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE TREASURER | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 5863930 | COUNTY OF LAKE | LAKE COUNTY SUPERIOR COURT | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 5863926 | COUNTY OF LAKE | PUBLIC SERVICE DEPT | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 5951112 | County of Lake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | CA | 92127 | |
| 5951152 | County of Lake | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | Ca | 92101 | |
| 7222965 | County of Lake | Address on file | | | | | | | |
| 7222965 | County of Lake | Address on file | | | | | | | |
| 4919083 | COUNTY OF LAKE PUBLIC WORKS DEPT | 255 N. FORBES ST #309 | | | | LAKEPORT | CA | 95453 | |
| 6072237 | County of Lassen | Auditor | 221 South Roop St., Suite 4 | | | Susanville | CA | 96130 | |
| 4974356 | County of Lassen | Lassen County APCD | 720 South St. | | | Susanville | CA | 96130 | |
| 4919084 | COUNTY OF LASSEN | TAX COLLECTOR | 220 SO LASSEN RM #103 | | | SUSANVILLE | CA | 96130 | |
| 5863932 | COUNTY OF MADERA | 200 W 4TH ST | | | | MADERA | CA | 93637 | |
| 5863933 | COUNTY OF MADERA | ADMINISTRATIVE OFFICE | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| 5863566 | County of Madera | Auditor-Controller | 200 West Fourth Street | | | Madera | CA | 93637 | |
| 4974357 | County of Madera | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 6072240 | County of Marin | 3501 Civic Center Dr | Room 308 | | | San Rafael | CA | 94903 | |
| 4919088 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #304 | | | | SAN RAFAEL | CA | 94913 | |
| 6011080 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #308 | | | | SAN RAFAEL | CA | 94903-4157 | |
| 4919091 | COUNTY OF MARIN | 3501 CIVIC CENTER DR STE 225 | | | | SAN RAFAEL | CA | 94903 | |
| 6072241 | County of Marin | 3501 Civic Center Dr. Rm 308 | | | | San Rafael | CA | 94903 | |
| 6072243 | County of Marin | Accounting Manager | 3501 Civic Center Drive, #225 | | | San Rafael | CA | 94903 | |
| 4919090 | COUNTY OF MARIN | ASSESSOR-RECORDER-COUNTY CLERK | 3501 CIVIC CENTER DR RM 232 | | | SAN RAFAEL | CA | 94903 | |
| 4919086 | COUNTY OF MARIN | CIVIC CTR | | | | SAN RAFAEL | CA | 94902 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919089 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY | 3501 CIVIC CENTER DR #308 | | | SAN RAFAEL | CA | 94903-4157 | |
| 4919087 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS | 3501 CIVIC CENTER DR | | | SAN RAFAEL | CA | 94903 | |
| 5863936 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS | PO BOX 4186 | | | SAN RAFAEL | CA | 94903 | |
| 7309206 | County of Marin | Office of the County Counsel | County of Marin | 3501 Civic Center Drive, Suite 275 | ATTN:  Jacy Dardine and Stephen Raab | San Rafael | CA | 94903 | |
| 5863935 | COUNTY OF MARIN | PO BOX 4055 | | | | SAN RAFAEL | CA | 94902 | |
| 5863934 | COUNTY OF MARIN | TAX COLLECTOR | PO BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| 4974358 | County of Marin | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 5868128 | County of Marin | Address on file | | | | | | | |
| 6072244 | COUNTY OF MARIN - Civic Center | PO BOX 4186 | | | | SAN RAFAEL | CA | 94913 | |
| 6072245 | County of Marin (ETAP Garage Lighting) | 3501 Civic Center Drive, Rm 308 | | | | San Rafael | CA | 94903 | |
| 6072246 | County of Marin (LED Streetlights) | P.O. Box 4186 | | | | SAN RAFAEL | CA | 94903 | |
| 6072248 | COUNTY OF MARIN, COMMUNITY DEVELOPMENT AGENCY, ATTN DANA ARMANINO | 3501 CIVIC CENTER DR #308 | | | | SAN RAFAEL | CA | 94903 | |
| 5863568 | County of Mariposa | County Administrative Officer | 5100 Bullion, 2nd floor | | | Mariposa | CA | 95338 | |
| 4974359 | County of Mariposa | Mariposa County APCD | P.O. Box 5 | | | Mariposa | CA | 95338 | |
| 5863940 | COUNTY OF MARIPOSA | PO BOX 247 | | | | MARIPOSA | CA | 95338 | |
| 4919092 | COUNTY OF MENDOCINO | 501 LOW GAP RD RM 1010 | | | | UKIAH | CA | 95482 | |
| 4919097 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 306 E GOBBI ST | | | UKIAH | CA | 95482 | |
| 4919093 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 501 LOW GAP RD ROOM 1080 | | | UKIAH | CA | 95482 | |
| 4919095 | COUNTY OF MENDOCINO | DEPT OF PLANNING AND BUILDING SRVC | 501 LOW GAP RD RM 1080 | | | UKIAH | CA | 95482 | |
| 4919096 | COUNTY OF MENDOCINO | DEPT OF TRANSPORTATION | 340 LAKE MENDOCINO DR | | | UKIAH | CA | 95482 | |
| 6072251 | County of Mendocino | Deputy County Administrative Officer | 501 Low Gap Road, Room 1010 | | | Ukiah | CA | 95482 | |
| 4974360 | County of Mendocino | Mendocino County AQMD | 306 E. Gobbi St. | | | Ukiah | CA | 95482-5511 | |
| 7229799 | County of Mendocino | Sandler L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 4919094 | COUNTY OF MENDOCINO | TAX COLLECTOR | 501 LOW GAP RD RM #1060 | | | UKIAH | CA | 95482-4498 | |
| 7222688 | County of Mendocino | Address on file | | | | | | | |
| 7222688 | County of Mendocino | Address on file | | | | | | | |
| 6072253 | County of Merced | 715 Martin Luther King Jr. Way | | | | Merced | CA | 95340 | |
| 4919098 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV | 715 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 4919099 | COUNTY OF MERCED | MERCED COUNTY RECORDER | 2222 M ST | | | MERCED | CA | 95340 | |
| 4974361 | County of Merced | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 6072255 | County of Merced | Supervising Accountant | 2222 M Street | | | Merced | CA | 95340 | |
| 6072256 | COUNTY OF MERCED - Streetlights | 715 MLK JR WAY | | | | MERCED | CA | 95341 | |
| 6072257 | County of Modoc | Auditor/Recorder | 204 So. Court Street | | | Alturas | CA | 96101 | |
| 4974362 | County of Modoc | Modoc County APCD | 202 West 4th Street | | | Alturas | CA | 96101 | |
| 4919100 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST | | | ALTURAS | CA | 96101 | |
| 4919101 | COUNTY OF MONTEREY | AUDITOR CONTROLLER | 168 W ALISAL ST THIRD FL | | | SALINAS | CA | 93902 | |
| 7284695 | County of Monterey | c/o Brian P. Briggs | Deputy County Counsel | 168 W. Alisal St. 3rd Floor | | Salinas | CA | 93902 | |
| 6072258 | County of Monterey | Dave Dalby | 1590 Moffett Street | | | Salinas | CA | 93905 | |
| 4974363 | County of Monterey | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 4919102 | COUNTY OF MONTEREY | NATIVIDAD MEDICAL CENTER | 1441 CONSTITUTION BLVD | | | SALINAS | CA | 93906 | |
| 6072262 | County of Monterey | Treasurer | P.O. BOX 390 | | | Salinas | CA | 93902 | |
| 5868129 | COUNTY OF MONTEREY AGRICULTURAL | Address on file | | | | | | | |
| 4919103 | COUNTY OF NAPA | 1195 3RD ST | | | | NAPA | CA | 94559 | |
| 5863573 | County of Napa | County Administrator | 1195 Third Street, Room 310 | | | Napa | CA | 94559 | |
| 4974364 | County of Napa | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 6072265 | COUNTY OF NEVADA | 10973 Rough and Ready HWY | | | | Grass Valley | CA | 95945 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803497 | COUNTY OF NEVADA | 950 MAIDU AVE | | | | NEVADA CITY | CA | 95959 | |
| 6013665 | COUNTY OF NEVADA | 950 MAIDU AVE STE 290 | | | | NEVADA CITY | CA | 95959-8617 | |
| 5912921 | County of Nevada | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912879 | County of Nevada | Alison A. Barratt-Green (Sbn 148360) | County Of NevadaOffice Of County Counsel | Maidu Avenue, Suite 240 | | Nevada City | Ca | 95959 | |
| 5863956 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY | 950 MAIDU AVE STE 290 | | | NEVADA CITY | CA | 95959-8617 | |
| 5863954 | COUNTY OF NEVADA | DEPT OF ENVIRONMENTAL HEALTH | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959-8617 | |
| 5912908 | County of Nevada | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | Ca | 92101 | |
| 5912947 | County of Nevada | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 4974365 | County of Nevada | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 5863574 | County of Nevada | Revenue Clerk | 950 Maidu Avenue | | | Nevada City | CA | 95959 | |
| 7230385 | County of Nevada | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5912894 | County of Nevada | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (Sbn 209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 7223667 | County of Nevada | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5863953 | County of Nevada | TAX COLLECTOR | PO BOX 128 | | | NEVADA CITY | CA | 95959-0128 | |
| 5912934 | County of Nevada | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5868130 | County of Nevada | Address on file | | | | | | | |
| 6072268 | COUNTY OF NEVADA - 13083 JOHN BAUER AVE | 2851 W, Kathleen Rd. | | | | Phoenix | AZ | 85053 | |
| 6072269 | County of Nevada Dept of Sanitation | COMMUNITY DEVELOPMENT AGENCY, DEPARTMENT OF PUBLIC WORKS | 950 MAIDU AVE STE 290 | | | NEVADA CITY | CA | 95959 | |
| 4919106 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | | | | Nevada City | CA | 95959-0128 | |
| 7256653 | County of Nevada, Department of Public Works | 950 Maidu Avenue | Suite 170 | | | Nevada City | CA | 95959 | |
| 6009240 | County of Placer | 3091 County Center Drive | | | | AUBURN | CA | 95603 | |
| 6072270 | County of Placer | 3091 County Center Drive, Suite 220 | | | | Auburn | CA | 95603 | |
| 4974366 | County of Placer | Placer County APCD | 110 Maple Street | | | Auburn | Ca | 95603 | |
| 6072272 | County of Placer | Revenue Services | 10810 Justice Center Dr, Suite 100 | | | Roseville | CA | 95678 | |
| 6072274 | County of Plumas | 1834 EAST MAIN ST | | | | QUINCY | CA | 95971 | |
| 4919107 | COUNTY OF PLUMAS | 520 W. MAIN ST | | | | QUINCY | CA | 95971 | |
| 7251409 | County of Plumas | C/O GRETCHEN STUHR | DEPUTY COUNTY COUNSEL | 520 W. MAIN ST | | QUINCY | CA | 95971 | |
| 6072275 | County of Plumas | City Manager/Finance Director | 520 Main Street, Room 309 | | | Quincy | CA | 95971 | |
| 4974367 | County of Plumas | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 5863958 | COUNTY OF PLUMAS | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | | QUINCY | CA | 95971 | |
| 4919110 | COUNTY OF SACRAMENTO | 700 H ST #2450 | | | | SACRAMENTO | CA | 95814 | |
| 4919111 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | | | | SACRAMENTO | CA | 95814 | |
| 6021305 | County of Sacramento | Attn: Mark Angelo Asresi | 700 H. Street, Ste. 3650 | | | Sacramento | CA | 95814 | |
| 6072277 | County of Sacramento | Director of Finance | 700 H Street, Room 1710 | | | Sacramento | CA | 95814 | |
| 5863960 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT | 10590 ARMSTRONG AVE | | | MATHER | CA | 95655 | |
| 5803498 | COUNTY OF SACRAMENTO | MARK ANGELO ASPESI | CHIEF OF FINANCIAL REPORTING & CONTROL | 700 H Street, Ste 3650 | | Sacramento | CA | 95814 | |
| 5863962 | COUNTY OF SACRAMENTO | MUNICIPAL SERVICE AGENCY | PO BOX 1587 | | | SACRAMENTO | CA | 95812 | |
| 4919108 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814 | |
| 4919112 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION | 3711 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827 | |
| 4974368 | County of Sacramento | Sacramento Metro AQMD | 777 12th Street | Third Floor | | Sacramento | CA | 95814-1908 | |
| 6029173 | County of Sacramento - Department of Revenue | 700 H Street | Suite 6720A | | | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 169 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116565 | COUNTY OF SACRAMENTO DHA | 9611 Conservation Rd | | | | Sacramento | CA | 95827 | |
| 4919113 | COUNTY OF SAN BENITO | 440 5TH ST | | | | HOLLISTER | CA | 95023 | |
| 4919114 | COUNTY OF SAN BENITO | 481 FOURTH ST | | | | HOLLISTER | CA | 95023 | |
| 5863578 | County of San Benito | Assistant Auditor | 481 Fourth Street | | | Hollister | CA | 95023 | |
| 4974369 | County of San Benito | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 4919118 | COUNTY OF SAN BERNARDINO | 222 W HOSPITALITY LN 4ND FL | | | | SAN BERNARDINO | CA | 92415-0018 | |
| 4919116 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4919117 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH ENVIRONMENTAL | 351 N MOUNTAIN VIEW AVE | | | SAN BERNARDINO | CA | 92415-0010 | |
| 6072280 | County of San Bernardino | Franchise Analyst | 157 West Fifth Street, 2nd Floor | | | San Bernardino | CA | 92415 | |
| 4974370 | County of San Bernardino | Mojave Desert AQMD | 14306 Park Avenue | | | Victorville | CA | 92392-2310 | |
| 4919115 | COUNTY OF SAN BERNARDINO | TAX COLLECTOR | 172 W THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| 4919119 | COUNTY OF SAN BERNARDINO | TREASURER/TAX COLLECTOR | 385 N ARROWHEAD AVE FLR 3 | | | SAN BERNARDINO | CA | 92415 | |
| 4919120 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101 | |
| 4974371 | County of San Francisco | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 6072281 | County of San Joaquin | 1810 E. hazelton | | | | Stockton | CA | 95205 | |
| 6008750 | COUNTY OF SAN JOAQUIN | 5000 S AIPORT WAY | | | | STOCKTON | CA | 95206 | |
| 6072283 | County of San Joaquin | County Administrator | 222 Weber Avenue, Room 707 | | | Stockton | CA | 95202 | |
| 5803049 | COUNTY OF SAN JOAQUIN | HSA-DEPT OF AGING & COMMUNITY SVCS | PO BOX 201056 | | | STOCKTON | CA | 95201-3006 | |
| 4949988 | County of San Joaquin | Mayall, Hurley, P.C. | Mark E. Berry | 2453 Grand Canal Boulevard, 2d Fl | | Stockton | CA | 95207 | |
| 6014030 | COUNTY OF SAN JOAQUIN | P. O. BOX 201056 | | | | STOCKTON | CA | 95201-3006 | |
| 4974372 | County of San Joaquin | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 6116566 | County of San Joaquin (Sheriff's Dept/Jail) | 1005 Mathews Rd | | | | French Camp | CA | 95231 | |
| 6072284 | County of San Luis Obispo | 1050 Monterey St. | | | | San Luis Obispo | CA | 93408 | |
| 6072285 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY ST RM 220D | | | | SAN LUIS OBISPO | CA | 93408 | |
| 6072286 | County of San Luis Obispo | 1055 Monterey Street | | | | San Luis Obispo | CA | 93408 | |
| 6072287 | County of San Luis Obispo | 1087 Santa Rosa St | | | | San Luis Obispo | CA | 93401 | |
| 6042502 | County of San Luis Obispo | 16084 Sharon Ln | | | | Salinas | CA | 93908 | |
| 6072289 | County of San Luis Obispo | County Administrative Office | 1055 Monterey Street, Suite 430 | | | San Luis Obispo | CA | 93408 | |
| 4974373 | County of San Luis Obispo | San Luis Obispo County APCD | 3433 Roberto Court | | | San Luis Obispo | CA | 93401-7126 | |
| 5868131 | County of San Luis Obispo | Address on file | | | | | | | |
| 4919123 | COUNTY OF SAN LUIS OBISPO HEALTH | San Luis Obispo Health Department | 2191 Johnson Avenue | | | San Luis Obispo | CA | 93401 | |
| 6072291 | COUNTY OF SAN LUIS OBISPO HEALTH, AGENCY PUBLIC HEALTH DEPARTMENT, ENVIORNMENTAL HEALTH DIVISION | 2156 SIERRA WY | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6003268 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | Suite A | | | San Luis Obispo | CA | 93408 | |
| 4940456 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | | | | San Luis Obispo | CA | 93408 | |
| 6116567 | COUNTY OF SAN MATEO | 222 W 39th Avenue | | | | San Mateo | CA | 94403 | |
| 4919126 | COUNTY OF SAN MATEO | 455 COUNTY CENTER | 3RD FLOOR | | | REDWOOD CITY | CA | 94063 | |
| 4919124 | COUNTY OF SAN MATEO | 455 COUNTY CTR 2ND FL | | | | REDWOOD CITY | CA | 94063 | |
| 6014139 | COUNTY OF SAN MATEO | 455 COUNTY CTR 4TH FL | | | | REDWOOD CITY | CA | 94063 | |
| 4919129 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 6072292 | County of San Mateo | 555 County Center 5th flr | | | | Redwood City | CA | 94063 | |
| 4935430 | County of San Mateo | 555 County Center, 5th Floor | | | | Redwood City | CA | 94063 | |
| 6072293 | County of San Mateo | 555 County Center, 5th Floor attn. Andy | | | | Redwood City | CA | 94063 | |
| 6072294 | County of San Mateo | 5600 A Sunol Blvd | | | | Pleasanton | CA | 94566 | |
| 4919127 | COUNTY OF SAN MATEO | DEPARTMENT OF PARKS | 455 COUNTY CTR 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 6072296 | County of San Mateo | Deputy County Manager | 400 County Center | | | Redwood City | CA | 94063 | |
| 4919128 | COUNTY OF SAN MATEO | HUMAN SERVICES AGENCY | 555 COUNTY CTR 4TH FL | | | REDWOOD CITY | CA | 94063 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919125 | COUNTY OF SAN MATEO | PUBLIC WORKS | 555 COUNTY CTR 5TH FL | | | REDWOOD CITY | CA | 94063-1665 | |
| 4919130 | COUNTY OF SAN MATEO | SAN MATEO MEDICAL CENTER | 222 WEST 39TH AVE | | | SAN MATEO | CA | 94403 | |
| 4974374 | County of San Mateo | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 5868133 | County of San Mateo | Address on file | | | | | | | |
| 4919131 | COUNTY OF SAN MATEO - HEALTH SYSTEM | 225 W 37TH AVE | | | | SAN MATEO | CA | 94403 | |
| 6116568 | COUNTY OF SAN MATEO - Maguire County Jail | 330 Bradford Street | | | | Redwood City | CA | 94063 | |
| 6116569 | COUNTY OF SAN MATEO - Youth Center | 70 Loop Rd | | | | San Mateo | CA | 94402 | |
| 4919135 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | | | | SANTA BARBARA | CA | 93101 | |
| 4919134 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | | | | SANTA MARIA | CA | 93455 | |
| 4919132 | COUNTY OF SANTA BARBARA | DEPARTMENT OF PUBLIC WORKS | 4417 CATHEDRAL OAKS RD | | | SANTA BARBARA | CA | 93310 | |
| 4919133 | COUNTY OF SANTA BARBARA | OEM | 105 E ANAPAMU ST | | | SANTA BARBARA | CA | 93101 | |
| 4974375 | County of Santa Barbara | Santa Barbara County APCD | 260 North San Antonio Road | Suite A | | Santa Barbara | CA | 93110-1315 | |
| 5863973 | County of Santa Barbara | TAX COLLECTOR | PO BOX 579 | | | SANTA BARBARA | CA | 93102 | |
| 5803500 | County of Santa Barbara | TAX COLLECTOR | PO BOX 579 | | | SANTA MARIA | CA | 93102 | |
| 6072297 | County of Santa Barbara | Treasurer-Tax Collector | 105 E Anapamu Street | | | Santa Barbara | CA | 93101 | |
| 5865029 | COUNTY OF SANTA BARBARA | Address on file | | | | | | | |
| 4919136 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 6013347 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | | | | SAN JOSE | CA | 95112-2716 | |
| 6116573 | COUNTY OF SANTA CLARA | 1555 Berger Drive | | | | San Jose | CA | 95112 | |
| 6116571 | COUNTY OF SANTA CLARA | 180 West Hedding Street | | | | San Jose | CA | 95110 | |
| 6116572 | COUNTY OF SANTA CLARA | 55 West Younger Avenue | | | | San Jose | CA | 95110 | |
| 4919140 | COUNTY OF SANTA CLARA | 70 W HEDDING ST E WING 11TH FL | | | | SAN JOSE | CA | 95112 | |
| 6116570 | COUNTY OF SANTA CLARA | 701 South Abel Street | | | | Milpitas | CA | 95035 | |
| 4919138 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |
| 4919142 | County of Santa Clara | East Wing, 6th Floor | 70 West Hedding Street | | | San Jose | CA | 95110-1767 | |
| 6072299 | County of Santa Clara | Fiscal Services | PO Box 1897 | | | San Jose | CA | 95109 | |
| 4919141 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT | 70 W HEDDING ST E WING 2ND FL | | | SAN JOSE | CA | 95110 | |
| 4919139 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 | |
| 4919137 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS | 1555 BERGER DR STE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4974376 | County of Santa Clara | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 5868137 | COUNTY OF SANTA CLARA | Address on file | | | | | | | |
| 5868134 | COUNTY OF SANTA CLARA | Address on file | | | | | | | |
| 5868136 | COUNTY OF SANTA CLARA | Address on file | | | | | | | |
| 5868135 | COUNTY OF SANTA CLARA | Address on file | | | | | | | |
| 5868138 | COUNTY OF SANTA CLARA | Address on file | | | | | | | |
| 5864884 | COUNTY OF SANTA CLARA | Address on file | | | | | | | |
| 6072300 | COUNTY OF SANTA CLARA - 160 N MAIN ST | 2108 MANASSAS COURT | | | | SAN JOSE | CA | 95116 | |
| 7334299 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding Street 6th Floor | East Wing | | | San Jose | CA | 95110 | |
| 5864397 | County of Santa Clara Facilities & Fleet | Address on file | | | | | | | |
| 6116574 | COUNTY OF SANTA CLARA VALLEY MEDICAL CENTER | 751 S. Bascom Ave | | | | San Jose | CA | 95128 | |
| 5865667 | COUNTY OF SANTA CLARA, Government Agency | Address on file | | | | | | | |
| 6116575 | COUNTY OF SANTA CRUZ | 259 Water Street | | | | Santa Cruz | CA | 95060 | |
| 4919144 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | | | | SANTA CRUZ | CA | 95060 | |
| 4919145 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | | | | SANTA CRUZ | CA | 95060-4070 | |
| 6116576 | COUNTY OF SANTA CRUZ | 979 17th Avenue | | | | Santa Cruz | CA | 95062 | |
| 6072302 | County of Santa Cruz | County Auditor | 701 Ocean Street, Room 100 | | | Santa Cruz | CA | 95060 | |
| 4919147 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS | 701 OCEAN ST ROOM 100 | | | SANTA CRUZ | CA | 95060 | |
| 4919052 | COUNTY OF SANTA CRUZ | HEALTH SERVICES AGENCY | 701 OCEAN ST RM 312 | | | SANTA CRUZ | CA | 95060 | |
| 4974377 | County of Santa Cruz | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 4919143 | COUNTY OF SANTA CRUZ | TAX COLLECTOR | 701 OCEAN STREET-1ST FL | | | SANTA CRUZ | CA | 95061 | |
| 4919146 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES | 175 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| 6072303 | COUNTY OF SANTA CRUZ - 1400 EMELINE AVE | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072304 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 804 Estates Dr. Ste 202 | | | | Aptos | CA | 95003 | |
| 6072305 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6072306 | County Of Santa Cruz ( Water St. Jail) | 701 Ocean Street | Room 330 | | | Santa Cruz | CA | 95060 | |
| 6118504 | County Of Santa Cruz ( Water St. Jail) | Carol Johnson | 701 Ocean Street, Room 330 | | | Santa Cruz | CA | 95060 | |
| 4976414 | County of Santa Cruz Environmental Health | Scott Carson | 701 Ocean Street | | | Santa Cruz | CA | 95060 | |
| 6072307 | County of Shasta | 1855 Placer Street | Suite 101 | | | Redding | CA | 96001 | |
| 6072308 | County of Shasta | 1855 Placer Street | | | | Redding | CA | 96001 | |
| 4919150 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST | 1855 PLACER ST #101 | | | REDDING | CA | 96001 | |
| 6072310 | County of Shasta | Auditor-Controller | 1450 Court Street, Suite 238 | | | Redding | CA | 96001 | |
| 5863989 | COUNTY OF SHASTA | DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | | | REDDING | CA | 96001 | |
| 4919148 | COUNTY OF SHASTA | DEPT OF AGRICULTURE | 3179 BECHELLI LN #210 | | | REDDING | CA | 96002 | |
| 5863986 | COUNTY OF SHASTA | PO BOX 880 | | | | REDDING | CA | 96099 | |
| 4974378 | County of Shasta | Shasta County AQMD | 1855 Placer Street | Ste. 101 | | Redding | CA | 96001-1759 | |
| 4919151 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER | 1201 PLACE ST | | | REDDING | CA | 96001 | |
| 5803501 | COUNTY OF SHASTA | TAX COLLECTOR | PO BOX 991830 | | | REDDING | CA | 96099-1830 | |
| 6058747 | County of Shasta - Department of Public Works | Attn: Brandon Magby | 1855 Placer Street | | | Redding | CA | 96002 | |
| 6072312 | County of Shasta Department of Agriculture/Weights & Measures | 3179 Bechelli Lane | Suite 210 | | | Redding | CA | 96002 | |
| 4974379 | County of Sierra | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4919152 | COUNTY OF SIERRA | PO DRAWER D | | | | DOWNIEVILLE | CA | 95936 | |
| 6072314 | County of Sierra | Treasurer | 100 Courthouse Square, Suite 14 | | | Downieville | CA | 95936 | |
| 4919153 | COUNTY OF SISKIYOU | 311 4TH ST | | | | YREKA | CA | 96097 | |
| 6072316 | County of Siskiyou | Auditor-Controller-Recorder | 311 Fourth Street | | | Yreka | CA | 96097 | |
| 4974380 | County of Siskiyou | Siskiyou County APCD | 525 So. Foothill Dr. | | | Yreka | CA | 96097-3036 | |
| 6116577 | County of Solano | 501 Delaware Street | | | | Fairfield | CA | 94533 | |
| 5863589 | County of Solano | Auditor - Controller | 675 Texas Street, Suite 2800 | | | Fairfield | CA | 94533 | |
| 5863998 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE | 675 TEXAS ST STE 2800 | | | FAIRFIELD | CA | 94533 | |
| 6072319 | County of Solano | Nut Tree Airport | 301 County Airport Rd., Suite 205 | | | Vacaville | CA | 95688 | |
| 5863996 | COUNTY OF SOLANO | PO BOX 957 | | | | FAIRFIELD | CA | 94533 | |
| 5863997 | COUNTY OF SOLANO | TAX COLLECTOR | 600 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 4974381 | County of Solano | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 5864002 | COUNTY OF SONOMA | % SONOMA COUNTY PROBATION CAMP | 6201 EASTSIDE RD | | | FORESTVILLE | CA | 95436 | |
| 4919163 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR | | | | SANTA ROSA | CA | 95403 | |
| 6072320 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR., SUITE 120A | | | | SANTA ROSA | CA | 95403 | |
| 6072321 | COUNTY OF SONOMA | 2300 COUNTY CENTERY DR., SUITE 120A | | | | SANTA ROSA | CA | 95403 | |
| 6072322 | County of Sonoma | 2300 County Ctr Dr Ste A200 | | | | Santa Rosa | CA | 95403 | |
| 6116578 | COUNTY OF SONOMA | 2680 Ventura - Fuel Cell | | | | Santa Rosa | CA | 95403 | |
| 4919158 | COUNTY OF SONOMA | 585 FISCAL DR STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 6011371 | COUNTY OF SONOMA | 7400 STEVE OLSON LANE | | | | FORESTVILLE | CA | 95436 | |
| 4919157 | COUNTY OF SONOMA | 775 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 6072324 | County of Sonoma | Adm. Services Officer I | 575 Administrative Dr., Room 104A | | | Santa Rosa | CA | 95403 | |
| 5951142 | County of Sonoma | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4919160 | COUNTY OF SONOMA | ATTN: ACCOUNTING | 600 ADMISTRATION DR RM 104 J | | | SANTA ROSA | CA | 95403 | |
| 5951101 | County of Sonoma | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4919156 | COUNTY OF SONOMA | DEPT OF EMERGENCY SERVICES | 2300 COUNTY CENTER DR #221A | | | SANTA ROSA | CA | 95403 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864005 | COUNTY OF SONOMA | DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | | | SANTA ROSA | CA | 95403 | |
| 5951115 | County of Sonoma | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951168 | County of Sonoma | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006523 | County of Sonoma | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4919161 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | | | SANTA ROSA | CA | 95403-2829 | |
| 5951129 | County of Sonoma | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4919159 | COUNTY OF SONOMA | SONOMA COUNTY PROBATION CAMP | 6201 EASTSIDE RD | | | FORESTVILLE | CA | 95436 | |
| 5951155 | County of Sonoma | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4974382 | County of Sonoma | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4945324 | County of Sonoma | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6140353 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6143068 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6143178 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6139437 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6139570 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6139865 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6144544 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6139742 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6139908 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6139652 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6142533 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6140265 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6143134 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 6144680 | COUNTY OF SONOMA | Address on file | | | | | | | |
| 7223351 | County of Sonoma | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 6072325 | County of Sonoma (Chanate Buildings) | 2300 County Center Drive, A200 | | | | Santa Rosa | CA | 95404 | |
| 6072331 | COUNTY OF SONOMA, PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | | | | SANTA ROSA | CA | 95403 | |
| 6072332 | County of SONOMA, SONOMA COUNTY PROBATION CAMP | 7400 STEVE OLSON LANE | | | | FORESTVILLE | CA | 95436 | |
| 4919164 | COUNTY OF STANISLAUS | 1010 10TH ST | | | | MODESTO | CA | 95353 | |
| 5864007 | COUNTY OF STANISLAUS | PO BOX 770 | | | | MODESTO | CA | 95353-0770 | |
| 5863591 | County of Stanislaus | Revenue Division Supervisor | 1010 10th Street, Suite 5100 | | | Modesto | CA | 95354 | |
| 4974383 | County of Stanislaus | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 7158406 | County of Stanislaus Auditor-Controller | 1010 10th Street, Suite 5100 | | | | Modesto | CA | 95354 | |
| 4919165 | COUNTY OF SUTTER | 466 SECOND ST | | | | YUBA CITY | CA | 95991 | |
| 6072336 | County of Sutter | Auditor-Controller | 463 Second Street, Room 117 | | | Yuba City | CA | 95991 | |
| 4919166 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT | 1130 CIVIC CENTER BLVD STE A | | | YUBA CITY | CA | 95993 | |
| 4974384 | County of Sutter | Feather River AQMD | 541 Washington Avenue | | | Yuba City | CA | 95991 | |
| 6072337 | County of Tehama | 633 Washington Street | Room 36 | | | Red Bluff | CA | 96080 | |
| 6072338 | County of Tehama | 9380 San Benito Avenue | | | | GERBER | CA | 96035 | |
| 6072340 | County of Tehama | Chief Administrator | 727 Oak Street | | | Red Bluff | CA | 96080 | |
| 5864011 | COUNTY OF TEHAMA | PO BOX 38 | | | | RED BLUFF | CA | 96080 | |
| 4974385 | County of Tehama | Tehama County APCD | PO Box 1169 | | | Red Bluff | CA | 96080 | |
| 7073522 | County of Tehama Tax Collector | County Counsel | 727 Oak Street | | | Red Bluff | CA | 96080 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7073842 | County of Tehama Tax Collector | County of Tehama | County Counsel | 727 Oak Street | | Red Bluff | CA | 96080 | |
| 7073842 | County of Tehama Tax Collector | Tax Collector | PO Box 769 | | | Red Bluff | CA | 96080 | |
| 6072342 | County of Trinity | County Auditor Controller | 11 Court Street | | | Weaverville | CA | 96093 | |
| 4974386 | County of Trinity | North Coast Unified AQMD | 707 L Street | | | Eureka | CA | 95501 | |
| 4919167 | COUNTY OF TRINITY | PO DRAWER AK | | | | WEAVERVILLE | CA | 96093 | |
| 5865451 | COUNTY OF TRINITY | Address on file | | | | | | | |
| 4919168 | COUNTY OF TULARE | 2800 WEST BURREL AVE | | | | VISALIA | CA | 93291 | |
| 6072343 | County of Tulare | Chief Clerk | 2800 West Burrel | | | Visalia | CA | 93291 | |
| 4974387 | County of Tulare | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 6072344 | County of Tuolumne | County Administrator | 2 South Green Street | | | Sonora | CA | 95370 | |
| 5864014 | COUNTY OF TUOLUMNE | TAX COLLECTOR | PO BOX 3248 | | | SONORA | CA | 95370 | |
| 4919169 | COUNTY OF TUOLUMNE | TUOLUMNE CNTY COMM RESRCES AGENCY | 2 S GREEN ST | | | SONORA | CA | 95370 | |
| 4974388 | County of Tuolumne | Tuolumne County APCD | 22365 Airport | | | Columbia | CA | 95310 | |
| 4919170 | COUNTY OF YOLO | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 6072345 | County of Yolo | 625 Court Street | | | | Woodland | CA | 95695 | |
| 4919172 | COUNTY OF YOLO | CLIMATE ACTION AND SUSTAINABILITY | 292 W BEAMER ST | | | WOODLAND | CA | 95620 | |
| 6072347 | County of Yolo | Manager of CA and Budget | 625 Court Street, Room 102 | | | Woodland | CA | 95695 | |
| 6011079 | COUNTY OF YOLO | P.O. BOX 1268 | | | | WOODLAND | CA | 95776 | |
| 4919171 | COUNTY OF YOLO | PLANNING AND PUBLIC WORKS DEPT | 292 WEST BEAMER ST | | | WOODLAND | CA | 95695 | |
| 5864018 | COUNTY OF YOLO | YOLO ENERGY WATCH | PO BOX 1268 | | | WOODLAND | CA | 95776 | |
| 4974389 | County of Yolo | Yolo-Solano AQMD | 1947 Galileo Ct. | Ste. 103 | | Davis | CA | 95616-4882 | |
| 5868142 | COUNTY OF YOLO | Address on file | | | | | | | |
| 5864021 | COUNTY OF YOLO STATE OF CALIFORNIA | PO BOX 1268 | | | | WOODLAND | CA | 95776 | |
| 4919173 | COUNTY OF YOLO STATE OF CALIFORNIA | PO Box 1995 | | | | WOODLAND | CA | 95776 | |
| 4919178 | COUNTY OF YUBA | 915 8TH ST STE 117 | | | | MARYSVILLE | CA | 95901 | |
| 5912927 | County of Yuba | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5863598 | County of Yuba | County Treasurer/Tax Collector | 915 8th Street, Suite 103 | | | Marysville | CA | 95901 | |
| 5912914 | County of Yuba | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | Ca | 92101 | |
| 5864022 | COUNTY OF YUBA | ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | | MARYSVILLE | CA | 95901 | |
| 4974390 | County of Yuba | Feather River AQMD | 541 Washington Avenue | | | Yuba City | CA | 95991 | |
| 5912953 | County of Yuba | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 7223208 | County of Yuba | Sander L. Esserman | Stutzman, Bromberg, Esser,am & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5912901 | County of Yuba | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5864023 | COUNTY OF YUBA | TAX COLLECTOR | 935 14TH ST | | | MARYSVILLE | CA | 95901-4129 | |
| 5912940 | County of Yuba | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5864024 | COUNTY OF YUBA | YUBA COUNTY TREASURER | 915 8TH ST #103 | | | MARYSVILLE | CA | 95901 | |
| 5864025 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES | 915 8TH ST STE 127 | | | MARYSVILLE | CA | 95901 | |
| 5912886 | County of Yuba | Address on file | | | | | | | |
| 6072350 | County of Yuba (Yuba County Community) | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | | MARYSVILLE | CA | 95901 | |
| 6072354 | County Restaurant Supply Company | 711 OLD COUNTY ROAD | | | | San Carlos | CA | 94070 | |
| 5956557 | County Right Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947699 | County Right Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956558 | County Right Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956559 | County Right Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947697 | County Right Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956556 | County Right Inc. | Address on file | | | | | | | |
| 4919179 | COUNTY SAN JOAQUIN | 44 N SANJOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 6045003 | County Sanitation District No. 4 | Campbell Sanitary Sewer Services | 100 East Sunnyoaks Avenue | | | Campbell | CA | 95008 | |
| 4939574 | County Service Area 43, County of Tuolumne-Zitnik, Denise | 2 S Green St | | | | Sonora | CA | 95370 | |
| 4919180 | COUPLING CORPORATION OF AMERICA | 250 N MAIN ST | | | | JACOBUS | PA | 17407 | |
| 4919181 | COURAGE WORLDWIDE INC | 3031 STANFORD RANCH RD STE 2 339 | | | | ROCKLIN | CA | 95765 | |
| 6072355 | Courneen, Casey | Address on file | | | | | | | |
| 4958090 | Courpet, John P | Address on file | | | | | | | |
| 7333182 | Courrier, Brandi | Address on file | | | | | | | |
| 6143431 | COURSEN MARY E | Address on file | | | | | | | |
| 5001804 | Coursen, Henry | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140970 | COURSEN, HENRY ALONZO | Address on file | | | | | | | |
| 7140970 | COURSEN, HENRY ALONZO | Address on file | | | | | | | |
| 5001801 | Coursen, Mary | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7158410 | COURSEN, MARY ELLEN | ERIC RATINOFF | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4963709 | Coursey, Phillip H | Address on file | | | | | | | |
| 4944200 | Courshon, James | 10 Rockwood Ct. | | | | San Mateo | CA | 94551 | |
| 4919182 | COURT APPOINTED SPECIAL ADVOCATES | OF FRESNO AND MADERA CTY | 1252 FULTON MALL | | | FRESNO | CA | 93721 | |
| 4919183 | COURT APPOINTED SPECIAL ADVOCATES | OF SAN LUIS OBISPO COUNTY | 75 HIGUERA ST STE 180 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919184 | COURT APPOINTED SPECIAL ADVOCATES | OF SANTA CRUZ COUNTY | 813 FREEDOM BLVD | | | WATSONVILLE | CA | 95076 | |
| 6124588 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124595 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124602 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4979762 | Court, Alice | Address on file | | | | | | | |
| 4919185 | COURTCALL LLC | 6383 ARIZONA CIR | | | | LOS ANGELES | CA | 90045 | |
| 7683979 | COURTENAY MITCHELL WILSON | Address on file | | | | | | | |
| 4985694 | Courter, Frank | Address on file | | | | | | | |
| 4940862 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | | | | Milpitas | CA | 95035 | |
| 4919186 | COURTHOUSE NEWS SERVICE | 30 N RAYMOND AVE STE 310 | | | | PASADENA | CA | 91103 | |
| 7184316 | Courtney Ann Carroll | Address on file | | | | | | | |
| 7326340 | Courtney Callen | Address on file | | | | | | | |
| 7153497 | Courtney Courville | Address on file | | | | | | | |
| 7153497 | Courtney Courville | Address on file | | | | | | | |
| 7193384 | COURTNEY D TENDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192408 | COURTNEY DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193114 | Courtney Gray Hundley | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7768971 | COURTNEY J JUNG | 1754B STOCKTON ST | | | | SAN FRANCISCO | CA | 94133-7125 | |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196536 | Courtney Kimberley Muniz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200949 | COURTNEY L YATES | Address on file | | | | | | | |
| 7781663 | COURTNEY LYNN NUGENT | 7754 BERNICE CT | | | | ROHNERT PARK | CA | 94928-4020 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781609 | COURTNEY MICHELLE HAVNER | 2090 SECLUDED CT | | | | AUBURN | CA | 95603-6077 | |
| 5918266 | Courtney Modena | Address on file | | | | | | | |
| 5918265 | Courtney Modena | Address on file | | | | | | | |
| 5918262 | Courtney Modena | Address on file | | | | | | | |
| 5918264 | Courtney Modena | Address on file | | | | | | | |
| 5918263 | Courtney Modena | Address on file | | | | | | | |
| 7198377 | COURTNEY PARSONS | Address on file | | | | | | | |
| 7206174 | COURTNEY PARSONS | Address on file | | | | | | | |
| 7200948 | COURTNEY YATES | Address on file | | | | | | | |
| 7200948 | COURTNEY YATES | Address on file | | | | | | | |
| 6173699 | Courtney, Clell | Address on file | | | | | | | |
| 6123098 | Courtney, Clell | Address on file | | | | | | | |
| 6123105 | Courtney, Clell | Address on file | | | | | | | |
| 4977197 | Courtney, Marvin | Address on file | | | | | | | |
| 4934689 | Courtney, Teri | 229 Flood rd | | | | Auburn | CA | 95603 | |
| 4963982 | Courtright, Brad | Address on file | | | | | | | |
| 4996324 | Courtright, Douglas | Address on file | | | | | | | |
| 4996377 | Courtright, Nora | Address on file | | | | | | | |
| 4938994 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | | | | Los Altos | CA | 94022 | |
| 4912868 | Courval, Jeremy | Address on file | | | | | | | |
| 4994069 | Cousin, Mary Ann | Address on file | | | | | | | |
| 4978533 | Cousineau, Carol | Address on file | | | | | | | |
| 4998361 | Cousino, Michelle | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 6139537 | COUSINS DORLA TR | Address on file | | | | | | | |
| 4979318 | Cousins, Eileen | Address on file | | | | | | | |
| 4980488 | Cousins, Jack | Address on file | | | | | | | |
| 4934829 | Coutermarsh, Laura & Ray | 5921 Sunnybrook Lane | | | | Dixon | CA | 95620 | |
| 4935818 | Couthren, Joe | 19698 Valley Lane | | | | Redding | CA | 96002 | |
| 4970116 | Coutinho B. Gadelha, Gisela | Address on file | | | | | | | |
| 4998696 | Coutnry Cliffs LLC | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4943274 | Couto Partnership, Kennedy | 1669 County Road V | | | | Glenn | CA | 95943 | |
| 4972457 | Coutts, Adam | Address on file | | | | | | | |
| 4980384 | Coutts, Linda | Address on file | | | | | | | |
| 4935629 | Couture, Christina | 6329 N 11TH AVE | | | | Hanford | CA | 93230 | |
| 6072356 | Covanta Stanislaus, Inc. (Stanislaus County Resource Recovery Facility) | 4040 Fink Rd | | | | Crows Landing | CA | 95313 | |
| 4943652 | Covarrubias, Alvaro | 930 W Edmundson Ave | | | | Morgan Hill | CA | 95037 | |
| 4914584 | Covarrubias, Jesus | Address on file | | | | | | | |
| 4940123 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | | | | Larkspur | CA | 94939 | |
| 6072357 | Covell Village Company | 3500 Anderson Rd | | | | Davis | CA | 95616 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981676 | Covell, Albert | Address on file | | | | | | | |
| 4956359 | Covello, Amanda D. | Address on file | | | | | | | |
| 7593056 | Covell-Roberts, Sarah Lynn | Address on file | | | | | | | |
| 4919188 | COVENANT FELLOWSHIP PRESBYTERIAN | CHURCH | 5146 OLD REDWOOD HWY | | | SANTA ROSA | CA | 95403 | |
| 4919189 | COVENANT HOUSE CALIFORNIA | 1325 N WESTERN AVE | | | | LOS ANGELES | CA | 90027 | |
| 4919190 | COVENTRY HEALTH CARE WORKERS | COMPENSATION INC | 6720 B ROCKLEDGE DR STE 800 | | | BETHESDA | MD | 20817 | |
| 4958897 | Coverson, Lonell D | Address on file | | | | | | | |
| 4959946 | Covert, Dustin Louis | Address on file | | | | | | | |
| 4995495 | Covert, Gary | Address on file | | | | | | | |
| 4988601 | Covert, Jerry | Address on file | | | | | | | |
| 4982675 | Covert, Norman | Address on file | | | | | | | |
| 4962542 | Covert, Trevor lee | Address on file | | | | | | | |
| 6142431 | COVEY JEFFREY A | Address on file | | | | | | | |
| 4966986 | Covey, Joey Lynn | Address on file | | | | | | | |
| 6121277 | Covey, John Alan | Address on file | | | | | | | |
| 6072358 | Covey, John Alan | Address on file | | | | | | | |
| 4914679 | Covey, Lena Rae | Address on file | | | | | | | |
| 4969319 | Covich, Tyler Ivan | Address on file | | | | | | | |
| 4969685 | Coviello, Paul W. | Address on file | | | | | | | |
| 4919191 | COVINGTON & BURLING LLP | ONE CITY CENTER 850 TENTH ST N | | | | WASHINGTON | DC | 20001 | |
| 4932985 | Covington & Burling LLP | One CityCenter 850 Tenth Street N.W. | | | | Washington | DC | 20001 | |
| 6131294 | COVINGTON TAMI L & THOMAS JT | | | | | | | | |
| 4980619 | Covington, Alan | Address on file | | | | | | | |
| 4993598 | Covington, Lee | Address on file | | | | | | | |
| 4955988 | Covington, Tina R | Address on file | | | | | | | |
| 4979016 | Covolo, Ronald | Address on file | | | | | | | |
| 6139886 | COWAN BRUCE M TR | Address on file | | | | | | | |
| 6133144 | COWAN BRUCE M TR | Address on file | | | | | | | |
| 6133142 | COWAN BRUCE M TR | Address on file | | | | | | | |
| 6139772 | COWAN BRUCE M TR | Address on file | | | | | | | |
| 6135106 | COWAN CHARLOTTE K AND KENNETH T | Address on file | | | | | | | |
| 6133655 | COWAN ROBERT A AND LYNNE J | Address on file | | | | | | | |
| 6139455 | COWAN VIRGIL J & PATRICIA ANN | Address on file | | | | | | | |
| 7186703 | Cowan, Amanda Violet | Address on file | | | | | | | |
| 4977839 | Cowan, Barbara | Address on file | | | | | | | |
| 7186704 | Cowan, Bryon Alan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181680 | Cowan, Gina | Address on file | | | | | | | |
| 4960211 | Cowan, James | Address on file | | | | | | | |
| 7471039 | Cowan, James W. | Address on file | | | | | | | |
| 5933331 | COWAN, JIM | Address on file | | | | | | | |
| 4975323 | Cowan, John | 1299 LASSEN VIEW DR | 151 N Sacramento St. | | | Willows | CA | 95988 | |
| 6085917 | Cowan, John | Address on file | | | | | | | |
| 4982918 | Cowan, John | Address on file | | | | | | | |
| 4915011 | Cowan, Kurt Robert | Address on file | | | | | | | |
| 4995907 | Cowan, Martha | Address on file | | | | | | | |
| 4986486 | Cowan, Robert | Address on file | | | | | | | |
| 4944293 | Cowan, Stefan | 11685 Lorenson Rd. | | | | Auburn | CA | 95602 | |
| 7472279 | Cowan, Virgil | Address on file | | | | | | | |
| 4987400 | Cowan, Virginia | Address on file | | | | | | | |
| 6121212 | Coward, Matthew | Address on file | | | | | | | |
| 6072360 | Coward, Matthew | Address on file | | | | | | | |
| 5977691 | Cowart, Charles | Address on file | | | | | | | |
| 4978926 | Cowart, Joe | Address on file | | | | | | | |
| 4985674 | Cowden, Dennis | Address on file | | | | | | | |
| 4967680 | Cowden, Robert S | Address on file | | | | | | | |
| 4943736 | Cowdrey, Lisa | 1205 Sandy Lane | | | | Lakeport | CA | 95453 | |
| 6072361 | Cowee, John | Address on file | | | | | | | |
| 4995228 | Cowee, Patricia | Address on file | | | | | | | |
| 7479345 | Cowee, Stephen B. | Address on file | | | | | | | |
| 4957772 | Cowell, Joel S | Address on file | | | | | | | |
| 4968986 | Cowell, Ryan | Address on file | | | | | | | |
| 6130063 | COWEN FRANK R & CAROL I TR | Address on file | | | | | | | |
| 6041096 | Cowen Special Investments LLC as Transferee of Bigge Crane And Rigging Co. | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6148421 | Cowen Special Investments LLC as Transferee of Den Hartog Farms, L.P. | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6179239 | Cowen Special Investments LLC as Transferee of Guida Surveying Inc | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6168305 | Cowen Special Investments LLC as Transferee of High Country Construction Company | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6040152 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6177521 | Cowen Special Investments LLC as Transferee of Schneider Electric Systems USA Inc. | Attn: Jeffrey Caress | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6177501 | Cowen Special Investments LLC as Transferee of Schneider Electric USA LLC | Attn: Jeffrey Caress | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6117949 | Cowen Special Investments LLC as Transferee of Statewide Traffic Safety and Signs Inc | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6122658 | Cowen Special Investments LLC as Transferee of Techimp US Corp. | Attn: Jeffrey Caress | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1065 of 5610

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6177471 | Cowen Special Investments LLC as Transferee of Telvent USA LLC | Attn: Jeffrey Caress | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 7162392 | Cowen Special Investments LLC as Transferee of Terra Pacific Group Incorporated | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6115528 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: Jeffrey Caress | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6115570 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: John McDermott | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 5931319 | Cowen, Carol | Address on file | | | | | | | |
| 4998567 | Cowen, Justice Lamar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998566 | Cowen, Justice Lamar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008356 | Cowen, Justice Lamar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4942540 | Cowen, Leon | 1956 Marineview Drive | | | | San Leandro | CA | 94577 | |
| 4998563 | Cowen, Michael Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998562 | Cowen, Michael Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174320 | COWEN, MICHAEL BRIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008354 | Cowen, Michael Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976021 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976020 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976019 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7166029 | COWEN, PATRICIA, individually and as successor in interest to Marilyn Ress | James P Frantz, Frantz Law Group | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4998565 | Cowen, Shannon Kathleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998564 | Cowen, Shannon Kathleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174321 | COWEN, SHANNON KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008355 | Cowen, Shannon Kathleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4992088 | Cowenhoven, Maryann | Address on file | | | | | | | |
| 4933385 | Cowens, Bernard A. | Address on file | | | | | | | |
| 6122331 | Cowens, Bernie | Address on file | | | | | | | |
| 6058694 | Cowens, Bernie | Address on file | | | | | | | |
| 4963494 | Cowett, Dale | Address on file | | | | | | | |
| 6133547 | COWGILL OPHA LYNN SUCC TRUSTEE | Address on file | | | | | | | |
| 6134841 | COWGILL OPHA LYNN TRUSTEE | Address on file | | | | | | | |
| 4954120 | Cowgill, Mae | Address on file | | | | | | | |
| 6140489 | COWIE FAMILY PTP LP | Address on file | | | | | | | |
| 4952223 | Cowin, Chris | Address on file | | | | | | | |
| 4980248 | Cowin, Rickey | Address on file | | | | | | | |
| 4996198 | Cowing, Kenneth | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911755 | Cowing, Kenneth W. | Address on file | | | | | | | |
| 6131597 | COWLES WILLIAM F & HELEN DIANNA TRUSTEES | Address on file | | | | | | | |
| 4943397 | Cowles, Cynthia | 5350 Parkford Circle | | | | Granite Bay | CA | 95746 | |
| 4980857 | Cowles, Elton | Address on file | | | | | | | |
| 4975256 | Cowperthwaite, Peter | 1437 PENINSULA DR | 87 Woodland Avenue | | | San Anselmo | CA | 94960 | |
| 6101907 | Cowperthwaite, Peter | Address on file | | | | | | | |
| 6122344 | Cowsert, Christine | Address on file | | | | | | | |
| 6072363 | Cowsert, Christine | Address on file | | | | | | | |
| 4968063 | Cowsert, Evelina Christine | Address on file | | | | | | | |
| 4919192 | COX CASTLE & NICHOLSON LLP | 2029 CENTURY PARK EAST STE 2100 | | | | LOS ANGELES | CA | 90067 | |
| 6142485 | COX CHARLES J ET AL | Address on file | | | | | | | |
| 6072369 | Cox Communications Inc. | 24 Waterway Ave | Suite 725 | | | The Woodlands | TX | 77380 | |
| 6072370 | Cox Communications Inc. | 6205 Peachtree Dunwoody Road | | | | Atlanta | GA | 30328 | |
| 6131409 | COX DALE & LYDIA JT | Address on file | | | | | | | |
| 6133806 | COX GARY | Address on file | | | | | | | |
| 4963564 | Cox Jr., Floyd Joseph | Address on file | | | | | | | |
| 4987335 | Cox Jr., Herman | Address on file | | | | | | | |
| 6146494 | COX L JOE TR & PAULA JO TR | Address on file | | | | | | | |
| 4976287 | Cox PCS - Sprint Spectrum | ATTN: Director of Engineering & Operations | 4683 Chabot Drive, Suite 100 | | | Pleasanton | CA | 94588 | |
| 6072371 | COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S Akard St | | | | Dallas | TX | 75202 | |
| 6072372 | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 4959115 | Cox, Adam W | Address on file | | | | | | | |
| 7462459 | Cox, Ann | Address on file | | | | | | | |
| 7823185 | Cox, Ann | Address on file | | | | | | | |
| 7159661 | COX, ARLEN BRUCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4917353 | COX, C LEE | 26041 RIDGEWOOD RD | | | | CARMEL | CA | 93923 | |
| 7317195 | Cox, Caleb Zachary | Address on file | | | | | | | |
| 4989716 | Cox, Carol | Address on file | | | | | | | |
| 4932986 | Cox, Castle & Nicholson LLP | 50 California Street Suite 3200 | | | | San Francisco | CA | 94111 | |
| 7220711 | Cox, Castle & Nicholson LLP | Address on file | | | | | | | |
| 7192203 | Cox, Christine Janice | Address on file | | | | | | | |
| 4937858 | COX, COLEMAN | 17605 POND DEROSA LN # 27 | | | | SALINAS | CA | 93907 | |
| 7200512 | COX, DALE EDWARD | Address on file | | | | | | | |
| 7159662 | COX, DEBRA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956241 | Cox, Denise | Address on file | | | | | | | |
| 4963710 | Cox, Donald Wayne | Address on file | | | | | | | |
| 4937795 | Cox, Donovon | 207 E. Bolivar St. | | | | Salinas | CA | 93906 | |
| 7258967 | Cox, Ed | Address on file | | | | | | | |
| 4992192 | Cox, Emma | Address on file | | | | | | | |
| 4988139 | Cox, Floyd | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991105 | Cox, Floyd | Address on file | | | | | | | |
| 4995265 | Cox, Gary | Address on file | | | | | | | |
| 4994350 | Cox, Gary | Address on file | | | | | | | |
| 4921649 | COX, GERALD L | JERRY COX PRIVATE INVESTIGATIONS | 428 BUENA TIERRA CT | | | WINDSOR | CA | 95492 | |
| 4992871 | Cox, Gordon | Address on file | | | | | | | |
| 4998890 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998889 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008532 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4982624 | Cox, Helen | Address on file | | | | | | | |
| 7318382 | Cox, Jacquenette Ruth | Address on file | | | | | | | |
| 6121218 | Cox, James Dennis | Address on file | | | | | | | |
| 6072364 | Cox, James Dennis | Address on file | | | | | | | |
| 4953017 | Cox, James Michael | Address on file | | | | | | | |
| 4942056 | Cox, Jason | 3458 RENNER DR | | | | Fortuna | CA | 95540 | |
| 4923245 | COX, JESSICA RYAN | 19708 S WESTLAWN AVE | | | | RIVERDALE | CA | 93656 | |
| 4987441 | Cox, John | Address on file | | | | | | | |
| 7462383 | Cox, John Duncan | Address on file | | | | | | | |
| 6121875 | Cox, John Wesley | Address on file | | | | | | | |
| 6072367 | Cox, John Wesley | Address on file | | | | | | | |
| 7253185 | Cox, Jordan Thomas Richard | Address on file | | | | | | | |
| 4964688 | Cox, Joshua E. | Address on file | | | | | | | |
| 4954370 | Cox, Joshua James | Address on file | | | | | | | |
| 4963427 | Cox, Justin Jay | Address on file | | | | | | | |
| 7316478 | Cox, Karen Collen | Address on file | | | | | | | |
| 6121650 | Cox, Katrina Marie | Address on file | | | | | | | |
| 6072365 | Cox, Katrina Marie | Address on file | | | | | | | |
| 4971256 | Cox, Keldon | Address on file | | | | | | | |
| 4966988 | Cox, Kenneth J | Address on file | | | | | | | |
| 4984859 | Cox, Laurel | Address on file | | | | | | | |
| 6105119 | Cox, Leslie & Ron | Address on file | | | | | | | |
| 4985045 | Cox, Marilyn | Address on file | | | | | | | |
| 4976755 | Cox, Melba | Address on file | | | | | | | |
| 7187218 | COX, MELISSA | Address on file | | | | | | | |
| 7328359 | Cox, Meralee Jean | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4957040 | Cox, Michael D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965418 | Cox, Michael James | Address on file | | | | | | | |
| 6121535 | Cox, Michael T | Address on file | | | | | | | |
| 6072366 | Cox, Michael T | Address on file | | | | | | | |
| 4951770 | Cox, Michael Wayne | Address on file | | | | | | | |
| 4954331 | Cox, Norman Wesley | Address on file | | | | | | | |
| 7159664 | COX, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7321085 | Cox, Patricia | Address on file | | | | | | | |
| 4940182 | Cox, Raymond | 381 N Pebble Beach Street | | | | Valley Springs | CA | 95252 | |
| 7835901 | Cox, Rebecca | Address on file | | | | | | | |
| 7317222 | Cox, Rebekah Joy | Address on file | | | | | | | |
| 4997538 | Cox, Robert | Address on file | | | | | | | |
| 4978416 | Cox, Robert | Address on file | | | | | | | |
| 4914119 | Cox, Robert Eugene | Address on file | | | | | | | |
| 4993493 | Cox, Roselyn | Address on file | | | | | | | |
| 4964730 | Cox, Samuel | Address on file | | | | | | | |
| 7159663 | COX, SEAN ARLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5910718 | Cox, Sharmayne | Address on file | | | | | | | |
| 4941989 | cox, Sharon | 23115 Kilkenny Lane | | | | Red Bluff | CA | 96080 | |
| 7316665 | Cox, Stephen  G | Address on file | | | | | | | |
| 7828070 | Cox, Stephen W. | Address on file | | | | | | | |
| 7206389 | Cox, Steven Douglas | Address on file | | | | | | | |
| 7189179 | Cox, Thomas | Address on file | | | | | | | |
| 4938976 | COX, Thomas A | 395 Arboleda Drive | | | | LOS ALTOS | CA | 94024 | |
| 4998569 | Cox, Tim | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998568 | Cox, Tim | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008357 | Cox, Tim | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976024 | Cox, Tim; Cox, Tisha | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976022 | Cox, Tim; Cox, Tisha | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976023 | Cox, Tim; Cox, Tisha | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998571 | Cox, Tisha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998570 | Cox, Tisha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008358 | Cox, Tisha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4955277 | Cox, Wendy | Address on file | | | | | | | |
| 7247894 | Cox, Whitney Marie | Address on file | | | | | | | |
| 7764999 | COY A DAMERON & | RUTH J DAMERON JT TEN | PO BOX 568 | | | ARBUCKLE | CA | 95912-0568 | |
| 6072373 | Coy, Donald R and Cynthia M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988593 | Coy, Stephen | Address on file | | | | | | | |
| 6072375 | COYANOSA GAS | 1765 Greensboro Station Place | Suite 900 | | | McLean | VA | 22102 | |
| 4919193 | COYANOSA GAS SERVICES CORPORATION | FTA | 8300 GREENSBORO DR STE 800 | | | OAKTON | VA | 22124 | |
| 4974937 | Coye, Bruce R. | 40 Bunker Hill | | | | Irvine | CA | 92720 | |
| 6067498 | Coye, Trustee, R. Bruce | 40 Bunker Hill | | | | Irvine | CA | 92720 | |
| 6134994 | COYKENDALL ELEANOR BARBARA | Address on file | | | | | | | |
| 6130631 | COYLE JOHN F | Address on file | | | | | | | |
| 6130693 | COYLE JOHN F S/M | Address on file | | | | | | | |
| 4936403 | Coyle, Derek | 6619 River Mesa Dr | | | | Riverbank | CA | 95367 | |
| 4938913 | COYLE, JEREMY | 2250 CHERYL WAY | | | | SAN JOSE | CA | 95125 | |
| 4935239 | Coyle, John | 950 Champion Lane | | | | Deer Park | CA | 94576 | |
| 6124674 | Coyle, John | Address on file | | | | | | | |
| 4940107 | Coyle, Lisa | 5311 Lenore ave | | | | Livermore | CA | 94550 | |
| 4983694 | Coyle, Mary | Address on file | | | | | | | |
| 4969384 | Coyle, Michael Kenneth | Address on file | | | | | | | |
| 6117763 | Coyle, Rachel LeBlanc | Address on file | | | | | | | |
| 4912331 | Coyle, Stewart Angus | Address on file | | | | | | | |
| 4967500 | Coyne, Keith Brian | Address on file | | | | | | | |
| 4939388 | Coyne, Lloyd and Nancy | 7019 Schmidt Ln. | | | | El Cerrito | CA | 94530 | |
| 4953445 | Coyne, Mark Patrick | Address on file | | | | | | | |
| 4990382 | Coyne, Michael | Address on file | | | | | | | |
| 6146087 | COYOTE CAMP RANCH LLC | Address on file | | | | | | | |
| 7182446 | Coyote, Kay Nyne | Address on file | | | | | | | |
| 7183975 | Coyte McAfee | Address on file | | | | | | | |
| 7177227 | Coyte McAfee | Address on file | | | | | | | |
| 4919195 | COZEN OCONNOR AS ATTORNEYS | FOR LIBERTY MUTUAL INSURANCE | 1650 MARKET ST STE 2800 | | | PHILADELPHIA | PA | 19103 | |
| 7200390 | Cozy Diner Inc. | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 4943060 | Cozza, Scott | 73 Mission Dr. | | | | Petaluma | CA | 94952 | |
| 4979781 | Cozzens, Danine | Address on file | | | | | | | |
| 4992015 | Cozzi, Stephen | Address on file | | | | | | | |
| 6072389 | CP Energy Marketing (US) Inc. | 800, 505 2nd Street SW | | | | Calgary | AB | T2P1N8 | Canada |
| 4919196 | CP ENERGY MARKETING US INC | 10TH FL 1200 10423 101 ST NW | | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 4919197 | CP INDUSTRIES | 2214 WALNUT ST | | | | MCKEESPORT | PA | 15132 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 6116579 | CPN PIPELINE COMPANY (LMEC/DEC/RIVERVIEW) | S/Wilbur Avenue W/Hwy 160 | | | | Antioch | CA | 94509 | |
| 6116580 | CPN PIPELINE COMPANY DEBTOR IN POSSESSION | 5087 S Township Rd | | | | Yuba City | CA | 95993 | |
| 6072390 | CPP, Inc. | 2400 Midpoint Drive Suite 190 | | | | Fort Collins | CO | 80525 | |
| 4941913 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | | | | Riverdale | CA | 93656 | |
| 4919199 | CQ ROLL CALL INC | 77 K STREET NE 8TH FLR | | | | WASHINGTON | DC | 20002-4681 | |
| 7764820 | CR FAMILY PARTNERSHIP LTD | 1309 E PERRYS HOLLOW RD | | | | SALT LAKE CITY | UT | 84103-4263 | |
| 6072395 | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY | 564 CA HWY 36 | | | | FORTUNA | CA | 95540 | |

Case: 19-30088 Doc# 6893-16 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072396 | CR Grantom PE & Associates | 18 Inverness Ln. | | | | West Columbia | TX | 77486 | |
| 6072398 | CR Grantom PE & Associates | 22503 W Shorewood Loop | | | | Huffman | TX | 77336 | |
| 6072401 | CR GRANTOM PE AND ASSOCIATES LLC | 22503 W SHOREWOOD LOOP | | | | HUFFMAN | TX | 77336 | |
| 4936245 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | | | | Oakland | CA | 94609 | |
| 4943290 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 6072402 | CRA International Inc | 200 Clarendon Street | | | | Boston | MA | 02116 | |
| 5918271 | Cra Paradise Llc | Address on file | | | | | | | |
| 5918267 | Cra Paradise Llc | Address on file | | | | | | | |
| 5918269 | Cra Paradise Llc | Address on file | | | | | | | |
| 5918270 | Cra Paradise Llc | Address on file | | | | | | | |
| 5918268 | Cra Paradise Llc | Address on file | | | | | | | |
| 7184784 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | Address on file | | | | | | | |
| 7782949 | CRAB & CO | COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET | | | BALTIMORE | MD | 21201-2305 | |
| 7782456 | CRAB & CO | COMPTROLLER OF MARYLAND | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2305 | |
| 7784007 | CRAB&CO | THE DEPOSITORY TRUST COMPANY | DEPARTMENT/822490 | | | JERSEY CITY | NJ | 07310 | |
| 4977947 | Crable, Gilbert | Address on file | | | | | | | |
| 7855292 | Crabtree, Harold Eugene | Address on file | | | | | | | |
| 7169987 | CRABTREE, PETER B | Address on file | | | | | | | |
| 7151005 | Crabtree, Steven | Address on file | | | | | | | |
| 4938776 | CRABTREE, TOM | PO BOX 2095 | | | | PENN VALLEY | CA | 95946 | |
| 6143011 | CRACCHIOLO LARRY J & ROBIN L ET AL | Address on file | | | | | | | |
| 7200510 | CRACKER, ELIZABETH D | Address on file | | | | | | | |
| 4995921 | Cracknell, Betty | Address on file | | | | | | | |
| 4951727 | Cracknell, Russell Curtis | Address on file | | | | | | | |
| 4965498 | Craddock Jr., Dennis Stephen | Address on file | | | | | | | |
| 6133932 | CRADDOCK KEVIN EDWARD | Address on file | | | | | | | |
| 7315421 | Craddock, Georgia | Paige N. Boldt | Attorney | Law Offices of John Cox | 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4923076 | CRADDOCK, JANET WATSON | WATSON & ASSOCIATES | 22 MARSH DR | | | MILL VALLEY | CA | 94941 | |
| 4955375 | Craddock, Jennifer | Address on file | | | | | | | |
| 4965693 | Craddock, John Timothy | Address on file | | | | | | | |
| 4941228 | CRADDOCK, LE ANN | 3601 S. Chester Ave. #10 | | | | Bakersfield | CA | 93304 | |
| 4919202 | CRAFT COMMUNITY CARE CENTER INC | 710 BLACK DIAMOND ST | | | | PITTSBURG | CA | 94565 | |
| 4993927 | Craft, Carolyn | Address on file | | | | | | | |
| 7073414 | Craft, Conrad J. | Address on file | | | | | | | |
| 4971358 | Craft, Erik | Address on file | | | | | | | |
| 4915051 | Craft, Joe Ross | Address on file | | | | | | | |
| 7822977 | Craft, Kenneth Leroy | Address on file | | | | | | | |
| 7822977 | Craft, Kenneth Leroy | Address on file | | | | | | | |
| 7073589 | Craft, Sheila D. | Address on file | | | | | | | |
| 6121982 | Crafton, Jake | Address on file | | | | | | | |
| 6072403 | Crafton, Jake | Address on file | | | | | | | |
| 4952462 | Crafton, Michael Anthony | Address on file | | | | | | | |
| 6131218 | CRAFTS EDGAR & JOANNE JT | Address on file | | | | | | | |
| 4943543 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | | | | san francisco | CA | 94109 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133131 | CRAIG BETSY A TR ETAL | Address on file | | | | | | | |
| 7324674 | Craid Eid d/b/a Muscle Car Switch | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7200391 | Craig & Kathryn Gregory 2001 Revocable Trust | Address on file | | | | | | | |
| 7462850 | Craig & Kathryn Gregory 2001 Revocable Trust | Address on file | | | | | | | |
| 7763157 | CRAIG A BLACKSTONE | 8239 RED CARNATION CT | | | | LORTON | VA | 22079-5648 | |
| 7765326 | CRAIG A DE YOUNG | 7445 E EAGLE CREST DR UNIT 1101 | | | | MESA | AZ | 85207-7150 | |
| 7778944 | CRAIG A KELLY TTEE | KELLY REV TRUST DTD 9/20/2005 | 4720 KENNEDY CT | | | ROCKLIN | CA | 95677-1831 | |
| 7771719 | CRAIG A MORGAN & | HEATHER A MORGAN JT TEN | 1670 ASCENSION DR | | | SAN MATEO | CA | 94402-3615 | |
| 7778710 | CRAIG A REGALIA & CHARLES J REGALIA | TTEES OF THE VICTOR FAMILY TRUST U/A | DTD 08/11/98 | 7211 ROTHERFIELD WAY | | ORANGEVALE | CA | 95662-2847 | |
| 7340051 | Craig Alan Gregory | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905147 | Craig Alan Gregory | Address on file | | | | | | | |
| 5908694 | Craig Alan Gregory | Address on file | | | | | | | |
| 7196901 | Craig Alan Steele | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196901 | Craig Alan Steele | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7181252 | Craig Alexander Lucey | Address on file | | | | | | | |
| 7176534 | Craig Alexander Lucey | Address on file | | | | | | | |
| 7194884 | Craig Allen Lawler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194884 | Craig Allen Lawler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199525 | CRAIG B MASON | Address on file | | | | | | | |
| 7201070 | CRAIG B MASON, doing business as A-1 Builders General Contractors Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762549 | CRAIG BAILEY & | PEGGY BAILEY JT TEN | 27002 E BLANCHARD LOOP RD | | | NEWPORT | WA | 99156-9405 | |
| 4919203 | CRAIG BALL TRUCKING LLC | WILLIAM CRAIG BALL | PO Box 7941 | | | SANTA MARIA | CA | 93456 | |
| 7774946 | CRAIG C SMITH | PO BOX 2625 | | | | NEWPORT BEACH | CA | 92659-1625 | |
| 7775225 | CRAIG C STEEDMAN | 41012 N VINE AVE | | | | SAN TAN VALLEY | AZ | 85140-5412 | |
| 4932987 | Craig C. Mayfield (dba Law Office of Craig C. Mayfield) | 770 Dead Cat Alley Suite 301 | | | | Woodland | CA | 95695 | |
| 5956570 | Craig C. Williams | Address on file | | | | | | | |
| 7764240 | CRAIG CHAPOT | 8683 ROAD 29.4 LOOP | | | | CORTEZ | CO | 81321-9231 | |
| 7768670 | CRAIG CHARLES JENKINS | PO BOX 628 | | | | RED BLUFF | CA | 96080-0628 | |
| 7152662 | Craig Christopher Scott | Address on file | | | | | | | |
| 7152662 | Craig Christopher Scott | Address on file | | | | | | | |
| 5918275 | Craig Clarke Williams | Address on file | | | | | | | |
| 5918276 | Craig Clarke Williams | Address on file | | | | | | | |
| 5918273 | Craig Clarke Williams | Address on file | | | | | | | |
| 5918274 | Craig Clarke Williams | Address on file | | | | | | | |
| 5821086 | Craig Communications | Attn: Anne Leong | 70 Washington St. Suite 425 | | | Oakland | CA | 94607 | |
| 6072476 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | | | | PINOLE | CA | 94564 | |
| 6012344 | CRAIG COMMUNICATIONS INC | 70 WASHINGTON ST STE 425 | | | | OAKLAND | CA | 94607-3705 | |
| 6148787 | Craig Communications Inc | Attn: Anne Leong | 70 Washington St. Suite 425 | | | Oakland | CA | 94607 | |
| 7199087 | Craig Conrad Caldwell | Address on file | | | | | | | |
| 7771824 | CRAIG D MUKAI | S CADDY CT | | | | NOVATO | CA | 94949-5862 | |
| 7184517 | Craig D Smith | Address on file | | | | | | | |
| 6141389 | CRAIG DENNIS H & SUE C | Address on file | | | | | | | |
| 7194628 | Craig Eacker | Address on file | | | | | | | |
| 7194628 | Craig Eacker | Address on file | | | | | | | |
| 5956576 | Craig Edwards | Address on file | | | | | | | |
| 5956578 | Craig Edwards | Address on file | | | | | | | |
| 5956579 | Craig Edwards | Address on file | | | | | | | |
| 7765837 | CRAIG ELIS ELAM TR UA JUL 24 00 | THE ELAM LIVING TRUST | 8343 POTOMAC | | | CENTER LINE | MI | 48015-1631 | |
| 7765979 | CRAIG ERNST | 1405 VEGAS VERDES UNIT 323 | | | | SANTA FE | NM | 87507-3568 | |
| 7773657 | CRAIG F RILEY | 10718 W CHERYL DR | | | | SUN CITY | AZ | 85351-4367 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168273 | Craig Falk | Address on file | | | | | | | |
| 7168273 | Craig Falk | Address on file | | | | | | | |
| 5918282 | Craig Gallagher | Address on file | | | | | | | |
| 5918284 | Craig Gallagher | Address on file | | | | | | | |
| 5918283 | Craig Gallagher | Address on file | | | | | | | |
| 7184303 | Craig Henson | Address on file | | | | | | | |
| 4996080 | Craig III, Charles | Address on file | | | | | | | |
| 4911503 | Craig III, Charles C | Address on file | | | | | | | |
| 7783993 | CRAIG J HEALY | 240 LOMA AVE | | | | TIBURON | CA | 94920-1971 | |
| 7780685 | CRAIG J HEATON ADM | EST LLOYD WELDON ROBERTS | 923 W MAIN ST | | | DUNCAN | OK | 73533-4617 | |
| 7780281 | CRAIG J HEATON EX | EST LLOYD WELDON ROBERTS | 923 W MAIN ST | | | DUNCAN | OK | 73533-4617 | |
| 5956589 | Craig J Horner | Address on file | | | | | | | |
| 5956588 | Craig J Horner | Address on file | | | | | | | |
| 5956585 | Craig J Horner | Address on file | | | | | | | |
| 5956587 | Craig J Horner | Address on file | | | | | | | |
| 5956586 | Craig J Horner | Address on file | | | | | | | |
| 6072477 | CRAIG J STAGNARO - 4520 MISSION ST | 4021 Beresford Street | | | | San Mateo | CA | 94403 | |
| 7145648 | Craig J. Stransky | Address on file | | | | | | | |
| 7764956 | CRAIG JAMES CYNOR | 42 E BAY BLVD | | | | THE WOODLANDS | TX | 77380-2996 | |
| 7193051 | Craig James Nelson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193051 | Craig James Nelson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4990976 | Craig Jr., Milton | Address on file | | | | | | | |
| 7787073 | CRAIG K CARSON | T O D PAULETTE K CARSON | SUBJECT TO STA TOD RULES | 2601 ANDERSON LN | | BRENTWOOD | CA | 94513 | |
| 7786585 | CRAIG K CARSON | T O D PAULETTE K CARSON | SUBJECT TO STA TOD RULES | 2601 ANDERSON LN | | BRENTWOOD | CA | 94513-2188 | |
| 5906748 | Craig Keehn | Address on file | | | | | | | |
| 5911436 | Craig Keehn | Address on file | | | | | | | |
| 5910058 | Craig Keehn | Address on file | | | | | | | |
| 5902760 | Craig Keehn | Address on file | | | | | | | |
| 7776103 | CRAIG L UNDERHILL | 1916 SW TARA AVE | | | | TOPEKA | KS | 66611-2541 | |
| 7144259 | Craig L. Myers | Address on file | | | | | | | |
| 7187985 | Craig Larson | Address on file | | | | | | | |
| 7197209 | Craig Loren Hamilton | Address on file | | | | | | | |
| 7197209 | Craig Loren Hamilton | Address on file | | | | | | | |
| 7141473 | Craig Louis Cooper | Address on file | | | | | | | |
| 5904941 | Craig Luccy | Address on file | | | | | | | |
| 7782231 | CRAIG M HECHT EX | EST DOROTHEA HECHT | PO BOX 911 | | | EATONVILLE | WA | 98328-0911 | |
| 7774342 | CRAIG M SCHIEBER | ADPO 3164 | | | | SAN JOSE | | 1000 | COSTA RICA |
| 7684058 | CRAIG M STROH & | | | | | | | | |
| 7775652 | CRAIG M TATEISHI & | MINORU TATEISHI JT TEN | 99-416 HAKINA ST | | | AIEA | HI | 96701-3524 | |
| 7153090 | Craig M. Boyle | Address on file | | | | | | | |
| 7153090 | Craig M. Boyle | Address on file | | | | | | | |
| 7145494 | Craig M. Cole | Address on file | | | | | | | |
| 5918294 | Craig M. Davis | Address on file | | | | | | | |
| 5918295 | Craig M. Davis | Address on file | | | | | | | |
| 5918292 | Craig M. Davis | Address on file | | | | | | | |
| 5918293 | Craig M. Davis | Address on file | | | | | | | |
| 5918291 | Craig M. Davis | Address on file | | | | | | | |
| 7770875 | CRAIG MARTINELLI | 3238 BROOKWOOD DR | | | | LAFAYETTE | CA | 94549-1922 | |
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI TTEES | MARTINELLI FAM TRUST DTD 02/27/96 | 1964 GENTLE CREEK DR | | FAIRFIELD | CA | 94534-6700 | |
| 5904762 | Craig Mason | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946638 | Craig Mason | Address on file | | | | | | | |
| 6072478 | Craig McArthur | PO Box 445 | | | | McArthur | CA | 96056 | |
| 7175143 | Craig Montgomery OD | Address on file | | | | | | | |
| 7175143 | Craig Montgomery OD | Address on file | | | | | | | |
| 5918297 | Craig Montgomery, O.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918296 | Craig Montgomery, O.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918298 | Craig Montgomery, O.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918299 | Craig Montgomery, O.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7164369 | CRAIG MORRILL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153007 | Craig Morris Von Seggern | Address on file | | | | | | | |
| 7153007 | Craig Morris Von Seggern | Address on file | | | | | | | |
| 7770502 | CRAIG N LYMAN & | CHRIS D LYMAN JT TEN | 14708 W PECOS LN | | | SUN CITY WEST | AZ | 85375-2899 | |
| 7775128 | CRAIG N SPENCER | 2504 S 6TH AVE | | | | SIOUX FALLS | SD | 57105-5024 | |
| 6143614 | CRAIG NATALIE G | Address on file | | | | | | | |
| 7149424 | Craig P. Gallagher and Sandra I. Gallagher individually/trustees of The Craig P. Gallagher and Sandra I. Gallagher Revocable Living Trust | Address on file | | | | | | | |
| 6132406 | CRAIG PAUL C TTEE | Address on file | | | | | | | |
| 4919209 | CRAIG PODESTA | PO Box 170 | | | | LINDEN | CA | 95236 | |
| 7773127 | CRAIG POUNDSTONE | 3280 SHELTERING OAK CT | | | | CHICO | CA | 95973-8613 | |
| 7780912 | CRAIG R BRYANT TR | UA 08 24 16 | D P BRYANT 2016 TRUST | 3667 FRANKLIN RD | | YUBA CITY | CA | 95993-9327 | |
| 7199451 | CRAIG R CHARBONNEAU | Address on file | | | | | | | |
| 7200245 | CRAIG R CHARBONNEAU, doing business as Laser Dreams Laser Light Shows | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7782392 | CRAIG R JENSEN TR | UA 11 08 11 | THE JENSEN TRUST | 2210 E 2610 S | | SAINT GEORGE | UT | 84790-4700 | |
| 6133355 | CRAIG REBECCA LEE & JAMES MARTIN | Address on file | | | | | | | |
| 7196072 | CRAIG S EID | Address on file | | | | | | | |
| 7782356 | CRAIG SAMUELSON EX | EST BILLIE M SAMUELSON | 4751 N CYPRESS RD | | | WALNUTPORT | PA | 18088-9104 | |
| 7774527 | CRAIG SEIDEL & | DONNA SEIDEL JT TEN | 3503 LAGUNA AVE | | | PALO ALTO | CA | 94306-2652 | |
| 7187986 | Craig Stephen Brown-Kielb | Address on file | | | | | | | |
| 7762854 | CRAIG STEVEN BECKY CUST | BROOKE LEE BECKY | CA UNIF TRANSFERS MIN ACT | 1810 AVENIDA DEL MUNDO UNIT 809 | | CORONADO | CA | 92118-3010 | |
| 7766668 | CRAIG STEVEN GALLUP | PO BOX 106 | | | | GILCREST | CO | 80623-0106 | |
| 6133007 | CRAIG SUSAN | Address on file | | | | | | | |
| 7775809 | CRAIG THORBURN CUST | HIDDI TINA MARIE THORBURN | CA UNIF TRANSFERS MIN ACT | 175 MOUNT ROAD | | ANAKIE | VIC | 3213 | AUSTRALIA |
| 6011895 | CRAIG THURBER | Address on file | | | | | | | |
| 7174506 | CRAIG TUCKER, JACQUELINE LEANN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6072484 | CRAIG TYLER, TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | | | | SANTA ROSA | CA | 95405 | |
| 7768802 | CRAIG VINCENT JOHNSON | 8250 FREEMAN DR | | | | COLORADO SPRINGS | CO | 80908-2907 | |
| 7762550 | CRAIG W BAILEY & | PEGGY ANN BAILEY JT TEN | 27002 E BLANCHARD LOOP RD | | | NEWPORT | WA | 99156-9405 | |
| 7771050 | CRAIG W MC CARTNEY | 15 SANDY POND PKWY | | | | BEDFORD | NH | 03110-6618 | |
| 7776083 | CRAIG W TYLER & | L ANNE TYLER JT TEN | 19 MEEHAN RD | | | WOODSTOCK | CT | 06281-2906 | |
| 4919212 | CRAIG WARD BRADLEY | 1560 SHARON DR | | | | YUBA CITY | CA | 95993 | |
| 7187987 | Craig Warren Ayers | Address on file | | | | | | | |
| 7187988 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | Address on file | | | | | | | |
| 5956600 | Craig Wenner | Address on file | | | | | | | |
| 5956599 | Craig Wenner | Address on file | | | | | | | |
| 5956601 | Craig Wenner | Address on file | | | | | | | |
| 5956602 | Craig Wenner | Address on file | | | | | | | |
| 7197765 | CRAIG WHEELER | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768049 | CRAIG WILLIAM HILLMAN & | COLLEEN HILLMAN JT TEN | 2254 N 175 E UNIT 28 | | | OGDEN | UT | 84414-7417 | |
| 7777787 | CRAIG WILLIAM THOMPSON | 7216 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066-3874 | |
| 7784051 | CRAIG WOODFORD EX | EST SHIRLEY WOODFORD | 516 W 9TH ST | | | SPENCER | IA | 51301-3324 | |
| 5906664 | Craig Worthen | Address on file | | | | | | | |
| 5902669 | Craig Worthen | Address on file | | | | | | | |
| 5909983 | Craig Worthen | Address on file | | | | | | | |
| 7684093 | CRAIG ZELLMER CUST | Address on file | | | | | | | |
| 7174507 | CRAIG, AMBER LEANN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5976026 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976025 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976027 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008359 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4984101 | Craig, Beverly | Address on file | | | | | | | |
| 5008365 | Craig, Carolann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008366 | Craig, Carolann | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937651 | Craig, Carolann; William (Bill) Leonard Craig | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937650 | Craig, Carolann; William (Bill) Leonard Craig | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 7159666 | CRAIG, CHRISTOPHER COURTNEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982900 | Craig, David | Address on file | | | | | | | |
| 7185753 | CRAIG, DOLORES | Address on file | | | | | | | |
| 7159667 | CRAIG, ESTHER MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978071 | Craig, Harvey | Address on file | | | | | | | |
| 4996290 | Craig, Maria | Address on file | | | | | | | |
| 4963764 | Craig, Mark Riley | Address on file | | | | | | | |
| 4992426 | Craig, Melvin | Address on file | | | | | | | |
| 4992684 | Craig, Michael | Address on file | | | | | | | |
| 4978939 | Craig, Michael | Address on file | | | | | | | |
| 4914623 | Craig, Morgan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940004 | Craig, Nancy | 349 S Sinclair Ave | | | | Stockton | CA | 95215 | |
| 4997013 | Craig, Pamela | Address on file | | | | | | | |
| 4928113 | CRAIG, ROBERT A | LAW OFFICES OF ROBERT A CRAIG III | 3080 CEDAR RAVINE RD | | | PLACERVILLE | CA | 95667 | |
| 4966869 | Craig, Robert D | Address on file | | | | | | | |
| 4997005 | Craig, Scott | Address on file | | | | | | | |
| 4912804 | Craig, Scott C | Address on file | | | | | | | |
| 7182448 | Craig, Susan | Address on file | | | | | | | |
| 5008367 | Craig, William (Bill) Leonard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008368 | Craig, William (Bill) Leonard | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4997061 | Craig-Carter, Sharon | Address on file | | | | | | | |
| 6141154 | CRAIGIE KENTON TR & CRAIGIE GENEVIEVE TR | Address on file | | | | | | | |
| 5977696 | Craigie, Daniel | Address on file | | | | | | | |
| 4969000 | Crail, Wesley Grother | Address on file | | | | | | | |
| 4975575 | Crain | 0604 PENINSULA DR | 23830 Bray Ave. | | | Red Bluff | CA | 96080 | |
| 6113730 | Crain | 23830 Bray Ave. | | | | Red Bluff | CA | 96080 | |
| 6144891 | CRAIN DAMON | Address on file | | | | | | | |
| 6144822 | CRAIN DAMON A | Address on file | | | | | | | |
| 6134741 | CRAIN HAROLD DEAN KURT ETAL | Address on file | | | | | | | |
| 6072489 | Crain Orchards, Inc. | 10695 Decker Ave | | | | Molinos | CA | 96055 | |
| 6116581 | Crain Orchards, Inc. | 10900 E Canal Rd, | | | | Red Bluff | CA | 96080 | |
| 4936424 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | | | | Los Molinos | CA | 96055 | |
| 4986927 | Crain, Beverly | Address on file | | | | | | | |
| 7170050 | CRAIN, DAMON | Address on file | | | | | | | |
| 7159668 | CRAIN, DYLAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975334 | Crain, Frank | 1284 PENINSULA DR | 7545 Santa Juanita Ave. | | | Orangevale | CA | 95662 | |
| 6100550 | Crain, Frank | Address on file | | | | | | | |
| 5006493 | Crain, Harold | 0604 PENINSULA DR | 23830 Brady Ave. | | | Red Bluff | CA | 96080 | |
| 4986038 | Crain, James | Address on file | | | | | | | |
| 4975622 | CRAIN, MILLARD | 1155 WRIGLEY WAY | | | | MILPITAS | CA | 95035-5426 | |
| 6086686 | CRAIN, MILLARD | Address on file | | | | | | | |
| 5910826 | Crain, Robert | Address on file | | | | | | | |
| 4914617 | Crain, Tara A | Address on file | | | | | | | |
| 4992480 | Cram II, Donald | Address on file | | | | | | | |
| 6139782 | CRAM NORMAN L JR & DEIRDRE E TR | Address on file | | | | | | | |
| 7168463 | CRAM, CHERISH | Address on file | | | | | | | |
| 7324967 | Cram, David Dallas | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6132674 | CRAMBLETT SEAN PHILIP | Address on file | | | | | | | |
| 6142947 | CRAMER CATHERINE TR | Address on file | | | | | | | |
| 6131426 | CRAMER JAMES A & MARGARET A | Address on file | | | | | | | |
| 6144688 | CRAMER STEVEN P & DITTMER-CRAMER DEBORAH A | Address on file | | | | | | | |
| 4959842 | Cramer, Christopher L | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140306 | Cramer, Elton | Address on file | | | | | | | |
| 7322576 | Cramer, Evonne Kay | Address on file | | | | | | | |
| 7182962 | Cramer, James | Address on file | | | | | | | |
| 7292948 | Cramer, Karen | Address on file | | | | | | | |
| 6072490 | Cramer, Marlene | Address on file | | | | | | | |
| 6072491 | Cramer, Marlene | Address on file | | | | | | | |
| 4964109 | Cramer, Nicholas | Address on file | | | | | | | |
| 4983032 | Cramer, Ruth | Address on file | | | | | | | |
| 4977239 | Cramer, Scott | Address on file | | | | | | | |
| 7145155 | Cramer, Sheila | Address on file | | | | | | | |
| 4951607 | Cramer, Stanley Jay | Address on file | | | | | | | |
| 4989741 | Cramer, Stephen | Address on file | | | | | | | |
| 4981330 | Cramins, Richard | Address on file | | | | | | | |
| 6142572 | CRAMM GEORGE C ET AL | Address on file | | | | | | | |
| 4994937 | Crampton, Beverly | Address on file | | | | | | | |
| 4957133 | Crandall, Brett Christopher | Address on file | | | | | | | |
| 4984791 | Crandall, Carolyn | Address on file | | | | | | | |
| 4965939 | Crandall, Craig Wolcott | Address on file | | | | | | | |
| 4983739 | Crandall, Evelyn | Address on file | | | | | | | |
| 4980600 | Crandall, Harold | Address on file | | | | | | | |
| 7185562 | CRANDELL, ALISHA HELENE | Address on file | | | | | | | |
| 4992752 | Crandell, Earl | Address on file | | | | | | | |
| 4987386 | Crandell, Mary | Address on file | | | | | | | |
| 6144304 | CRANE D TR & CRANE F TR | Address on file | | | | | | | |
| 6134562 | CRANE EDWARD L | Address on file | | | | | | | |
| 4919215 | CRANE INSTITUTE OF AMERICA LLC | 3880 ST JOHNS PKWY | | | | SANFORD | FL | 32771 | |
| 6072492 | CRANE INSTITUTE OF AMERICA, CERTIFICATION LLC | 4011 W 1ST ST | | | | SANFORD | FL | 32771 | |
| 6072494 | Crane Nuclear | 2528 Cobb International Blvd. | | | | Kennesaw | GA | 30152 | |
| 6072506 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152 | |
| 6072507 | CRANE NUCLEAR INC | 860 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| 6041917 | CRANE SERVICE INDUSTRIES | DEBORAH ANN BAKER-KOOP | P O BOX 9276 | | | BAKERSFIELD | CA | 93389-9276 | |
| 6012378 | CRANE SERVICE INDUSTRIES | P.O. BOX 9276 | | | | BAKERSFIELD | CA | 93389 | |
| 6139898 | CRANE THOMAS TR | Address on file | | | | | | | |
| 4974711 | Crane Valley Homeowners Assn. | Steve Bricker, President | P.O. Box 535 | | | Bass Lake | CA | 93604 | |
| 6079066 | Crane Valley Homeowners Association | c/o I&I Property Management | 5100 N. Sixth St., Ste. 164 | Attn:  Brooke Anderson | | Fresno | CA | 93710 | |
| 4965439 | Crane, Anthony | Address on file | | | | | | | |
| 4913268 | Crane, Chad Murray | Address on file | | | | | | | |
| 4949003 | Crane, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158861 | CRANE, DAVID | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4949001 | Crane, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4965436 | Crane, Donald Ray | Address on file | | | | | | | |
| 4995695 | Crane, Edward | Address on file | | | | | | | |
| 7158862 | CRANE, ELISSA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4957129 | Crane, Glenn H | Address on file | | | | | | | |
| 4981958 | Crane, James | Address on file | | | | | | | |
| 4979468 | Crane, Jesse | Address on file | | | | | | | |
| 4976936 | Crane, Kevin | Address on file | | | | | | | |
| 4957201 | Crane, Robert Murray | Address on file | | | | | | | |
| 4984037 | Crane, Ruth | Address on file | | | | | | | |
| 4951797 | Crane, Sandra Ann | Address on file | | | | | | | |
| 4995095 | Crane, Steven | Address on file | | | | | | | |
| 4940278 | Crane, Tracy | PO Box 532 | | | | Arnold | CA | 95223 | |
| 6072509 | CRANEOLOGY INC | 19641 SEATON AVE | | | | PERRIS | CA | 92570 | |
| 4919220 | CRANEVEYOR CORP | 1524 N. PORTRERO AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 6145009 | CRANEY JOHN C TR & CRANEY JULIE A TR | Address on file | | | | | | | |
| 4936021 | Cranfill, Jeff | 2860 Grapevine Gulch Rd | | | | Ione | CA | 95640 | |
| 4985939 | Crangle, Colleen | Address on file | | | | | | | |
| 7469410 | Cranke, Elizabeth Ann | Address on file | | | | | | | |
| 7476152 | Cranke, Thomas Samuel | Address on file | | | | | | | |
| 4989431 | Cranna, James | Address on file | | | | | | | |
| 7215642 | Cranney, Jeremy | Address on file | | | | | | | |
| 4968028 | Cranston, Bradley | Address on file | | | | | | | |
| 4987083 | Cranston, Lawrie | Address on file | | | | | | | |
| 4983301 | Cranwell, Tamara | Address on file | | | | | | | |
| 4914486 | Craps, Christopher A | Address on file | | | | | | | |
| 6135051 | CRASS GREGREY DARYL ETAL | Address on file | | | | | | | |
| 4966100 | Crater, Michael V | Address on file | | | | | | | |
| 6072511 | Cratus Energy Management | Eric Jacquez | One Sansome St., 15th FL | | | SAN FRANCISCO | CA | 94104 | |
| 6146719 | CRATUS HOMES LLC | Address on file | | | | | | | |
| 6145026 | CRATUS HOMES LLC | Address on file | | | | | | | |
| 4934612 | Cratus Incorporated | 945 Taraval Street #302 | | | | San Rafael | CA | 94116 | |
| 4987098 | Cravalho Jr., Frank | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919221 | CRAVATH SWAINE & MOORE LLP | 825 EIGHT AVE | | | | NEW YORK | NY | 10019 | |
| 4932988 | Cravath, Swaine & Moore, LLP | Worldwide Plaza 825 Eighth Avenue | | | | New York | NY | 10019-7475 | |
| 4991792 | Craven, Debra | Address on file | | | | | | | |
| 4991710 | Craven, Wesley | Address on file | | | | | | | |
| 7823197 | Cravens, Becky Lee | Address on file | | | | | | | |
| 7823197 | Cravens, Becky Lee | Address on file | | | | | | | |
| 7479171 | Cravens-Aguilar Joint Living Trust | Address on file | | | | | | | |
| 4994972 | Cravotto, Michael | Address on file | | | | | | | |
| 7859930 | Cravy, James | Address on file | | | | | | | |
| 6115531 | Crawford & Company | 5335 Triangle Parkway | | | | Peachtree Corners | GA | 30092 | |
| 6072513 | Crawford & Company | 5335 Triangle Parkway NW | | | | Peachtree Corners | GA | 30092 | |
| 4919222 | Crawford & Company | PO Box 404325 | | | | Atlanta | GA | 30384-4325 | |
| 4919223 | CRAWFORD & COMPANY | PO Box 5047 | | | | ATLANTA | GA | 30302-5047 | |
| 6134601 | CRAWFORD ARTHUR M AND JUDITH C | Address on file | | | | | | | |
| 6146383 | CRAWFORD JOHN TR & CRAWFORD CAROL TR | Address on file | | | | | | | |
| 4996067 | Crawford Jr., William | Address on file | | | | | | | |
| 4911987 | Crawford Jr., William Clayton | Address on file | | | | | | | |
| 6145833 | CRAWFORD MARK & CRAWFORD TERRI G | Address on file | | | | | | | |
| 6139999 | CRAWFORD MICHELLE | Address on file | | | | | | | |
| 6131205 | CRAWFORD MYREL ETAL TC | Address on file | | | | | | | |
| 6135165 | CRAWFORD THEDA W | Address on file | | | | | | | |
| 4970247 | Crawford, Aimee E. | Address on file | | | | | | | |
| 4912002 | Crawford, Amber Monique | Address on file | | | | | | | |
| 5004078 | Crawford, Carol | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7176332 | Crawford, Carol | Address on file | | | | | | | |
| 7462697 | CRAWFORD, DARRYL THOMAS | Address on file | | | | | | | |
| 7303010 | Crawford, Debra | Paige N. Boldt | 2561 California Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4967005 | Crawford, Diane Jeanette | Address on file | | | | | | | |
| 4967246 | Crawford, Elizabeth L | Address on file | | | | | | | |
| 4991800 | Crawford, Gregory | Address on file | | | | | | | |
| 4968344 | Crawford, Heather Marie | Address on file | | | | | | | |
| 4914554 | Crawford, Hector | Address on file | | | | | | | |
| 4954025 | Crawford, Ian Andrew | Address on file | | | | | | | |
| 4993724 | Crawford, James | Address on file | | | | | | | |
| 5004079 | Crawford, John | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982214 | Crawford, John | Address on file | | | | | | | |
| 7176333 | Crawford, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968455 | Crawford, Kelton K | Address on file | | | | | | | |
| 4971072 | Crawford, Kenneth Clark | Address on file | | | | | | | |
| 7318318 | Crawford, Lawrence | Address on file | | | | | | | |
| 4994366 | Crawford, Leslie | Address on file | | | | | | | |
| 4987800 | Crawford, Linda | Address on file | | | | | | | |
| 4967215 | Crawford, Lisa R | Address on file | | | | | | | |
| 4989577 | Crawford, Lonie | Address on file | | | | | | | |
| 4987454 | Crawford, Marilyn Audrey | Address on file | | | | | | | |
| 4973034 | Crawford, Marlowe | Address on file | | | | | | | |
| 4985096 | Crawford, Nancy Lee | Address on file | | | | | | | |
| 4995979 | Crawford, Pamela | Address on file | | | | | | | |
| 4911674 | Crawford, Pamela Ruth | Address on file | | | | | | | |
| 4994325 | Crawford, Penny | Address on file | | | | | | | |
| 4959132 | Crawford, Pierre | Address on file | | | | | | | |
| 7187660 | CRAWFORD, RACHAEL A | Address on file | | | | | | | |
| 4975552 | Crawford, Ray | 0648 PENINSULA DR | 91 LAF LASAS DR, | | | San Rafael | CA | 94901 | |
| 6082718 | Crawford, Ray | Address on file | | | | | | | |
| 4983277 | Crawford, Robert | Address on file | | | | | | | |
| 4958350 | Crawford, Robert H | Address on file | | | | | | | |
| 4941117 | Crawford, Ronald | 2051 WINDWARD PT | | | | DISCOVERY BAY | CA | 94505 | |
| 7159670 | CRAWFORD, RUSSELL JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984966 | Crawford, Sammy | Address on file | | | | | | | |
| 4952608 | Crawford, Shawna Lee | Address on file | | | | | | | |
| 4911500 | Crawford, Shawndalina | Address on file | | | | | | | |
| 4948639 | Crawford, Sherrie M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4994973 | Crawford, Shirley | Address on file | | | | | | | |
| 4975293 | Crawford, Storie | 1342 PENINSULA DR | 1273 E 7th Street | | | Chico | CA | 95928 | |
| 4998085 | Crawford, Suzanne | Address on file | | | | | | | |
| 4985236 | Crawford, Thomas | Address on file | | | | | | | |
| 4995494 | Crawford, Thomas | Address on file | | | | | | | |
| 4966903 | Crawford, Vicki L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182449 | Craw-Molinaro, Jeunee Michelle | Address on file | | | | | | | |
| 7766312 | CRAY LYMAN FOLEY | 7090 GALLI DR | | | | SAN JOSE | CA | 95129-3729 | |
| 4968527 | Crayton, Maurice B'Jorn | Address on file | | | | | | | |
| 4935990 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | | | | san andreas | CA | 95249 | |
| 4942697 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | | | | Alta Loma | CA | 91737 | |
| 4919224 | CRC LUXURY MOTORS LLC | DBA MIDAS/SPEEDEE | 1797 SOSCOL AVE | | | NAPA | CA | 94559 | |
| 6072519 | CRC Marketing, Inc. | 111 W. Ocean Blvd. | Suite 800 | | | Long Beach | CA | 90802 | |
| 6072520 | CRC Services LLC | 111 West Ocean Boulevard | Suite 800 | | | Long Beach | CA | 90802 | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Address on file | | | | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Address on file | | | | | | | |
| 6130830 | CREA ERNEST P | Address on file | | | | | | | |
| 7186707 | Crea, Ernest | Address on file | | | | | | | |
| 4919225 | CREAFORM USA INC | 1590 CORPORATE DR | | | | COSTA MESA | CA | 92626 | |
| 6140035 | CREAGER JEAN E TR | Address on file | | | | | | | |
| 6140157 | CREAGER LUCILLE A TR | Address on file | | | | | | | |
| 7186709 | Crea-LeVigne Family Trust dated Aug 6, 2019 | Address on file | | | | | | | |
| 6146353 | CREAM AMANDA & ABE KYLE K | Address on file | | | | | | | |
| 6141981 | CREAM AMANDA & ABE KYLE K ET AL | Address on file | | | | | | | |
| 6130757 | CREAMER ROBERT J & NANCY TR | Address on file | | | | | | | |
| 4957188 | Creamer, Jeffrey Brian | Address on file | | | | | | | |
| 4919664 | CREAN JR, DENNIS M | 16740 TOMKI RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 6183689 | Creative Ceilings, Inc. | c/o Ropers, Majeski, Kohn & Bentley | Attn: Steven G. Polard | 445 South Figueroa Street, Suite 300 | | Los Angeles | CA | 90071 | |
| 7190050 | Creative Flow Institute LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 4938150 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | | | | Monterey | CA | 93940 | |
| 4933679 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 4941393 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | | | | Santa Maria | CA | 93455 | |
| 4919226 | CREATIVE SERVICES INC | 64 PRATT ST | | | | MANSFIELD | MA | 02048 | |
| 4934218 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | | | | Fresno | CA | 93710 | |
| 4919227 | CREATIVE VIDEO PRODUCTIONS INC | 3768 LAKE STREET | | | | HOUSTON | TX | 77098 | |
| 4987932 | Crebassa, John | Address on file | | | | | | | |
| 6142611 | CREBBIN MARK J & SUZANNE A | Address on file | | | | | | | |
| 6143991 | CRECHRIOU MICHAEL D & LORI S | Address on file | | | | | | | |
| 6072521 | CREDI BAKERSFIELD, LP - 3839 MING AVE | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6012674 | CREDIT BUREAU COLLECTION SERVICES | 250 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 6072525 | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS | 250 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 6072528 | CREDIT MANAGEMENT LP | 7381 AIRPORT VIEW DR SW | | | | ROCHESTER | MN | 55992 | |
| 6072530 | Credit Risk Monitor | PO Box 2219 | | | | Valley Cottage | NY | 10989 | |
| 4919230 | CREDIT SHELTER TRUST UNDER ART SIX | OF THE RONALD & PATRICIA FAMILY | 854 BUTTERNUT DRIVE | | | SAN RAFAEL | CA | 94903 | |
| 4919231 | CREDIT SUISSE FIRST BOSTON | Eleven Madison Avenue | | | | New York | NY | 10010-3629 | |
| 4935480 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | | | | Fresno | CA | 93727 | |
| 4919232 | CREDIT360 LLC | 350 W ONTARIO ST 3RD FL | | | | CHICAGO | IL | 60654 | |
| 4919233 | CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BLVD STE A | | | | VALLEY COTTAGE | NY | 10989 | |
| 4919234 | CREE INC | C/O GREAT BASIN LIGHTING | 144 CONTINENTE AVE STE 200 | | | BRENTWOOD | CA | 94513 | |
| 4997376 | Cree, Debra | Address on file | | | | | | | |
| 4957638 | Cree, Debra Louise | Address on file | | | | | | | |
| 6130132 | CREECH KEVIN M SUC TR | Address on file | | | | | | | |
| 4967128 | Creech, Mark Milan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982499 | Creecy, Franklin | Address on file | | | | | | | |
| 4967515 | Creecy, Jon Thomas | | | | | | | | |
| 6072531 | CREED ENERGY CENTER, LLC | 6200 CREED RD (PWR PLT) | | | | SUISUN CITY | CA | 94533 | |
| 6116582 | CREED ENERGY CENTER, LLC | 6200 Creed Road | | | | Suisun City | CA | 94585 | |
| 6072532 | Creed Energy Center, LLC Fairfield | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 4977875 | Creed Jr., James | Address on file | | | | | | | |
| 4920079 | CREEDON, DUONG KIM | DBA KIMS PROFESSIONAL | 2511 CONNIE DR | | | SACRAMENTO | CA | 95815 | |
| 6072573 | CREEDON, DUONG KIM | Address on file | | | | | | | |
| 4967290 | Creedon, Matthew | Address on file | | | | | | | |
| 4942328 | creedonq, juliet | 19674 serrano rd | | | | sonora | CA | 95370 | |
| 7194524 | Creek Decorate Your Soul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462027 | Creek Decorate Your Soul | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4966224 | Creek, Korbin Douglas | Address on file | | | | | | | |
| 6072574 | CREEKBRIDGE OFFICE CENTER II,LLC | 804 Estates Dr. Ste 202 | | | | Aptos | CA | 95003 | |
| 6072575 | CREEKBRIDGE VILLAGE LLC | 1540 Constitution Blvd. | | | | Salinas | CA | 93905 | |
| 6144713 | CREEKMORE RICHARD L & LINDA L | Address on file | | | | | | | |
| 4987978 | Creekmore, Donald | Address on file | | | | | | | |
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg, c/o Goldman, Sachs & Co. | 200 West Street, 38th Floor | | | NEW YORK | NY | 10282 | |
| 4935253 | Creekside Cafe, Michael Monahan | PO Box 1379 | | | | Boyes Hot Springs | CA | 95416 | |
| 4919235 | CREEKSIDE FARMS INC | PO Box 2527 | | | | WATSONVILLE | CA | 95077 | |
| 7165701 | Creekside Homeowners Association | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4960215 | Creel, Jason Joseph | Address on file | | | | | | | |
| 4958371 | Creer, Kyle W | Address on file | | | | | | | |
| 4954949 | Creer, Sharon Lynn | Address on file | | | | | | | |
| 4939856 | Creger, Dawn/Randall | 972 King George Way | | | | El Dorado Hills | CA | 95762 | |
| 4955033 | Crego, Karen L | Address on file | | | | | | | |
| 7775898 | CREIGHTON H TOM | C/O PATRICIA LEW | 3787 WESTERMAN ST | | | HOUSTON | TX | 77005-1135 | |
| 7768337 | CREIGHTON HUGHES CUST | RANDALL JAMES HUGHES | CA UNIF TRANSFERS MIN ACT | 1811 LOAFER HILL RD | | YREKA | CA | 96097 | |
| 7781172 | CREIGHTON LEE TR | UA 02 10 90 | ROBERT S M LEE & GLENICE J LEE TRUST | 1055 MANDANA BLVD | | OAKLAND | CA | 94610-1801 | |
| 7144664 | Creighton Thomas | Address on file | | | | | | | |
| 4983057 | Creighton, Guy | Address on file | | | | | | | |
| 4986743 | Creighton, Susan | Address on file | | | | | | | |
| 4984484 | Creighton, Susan | Address on file | | | | | | | |
| 4934196 | Crellin, Thomas | 1539 Frederick | | | | Santa Rosa | CA | 95401 | |
| 6134646 | CREMERS EVELYN ETAL MW TS ETAL | Address on file | | | | | | | |
| 6134899 | CREMERS EVELYN N ETAL | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1082 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985327 | Cremidis, Maria | Address on file | | | | | | | |
| 6072576 | Cremin, John | Address on file | | | | | | | |
| 6072577 | Cremin, John | Address on file | | | | | | | |
| 6041918 | CRENSHAW, E V | Address on file | | | | | | | |
| 4936053 | Crenshaw, Elaine | 19963 Baroni Ct | | | | Saratoga | CA | 95070 | |
| 4986543 | Crenshaw, Gail Marie | Address on file | | | | | | | |
| 6143658 | CREPS ROBERT S TR & PATRICIA L TR | Address on file | | | | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | Address on file | | | | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | Address on file | | | | | | | |
| 7176033 | CREPS, ROBERT STEVEN | Address on file | | | | | | | |
| 7176033 | CREPS, ROBERT STEVEN | Address on file | | | | | | | |
| 4950033 | Crescenzo, Biagio and Jean | Thorton Roth Firm LLP | Evan Hoffman, Esq. | 1 Lincoln St Fl 25 | | Boston | MA | 02111-2905 | |
| 4990969 | Cresci, Michael | Address on file | | | | | | | |
| 6072579 | Cresco | 2018 S. VAN NESS | | | | Fresno | CA | 93721 | |
| 4983294 | Crespillo, Mike | Address on file | | | | | | | |
| 4979950 | Crespin, Coila | Address on file | | | | | | | |
| 4973196 | Crespin, Stephani Rae | Address on file | | | | | | | |
| 4996297 | Crespo, Diana | Address on file | | | | | | | |
| 4911784 | Crespo, Diana Gabriela | Address on file | | | | | | | |
| 4996665 | Crespo, Ernesto | Address on file | | | | | | | |
| 4912652 | Crespo, Ernesto A | Address on file | | | | | | | |
| 4986326 | Crespo, Teddy | Address on file | | | | | | | |
| 4990035 | Cress, Ilene | Address on file | | | | | | | |
| 7159675 | CRESS, JOHN CHESTER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159676 | CRESS, ROBERTA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969446 | Cressio, Vincent J | Address on file | | | | | | | |
| 6144490 | CRESSMAN DANIEL M TR & VICTORIA BARBARA JULIAN TR | Address on file | | | | | | | |
| 4938111 | Cressman, Bruce | 7450 Matterhorn Place | | | | SALINAS | CA | 93907 | |
| 4919236 | CRESSMANS GENERAL STORE LLC | 36088 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 6143097 | CRESTA WILLIAM J TR ET AL | Address on file | | | | | | | |
| 7474121 | Cresta, Daniel J. | Address on file | | | | | | | |
| 7315050 | Crestbrook Insurance | Berger Kahn ALC | Nationwide c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913968 | Crestbrook Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913967 | Crestbrook Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952047 | Crestbrook Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951786 | Crestbrook Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118195 | Crestmont Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918304 | Crestmont Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7169976 | Crestview RCFE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 HARRISON STREET, SUITE 1600 | | | Oakland | CA | 94612 | |
| 4943487 | Cretan, Aram | 420 3rd St., Unit A | | | | Oakland | CA | 94607 | |
| 6133940 | CRETEKOS SUSAN E | Address on file | | | | | | | |
| 6140332 | CREVELING WILLIAM S | Address on file | | | | | | | |
| 7176335 | Creveling, William Stuart | Address on file | | | | | | | |
| 5005169 | Crew, Timmy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181681 | Crew, Timmy | Address on file | | | | | | | |
| 4986331 | Crews, Madeline | Address on file | | | | | | | |
| 4945015 | Crews, Michael | 231 West Alvin Drive | | | | Salinas | CA | 93906 | |
| 5862025 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5862027 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 6021275 | CRG Financial LLC as Transferee of Adonai Perazim Inc | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6025821 | CRG Financial LLC as Transferee of Delta Tech Service Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6020925 | CRG Financial LLC as Transferee of Frank Dial Logging | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6027076 | CRG Financial LLC as Transferee of Ga-ma & Associates Inc | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6020769 | CRG Financial LLC as Transferee of Guidepost Solutions LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6025619 | CRG Financial LLC as Transferee of Mapleservice Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6028311 | CRG Financial LLC as Transferee of TTG Systems Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 4913519 | Cribb, Teresa | Address on file | | | | | | | |
| 4998586 | Cribbs, John | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998585 | Cribbs, John | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008369 | Cribbs, John | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976031 | Cribbs, John | Address on file | | | | | | | |
| 5976030 | Cribbs, John | Address on file | | | | | | | |
| 5976033 | Cribbs, John | Address on file | | | | | | | |
| 6142422 | CRICHTON JEAN J TR | Address on file | | | | | | | |
| 6041919 | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 PACIFIC CENTER COURT | | | | SAN DIEGO | CA | 92121 | |
| 7181682 | Cricklewood Restaurant | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, 5TH FLOOR | | | San Diego | CA | 92101 | |
| 4992332 | CRIDER, DAWN | Address on file | | | | | | | |
| 4958676 | Crider, Kimberlee Kay | Address on file | | | | | | | |
| 7168464 | CRIDER, REX | Address on file | | | | | | | |
| 4997190 | Crider, William | Address on file | | | | | | | |
| 4913498 | Crider, William R | Address on file | | | | | | | |
| 4971623 | Crifasi, Brandon | Address on file | | | | | | | |
| 6121191 | Crigler, Michael Stanley | Address on file | | | | | | | |
| 6072580 | Crigler, Michael Stanley | Address on file | | | | | | | |
| 6130807 | CRILE BRUCE L & PATRICIA A TR | Address on file | | | | | | | |
| 4936650 | Crill, Rebekah | 585 Orman Rd | | | | Boulder Creek | CA | 95006 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182454 | Crims, Devon David | Address on file | | | | | | | |
| 5918309 | Crimson E King | Address on file | | | | | | | |
| 5918308 | Crimson E King | Address on file | | | | | | | |
| 5918305 | Crimson E King | Address on file | | | | | | | |
| 5918307 | Crimson E King | Address on file | | | | | | | |
| 5918306 | Crimson E King | Address on file | | | | | | | |
| 6011766 | CRIMSON ENGINEERED SOLUTIONS LLC | 6100 WESTERN PL STE 1050 | | | | FORT WORTH | TX | 76107 | |
| 6072583 | CRIMSON ENGINEERED SOLUTIONS LLC, CERTREC CORP | 6100 WESTERN PL STE 1050 | | | | FORT WORTH | TX | 76107 | |
| 7173442 | Crimson Wine Group, Ltd. | Rachael K. Kelley, Esq. | Shoecraft Burton, LLP | 750 B Street, 2610 | | San Diego | CA | 92101 | |
| 6145258 | CRINELLA RAMONA | Address on file | | | | | | | |
| 4959809 | Criner, Russell | Address on file | | | | | | | |
| 4952836 | Criner, Timothy Elton | Address on file | | | | | | | |
| 7159677 | CRIPPEN, CHRISTOPHER BRADLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7485079 | Crippen, Jessica L. | Address on file | | | | | | | |
| 7484465 | Crippen, Katharine J. | Address on file | | | | | | | |
| 7484708 | Crippen, Ralph V. | Address on file | | | | | | | |
| 7189098 | Crippen, Sherri | Address on file | | | | | | | |
| 7291553 | Crippen, Zackery | Address on file | | | | | | | |
| 4992783 | Crippes, Paul | Address on file | | | | | | | |
| 6146634 | CRISAFULLI DEBRA BENDER TR | Address on file | | | | | | | |
| 6146660 | CRISAFULLI DEBRA BENDER TR | Address on file | | | | | | | |
| 7182461 | Crisco, Patricia Loraine | Address on file | | | | | | | |
| 7153574 | Crisene Lauraine Davis | Address on file | | | | | | | |
| 7153574 | Crisene Lauraine Davis | Address on file | | | | | | | |
| 4959587 | Crisman, Tim E | Address on file | | | | | | | |
| 4990734 | Crismond, Steve | Address on file | | | | | | | |
| 4950291 | Crisolo, Enrico | Address on file | | | | | | | |
| 6131233 | CRISP KENNETH O & MARY L JT | Address on file | | | | | | | |
| 4944058 | Crisp, James | 14830 Austin Rd | | | | Clearlake | CA | 95422 | |
| 4945176 | CRISP, MELBA | 3585 DEER PARK CT | | | | HAYWARD | CA | 94542 | |
| 4962906 | Criss, Michael Gregory | Address on file | | | | | | | |
| 5956609 | Crissy Kavanaugh | Address on file | | | | | | | |
| 4962751 | Crist, John L | Address on file | | | | | | | |
| 4937674 | Crist, Leticia | 163 Bangor Ave | | | | San Jose | CA | 95723 | |
| 7199701 | CRISTAL PERKINS | Address on file | | | | | | | |
| 4982642 | Cristallo, Suzanne | Address on file | | | | | | | |
| 7152556 | Cristalyn Robles | Address on file | | | | | | | |
| 7152556 | Cristalyn Robles | Address on file | | | | | | | |
| 5903881 | Cristiano Lopez | Address on file | | | | | | | |
| 7181235 | Cristiano Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 7176517 | Cristiano Lopez (Ruben Lopez, Parent) | Address on file | | | | | | | |
| 6072584 | Cristiano Martins | SE SE SW 1 23 23 | | | | CORCORAN | CA | 93212 | |
| 7187989 | Cristie Brackett | Address on file | | | | | | | |
| 7199303 | CRISTINA A MERRIGAN | Address on file | | | | | | | |
| 7782163 | CRISTINA CARDER TR | UA 04 24 12 | DONALD J CARDER REV TRUST | 241 BAYHILL RD | | HALF MOON BAY | CA | 94019-8011 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903254 | Cristina Cushieri | Address on file | | | | | | | |
| 5948596 | Cristina Cushieri | Address on file | | | | | | | |
| 5945425 | Cristina Cushieri | Address on file | | | | | | | |
| 7152696 | Cristina Jimenez | Address on file | | | | | | | |
| 7152696 | Cristina Jimenez | Address on file | | | | | | | |
| 7766869 | CRISTINA M GIACOMINI | 5004 OAKCREST CT | | | | STILLWATER | OK | 74075-0999 | |
| 7140499 | Cristina Maria Cuschieri | Address on file | | | | | | | |
| 7774813 | CRISTINA SIMONI | 5319 LAWTON AVE | | | | OAKLAND | CA | 94618-1107 | |
| 4956273 | Cristo, Cecilia Angel | Address on file | | | | | | | |
| 4978761 | Cristobal, Bernard | Address on file | | | | | | | |
| 4912780 | Cristobal, Daryl Keith Oribello | Address on file | | | | | | | |
| 4972417 | Cristobal, Jon | Address on file | | | | | | | |
| 4989061 | Cristofani, Michael | Address on file | | | | | | | |
| 7779343 | CRISTY E HOLTON-JERO | TUULENSUUNTORI 1A8 | | | | HELSINKI | | 580 | FINLAND |
| 7684111 | CRISTY E HOLTON-JERO | Address on file | | | | | | | |
| 6121211 | Criswell, Richard K | Address on file | | | | | | | |
| 6072585 | Criswell, Richard K | Address on file | | | | | | | |
| 7206673 | Critchfield, David | Address on file | | | | | | | |
| 4990579 | Critchlow, Ronald | Address on file | | | | | | | |
| 6116583 | CRITERION CATALYST, L P | 2850 Willow Pass Rd. | | | | Pittsburg | CA | 94565 | |
| 7185668 | CRITES, BRITTNEY | Address on file | | | | | | | |
| 4937860 | Crites, Jasmine | 7665 Sleepy Hollow Lane | | | | Salinas | CA | 93907 | |
| 4968778 | Crites, Joshua | Address on file | | | | | | | |
| 4976616 | Critoria Jr., John | Address on file | | | | | | | |
| 4995619 | Critoria, Leslie | Address on file | | | | | | | |
| 4979911 | Critser, Robert | Address on file | | | | | | | |
| 4987341 | Crittenden, Charles | Address on file | | | | | | | |
| 4994461 | Crittendon Jr., Ulysses | Address on file | | | | | | | |
| 4988771 | Crittendon, Donna | Address on file | | | | | | | |
| 4950707 | Crittendon, Tiffany Nicole | Address on file | | | | | | | |
| 5006322 | Critz, Carolyn | 1515 Grandview Avenue | | | | Martinez | CA | 94553 | |
| 4919238 | CRIUS ENERGY CORPORATION | EVERYDAY ENERGY LLC | 1055 WASHINGTON BLVD 7TH FL | | | STAMFORD | CT | 06901 | |
| 4979079 | Crivello, Frank | Address on file | | | | | | | |
| 4923342 | CRIVELLO, JOHN | 2590 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4957712 | Crivello, Mike R | Address on file | | | | | | | |
| 4919239 | CRMORBIT INC | 2693 BLUCHER VALLEY RD #108 | | | | SEBASTOPOL | CA | 95472 | |
| 4919240 | CRMSA LLC | 1025 W NASA BLVD | | | | MELBOURNE | FL | 32919 | |
| 4919241 | CRMSA LLC | 1025 W NASA BLVD MAILSTOP C21E | | | | MELBOURNE | FL | 32919 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942601 | Crnich, Carolyn | P.O.Box 695 | | | | Loleta | CA | 95551 | |
| 4934583 | Croce, Carolyn | 33 Hayward Avenue | | | | San Mateo | CA | 94401 | |
| 4964497 | Croce, Stephanie | Address on file | | | | | | | |
| 4992155 | Crockell, Shirley | Address on file | | | | | | | |
| 4975674 | Crocker | 0805 LASSEN VIEW DR | 100 South St. Apt 211 | | | Sausalito | CA | 94965 | |
| 6133989 | CROCKER RANDALL D AND JO SUE TRUSTEES | Address on file | | | | | | | |
| 6146941 | CROCKER RONALD JAY TR & LINDA DARNELL TR | Address on file | | | | | | | |
| 6139610 | CROCKER TERESA S & CROCKER DANIEL E | Address on file | | | | | | | |
| 4935066 | Crocker, James Henry | Address on file | | | | | | | |
| 4937744 | Crocker, John | 13525 past terrano | | | | Salinas | CA | 93908 | |
| 4937767 | Crocker, Kristen | 520 May St. | | | | Arroyo Grande | CA | 93420 | |
| 4911722 | Crocker, Kuyler D. | Address on file | | | | | | | |
| 4935765 | Crocker, Lorraine | 1027 E. Magill Ave | | | | Fresno | CA | 93710 | |
| 4962489 | Crocker, Quinton William | Address on file | | | | | | | |
| 4943357 | CROCKER AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | | Crockett | CA | 94525 | |
| 5807540 | CROCKETT COGEN | Attn: Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 6116584 | CROCKETT COGENERATION | 550 Loring Ave | | | | Crockett | CA | 94525 | |
| 5803504 | CROCKETT COGENERATION LP | 919 MILAM ST STE 2300 | | | | HOUSTON | TX | 77002 | |
| 6085906 | Crockett Cogeneration, A Calif Lmt Partnership | c/o Pacific Crockett Energy, Inc | 550 Laring Avenue | | | Crockett | CA | 94525 | |
| 6072589 | Crockett Cogeneration, LP | P.O. Box 3070 | | | | Yuba City | CA | 95993 | |
| 6118484 | Crockett Cogeneration, LP | Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 4919242 | CROCKETT COMM SERVICES DISTRICT | CROCKETT SANITARY DEPARTMENT | PO Box 578 | | | CROCKETT | CA | 94525 | |
| 4982733 | Crockett Jr., William | Address on file | | | | | | | |
| 4923313 | CROCKETT MD, JOHN A | A PROFESSIONAL CORP | 2485 HIGH SCHOOL AVE STE 303 | | | CONCORD | CA | 94520 | |
| 6072590 | Crockett Sanitary Department | PO Box 578 | | | | CROCKETT | CA | 94525 | |
| 4969615 | Crockett, Danielle Juliette | Address on file | | | | | | | |
| 4979502 | Crockett, James | Address on file | | | | | | | |
| 4976136 | Crockett, Marvin | 0108 KOKANEE LANE | 602 Matsonia Drive | | | Foster City | CA | 94404 | |
| 6113792 | Crockett, Marvin | Address on file | | | | | | | |
| 4997571 | Crockett, Mary Ann | Address on file | | | | | | | |
| 4929946 | CROCKETT, STEPHEN | 467 SARATOGA AVE 136 | | | | SAN JOSE | CA | 95129 | |
| 4955297 | Crockett, Sterling | Address on file | | | | | | | |
| 4980934 | Crofford, Vernon | Address on file | | | | | | | |
| 6130024 | CROFT COLLEEN | Address on file | | | | | | | |
| 4933817 | Croft, Deanne | PO Box 478 | | | | Arroyo Grande | CA | 93421 | |
| 7174140 | CROFT, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5937658 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937659 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937656 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008370 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4941985 | Crogan, Iydell | 610 Landis Circle | | | | Auburn | CA | 95603 | |
| 4919243 | CROLL REYNOLDS ENGINEERING CO INC | 500 B MONROE TURNPIKE STE 112 | | | | MONROE | CT | 06468 | |
| 4983957 | Croll, Barbara | Address on file | | | | | | | |
| 4994349 | Croll, Karen | Address on file | | | | | | | |
| 5998201 | CROM, BRUCE | Address on file | | | | | | | |
| 4974274 | Crompton, Kathryn | Director, Site Development | | | | | | | |
| 6072591 | Cromwell, John Michael | Address on file | | | | | | | |
| 6121609 | Cromwell, John Michael | Address on file | | | | | | | |
| 4914447 | Cromwell, Tyler Lloyd | Address on file | | | | | | | |
| 4953073 | Cron, Adam | Address on file | | | | | | | |
| 4991932 | Cronan, Christopher | Address on file | | | | | | | |
| 7316667 | Cronan, David Lee | Address on file | | | | | | | |
| 7311828 | Cronan, Ilona Beth | Address on file | | | | | | | |
| 7311828 | Cronan, Ilona Beth | Address on file | | | | | | | |
| 7302292 | Cronan, Ilona Beth | Address on file | | | | | | | |
| 6142285 | CRONE SHARI LYNN | Address on file | | | | | | | |
| 6142159 | CRONE WILLIAM R TR | Address on file | | | | | | | |
| 4934956 | Crone, Christopher | 3835 Mountcliff Ct. | | | | San Jose | CA | 95136 | |
| 7159679 | CRONE, KEVIN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5977702 | Crone, Mary | Address on file | | | | | | | |
| 5002372 | Crone, Patricia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002371 | Crone, Patricia | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Gregory A. Stuck | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7145885 | CRONE, PATRICIA E | Address on file | | | | | | | |
| 4997613 | Crone, Patrick | Address on file | | | | | | | |
| 4914271 | Crone, Patrick Fredrick | Address on file | | | | | | | |
| 4976698 | Crone, Robert | Address on file | | | | | | | |
| 4997001 | Cronhardt, Sandra | Address on file | | | | | | | |
| 6143759 | CRONIN MICHAEL L TR | Address on file | | | | | | | |
| 6123895 | Cronin, Adam | Address on file | | | | | | | |
| 6123897 | Cronin, Adam | Address on file | | | | | | | |
| 4912311 | Cronin, Adam Jasper | Address on file | | | | | | | |
| 7181683 | Cronin, Charles M. | Address on file | | | | | | | |
| 5005172 | Cronin, Charlie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4950916 | Cronin, David | Address on file | | | | | | | |
| 4947723 | Cronin, Dawn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947721 | Cronin, Dawn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988694 | Cronin, Dennis | Address on file | | | | | | | |
| 4949009 | Cronin, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158865 | CRONIN, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4949007 | Cronin, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4982926 | Cronin, John | Address on file | | | | | | | |
| 4984816 | Cronin, Lynda | Address on file | | | | | | | |
| 4950130 | Cronin, Sheila Folan | Address on file | | | | | | | |
| 4947987 | Cronin, Teresa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158864 | CRONIN, TERESA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4947985 | Cronin, Teresa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949012 | Cronin, Trinity Sky | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949010 | Cronin, Trinity Sky | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4997995 | Cronin-Areola, Elizabeth | Address on file | | | | | | | |
| 4914744 | Cronin-Areola, Elizabeth M | Address on file | | | | | | | |
| 6120980 | Cronomiz, Dennis | Address on file | | | | | | | |
| 6072592 | Cronomiz, Dennis | Address on file | | | | | | | |
| 4938366 | Crook, Henry | 394 Alta Vista Lane | | | | Los Gatos | CA | 95033 | |
| 4977790 | Crooks Jr., Robert | Address on file | | | | | | | |
| 4955962 | Crooks, Jonathan W | Address on file | | | | | | | |
| 4960289 | Crooks, Michael Kevin | Address on file | | | | | | | |
| 4964618 | Croom, David | Address on file | | | | | | | |
| 4977541 | Croom, Joe | Address on file | | | | | | | |
| 4913885 | Croom, Kathleen Faye | Address on file | | | | | | | |
| 6121503 | Croom, Lonny Ray | Address on file | | | | | | | |
| 6072593 | Croom, Lonny Ray | Address on file | | | | | | | |
| 4972444 | Cropf, Michael | Address on file | | | | | | | |
| 6145580 | CROSBY NANCY J TR | Address on file | | | | | | | |
| 4969987 | Crosby, Cherry Caro | Address on file | | | | | | | |
| 4970970 | Crosby, Daniel Conway | Address on file | | | | | | | |
| 7183379 | Crosby, David Darrell | Address on file | | | | | | | |
| 4989303 | Crosby, Julia | Address on file | | | | | | | |
| 4964158 | Crosby, Mary C | Address on file | | | | | | | |
| 4940014 | CROSE, LAUREL | 4975 MT BULLION RD | | | | MARIPOSA | CA | 95338 | |
| 7162849 | CROSE, ROBERT Wayne | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | | 94111 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140185 | CROSHER FREDERICK K & CARMELA | Address on file | | | | | | | |
| 7159680 | CROSKEY, MARIAN OUIDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956041 | Croskey, Yolanda | Address on file | | | | | | | |
| 6144356 | CROSS JOHN H & CROSS ANNE L | Address on file | | | | | | | |
| 6131645 | CROSS KENNETH DALE & JOSIE TRUSTEES | Address on file | | | | | | | |
| 6131638 | CROSS KENNETH DALE ETAL JT | Address on file | | | | | | | |
| 4919244 | CROSS PETROLEUM | 6920 LOCKHEED DR | | | | REDDING | CA | 96002 | |
| 6131632 | CROSS WILLIAM H & GERALDINE I | Address on file | | | | | | | |
| 4958222 | Cross, Andrew James | Address on file | | | | | | | |
| 4971941 | Cross, Bettina | Address on file | | | | | | | |
| 4970458 | Cross, Carl J | Address on file | | | | | | | |
| 4990897 | Cross, Carol | Address on file | | | | | | | |
| 4918049 | CROSS, CHARLES J | 3560 JACKSON ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4939923 | Cross, Dennis | 3475 Big Oak Dr. | | | | Foresthill | CA | 95631 | |
| 4957485 | Cross, Donald H | Address on file | | | | | | | |
| 4978840 | Cross, Earl | Address on file | | | | | | | |
| 4968372 | Cross, Gloria | Address on file | | | | | | | |
| 4990725 | Cross, Gordon | Address on file | | | | | | | |
| 4938202 | Cross, Heather | 7436 Leafwood dr. | | | | Salinas | CA | 93907 | |
| 4987190 | Cross, Hugh | Address on file | | | | | | | |
| 4959579 | Cross, James | Address on file | | | | | | | |
| 7313277 | Cross, Jason Andrew | Address on file | | | | | | | |
| 5001814 | Cross, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4972302 | Cross, John William | Address on file | | | | | | | |
| 7299478 | Cross, Jonathan | Paige N. Bolt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7182462 | Cross, Karen | Address on file | | | | | | | |
| 5001817 | Cross, Kathleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4997910 | Cross, Kevin | Address on file | | | | | | | |
| 4914388 | Cross, Kevin P | Address on file | | | | | | | |
| 4979024 | Cross, Kimberly | Address on file | | | | | | | |
| 4979909 | Cross, Robert | Address on file | | | | | | | |
| 4996318 | Cross, Rose | Address on file | | | | | | | |
| 4993660 | Cross, Sharon | Address on file | | | | | | | |
| 4914470 | Cross, Timothy Michael | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6151247 | Cross, Tracy | Address on file | | | | | | | |
| 4952868 | Crossfield, Scott | Address on file | | | | | | | |
| 6143992 | CROSSLAND CHRISTOPHER J TR & SHENDE URMILA A TR | Address on file | | | | | | | |
| 7182463 | Crossland, Christopher Justin | Address on file | | | | | | | |
| 7182464 | Crossland, Daven Andrew | Address on file | | | | | | | |
| 4969518 | Crossley, Kelly Christine | Address on file | | | | | | | |
| 7263335 | Crossley, Shawn | Address on file | | | | | | | |
| 4969050 | Crossley, Shawn R. | Address on file | | | | | | | |
| 4976911 | Crossman, Ann | Address on file | | | | | | | |
| 4919245 | CROSSOVER CAPITAL GROUP | PO Box 522 | | | | LAFAYETTE | CA | 94549 | |
| 4980960 | Crosswhite, Charles | Address on file | | | | | | | |
| 6123944 | Crosswhite, Sharon | Address on file | | | | | | | |
| 6123942 | Crosswhite, Sharon | Address on file | | | | | | | |
| 5909461 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911351 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906072 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4959953 | Crosswy Jr., Darrell | Address on file | | | | | | | |
| 6116585 | CROTHALL LAUNDRY SERVICES INC | 8190 Murray Ave | | | | Gilroy | CA | 95020 | |
| 6116586 | CROTHALL LAUNDRY SERVICES, INC. | 2365 North Airport Way | | | | Manteca | CA | 95336 | |
| 4954569 | Crother, Clair Emily | Address on file | | | | | | | |
| 7185470 | CROTSLEY, KRISTIN | Address on file | | | | | | | |
| 4912473 | Crotts-Hannibal, Brodie | Address on file | | | | | | | |
| 6140054 | CROTTY STEPHEN R & SUSAN E | Address on file | | | | | | | |
| 6140081 | CROUCH JAMES E TR & CROUCH KATHERINE A TR | Address on file | | | | | | | |
| 4991739 | Crouch, Freda | Address on file | | | | | | | |
| 7186037 | CROUCH, HAROLD | Address on file | | | | | | | |
| 4968684 | Crouch, Joseph Dyer | Address on file | | | | | | | |
| 4971309 | Crough, Dane Timothy | Address on file | | | | | | | |
| 6132911 | CROUSE GREGORY & KAREN | Address on file | | | | | | | |
| 4950456 | Crouse, Brian David | Address on file | | | | | | | |
| 4944941 | Crouse, Thomas | 33 Hampshire Way | | | | Novato | CA | 94945 | |
| 4978023 | Crouson, Elizabeth | Address on file | | | | | | | |
| 4959542 | Crouson, Michael | Address on file | | | | | | | |
| 6072594 | Crow, George | Address on file | | | | | | | |
| 4940086 | Crow, Grace | 4421 Fremonts Loop | | | | Rescue | CA | 95672 | |
| 4986443 | Crow, James | Address on file | | | | | | | |
| 4985288 | Crow, Kerry Lynn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993873 | Crow, Richard | Address on file | | | | | | | |
| 4984051 | Crow, Susan | Address on file | | | | | | | |
| 4954934 | Crow, Tracey Lynn | Address on file | | | | | | | |
| 4961876 | Crowder II, David P | Address on file | | | | | | | |
| 6139291 | CROWDER RICHARD A & ROCHELLE W | Address on file | | | | | | | |
| 4959506 | Crowder, James William | Address on file | | | | | | | |
| 4981157 | Crowder, John | Address on file | | | | | | | |
| 4942060 | Crowder, Jon | 2930 Shattuck Ave, Ste, 200-14 | | | | Berkeley | CA | 94705 | |
| 7306474 | Crowder, Lori J | Address on file | | | | | | | |
| 7185981 | CROWDER, MICHAEL | Address on file | | | | | | | |
| 4957108 | Crowder, Rodney Keith | Address on file | | | | | | | |
| 7189130 | Crowder, Steve | Address on file | | | | | | | |
| 6133794 | CROWE GERALD L AND ALICE S | Address on file | | | | | | | |
| 4919246 | CROWE HORWATH LLP | 320 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46624 | |
| 6135371 | CROWE JOHN S & MARSHA L | Address on file | | | | | | | |
| 4973087 | Crowe Sr, Timothy Scott | Address on file | | | | | | | |
| 4992371 | Crowe, Jeffrey | Address on file | | | | | | | |
| 4970401 | Crowe, Jeremy A. | Address on file | | | | | | | |
| 7262764 | Crowe, John S. | Address on file | | | | | | | |
| 7285000 | Crowe, Marsha | Address on file | | | | | | | |
| 4995371 | Crowe, Richard | Address on file | | | | | | | |
| 4913905 | Crowe, Richard Steven | Address on file | | | | | | | |
| 6134244 | CROWELL MELODY L | Address on file | | | | | | | |
| 6142287 | CROWELL WILLIAM G JR TR & GRELIS WINIFRED M TR | Address on file | | | | | | | |
| 4988426 | Crowell, Allen | Address on file | | | | | | | |
| 4986071 | Crowell, Gail | Address on file | | | | | | | |
| 4987268 | Crowell, Henrietta Frances | Address on file | | | | | | | |
| 4991229 | Crowell, Michael | Address on file | | | | | | | |
| 4989107 | Crowell, Ramona | Address on file | | | | | | | |
| 4928034 | CROWELL, RICK C | RC ELECTRIC | 1130 BURNETT AVE STE B | | | CONCORD | CA | 94520 | |
| 4940804 | Crowell, Virginia | 1204 Redwood Lane | | | | David | CA | 95616 | |
| 7197868 | CROWELL,W G JR & G W  M TRUST | Address on file | | | | | | | |
| 6072595 | CROWHURST, HENRY | Address on file | | | | | | | |
| 4963759 | Crowhurst, James H | Address on file | | | | | | | |
| 6144651 | CROWLEY FRANK & CROWLEY KELLY | Address on file | | | | | | | |
| 4982127 | Crowley Sr., James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133009 | CROWLEY WILLIAM AND KATHLEEN | Address on file | | | | | | | |
| 5005175 | Crowley, Cathleen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181684 | Crowley, Cathleen E. | Address on file | | | | | | | |
| 4966411 | Crowley, Charlene | Address on file | | | | | | | |
| 7175723 | CROWLEY, DANIEL | Address on file | | | | | | | |
| 4971137 | Crowley, Thomas Francis | Address on file | | | | | | | |
| 4930844 | CROWLEY, TIMOTHY R | DBA TRC INDUSTRIAL CENTER LLC | 2175 P F E ROAD #C | | | ROSEVILLE | CA | 95747 | |
| 6072596 | Crowley, Timothy R | Address on file | | | | | | | |
| 4980837 | Crowley, William | Address on file | | | | | | | |
| 6105085 | Crown Castle | c/o Michael Ferrari | 1500 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 4974432 | Crown Castle | Julie Weston | 301 N. Cattlemen Road, Ste. 200 | | | Sarasota | FL | 34232 | |
| 4919247 | CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR | | | | CANONSBURG | PA | 15317 | |
| 4919248 | CROWN CASTLE USA INC | CROWN CASTLE TOWERS 06-2 LLC | PO Box 301439 | | | DALLAS | TX | 75303-1853 | |
| 4974588 | Crown Communications Inc | C/O - Crown Castle | 1200 Macarthur Blvd | | | Mahwah | NJ | 07430 | |
| 6072602 | Crown Communications Inc | Dennis Wilborn, P.E. | 6601 Owens Drive, Suite 250 | | | Pleasanton | CA | 94588 | |
| 4936219 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | | | | El Cerrito | CA | 94530 | |
| 7224983 | Crown Services, LLC | Attn: Accounts Receivable | 14 Victor Square | | | Scotts Valley | CA | 95066 | |
| 7224983 | Crown Services, LLC | c/o Guenther Law Group | Attn: Ralph Guenther, Esq. | 601 S. Main Street | | Salinas | CA | 93901 | |
| 6072614 | CROWN TECHNICAL SYSTEMS | 13470 PHILADELPHIA AVE | | | | FONTANA | CA | 92337 | |
| 6041920 | CROWN ZELLERBACH CORPORATION | 133 Peachtree ST NE | | | | Atlanta | GA | 30303 | |
| 7187388 | CROWN, CHRISTINE CHATEL | Address on file | | | | | | | |
| 7186002 | CROWN, DAVID LEE | Address on file | | | | | | | |
| 4919251 | CROWNE DEVELOPMENT INC | 319 TEEGARDEN AVE | | | | YUBA CITY | CA | 95991 | |
| 6141179 | CROWNER JUDITH C TR | Address on file | | | | | | | |
| 4975770 | Crownholm, Ed | 0140 PENINSULA DR | 165 Grover Lane | | | Walnut Creek | CA | 94596 | |
| 6086334 | Crownholm, Ed | Address on file | | | | | | | |
| 4959919 | Crownover, Chris T | Address on file | | | | | | | |
| 4980858 | Crowther, Douglas | Address on file | | | | | | | |
| 4990802 | Crowther, Keith | Address on file | | | | | | | |
| 7225363 | Croxton, Kari Marie | Address on file | | | | | | | |
| 6146979 | CROZAT GOVINDA D TR & CROZAT SHAWN D TR | Address on file | | | | | | | |
| 6145787 | CROZAT JAMIE L ET AL | Address on file | | | | | | | |
| 6146379 | CROZAT JAMIE LYNN | Address on file | | | | | | | |
| 6146477 | CROZAT PATRICK J | Address on file | | | | | | | |
| 6146465 | CROZAT TERI MARNE | Address on file | | | | | | | |
| 6145064 | CROZAT TERI MARNE TR | Address on file | | | | | | | |
| 4967678 | Crozier Sr., Rodney Blaine | Address on file | | | | | | | |
| 4994439 | Crozier, Anthony | Address on file | | | | | | | |
| 6130352 | CRP ASSOCIATES LLC | Address on file | | | | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Address on file | | | | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Address on file | | | | | | | |
| 4919252 | CRSSC MEMBERS REVOCALBE TRUST | CSC | 300 S GRAND AVE STE 2200 | | | LOS ANGELES | CA | 90071 | |
| 4941147 | CRTESE, KATHRYN | 871 GINU LN | | | | BRENTWOOD | CA | 94513 | |
| 7190408 | Crua, Sean | Address on file | | | | | | | |
| 7212726 | Cruces, Joseph | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988551 | Crudo, Pamela Joan | Address on file | | | | | | | |
| 4992185 | Cruickshank, Arthur | Address on file | | | | | | | |
| 4943868 | Cruickshank, Wendy | 5285 Pilot View Drive | | | | Pilot Hill | CA | 95664 | |
| 4957924 | Cruise, Danny A | Address on file | | | | | | | |
| 4939776 | Cruisers Saloon, Harmon, Gregory | PO BOX 147 | | | | Antioch | CA | 94509 | |
| 6134208 | CRUM ERNIE H AND BILLIE | Address on file | | | | | | | |
| 7197698 | Crum Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 6072616 | CRUM, BARBARA | Address on file | | | | | | | |
| 4965665 | Crum, Dakota K | Address on file | | | | | | | |
| 4978469 | Crum, J | Address on file | | | | | | | |
| 4987119 | Crum, Jeri | Address on file | | | | | | | |
| 4983829 | Crum, Pamela | Address on file | | | | | | | |
| 4919253 | CRUME PHYSICAL THERAPY INC | PO Box 25042 | | | | FRESNO | CA | 93729-5042 | |
| 4982641 | Crume, Fred | Address on file | | | | | | | |
| 4954449 | Crume, Jeffrey Travis | Address on file | | | | | | | |
| 7321208 | Crume, Kenneth Darrell | Address on file | | | | | | | |
| 4953075 | Crume, William Douglas | Address on file | | | | | | | |
| 4961260 | Crumley, Jeremy | Address on file | | | | | | | |
| 6122275 | Crumlish, Kevin | Address on file | | | | | | | |
| 6072617 | Crumlish, Kevin | Address on file | | | | | | | |
| 4970880 | Crump, Carol | Address on file | | | | | | | |
| 4944472 | Crump, Wayne | P.O. Box 443 | | | | Clearlake Oaks | CA | 95423 | |
| 4993879 | Crump, Wayne | Address on file | | | | | | | |
| 4944694 | Crumpacker, Brian | 16652 McKenzie Drive | | | | Pioneer | CA | 95666 | |
| 4955186 | Crunk, Mary S | Address on file | | | | | | | |
| 6072620 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | | | | RANCHO CORDOVA | CA | 95742 | |
| 4919254 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | | | | RANCHO CORDOVA | CA | 95742-6588 | |
| 6118197 | Crusader Insurance Company | 26050 Mureau Road | | | | Calabasas | CA | 91302-3171 | |
| 7206592 | Crusader Insurance Company | c/o Berger Kahn | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5956610 | Crusader Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5918313 | Crusberto Gonzalez | Address on file | | | | | | | |
| 4943581 | Cruse, Mitchell | 1712 1st Street | | | | Bakersfield | CA | 93304 | |
| 4991230 | Cruse, Timothy | Address on file | | | | | | | |
| 4979732 | Crutchfield, Earl | Address on file | | | | | | | |
| 4935357 | Crutchfield, Lana | 560 McKinnon Hill Road | | | | Hoopa | CA | 95546 | |
| 7473954 | Cruthers, Matthew Charles | Address on file | | | | | | | |
| 7482637 | Cruthers, Matthew Charles | Address on file | | | | | | | |
| 4919255 | CRUX SUBSURFACE INC | 4308 N BARKER RD | | | | SPOKANE VALLEY | WA | 99027 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133166 | CRUZ GEORGE & CARDAMON ANN BETH | Address on file | | | | | | | |
| 7767402 | CRUZ GUTIERREZ | 112 TOYON AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4541 | |
| 4962605 | Cruz Jr., Randall M | Address on file | | | | | | | |
| 4993810 | Cruz Jr., Robert | Address on file | | | | | | | |
| 4964714 | Cruz Martinez, Rene | Address on file | | | | | | | |
| 7184497 | Cruz Nephtali Vasquez (Janae Frutos, Parent) | Address on file | | | | | | | |
| 4937501 | Cruz Rodriquez, Maria | 1230 E Alisa Street | | | | Salinas | CA | 93905 | |
| 7184760 | Cruz William Morrison (Jamie Morrison, Parent) | Address on file | | | | | | | |
| 4961867 | Cruz, Alex | Address on file | | | | | | | |
| 4956164 | Cruz, Amanda | Address on file | | | | | | | |
| 5977707 | CRUZ, ANDRES | Address on file | | | | | | | |
| 4954124 | Cruz, Andrew Laranang | Address on file | | | | | | | |
| 4938938 | cruz, blanky | 1338 Thais Lane | | | | Hayward | CA | 94544 | |
| 4959883 | Cruz, Brandon R | Address on file | | | | | | | |
| 4957690 | Cruz, Catherine J | Address on file | | | | | | | |
| 4991990 | Cruz, Charles | Address on file | | | | | | | |
| 4981307 | Cruz, Charmaine | Address on file | | | | | | | |
| 4972118 | Cruz, Christina Ann | Address on file | | | | | | | |
| 4914277 | Cruz, Diana Elizabeth | Address on file | | | | | | | |
| 4991612 | Cruz, Dora | Address on file | | | | | | | |
| 4982891 | Cruz, Felicisimo | Address on file | | | | | | | |
| 4938657 | Cruz, Flerida | 207 Alta Loma Ave | | | | Daly City | CA | 94015 | |
| 4959026 | Cruz, Gilbert J | Address on file | | | | | | | |
| 4912986 | Cruz, Glenn Alain Quiboloy | Address on file | | | | | | | |
| 4987956 | Cruz, Guerrero | Address on file | | | | | | | |
| 4935345 | Cruz, Heather | 2485 Smith Road | | | | Bradley | CA | 93426 | |
| 4987265 | Cruz, Helen | Address on file | | | | | | | |
| 4922618 | CRUZ, ILDEFONSO | MD MED CORP | 1646 E HERNDON AVE STE 102 | | | FRESNO | CA | 93720 | |
| 4962548 | Cruz, Jacob Stewart | Address on file | | | | | | | |
| 4960815 | Cruz, Jedediah Joe | Address on file | | | | | | | |
| 4979622 | Cruz, Jeremias | Address on file | | | | | | | |
| 4979205 | Cruz, Jesus | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964762 | Cruz, Joel Enrique | Address on file | | | | | | | |
| 4961620 | Cruz, Josefina Rafaela | Address on file | | | | | | | |
| 4953019 | Cruz, Joseph B | Address on file | | | | | | | |
| 4978748 | Cruz, Judith | Address on file | | | | | | | |
| 4992788 | Cruz, Lucia | Address on file | | | | | | | |
| 4937960 | Cruz, Marcos | 1225 Lorene Ave | | | | Manteca | CA | 95336 | |
| 4950811 | Cruz, Maria Diana | Address on file | | | | | | | |
| 4950396 | Cruz, Marilou T | Address on file | | | | | | | |
| 4971769 | Cruz, Marques | Address on file | | | | | | | |
| 4914214 | Cruz, Megan | Address on file | | | | | | | |
| 4937165 | CRUZ, MIGUEL | 737 Redwood Ave | | | | Redwood City | CA | 94061 | |
| 4943378 | Cruz, Nancy | 2721 E.C Reems court | | | | Oakland | CA | 94605 | |
| 5911042 | Cruz, Norma | Address on file | | | | | | | |
| 4984303 | Cruz, Rachel | Address on file | | | | | | | |
| 4978285 | Cruz, Remegio | Address on file | | | | | | | |
| 4960918 | Cruz, Richard | Address on file | | | | | | | |
| 5015149 | Cruz, Robert | c/o LA Injury Attorneys | Attn: Alex Sarajian, William B. Mayoff | and Karina A. Padua | 1611 N. San Fernando Blvd. | Burbank | CA | 91504 | |
| 4949981 | Cruz, Robert | LA Injury Attorneys | 1611 N. San Fernando Blvd. | | | Burbank | CA | 91504 | |
| 6124230 | Cruz, Robert | Address on file | | | | | | | |
| 6124233 | Cruz, Robert | Address on file | | | | | | | |
| 4967690 | Cruz, Robert Lomboy | Address on file | | | | | | | |
| 4968676 | Cruz, Roxanne Elizabeth | Address on file | | | | | | | |
| 4968377 | Cruz, Sheryll | Address on file | | | | | | | |
| 4944062 | Cruz, Sylvia | 2744 S Via Versilia Dr | | | | Fresno | CA | 93727 | |
| 4914347 | Cruz, Tara Natece | Address on file | | | | | | | |
| 4942315 | CRUZ, UBALDO | 5634 E WASHINGTON ST | | | | STOCKTON | CA | 95215 | |
| 4940597 | Cruz, Yolanda | 104 Pauline Dr | | | | Watsonville | CA | 95076 | |
| 4992232 | Cruzat, Cesario | Address on file | | | | | | | |
| 7303666 | Cruz-Cruz, Barcimeo | Address on file | | | | | | | |
| 7309753 | Cruzen, Bianca | Address on file | | | | | | | |
| 4968312 | Cruzen, Russell | Address on file | | | | | | | |
| 4914609 | Cruz-Lopez, Ibette | Address on file | | | | | | | |
| 4967958 | Cryer, Douglas | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964540 | Cryer, Nathan L | Address on file | | | | | | | |
| 4919256 | CRYOCAL INC | 2110 SOUTH LYON ST UNIT H | | | | SANTA ANA | CA | 92705 | |
| 4919257 | CRYOGENIC EXPERTS INC | 531 SANDY CIR | | | | OXNARD | CA | 93036 | |
| 4919258 | CRYOQUIP LLC | 25720 JEFFERSON AVE | | | | MURIETTA | CA | 92562 | |
| 4919259 | CRYPTOFORENSICS TECHNOLOGIES CORP | 14895 E 14TH ST STE 440 | | | | SAN LEANDRO | CA | 94578 | |
| 5956615 | Crysta L E. Comer | Address on file | | | | | | | |
| 5956613 | Crysta L E. Comer | Address on file | | | | | | | |
| 5956612 | Crysta L E. Comer | Address on file | | | | | | | |
| 5918321 | Crystal Alcover | Address on file | | | | | | | |
| 5918319 | Crystal Alcover | Address on file | | | | | | | |
| 5918322 | Crystal Alcover | Address on file | | | | | | | |
| 5918320 | Crystal Alcover | Address on file | | | | | | | |
| 5906331 | Crystal Alexander | Address on file | | | | | | | |
| 5902321 | Crystal Alexander | Address on file | | | | | | | |
| 5947939 | Crystal Alexander | Address on file | | | | | | | |
| 5918325 | Crystal Ann Reynolds | Address on file | | | | | | | |
| 5918326 | Crystal Ann Reynolds | Address on file | | | | | | | |
| 5918323 | Crystal Ann Reynolds | Address on file | | | | | | | |
| 5918324 | Crystal Ann Reynolds | Address on file | | | | | | | |
| 6072621 | Crystal Communications | Michelle Rodriguez | 1601 Neptune Drive | | | San Leandro | CA | 94577 | |
| 4919260 | CRYSTAL CREEK AGGREGATE INC | 10936 IRON MOUNTAIN RD | | | | REDDING | CA | 96001 | |
| 7198101 | CRYSTAL CULBERTSON | Address on file | | | | | | | |
| 7187990 | Crystal Denise Riley | Address on file | | | | | | | |
| 7143121 | Crystal E. Peppas | Address on file | | | | | | | |
| 4919261 | CRYSTAL ENGINEERING CORP | 708 FIERO LN #9 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7200317 | CRYSTAL FOX | Address on file | | | | | | | |
| 7183184 | Crystal Garden Gift Shop | Address on file | | | | | | | |
| 7183185 | Crystal Garden Spa | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5956626 | Crystal Grieg | Address on file | | | | | | | |
| 5956629 | Crystal Grieg | Address on file | | | | | | | |
| 7773820 | CRYSTAL I RODGERS TR UA | AUG 30 87 THE RODGERS | FAMILY TRUST | 331 N SYRACUSE ST | | ANAHEIM | CA | 92801-4828 | |
| 7183572 | Crystal Irene Moore | Address on file | | | | | | | |
| 7176822 | Crystal Irene Moore | Address on file | | | | | | | |
| 7164344 | CRYSTAL JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5918335 | Crystal L Russell | Address on file | | | | | | | |
| 5918334 | Crystal L Russell | Address on file | | | | | | | |
| 5918331 | Crystal L Russell | Address on file | | | | | | | |
| 5918333 | Crystal L Russell | Address on file | | | | | | | |
| 5918332 | Crystal L Russell | Address on file | | | | | | | |
| 7777753 | CRYSTAL LEE HOPKINS | 5839 ROBINHOOD DR | | | | EL SOBRANTE | CA | 94803-3547 | |
| 7141141 | Crystal Marie Labonte | Address on file | | | | | | | |
| 7780110 | CRYSTAL MARKANOVICH | PERSONAL REPRESENTATIVE EST HAROLD L CHRISTENSEN | C/O LAW OFFICES OF JAMES J ALTMAN | 5614 GRAND BLVD | | NEW PORT RICHEY | FL | 34652-3811 | |
| 4919262 | CRYSTAL ORGANIC FARMS LLC | PO Box 81498 | | | | BAKERSFIELD | CA | 93380 | |
| 5905209 | Crystal Pankey | Address on file | | | | | | | |
| 7198670 | Crystal Rae Williamsen | Address on file | | | | | | | |
| 7198670 | Crystal Rae Williamsen | Address on file | | | | | | | |
| 5956637 | Crystal Record | Address on file | | | | | | | |
| 5956639 | Crystal Record | Address on file | | | | | | | |
| 5956636 | Crystal Record | Address on file | | | | | | | |
| 7194478 | Crystal Record, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143378 | Crystal Rippetoe | Address on file | | | | | | | |
| 4919263 | CRYSTAL SMR INC. | CRYSTAL COMMUNICATIONS | 1601 NEPTUNE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| 5918342 | Crystal Tree | Address on file | | | | | | | |
| 5918341 | Crystal Tree | Address on file | | | | | | | |
| 5918343 | Crystal Tree | Address on file | | | | | | | |
| 5918344 | Crystal Tree | Address on file | | | | | | | |
| 5902712 | Crystal Valencia | Address on file | | | | | | | |
| 5944964 | Crystal Valencia | Address on file | | | | | | | |
| 7187991 | Crystal Wirth (Rebecca Jones, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4944064 | CSAA | 3055 Oak Road MS 270 | | | | Walnut Creek | CA | 94597 | |
| 5994856 | CSAA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4933672 | CSAA | PO Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 6124405 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP | Alan J. Jang | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 6124411 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP | Sally Norma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 6008140 | CSAA  Insurance (Ohlssen) | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 95696 | |
| 4944926 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4944350 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 5913180 | CSAA Fire & Casualty Insurance Company | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6013152 | CSAA FOR COHN | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 5951408 | CSAA General Insurance Company | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4933668 | CSAA IG-Beerer, Kelli | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4940784 | CSAA Insurance | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 6010504 | CSAA Insurance - Nestle, Rebecca | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 6008128 | CSAA Insurance (Luckenbill) | The Grunsky Law Firm | 240 Westgate Dr. | | | Watsonville | CA | 95076 | |
| 6019617 | CSAA Insurance aso Giani Alves (Claim# 1003-06-8123) | PO Box 24523 | | | | Oakland | CA | 94623 | |
| 5996967 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | | Walnut Creek | CA | 94597 | |
| 5913179 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999943 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5840801 | CSAA Insurance Exchange | The Grunsky Law Firm, PC | Robert E. Wall, Esq. | 240 Westgate Drive | | Watsonville | CA | 95076 | |
| 4934702 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200 | | | | Walnut Creek | CA | 94596 | |
| 5996431 | CSAA Insurance Exchange, Robert & Elizabeth  Vanwagenen | 240 Westgate Drive | 145 Browns Valley Road | | | Watsonville | CA | 95076 | |
| 4940334 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive | | | | Watsonville | CA | 95076 | |
| 5995867 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | 38267 Farewll Drive | | | Fremont | CA | 94536 | |
| 4935764 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | | | | Fremont | CA | 94536 | |
| 6009787 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART | 1766 LACASSIE AVE | SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 5976037 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6007007 | CSAA Insurance Exchange-Doyle, Aimee | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4941281 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4936497 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 4944710 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | | | | el cerrito | CA | 94530 | |
| 4941922 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | | | | Pleasant Hill | CA | 94523 | |
| 6006505 | CSAA Insurance Group-Whitcanack, Sharon | 27800 Elliott Rd. | | | | Galt | CA | 95632 | |
| 5998693 | CSAA Insurance-Allton, Josh | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4938628 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937151 | CSAA On behalf of insured-Fierros, Victor | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4939198 | CSAA, Andrea Smith | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 5993120 | CSAA, Rose Mendoza-Adjuster | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4945177 | CSAA/AAA-RIZZO, LISA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4941277 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | | | | Tracy | CA | 95376 | |
| 4943112 | CSAA-Vazquez, Beverly | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4939455 | CSAA-Wright, Greg | 5825 Scottvalley Road | | | | Lakeport | CA | 95453 | |
| 4968162 | Csapo, Sebastien S | Address on file | | | | | | | |
| 4919266 | CS-ASSOCIATED MUNICIPAL SALES CORP | DBA CS-AMSCO | 17815 NEWHOPE ST. SUITE Q | | | FOUNTAIN VALLEY | CA | 92708 | |
| 6072623 | CSC CYBERTEK CORPORATION, AKA COMPUTER SCIENCES CORP | 3170 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 22042 | |
| 6072624 | CSC SCIENTIFIC COMPANY INC | 2799 C MERRILEE DR | | | | FAIRFAX | VA | 22031 | |
| 4940087 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | | | | Walnut Creek | CA | 94596 | |
| 5913595 | CSE Safeguard Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912998 | CSE Safeguard Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5918345 | Cse Safeguard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214416 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Neeraj Juneja | 2121 N California Blvd, Suite 900 | | | Walnut Creek | CA | 94596 | |
| 7221662 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Neeraj Juneja | Executive Vice President, Chief Financial Officer | CSE Insurance Group | 2121 N.California Blvd., Suite 900 | Walnut Creek | CA | 94596 | |
| 7214416 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Cozen O'Connor | c/o Kevin Bush & Howard Maycon, Esq | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7169999 | CSER, ASHLEY | Address on file | | | | | | | |
| 7158866 | CSER, LEWIS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7158867 | CSER, SHERRY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7266533 | CSI Services, Inc. | PO Box 801357 | | | | Santa Clarita | CA | 91380 | |
| 5977710 | Csonka, Andrew | Address on file | | | | | | | |
| 6072626 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | | | | CHICO | CA | 95929 | |
| 4919270 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION | 2600 NUTWOOD AVE STE 275 | | | FULLERTON | CA | 92831 | |
| 4919271 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION | 800 N STATE COLLEGE BLVD | | | FULLERTON | CA | 92834 | |
| 4919272 | CSU MONTEREY BAY | CAL STATE UNIVERSITY MONTEREY BAY | 100 CAMPUS CTR MOUNTAIN HALL C | | | SEASIDE | CA | 93955-8001 | |
| 4919273 | CSUF AG ONE FOUNDATION | 2910 E BARSTOW AVE M/S OF115 | | | | FRESNO | CA | 93740-8009 | |
| 6072629 | CT | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072631 | CT - Dist 10 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072632 | CT Dist $ | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072636 | CT Dist 2 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072637 | CT Dist 3 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072638 | CT Dist 5 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072641 | CT Dist 6 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072642 | CTAM HOLDINGS INC CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | | | | COPPELL | TX | 75019 | |
| 4919275 | CTG I LLC | CLEANTECH GROUP | 1714 FRANKLIN ST 100-286 | | | OAKLAND | CA | 94612 | |
| 6072647 | CTI CONTROLTECH INC | 22 BETA CT | | | | SAN RAMON | CA | 94583 | |
| 4919277 | CTI II LLC | CORPORATE TAX INCENTIVES | 10860 GOLD CTR DR STE 255 | | | RANCHO CORDOVA | CA | 95670 | |
| 6072648 | CTI II, LLC dba Corporate Tax Incentives | 10860 Gold Center Drive | Suite 255 | | | Rancho Cordova | CA | 95670 | |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4919278 | CTS REPORTING INC | 1155 W SHAW AVE STE 102 | | | | FRESNO | CA | 93711 | |
| 4919279 | CTS RESOURCES LLC | 915 HIGHLAND POINTE DR STE 250 | | | | ROSEVILLE | CA | 95678 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990669 | Cu, Nestor | Address on file | | | | | | | |
| 4919280 | CUADRA ASSOCIATES INC | 3415 SEPULVEDA BLVD STE 340 | | | | LOS ANGELES | CA | 90034 | |
| 7316565 | Cuadra, Tina | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4969619 | Cuaresma, Asuncion | Address on file | | | | | | | |
| 4985089 | Cuartero, Morris E | Address on file | | | | | | | |
| 6141016 | CUATRO CRISTIAN | Address on file | | | | | | | |
| 7326026 | Cuatro, Cristian | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905488 | Cuauhtemoc Garcia-Arellano | Address on file | | | | | | | |
| 5908957 | Cuauhtemoc Garcia-Arellano | Address on file | | | | | | | |
| 7140559 | Cuauhtemoc Garcia-Arellano | Address on file | | | | | | | |
| 4945081 | CUBA, FELIPE | 601 ELLSWORTH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 6072649 | Cube Logic Limited | OPEN LINK FINANCIAL INC | 1502 RXR PLAZA 15TH FL WEST TO | | | UNIONDALE | NY | 11556 | |
| 6072650 | CUBE LOGIC LLC | 4004 RICE BLVD | | | | HOUSTON | TX | 77005 | |
| 4969082 | Cubillas, Aldin Mahinay | Address on file | | | | | | | |
| 7325952 | Cucuk, Patricia | Address on file | | | | | | | |
| 6142144 | CUCULICH GEORGE JOHN TR & CUCULICH REGINA ANN TR | Address on file | | | | | | | |
| 7184840 | CUCULICH, GEORGE | Address on file | | | | | | | |
| 7164524 | CUCULICH, REGINA | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 4995059 | Cudd, Kevin | Address on file | | | | | | | |
| 4960689 | Cudd, Michael Ryan | Address on file | | | | | | | |
| 4980103 | Cuddy, David | Address on file | | | | | | | |
| 4913518 | Cuddy, Thomas E. | Address on file | | | | | | | |
| 4983705 | Cudigan, Richard | Address on file | | | | | | | |
| 7593278 | Cudney, Craig | Address on file | | | | | | | |
| 6182516 | CUEA | 1055 E. Colorado Blvd. | | | | Pasadena | CA | 91106 | |
| 4957310 | Cuellar, Daniel A | Address on file | | | | | | | |
| 6072651 | CUELLAR, ELEAZAR | Address on file | | | | | | | |
| 6121775 | Cuellar, Jesse | Address on file | | | | | | | |
| 6072652 | Cuellar, Jesse | Address on file | | | | | | | |
| 4992777 | Cuellar, Louis | Address on file | | | | | | | |
| 4956574 | Cuellar, Maria | Address on file | | | | | | | |
| 4929985 | CUELLAR, STEVEN | 2028 RIVERA DR | | | | SANTA ROSA | CA | 95400-3010 | |
| 4940042 | Cuellar, Terry | 3734 Carrigan Common | | | | Livermore | CA | 94550 | |
| 4982587 | Cuenco, Jose | Address on file | | | | | | | |
| 4919282 | CUESTA COLLEGE FOUNDATION | PO Box 8106 | | | | SAN LUIS OBISPO | CA | 93403-8106 | |
| 4919283 | CUESTA EQUIPMENT CO | 4540 BROAD ST SUITE 110 | | | | SAN LUIS OBISPO | CA | 93401-5210 | |
| 6072653 | CUESTA INVESTMENTS | P.O. BOX 4960 | Mike Sell - President | | | SAN LUIS OBISPO | CA | 93403 | |
| 6006425 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | | La Honda | CA | 94020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973179 | Cuesta, Diana | Address on file | | | | | | | |
| 4993184 | Cueva Jr., Angel | Address on file | | | | | | | |
| 7181685 | Cuevas, Aida | Address on file | | | | | | | |
| 4933514 | Cuevas, Charles | 308 Playa Boulevard | | | | La Selva Beach | CA | 95076 | |
| 4959901 | Cuevas, David A | Address on file | | | | | | | |
| 4993432 | Cuevas, Estela | Address on file | | | | | | | |
| 7182468 | Cuevas, Gabriel Torivio | Address on file | | | | | | | |
| 5931034 | Cuevas, Guadalupe | Address on file | | | | | | | |
| 7291656 | Cuevas, Heather C | Address on file | | | | | | | |
| 7274743 | Cuevas, James Paul | Address on file | | | | | | | |
| 4956732 | Cuevas, Jesus | Address on file | | | | | | | |
| 4958778 | Cuevas, Joe | Address on file | | | | | | | |
| 4957268 | Cuevas, Joseph Anthony | Address on file | | | | | | | |
| 7822908 | Cuevas, Kelley Dawn | Address on file | | | | | | | |
| 7822908 | Cuevas, Kelley Dawn | Address on file | | | | | | | |
| 4956151 | Cuevas, Rosemary | Address on file | | | | | | | |
| 4982102 | Cuevas, Sylvia | Address on file | | | | | | | |
| 4955259 | Cuevas, Victor M | Address on file | | | | | | | |
| 4966663 | Cuffman, David F | Address on file | | | | | | | |
| 4919284 | CUIDAD DE PAZ CENTRO CRISTIANO | 2641 LAUREL ST | | | | NAPA | CA | 94558 | |
| 4940330 | Cukic, Sandra | 14510 Cedar Valley Dr | | | | Lathrop | CA | 95330 | |
| 6121265 | Culala, Mikeal P | Address on file | | | | | | | |
| 6072654 | Culala, Mikeal P | Address on file | | | | | | | |
| 4976028 | Culberson, James | 3347 HIGHWAY 147 | P.O. Box 2025 | | | Chester | CA | 96020 | |
| 4976033 | Culberson, James | 3367 HIGHWAY 147 | P.O. Box 2025 | | | Chester | CA | 96020 | |
| 6085193 | Culberson, James | Address on file | | | | | | | |
| 4984087 | Culbertson, Harriette | Address on file | | | | | | | |
| 4994837 | Culbertson, John | Address on file | | | | | | | |
| 4990628 | Culbertson, Richard | Address on file | | | | | | | |
| 4961252 | Culbreath, Heath | Address on file | | | | | | | |
| 4952235 | Culbreath, Jason | Address on file | | | | | | | |
| 4965630 | Culcasi, James William | Address on file | | | | | | | |
| 4961443 | Culcasi, Salvatore | Address on file | | | | | | | |
| 4957257 | Culcasi, Salvatore A | Address on file | | | | | | | |
| 4923709 | CULIS, KEN | 1149 TRAILWOOD AVE | | | | MANTECA | CA | 95336 | |
| 7470372 | Cull, Krystal | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962765 | Cull, Michael | Address on file | | | | | | | |
| 4988773 | Cullar, Randolph | Address on file | | | | | | | |
| 7777697 | CULLEN ALLAN COCHRAN TTEE | FRANCES E COCHRAN 1995 REV LIV TRUST | DTD 03/20/1995 | 5400 RAVINE CREEK WAY | | ELK GROVE | CA | 95758-4700 | |
| 6143295 | CULLEN CYNTHIA C TR & CULLEN ROBERT J TR | Address on file | | | | | | | |
| 6133191 | CULLEN DANIEL TIPP AND MARY ANN TR | Address on file | | | | | | | |
| 7779853 | CULLEN SMITH ADMIN | ESTATE OF ELIZABETH C SMITH | 999 PINOLE VALLEY RD | | | PINOLE | CA | 94564-1349 | |
| 4993992 | Cullen, Christine | Address on file | | | | | | | |
| 4923013 | CULLEN, JAMES H | M CULLEN INSTRUMENTS | 70 PAULA LN | | | PETALUMA | CA | 94952 | |
| 4990799 | Cullen, Lynn | Address on file | | | | | | | |
| 4950826 | Cullen, Steven Christopher | Address on file | | | | | | | |
| 7190403 | Cullens, Andrea Leigh | Address on file | | | | | | | |
| 4980461 | Cullers, Billy | Address on file | | | | | | | |
| 7823110 | Culleton, Steven Jay | Address on file | | | | | | | |
| 7462349 | Culleton, Steven Jay | Address on file | | | | | | | |
| 6145887 | CULLEY DAVID TR & CULLEY KATHRYN TR | Address on file | | | | | | | |
| 4977661 | Culley, Jack | Address on file | | | | | | | |
| 6072657 | Culligan | 2377 Ivy St | | | | Chico | CA | 95928 | |
| 4985125 | Culligan, William M | Address on file | | | | | | | |
| 4936158 | Cullimore, Julie | 12 Briarwood Court | | | | Walnut Creek | CA | 94597 | |
| 6146334 | CULLINEN ROBERT E ET AL | Address on file | | | | | | | |
| 4990511 | Cullings, Joanne | Address on file | | | | | | | |
| 4967890 | Cullings, Sandra | Address on file | | | | | | | |
| 4933626 | Cullington, Lynn | 4633 N. Wilson | | | | Fresno | CA | 93704 | |
| 4953070 | Cullins, Matthew | Address on file | | | | | | | |
| 4957919 | Cullins, Raymond | Address on file | | | | | | | |
| 4959747 | Cullom, Edward N | Address on file | | | | | | | |
| 7198208 | CULLY MCBRAYER | Address on file | | | | | | | |
| 6144685 | CULP HENRY P C & SUSAN O TR | Address on file | | | | | | | |
| 4940024 | Culp, Bettie | 4259 Toyon Dr | | | | Mariposa | CA | 95338-9269 | |
| 4978854 | Culp, Wayne | Address on file | | | | | | | |
| 4962804 | Culpepper, Courtney Brian | Address on file | | | | | | | |
| 7829440 | Culpepper, James C. | Address on file | | | | | | | |
| 7189183 | Culter-Urban, Tiffany | Address on file | | | | | | | |
| 4919285 | CULTURAL COMMITTEE OF SALINAS | 1522 CONSTITUTION BLVD | | | | SALINAS | CA | 93905-3803 | |
| 4919286 | CULTURE CHANGE CONSULTANTS INC | 2005 PALMER AVE PMB 105 | | | | LARCHMONT | NY | 10538 | |
| 4919287 | CULTURED PEARLS FOUNDATION | 7897 DEERLEAF DR | | | | SACRAMENTO | CA | 95823 | |
| 6072661 | CULTUREIQ INC | 115 W 30TH ST 6TH FL | | | | NEW YORK | NY | 10001 | |
| 4919288 | CULTUREIQ INC | 22 W 38TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| 6072663 | CULVER COMPANY LLC | 104 BRIDGE RD | | | | SALISBURY | MA | 01952 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072669 | Culver Company, LLC | 104 Bridge Road | | | | Salsibury | MA | 01952 | |
| 4993192 | Culver, Earl | Address on file | | | | | | | |
| 4992233 | Culver, Gerald | Address on file | | | | | | | |
| 4964042 | Culver, Jason Curtis | Address on file | | | | | | | |
| 4967169 | Culver, Lynda K | Address on file | | | | | | | |
| 4997890 | Culver, Patricia | Address on file | | | | | | | |
| 4977459 | Culver, Richard | | | | | | | | |
| 4934108 | Culver, Taylor | 372 Euclid Ave #201 | | | | Oakland | CA | 94610 | |
| 4957309 | Culver, Thomas L | Address on file | | | | | | | |
| 4982252 | Culwell, Jerry | Address on file | | | | | | | |
| 7330726 | Cuming, Peter James | Address on file | | | | | | | |
| 4924694 | CUMISKEY, MARIA AMPARO | 618 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 6133070 | CUMMESKY JAMES P & ROBERTA J | Address on file | | | | | | | |
| 6143153 | CUMMINGS JAMES H II TR & HANNY A TR | Address on file | | | | | | | |
| 4952358 | Cummings Jr., Steven | Address on file | | | | | | | |
| 4994273 | Cummings Jr., William | Address on file | | | | | | | |
| 6133290 | CUMMINGS RANDALL J ETAL | Address on file | | | | | | | |
| 6139264 | CUMMINGS RICHARD L & DONNA J FAMILY REV TRUST ETAL | Address on file | | | | | | | |
| 7473395 | Cummings Trust dated June 12,1997 | Address on file | | | | | | | |
| 7159200 | CUMMINGS, ANDRE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7190534 | Cummings, Andre S. | Address on file | | | | | | | |
| 4965655 | Cummings, Andrew Ryan | | | | | | | | |
| 4936829 | CUMMINGS, ARTHUR | 718 GATEVIEW AVE | | | | ALBANY | CA | 94706 | |
| 4957635 | Cummings, Curtis Ray | Address on file | | | | | | | |
| 4967706 | Cummings, Dawn A | Address on file | | | | | | | |
| 4988864 | Cummings, Florecita | Address on file | | | | | | | |
| 4978595 | Cummings, Gary | Address on file | | | | | | | |
| 4938842 | CUMMINGS, JERRY F | 11143 Walnut Avenue | | | | Oakdale | CA | 95361 | |
| 7298611 | Cummings, Jessica  L. | Address on file | | | | | | | |
| 7462362 | Cummings, Kathy | Address on file | | | | | | | |
| 4986930 | Cummings, Kristine | Address on file | | | | | | | |
| 7306047 | Cummings, Lester R. | Address on file | | | | | | | |
| 4942723 | Cummings, Mark | 920 Northridge Drive | | | | Yuba City | CA | 95991 | |
| 4995098 | Cummings, Michael | Address on file | | | | | | | |
| 6006768 | Cummings, Shannon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159682 | CUMMINGS, TRACI LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981440 | Cummings, Vernon | Address on file | | | | | | | |
| 4991711 | Cummings, W | Address on file | | | | | | | |
| 6072672 | CUMMINS INC | 1939 DEERE AVE | | | | IRVINE | CA | 92606 | |
| 6072673 | CUMMINS PACIFIC LLC | 1939 Deere Avenue | | | | Irvine | CA | 92606 | |
| 4919292 | CUMMINS WEST INC | 14775 WICKS BLVD | | | | SAN LEANDRO | CA | 94577-6779 | |
| 4939733 | Cummins, Chet | PO BOX 12230 | | | | Oakdale | CA | 95361 | |
| 4978492 | Cummins, Helen | | | | | | | | |
| 4967279 | Cummins, Joseph Martin | Address on file | | | | | | | |
| 4939390 | Cummins, Lily | 6215 Bucktail Ln | | | | Pollock Pines | CA | 95726 | |
| 4976800 | Cummins, Marilyn | Address on file | | | | | | | |
| 7220128 | Cummins, Nancy Arden | Address on file | | | | | | | |
| 4958872 | Cummins, Rodney Lee | Address on file | | | | | | | |
| 4964697 | Cummins, Tyler David | | | | | | | | |
| 4919293 | CUMMINS-ALLISON CORP | 630 S SAN FERNANDO BLVD | | | | BURBANK | CA | 91502-1442 | |
| 6133959 | CUMMISKEY JACK AND MARILYN | Address on file | | | | | | | |
| 4956682 | Cumpian, Adrianna | Address on file | | | | | | | |
| 4962393 | Cumpian, Albert Carlos | Address on file | | | | | | | |
| 4941339 | Cumpian, Paul | 1004 Addison St | | | | Berkeley | CA | 94710 | |
| 4944879 | Cumpston, William | 14195 eastwood ct | | | | red bluff | CA | 96080 | |
| 5836762 | Cumpston, William T. | Address on file | | | | | | | |
| 7159683 | CUMPTON, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6146871 | CUNEO BARBARA J & WALTER S | Address on file | | | | | | | |
| 4919294 | CUNEO CHIROPRACTIC | MICHAEL CUNEO DC | 1405 HUNTINGTON AVE STE 102 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995103 | Cuneo Jr., John | Address on file | | | | | | | |
| 7154841 | Cuneo Jr., John Frederick | Address on file | | | | | | | |
| 4919295 | CUNEO SORACCO PROPERTIES | 2112 GEARY DR | | | | SANTA ROSA | CA | 95404 | |
| 7245611 | Cuneo, Dorothy Anne | Address on file | | | | | | | |
| 4940921 | Cuneo, Frank | 1700 Marina Blvd | | | | San Leandro | CA | 94577 | |
| 4980989 | Cuneo, Kenneth | Address on file | | | | | | | |
| 4993044 | Cuneo, Norma | Address on file | | | | | | | |
| 4980349 | Cuneo, Rico | Address on file | | | | | | | |
| 4957381 | Cuneo, Rory J | Address on file | | | | | | | |
| 4911831 | Cuneta, Carlamae | Address on file | | | | | | | |
| 7763940 | CUNEYT C CAPANOGLU | 1215 ENCINA DR | | | | MILLBRAE | CA | 94030-2920 | |
| 4973354 | Cung, Huan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186195 | CUNHA FAMILY TRUST | Address on file | | | | | | | |
| 6072674 | CUNHA GROCERY INC - 448 MAIN ST | 448 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 6144101 | CUNHA JOSEPH | Address on file | | | | | | | |
| 6133514 | CUNHA MARK AND JUDY ETAL | Address on file | | | | | | | |
| 4969087 | Cunha, Cari | | | | | | | | |
| 4940941 | CUNHA, ELISEU | 6596 16TH AVENUE | | | | HANFORD | CA | 93230 | |
| 7186196 | CUNHA, JUDY LYNN | Address on file | | | | | | | |
| 4998592 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998591 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008372 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7186197 | CUNHA, MARK ALLEN | Address on file | | | | | | | |
| 5937661 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937663 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998590 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008371 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7193035 | Cunha, Melissa Kristina | Address on file | | | | | | | |
| 7193035 | Cunha, Melissa Kristina | Address on file | | | | | | | |
| 4950336 | Cunha, Onofre Joseph | Address on file | | | | | | | |
| 6142898 | CUNIBERTI DANIEL D & BETH R | Address on file | | | | | | | |
| 7163779 | CUNIBERTI, BETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163778 | Cuniberti, Daniel | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4955215 | Cunnane, Timothy Patrick | Address on file | | | | | | | |
| 7469629 | Cunniff, Stephanie | Address on file | | | | | | | |
| 7316904 | Cunniff, Trever | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4960110 | Cunniff, Trever | Address on file | | | | | | | |
| 6145566 | CUNNINGHAM BARBARA J ET AL | Address on file | | | | | | | |
| 4978380 | Cunningham, Alvie | Address on file | | | | | | | |
| 4989092 | Cunningham, Barbara | Address on file | | | | | | | |
| 6121333 | Cunningham, Bryan | Address on file | | | | | | | |
| 6072675 | Cunningham, Bryan | Address on file | | | | | | | |
| 4986281 | Cunningham, Cheri Diane | Address on file | | | | | | | |
| 4963216 | Cunningham, Christopher Marion | Address on file | | | | | | | |
| 4971227 | Cunningham, Ci'Ana | Address on file | | | | | | | |
| 4996610 | Cunningham, Curtis | Address on file | | | | | | | |
| 4912654 | Cunningham, Curtis James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979012 | Cunningham, David | Address on file | | | | | | | |
| 7823044 | Cunningham, Dennis Alan | Address on file | | | | | | | |
| 7462275 | Cunningham, Dennis Alan | Address on file | | | | | | | |
| 4965246 | Cunningham, Derrick Allen | Address on file | | | | | | | |
| 4978578 | Cunningham, Earnest | Address on file | | | | | | | |
| 4965539 | Cunningham, Eric Allen | Address on file | | | | | | | |
| 4937577 | Cunningham, Eugene | 27815 Mesa Del Toro Road | | | | Salinas | CA | 93908 | |
| 4958966 | Cunningham, Hal Charles | Address on file | | | | | | | |
| 7305133 | Cunningham, James | Address on file | | | | | | | |
| 4914741 | Cunningham, Jocelyn | Address on file | | | | | | | |
| 4914681 | Cunningham, John Ballard | Address on file | | | | | | | |
| 4968316 | Cunningham, Joyce | Address on file | | | | | | | |
| 4972759 | Cunningham, Kelly Ann | Address on file | | | | | | | |
| 4990278 | Cunningham, Kenneth | Address on file | | | | | | | |
| 4960416 | Cunningham, Kyle E | Address on file | | | | | | | |
| 4966149 | Cunningham, Larry E | Address on file | | | | | | | |
| 4969806 | Cunningham, Lauren E | Address on file | | | | | | | |
| 6072676 | Cunningham, Linda Lee | Address on file | | | | | | | |
| 6121635 | Cunningham, Linda Lee | Address on file | | | | | | | |
| 4943881 | Cunningham, Lucy | 1207 Santa Clara Ave | | | | Alameda | CA | 94501 | |
| 4987998 | Cunningham, Mark | Address on file | | | | | | | |
| 7167509 | Cunningham, Russell | Address on file | | | | | | | |
| 6175185 | Cunningham, Russell H | Address on file | | | | | | | |
| 4995934 | Cunningham, Scott | Address on file | | | | | | | |
| 4911695 | Cunningham, Scott Christopher | Address on file | | | | | | | |
| 7835454 | Cunningham, Steven and Cheryl | Address on file | | | | | | | |
| 4996717 | Cunningham, Susan | Address on file | | | | | | | |
| 4912815 | Cunningham, Susan Yancey | Address on file | | | | | | | |
| 4996482 | Cunningham, Tommy | Address on file | | | | | | | |
| 4912369 | Cunningham, Tommy Earl | Address on file | | | | | | | |
| 4992354 | Cunningham, Wade | Address on file | | | | | | | |
| 7779254 | CUONO J PANICO | 834 RED STABLE WAY | | | | OAK BROOK | IL | 60523-2672 | |
| 7772528 | CUONO J PANICO & | ROSALIE T PANICO JT TEN | 834 RED STABLE WAY | | | OAK BROOK | IL | 60523-2672 | |
| 6146896 | CUOZZO ROBERT R ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973877 | Cupak, Tesha R. | Address on file | | | | | | | |
| 6072677 | Cupertino | 1132 N. 7th St | | | | San Jose | CA | 95112 | |
| 4919296 | CUPERTINO CHAMBER OF COMMERCE | 20445 SILVERADO AVE | | | | CUPERTINO | CA | 95014 | |
| 6072678 | CUPERTINO CITY CENTER | 14355 Industry Circle | | | | La Miranda | CA | 90638 | |
| 4919297 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | | SAN JOSE | CA | 95112-4427 | |
| 6072888 | CUPERTINO ELECTRIC INC | 1132 North Seventh Street | | | | San Jose | CA | 95112 | |
| 5868249 | CUPERTINO ELECTRIC INC | Address on file | | | | | | | |
| 6183622 | Cupertino Electric Inc. | c/o Davis Wright Tremaine LLP | Attn: Harvey S. Schochet | 505 Montgomery Street, Suite 800 | | San Francisco | CA | 94111 | |
| 6072889 | Cupertino Electric, Inc | Cupertino Electric Inc | 1132 North Seventh St | | | San Jose | CA | 95112 | |
| 7249967 | Cupertino Electric, Inc. | c/o Debra A. Olson, Chief Legal Officer | 1132 N. Seventh Street | | | San Jose | CA | 95112 | |
| 4919298 | CUPERTINO ROTARY ENDOWMENT | FOUNDATION | PO Box 1101 | | | CUPERTINO | CA | 95015 | |
| 6013229 | CUPERTINO SANITARY DISTRICT | 20833 STEVENS CREEK BLVD #104 | | | | CUPERTINO | CA | 95014 | |
| 6072891 | CUPERTINO SANITARY DISTRICT, SANTA CLARA COUNTY | 20833 STEVENS CREEK BLVD #104 | | | | CUPERTINO | CA | 95014 | |
| 4919300 | Cupertino Service Center | Pacific Gas & Electric Company | 10900 North Blaney Ave | | | Cupertino | CA | 95014 | |
| 4919301 | CUPERTINO UNION SCHOOL DISTRICT | 10301 VISTA DR | | | | CUPERTINO | CA | 95014 | |
| 6133789 | CUPLER NORMAN CRAIG ETAL | Address on file | | | | | | | |
| 4977272 | Cupp, Gerald | Address on file | | | | | | | |
| 4966344 | Cupp, Robert N | Address on file | | | | | | | |
| 4919302 | CURATORS OF THE UNIVERSITY OF | MISSOURI | 118 UNIVERSITY HALL | | | COLUMBIA | MO | 65211 | |
| 6041922 | CURB APPEAL LANDSCAPE | PO Box 972 | | | | CLAYTON | CA | 94517 | |
| 4942588 | curbelo, robert | 3250 Old Lawley Toll Road | | | | Calistoga | CA | 94515 | |
| 4947762 | Curbow, Gavin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947760 | Curbow, Gavin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976544 | Curcuru, Leonard | Address on file | | | | | | | |
| 4977742 | Curd, James | Address on file | | | | | | | |
| 7190148 | Cureton, James | Address on file | | | | | | | |
| 4996923 | Cureton, Joan | Address on file | | | | | | | |
| 4989479 | Cureton, Ritchie | Address on file | | | | | | | |
| 6143669 | CURIALE RICHARD J TR & DELLAVERSON JOANNE TR | Address on file | | | | | | | |
| 4937219 | Curiel, Jerry | 3751 Cano Ct | | | | Napa | CA | 94558 | |
| 4972366 | Curiel, Sophia Jasmine | Address on file | | | | | | | |
| 4919304 | CURIODYSSEY | 1651 COYOTE POINT DR | | | | SAN MATEO | CA | 94401 | |
| 7185598 | CURL, JOSIE MARIE | Address on file | | | | | | | |
| 7484146 | Curlee, Joshua R. | Address on file | | | | | | | |
| 6143849 | CURLEY BOBETTE D TR | Address on file | | | | | | | |
| 6140047 | CURLEY JAMES E & CURLEY PAMELA S | Address on file | | | | | | | |
| 6144790 | CURLEY STEPHEN J & CURLEY THERESA C | Address on file | | | | | | | |
| 6171043 | Curlin, William | Address on file | | | | | | | |
| 4963210 | Curnow Sr., Ray Lalonde | Address on file | | | | | | | |
| 4960479 | Curnow, Jared | Address on file | | | | | | | |
| 6144252 | CURRAN JOHN K TR & WINTER JEAN E TR | Address on file | | | | | | | |
| 6130689 | CURRAN MARK & BEVAN SOPHY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145362 | CURRAN RALPH TR & CATHERINE TR | Address on file | | | | | | | |
| 6072892 | Curran, Bill | Address on file | | | | | | | |
| 4914295 | Curran, Chad Remley | Address on file | | | | | | | |
| 4919979 | CURRAN, DOUGLAS J | CURRAN CHIROPRACTIC INC | 7081 N MARKS AVE STE 104-PMB 322 | | | FRESNO | CA | 93711 | |
| 4969850 | Curran, Joseph | Address on file | | | | | | | |
| 4952864 | Curran, Seth William | Address on file | | | | | | | |
| 6122040 | Curran, Stephen James | Address on file | | | | | | | |
| 6072893 | Curran, Stephen James | Address on file | | | | | | | |
| 6132009 | CURRELL MARIAN | Address on file | | | | | | | |
| 6132165 | CURRELL MARIAN - TRUSTEE | Address on file | | | | | | | |
| 4983308 | Curren, Cardwell | Address on file | | | | | | | |
| 6072894 | Current Property Owner | 134 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072895 | Current Property Owner | 135 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072896 | Current Property Owner | 137 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072897 | Current Property Owner | 148 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072898 | Current Property Owner | 154 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072899 | Current Property Owner | 1549 Beach Street | | | | San Francisco | CA | 94123 | |
| 6072900 | Current Property Owner | 180 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6144404 | CURRERI PAUL NORMAN & YVETTE N | Address on file | | | | | | | |
| 6139674 | CURRERI PAUL TR | Address on file | | | | | | | |
| 4978502 | Curreri, Thomas | Address on file | | | | | | | |
| 4995262 | Currey, Donovan | Address on file | | | | | | | |
| 4938847 | Currie, Brandon | 43 N Keeble Ave | | | | San Jose | CA | 95126 | |
| 4991894 | Currie, Robert | Address on file | | | | | | | |
| 4971667 | Currie, Sue Lin | Address on file | | | | | | | |
| 4975667 | Currier | 0819 LASSEN VIEW DR | 819 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4960600 | Currier, Jason Andrew | Address on file | | | | | | | |
| 4941599 | currier, mark | pob 1036 | | | | lower lake | CA | 95457 | |
| 6072901 | CURRO PLUMBING INC | 5810 OBATA WAY STE 8 | | | | GILROY | CA | 95020 | |
| 4975712 | Curry | 0370 PENINSULA DR | 805 OAK PARK DR | | | Morgan Hill | CA | 95037 | |
| 4919306 | CURRY HEALTH DISTRICT | CURRY GENERAL HOSPITAL | 94220 FOURTH ST | | | GOLD BEACH | OR | 97444 | |
| 6145166 | CURRY RICHARD C & CURRY LESLIE M | Address on file | | | | | | | |
| 7175889 | CURRY, ANGELA NICOLE | Address on file | | | | | | | |
| 7462702 | CURRY, ANGELA NICOLE | Address on file | | | | | | | |
| 4961897 | Curry, Brandon James | Address on file | | | | | | | |
| 4940451 | Curry, Dana | 1604 Scott Street | | | | San Jose | CA | 95126 | |
| 4956070 | Curry, Jinaki | Address on file | | | | | | | |
| 4975713 | Curry, Mark | 0342 PENINSULA DR | 805 Oak Park Drive | | | Morgan Hill | CA | 95037-4737 | |
| 6091696 | Curry, Mark | Address on file | | | | | | | |
| 4993603 | Curry, Melanie | Address on file | | | | | | | |
| 4992827 | Curry, Merrilee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7313853 | Curry, Michelle L | Address on file | | | | | | | |
| 7190379 | Curry, Rikki | Address on file | | | | | | | |
| 4940088 | Curry, Steve &Brenda | 3025 Alexandrite Druve | | | | Rescue | CA | 95672 | |
| 4993261 | Curry, Thomas | Address on file | | | | | | | |
| 4911642 | Curry-Betha, Jhamisi | Address on file | | | | | | | |
| 4995543 | Curry-Buzzell, Donna | Address on file | | | | | | | |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Michael S. Feinberg, APLC | Michael S. Feinberg | Attorney for Creditor(s) | 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 5906553 | Curt Fischer | Address on file | | | | | | | |
| 5902555 | Curt Fischer | Address on file | | | | | | | |
| 7226246 | Curtain, Michelle | Address on file | | | | | | | |
| 4924536 | CURTHOYS, LYNETTE M | FOGHORN SOLUTIONS LLC | 235 MONTGOMERY ST STE 1250 | | | SAN FRANCISCO | CA | 94104 | |
| 4993528 | Curtice, Barney | Address on file | | | | | | | |
| 4966581 | Curtin Jr., Thomas Joseph | Address on file | | | | | | | |
| 4923282 | CURTIN, JOAN M | 19823 SE 123RD ST | | | | ISSAQUAH | WA | 98027-8523 | |
| 4998206 | Curtin, Michael | Address on file | | | | | | | |
| 4919307 | CURTIS & TOMPKINS LTD | ANALYTICAL SERVICES | 2323 5TH ST | | | BERKELEY | CA | 94710 | |
| 7783158 | CURTIS A JANG | 1160 PIMENTO AVE | | | | SUNNYVALE | CA | 94087-2231 | |
| 7773530 | CURTIS A REPLOGLE | 5556 N 6TH ST | | | | FRESNO | CA | 93710-6346 | |
| 7684124 | CURTIS A WOODARD & | | | | | | | | |
| 7334551 | Curtis A. Brutsman and Alynn A. Brutsman, as Individuals and Trustees of the A & C Brutsman 2007 Trust | Address on file | | | | | | | |
| 7197880 | CURTIS ALLEN HUFF | Address on file | | | | | | | |
| 6132242 | CURTIS ARLEN HOWARD | Address on file | | | | | | | |
| 4941679 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | | | | Belmont | CA | 94002 | |
| 7781000 | CURTIS B FORD TR | UA 10 24 02 | LOIS J BROWN TRUST | 11 OVERHILL RD | | MILL VALLEY | CA | 94941-1344 | |
| 7764940 | CURTIS C CAMPION & DENISE A | CAMPION TR UA MAR 10 06 THE | CURTIS AND DENISE CAMPION FAMILY TRUST | 133 PARTRIDGE DR | | GALT | CA | 95632-2353 | |
| 7196073 | CURTIS CAMPION | Address on file | | | | | | | |
| 7193596 | CURTIS CHAMBERLAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184111 | Curtis Cloutier | Address on file | | | | | | | |
| 7145585 | Curtis D. Ford | Address on file | | | | | | | |
| 7198384 | Curtis Duff and Linda Lee Pressnall Trust | Address on file | | | | | | | |
| 6072905 | CURTIS DURAN - 10165 COMMERCIAL AVE BLDG A | 12122 DRY CREEK RD. STE 103 | | | | AUBURN | CA | 95602 | |
| 7775304 | CURTIS E STEWART | 600 BALTIC CIR UNIT 620 | | | | REDWOOD CITY | CA | 94065-2257 | |
| 4919309 | CURTIS GLENCHEM CORP | 2000 INDUSTRIAL WAY | | | | EDDYSTONE | PA | 19022 | |
| 5905468 | Curtis Griswold Smith | Address on file | | | | | | | |
| 5947206 | Curtis Griswold Smith | Address on file | | | | | | | |
| 7140844 | Curtis Griswold Smith | Address on file | | | | | | | |
| 7193040 | Curtis Guy Wood | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193040 | Curtis Guy Wood | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6072906 | Curtis Hill | 401 Pintail Dr | | | | Suisun City | CA | 94585 | |
| 4988844 | Curtis III, H | Address on file | | | | | | | |
| 6141692 | CURTIS INES M TR | Address on file | | | | | | | |
| 7777631 | CURTIS J KOLOWSKI | 2714 BARCELONA CIR | | | | ANTIOCH | CA | 94509-4238 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187992 | Curtis Jean Southwell | Address on file | | | | | | | |
| 6140948 | CURTIS JEFFERY ALAN TR | Address on file | | | | | | | |
| 6145540 | CURTIS KELLY TR & CURTIS JODI L TR | Address on file | | | | | | | |
| 7783675 | CURTIS L STREET | 1685 AUSTIN DR | | | | DIXON | CA | 95620-4535 | |
| 7198387 | CURTIS LEE NICHOLS | Address on file | | | | | | | |
| 5918348 | Curtis Lee Peterson | Address on file | | | | | | | |
| 5918349 | Curtis Lee Peterson | Address on file | | | | | | | |
| 5918346 | Curtis Lee Peterson | Address on file | | | | | | | |
| 5918347 | Curtis Lee Peterson | Address on file | | | | | | | |
| 7770128 | CURTIS LEWALLEN | 4505 BRISTOL MANOR DR | | | | LAS VEGAS | NV | 89108-2923 | |
| 5956654 | Curtis M. Cloutier | Address on file | | | | | | | |
| 5956655 | Curtis M. Cloutier | Address on file | | | | | | | |
| 5956652 | Curtis M. Cloutier | Address on file | | | | | | | |
| 5956653 | Curtis M. Cloutier | Address on file | | | | | | | |
| 5956651 | Curtis M. Cloutier | Address on file | | | | | | | |
| 7143613 | Curtis M. Cox | Address on file | | | | | | | |
| 7198382 | CURTIS MATTHEW DUFF | Address on file | | | | | | | |
| 5918357 | Curtis Mcnamar | Address on file | | | | | | | |
| 5918355 | Curtis Mcnamar | Address on file | | | | | | | |
| 5918358 | Curtis Mcnamar | Address on file | | | | | | | |
| 5918356 | Curtis Mcnamar | Address on file | | | | | | | |
| 7767841 | CURTIS O HEILBRON TR UA APR 29 97 | HEILBRON FAMILY TRUST | C/O GAIL G HAMMOND, SUCCESSOR TRUSTEE | 5725 DOLPHIN PL | | LA JOLLA | CA | 92037-7520 | |
| 7775032 | CURTIS P SODERBECK & | ERIKA F SODERBECK JT TEN | 1915 LARPENTEUR AVE E | | | SAINT PAUL | MN | 55109-4705 | |
| 7184425 | Curtis Prater | Address on file | | | | | | | |
| 7145627 | Curtis Ray Glenn | Address on file | | | | | | | |
| 7193431 | CURTIS RAYMOND ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772177 | CURTIS S NORGARD | 2070 OLD RIVER RD | | | | UKIAH | CA | 95482-6152 | |
| 5956661 | Curtis Schnurr | Address on file | | | | | | | |
| 5956663 | Curtis Schnurr | Address on file | | | | | | | |
| 5956660 | Curtis Schnurr | Address on file | | | | | | | |
| 5956662 | Curtis Schnurr | Address on file | | | | | | | |
| 7145850 | Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Address on file | | | | | | | |
| 7196537 | Curtis Staton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196537 | Curtis Staton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779653 | CURTIS T ZIMMERMAN & | JULIE A MCCORMICK CO-EXECS | ESTATE OF RAYMOND A ZIMMERMAN | 3315 CHASM LN | | MANITOWOC | WI | 54220-2301 | |
| 7164409 | CURTIS TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143619 | Curtis W Asada | Address on file | | | | | | | |
| 7770844 | CURTIS W MARTIN SR TR | CURTIS & LENA MARTIN TRUST | UA MAR 25 92 C/O BILL MARTIN | 1212 MONICA ST | | BAKERSFIELD | CA | 93306-6218 | |
| 7684161 | CURTIS W YOUNG | Address on file | | | | | | | |
| 7327779 | Curtis W. Page | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777212 | CURTIS YOSHIMURA | 1255 10TH ST UNIT 304 | | | | SANTA MONICA | CA | 90401-1915 | |
| 7298407 | Curtis, Amy | Address on file | | | | | | | |
| 7316629 | Curtis, Amy | Address on file | | | | | | | |
| 7298407 | Curtis, Amy | Address on file | | | | | | | |
| 7162693 | CURTIS, ANDREW BLAY | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4916096 | CURTIS, ANN | 2400 HERITAGE MANOR DR | | | | GILROY | CA | 95020 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967907 | Curtis, Cari | Address on file | | | | | | | |
| 7190116 | Curtis, Caroll Lynn | Address on file | | | | | | | |
| 6121451 | Curtis, Chad | Address on file | | | | | | | |
| 6072904 | Curtis, Chad | Address on file | | | | | | | |
| 4982149 | Curtis, Charles | Address on file | | | | | | | |
| 4939983 | Curtis, Cheree | 760 Givens Rd | | | | Red Bluff | CA | 96080 | |
| 4954802 | Curtis, Craig Cameron | Address on file | | | | | | | |
| 4985375 | Curtis, Daniel | Address on file | | | | | | | |
| 4971615 | Curtis, David Norman | Address on file | | | | | | | |
| 4967582 | Curtis, Dawn E | Address on file | | | | | | | |
| 4990398 | Curtis, Doyle | Address on file | | | | | | | |
| 4941327 | CURTIS, JAMES | 700 RIDGEMARK DR. | | | | HOLLISTER | CA | 95023 | |
| 4952232 | Curtis, Jeremiah S | Address on file | | | | | | | |
| 7268152 | Curtis, Joshua | Address on file | | | | | | | |
| 4960023 | Curtis, Mark A | Address on file | | | | | | | |
| 4986769 | Curtis, Michael | Address on file | | | | | | | |
| 7159686 | CURTIS, MICHAEL PHILLIP | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989100 | Curtis, Patricia | Address on file | | | | | | | |
| 4942860 | Curtis, Raymond | PO Box 585 | | | | POLLOCK PINES | CA | 95726 | |
| 6072903 | Curtis, Robert | Address on file | | | | | | | |
| 4978087 | Curtis, Rosemarie | Address on file | | | | | | | |
| 5006255 | Curtis, Sevgi | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | | San Francisco | CA | 94104 | |
| 7189171 | Curtis, Terry Youvonda | Address on file | | | | | | | |
| 7185616 | CURTIS, TRACI | Address on file | | | | | | | |
| 7159687 | CURTIS, TRACI NOELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185617 | CURTIS, TREVOR | Address on file | | | | | | | |
| 7159688 | CURTIS, TREVOR WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185618 | CURTIS, TYLER | Address on file | | | | | | | |
| 7159689 | CURTIS, TYLER MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986146 | Curtis, Wayne | Address on file | | | | | | | |
| 4932079 | CURTIS, WHITNEY | WHITS TURN TREE CARE | 1449 EUREKA LN | | | TEMPLETON | CA | 93465 | |
| 4919311 | CURTISS WRIGHT CORPORATION | 1350 WHITEWATER DR | | | | IDAHO FALLS | ID | 83402 | |
| 4919312 | CURTISS WRIGHT FLOW CONTROL | SERVICE CORP QUALTECH NP | 4600 EAST TECH DR | | | CINCINNATI | OH | 45245-1000 | |
| 6072909 | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS | 38 EXECUTIVE PARK STE 350 | | | | IRVINE | CA | 92614 | |
| 6072910 | CURTISS WRIGHT FLOW CONTROL, SERVICE CORP QUALTECH NP | 4600 EAST TECH DR | | | | CINCINNATI | OH | 45245 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997785 | Curtiss, Michael | Address on file | | | | | | | |
| 4914338 | Curtiss, Michael W | Address on file | | | | | | | |
| 4919314 | CURTISS-WRIGHT FLOW CONTROL | SERVICE CORP | 125 WEST PARK LOOP STE 200 | | | HUNTSVILLE | AL | 35806 | |
| 4919315 | CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIVISION | 1966 E BROADHOLLOW RD | | | FARMINGDALE | NY | 11735-1768 | |
| 6072914 | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION | 2950 BIRCH ST | | | | BREA | CA | 92621 | |
| 6072915 | Curtis-Wright Flow Control Co./Enertech Division | 2950 Birch Street | | | | Brea | CA | 92821 | |
| 6072916 | Curtis-Wright Flow Control Service Corporation | 2950 Birch Street | | | | Brea | CA | 92821 | |
| 4919318 | CURVATURE INC | 6500 HOLLISTER AVE STE 210 | | | | SANTA BARBARA | CA | 93117 | |
| 4919319 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE | 14416 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4919317 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE | 2810 COLISEUM CENTRE DR | | | CHARLOTTE | NC | 28217-2394 | |
| 6072919 | CURVATURE INC FKA SMS SYSTEMS MAINTENANCE, SERVICES INC | 10420 HARRIS OAKS BLVD STE C | | | | CHARLOTTE | NC | 28269 | |
| 6141868 | CURZON EDWARD A TR & CURZON KAREN L TR | Address on file | | | | | | | |
| 7860883 | Cusack, William | Address on file | | | | | | | |
| 6142006 | CUSCHIERI JOSEPH TR & CUSCHIERI CRISTINA TR | Address on file | | | | | | | |
| 6072925 | CUSHING ASSOCIATES INC | 1773 SAN PABLO AVE STE B1 | | | | PINOLE | CA | 94564 | |
| 7288716 | Cushing, Katherine S. | Address on file | | | | | | | |
| 7187368 | CUSHING, STEVE BRIAN | Address on file | | | | | | | |
| 4919321 | CUSHMAN & WAKEFIELD INC | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104-6178 | |
| 7228679 | Cushman & Wakefield of Califirnia, Inc. | Martin Woodrow | 8390 E. Crescent Pkwy., #450 | | | Greenwood Village | CO | 80111 | |
| 7228679 | Cushman & Wakefield of Califirnia, Inc. | PO Box 9296 | | | | New York | NY | 10087-9296 | |
| 7228679 | Cushman & Wakefield of Califirnia, Inc. | Shulman Bastian LLP | Attn: Melissa Davis Lowe | 100 Spectrum Center Dr., #600 | | Irvine | CA | 92618 | |
| 6118387 | Cushman & Wakefield of Califirnia, Inc. | Cushman & Wakefield | Attn: Martin Woodrow, EVP | 8390 East Crescent Parkway | | Greenwood Village | CO | 80111 | |
| 6072926 | Cushman & Wakefield of Califirnia, Inc. | One Maritime Plaza, Suite 900 | | | | San Francisco | CA | 94111 | |
| 4950573 | Cushman, Chris Bradley | Address on file | | | | | | | |
| 4980522 | Cushman, Marilyn | Address on file | | | | | | | |
| 6144541 | CUSICK MICHAEL A & WANG-CUSICK JOYCE C | Address on file | | | | | | | |
| 4930848 | CUSICK, TIMOTHY W | PO Box 181 | | | | ZAMORA | CA | 95698 | |
| 4976587 | Cuskelly, Timothy | Address on file | | | | | | | |
| 4985243 | Cusseaux, Howard G | Address on file | | | | | | | |
| 4952034 | Cusseaux, Timothy A | Address on file | | | | | | | |
| 6145202 | CUSSEN LINDA J | Address on file | | | | | | | |
| 4984532 | Cussen, Phyllis | Address on file | | | | | | | |
| 4958814 | Custer, Edwin Thomas | Address on file | | | | | | | |
| 7467596 | Custer, Subreena | Address on file | | | | | | | |
| 4943317 | CUSTIS, WILLIAM | 14865 Molluc Dr. | | | | Red Bluff | CA | 96080 | |
| 6116587 | CUSTOM ALLOY SCRAP SALES INC | 2628 Poplar St | | | | Oakland | CA | 94607 | |
| 4919322 | CUSTOM CONTROL SENSORS INC | CUSTOM AVIATION SUPPLY CI | 21111 PLUMMER ST | | | CHATSWORTH | CA | 91313-2516 | |
| 6072927 | CUSTOM CONTROL SENSORS INC CUSTOM AVIATION SUPPLY CI | 21111 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| 6072928 | CUSTOM ENGINEERING SOLUTIONS INC | 1060 WINDWARD RIDGE PKWY STE150 | | | | ALPHARETTA | GA | 30005 | |
| 6116588 | CUSTOM HOUSE HOTEL LLC | 2 Portola Plaza | | | | Monterey | CA | 93940 | |
| 6072929 | CUSTOM MICRO MACH INC - 707 BROWN RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4919325 | CUSTOMIZED ENERGY SOLUTIONS LTD | 1528 WALNUT ST 22ND FL | | | | PHILADELPHIA | PA | 19102 | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072930 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | | | | SAN JOSE | CA | 95131 | |
| 6072931 | Customized Performance Inc | 780 Montague Expressway | | | | San Jose | CA | 95131 | |
| 7786751 | CUTHBERT T FANNING TR | UA OCT 27 99 | THE FANNING FAMILY TRUST | 9153 GREY ST | | GRATON | CA | 95444 | |
| 4961840 | Cuthbert, Nicholas Michael | Address on file | | | | | | | |
| 4997051 | Cuthbertson, Kelly | Address on file | | | | | | | |
| 6143380 | CUTLER EDWIN F & CUTLER KIRSTEN G | Address on file | | | | | | | |
| 6143738 | CUTLER EDWIN F & KIRSTEN GALE | Address on file | | | | | | | |
| 6139632 | CUTLER EDWIN F & KIRSTEN GALE | Address on file | | | | | | | |
| 6146936 | CUTLER TODD G & CUTLER SALLY M | Address on file | | | | | | | |
| 4913346 | Cutler, Donald | Address on file | | | | | | | |
| 7142043 | Cutler, Edwin F | Address on file | | | | | | | |
| 4972920 | Cutler, Heather Anne | Address on file | | | | | | | |
| 4973288 | Cutler, Victoria Elizabeth | Address on file | | | | | | | |
| 4912725 | Cutler, Victoria Elizabeth | Address on file | | | | | | | |
| 4944671 | cutler, william | 5030 Sailor ck. road/258 | | | | Garden Valley | CA | 95633 | |
| 4993764 | Cutler, William | Address on file | | | | | | | |
| 6141658 | CUTRUZZOLA FRANCIS W | Address on file | | | | | | | |
| 6072932 | CUTSFORTH INC | 113 CHERRY ST #49017 | | | | SEATTLE | WA | 98104 | |
| 4989639 | Cutshall Jr., Charles | Address on file | | | | | | | |
| 6072939 | CUTTER LUMBER PRODUCTS INC | 10 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94550 | |
| 4933487 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | | | | Santa Rosa | CA | 95402 | |
| 6130111 | CUTTING JANE C TR | Address on file | | | | | | | |
| 6144059 | CUTTING SHIRLEY A TR | Address on file | | | | | | | |
| 4981381 | Cutting, William | Address on file | | | | | | | |
| 4957751 | Cutts, Patrick Henry | Address on file | | | | | | | |
| 6121528 | Cutts, Tammy | Address on file | | | | | | | |
| 6072940 | Cutts, Tammy | Address on file | | | | | | | |
| 6133216 | CUVAISON INC | Address on file | | | | | | | |
| 5803505 | Cuyama Solar Array | 123 E Anapamu Street | | | | Santa Barbara | CA | 93101 | |
| 5807541 | Cuyama Solar Array | Attn: Rusty Sage | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 4932599 | Cuyama Solar, LLC. | 1166 Avenue of the Americas, 9th floor | | | | New York | NY | 10036 | |
| 6072941 | Cuyama Solar, LLC. | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | | New York | NY | 10036 | |
| 6118781 | Cuyama Solar, LLC. | David Zwillinger | D.E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10035 | |
| 4967802 | Cuzick, Gerald Ray | Address on file | | | | | | | |
| 4953552 | Cuznar, Cameron Franz | Address on file | | | | | | | |
| 4951611 | Cuznar, Erich Frank | Address on file | | | | | | | |
| 4936322 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | | | | Loomis | CA | 95650 | |
| 4992646 | Cvietkovich, Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919330 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | | | | FRESNO | CA | 93711 | |
| 5006208 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | | | | FRESNO | CA | 93711-5773 | |
| 4919329 | CVIN LLC | DBA VAST NETWORKS | 9479 N FORT WASHINGTON AVE STE | | | FRESNO | CA | 93730 | |
| 6072942 | CVIN LLC, dba Vast Networks | 8080 North Palm Avenue | Third Floor | | | Fresno | CA | 93711 | |
| 6072944 | CVIN LLC, dba Vast Networks | 9479 N. Ft. Washington | Suite 105 | | | Fresno | CA | 93730 | |
| 4919331 | CVM ACQUISITION LLC | MEDVAL | 9256 BENDIX RD STE 304 | | | COLUMBIA | MD | 21045 | |
| 4919332 | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CTR STE 920 | | | | WESTCHESTER | IL | 60154 | |
| 6072946 | CVM Solutions, Inc. | 5 Westbrook Corporate Center, t920 | | | | San Francisco | CA | 94105 | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | | | | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | | | | |
| 7202893 | CVMP, LLC | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7202893 | CVMP, LLC | The Kane Law Firm | Bonnie E. Kane Esq. | Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4976415 | CV-RWQCB | Malar Perinpanayagam | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 7195580 | CW Electric | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195580 | CW Electric | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4939126 | Cwiak, Roger | 9856 Spyglass Circle | | | | Auburn | CA | 95602 | |
| 6072947 | CXA La Paloma, LLC (CXA La Paloma) | ATTENTION: ACCOUNTS PAYABLE | P.O. BOX 175 | | | MCKITTRICK | CA | 93251 | |
| 4919333 | CXT INC | 3808 N SULLIVAN RD BLDG 7 | | | | SPOKANE | WA | 99216 | |
| 6012946 | CY HEALTH ASSOCIATES LLC | 4400 CHALFONT PL | | | | BETHESDA | MD | 20816 | |
| 6072949 | CY HEALTH ASSOCIATES LLC, CHARLES M YARBOROUGH III | 4400 CHALFONT PL | | | | BETHESDA | MD | 20816 | |
| 7768554 | CY JACOBSEN | 886 EAST COQUINA LAKE DRIVE | | | | DAYTONA BEACH | FL | 32117 | |
| 7781636 | CY JACOBSEN | PERSONAL REPRESENTATIVE EST JOAN ELIZABETH JACOBSEN | AKA JOAN E JACOBSEN AKA JOAN E STAGG | 886 E COQUINA DR | | DAYTONA BEACH | FL | 32117-4139 | |
| 7326307 | CYB LLC | Skikos, Crawford, Skikos & Joseph | Adriana Desmond | One Sansome St., Suite 2830 | | San Francisco | CA | 94104 | |
| 4919335 | CYBERRESEARCH INC | 25 BUSINESS PARK DR STE E | | | | BRANFORD | CT | 06405 | |
| 4919336 | CYBERTECH INC | 2821 S PARKER RD #1105 | | | | AURORA | CO | 80014 | |
| 4919337 | CYCLOMEDIA TECHNOLOGY INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 7165663 | Cydney Biagiotti | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4919338 | CYERA STRATEGIES | 5523 MCCOMMAS BLVD | | | | DALLAS | TX | 75206-5633 | |
| 6072951 | CYIENT INC | 330 ROBERTS ST STE 400 | | | | EAST HARTFORD | CT | 06108 | |
| 7187993 | Cyland James Leitner | Address on file | | | | | | | |
| 7187994 | Cyland Leitne | Address on file | | | | | | | |
| 7766308 | CYMBRID H FOGG JR & | CLAUDIA H FOGG JT TEN | 125 TURNPIKE ST APT 1209 | | | CANTON | MA | 02021-1379 | |
| 6072956 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | | | | SAINT BRUNO | QC | J3V 3P8 | CANADA |
| 5956665 | Cyndie Norman | Address on file | | | | | | | |
| 5956664 | Cyndie Norman | Address on file | | | | | | | |
| 5956666 | Cyndie Norman | Address on file | | | | | | | |
| 5956667 | Cyndie Norman | Address on file | | | | | | | |
| 5906715 | Cyndy Mackie | Address on file | | | | | | | |
| 5902726 | Cyndy Mackie | Address on file | | | | | | | |
| 5910023 | Cyndy Mackie | Address on file | | | | | | | |
| 5903354 | Cynthea Amnatkeo | Address on file | | | | | | | |
| 5945507 | Cynthea Amnatkeo | Address on file | | | | | | | |
| 7167742 | Cynthea Chantall Amnatkeo | Address on file | | | | | | | |
| 7781715 | CYNTHEA JAY RAINVILLE | 470 SW 133RD AVE | | | | DAVIE | FL | 33325-3133 | |
| 7196538 | Cynthia  Anne Jasperson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196538 | Cynthia  Anne Jasperson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181048 | Cynthia  Copes | Address on file | | | | | | | |
| 7176328 | Cynthia  Copes | Address on file | | | | | | | |
| 7780795 | CYNTHIA A KNOLL | 1906 RAND RD W | | | | WILSON | NC | 27893-3449 | |
| 7770724 | CYNTHIA A MARAL | PO BOX 454 | | | | ORLAND | CA | 95963-0454 | |
| 7684179 | CYNTHIA A OLSON | Address on file | | | | | | | |
| 7781105 | CYNTHIA A ROBBINS | 1618 FRASCATI WAY | | | | BRENTWOOD | CA | 94513-5276 | |
| 7774851 | CYNTHIA A SINOR | 307 CHESTNUT COVE CIR | | | | SOUTHLAKE | TX | 76092-5104 | |
| 5918371 | Cynthia A Stecklow | Address on file | | | | | | | |
| 5918370 | Cynthia A Stecklow | Address on file | | | | | | | |
| 5918367 | Cynthia A Stecklow | Address on file | | | | | | | |
| 5918369 | Cynthia A Stecklow | Address on file | | | | | | | |
| 5918368 | Cynthia A Stecklow | Address on file | | | | | | | |
| 5945547 | Cynthia A. Dwyer | Address on file | | | | | | | |
| 5903409 | Cynthia A. Dwyer | Address on file | | | | | | | |
| 5909815 | Cynthia Amador | Address on file | | | | | | | |
| 5949665 | Cynthia Amador | Address on file | | | | | | | |
| 5902472 | Cynthia Amador | Address on file | | | | | | | |
| 5906480 | Cynthia Amador | Address on file | | | | | | | |
| 5912197 | Cynthia Amador | Address on file | | | | | | | |
| 7187995 | Cynthia Ann Binyon | Address on file | | | | | | | |
| 7142355 | Cynthia Ann Friedman | Address on file | | | | | | | |
| 7779169 | CYNTHIA ANN RICHARDS TOD | FREDERICK A RICHARDS | SUBJECT TO STA TOD RULES | 2041 SHETLAND RD | | LIVERMORE | CA | 94551-5424 | |
| 7774234 | CYNTHIA ANN SARMENT | 5711 E CHARTER OAK RD | | | | SCOTTSDALE | AZ | 85254-4344 | |
| 7189532 | Cynthia Ann Stewart | Address on file | | | | | | | |
| 7189533 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | Address on file | | | | | | | |
| 7781072 | CYNTHIA ANN SUGUITAN-GAAN TR | UA 07 19 01 | GAAN TRUST | 521 HAZEL AVE | | MILLBRAE | CA | 94030-2317 | |
| 7140884 | Cynthia Ann Tucker | Address on file | | | | | | | |
| 7142677 | Cynthia Ann Vega-Oberg | Address on file | | | | | | | |
| 7140924 | Cynthia Ann Wilson | Address on file | | | | | | | |
| 7196539 | Cynthia Anne Wilson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196539 | Cynthia Anne Wilson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7779322 | CYNTHIA B CADEI | 524 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | 94134-2818 | |
| 7184172 | Cynthia Barnes | Address on file | | | | | | | |
| 7778070 | CYNTHIA BEALL CRISTOFANI TTEE | CRISTOFANI OREGON SPECIAL MARITAL PROP SHARE OF THE DANIEL LOUIS | CRISTOFANI FAM TR UA DTD 07 09 2011 | 2860 NW BAUER WOODS DR | | PORTLAND | OR | 97229-3678 | |
| 7193607 | CYNTHIA BIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7168953 | Cynthia Boxer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763515 | CYNTHIA BRIGNARDELLO CADEI TR UA | DEC 02 93 THE BRIGNARDELLO | FAMILY EXEMPTION TRUST | 524 SUNNYDALE AVE | | SAN FRANCISCO | CA | 94134-2818 | |
| 7763516 | CYNTHIA BRIGNARDELLO CADEI TR UA | DEC 02 93 THE BRIGNARDELLO | FAMILY SURVIVORS TRUST | 524 SUNNYDALE AVE | | SAN FRANCISCO | CA | 94134-2818 | |
| 7777678 | CYNTHIA BRYANT TTEE | FLOSSIE MORRIS 1999 TR | AMENDED 09 29 2004 | 3702 GARRISON BLVD | | BALTIMORE | MD | 21215-5421 | |
| 7145018 | Cynthia Carol Taylor | Address on file | | | | | | | |
| 5902205 | Cynthia Caughie | Address on file | | | | | | | |
| 5906224 | Cynthia Caughie | Address on file | | | | | | | |
| 5918376 | Cynthia Clark | Address on file | | | | | | | |
| 5918377 | Cynthia Clark | Address on file | | | | | | | |
| 5918378 | Cynthia Clark | Address on file | | | | | | | |
| 5918379 | Cynthia Clark | Address on file | | | | | | | |
| 5918373 | Cynthia Clark | Address on file | | | | | | | |
| 5918380 | Cynthia Clark | Address on file | | | | | | | |
| 5918375 | Cynthia Clark | Address on file | | | | | | | |
| 5949304 | Cynthia Copeland | Address on file | | | | | | | |
| 5905612 | Cynthia Copeland | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 228 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950744 | Cynthia Copeland | Address on file | | | | | | | |
| 5947339 | Cynthia Copeland | Address on file | | | | | | | |
| 5950159 | Cynthia Copeland | Address on file | | | | | | | |
| 5908154 | Cynthia Copes | Address on file | | | | | | | |
| 5904476 | Cynthia Copes | Address on file | | | | | | | |
| 7781062 | CYNTHIA CROCKETT BLACKLOCK | 57 CAMDEN PL | | | | CORPUS CHRISTI | TX | 78412-2652 | |
| 5956687 | Cynthia Davis | Address on file | | | | | | | |
| 5956683 | Cynthia Davis | Address on file | | | | | | | |
| 5956686 | Cynthia Davis | Address on file | | | | | | | |
| 5956685 | Cynthia Davis | Address on file | | | | | | | |
| 5956684 | Cynthia Davis | Address on file | | | | | | | |
| 7763461 | CYNTHIA DEANE HEYSE BREEDING | 1316 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903-2432 | |
| 5910749 | Cynthia Denise Saffold | Address on file | | | | | | | |
| 5904737 | Cynthia Denise Saffold | Address on file | | | | | | | |
| 5912414 | Cynthia Denise Saffold | Address on file | | | | | | | |
| 5908346 | Cynthia Denise Saffold | Address on file | | | | | | | |
| 5911776 | Cynthia Denise Saffold | Address on file | | | | | | | |
| 7198594 | Cynthia Dutro, individually and on behalf of the Cynthia L Dutro Trust 2014 | Address on file | | | | | | | |
| 7163022 | Cynthia Dwyer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7326583 | Cynthia Dwyer, Dwyer Cynthia A Trust | Address on file | | | | | | | |
| 7784046 | CYNTHIA E DAVIS TR | UA 06 07 82 | MARIT P EVANS SURVIVORS TRUST | PO BOX 2748 | | MONTEREY | CA | 93942-2748 | |
| 7774018 | CYNTHIA E DENTONI RUEGSEGGER | 5362 RYBURN WAY | | | | LINDEN | CA | 95236-9637 | |
| 5945549 | Cynthia Eagle | Address on file | | | | | | | |
| 5949762 | Cynthia Eagle | Address on file | | | | | | | |
| 5948629 | Cynthia Eagle | Address on file | | | | | | | |
| 5903411 | Cynthia Eagle | Address on file | | | | | | | |
| 7142158 | Cynthia Ellen Strehlow | Address on file | | | | | | | |
| 5907571 | Cynthia English | Address on file | | | | | | | |
| 5903841 | Cynthia English | Address on file | | | | | | | |
| 7187996 | Cynthia Esquera-Turner | Address on file | | | | | | | |
| 7164608 | Cynthia F. Grupp, Trustee of the Grupp Family Survivor's Trust, established uder the Grupp Family 1985 Revocable Trust dated June 12, 1985 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7786331 | CYNTHIA FRANK | 213718 CAYO CANTILES | | | | CORPUS CHRISTI | TX | 78418 | |
| 7198096 | CYNTHIA GARNER | Address on file | | | | | | | |
| 7183987 | Cynthia Gay Johnson | Address on file | | | | | | | |
| 7177239 | Cynthia Gay Johnson | Address on file | | | | | | | |
| 7767222 | CYNTHIA GREELEY | 2512 S FOREST AVE | | | | TEMPE | AZ | 85282-3519 | |
| 5906101 | Cynthia Harmon | Address on file | | | | | | | |
| 5947746 | Cynthia Harmon | Address on file | | | | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | | | | |
| 4933498 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | | | | Lockeford | CA | 95237 | |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste 70 | | | Santa Rosa | CA | 95401 | |
| 7197546 | Cynthia Helen DeSomery | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5918388 | Cynthia Helwig | Address on file | | | | | | | |
| 5918389 | Cynthia Helwig | Address on file | | | | | | | |
| 5918386 | Cynthia Helwig | Address on file | | | | | | | |
| 5918390 | Cynthia Helwig | Address on file | | | | | | | |
| 7187997 | Cynthia Helwig | Address on file | | | | | | | |
| 7771379 | CYNTHIA HINKLE MESCHKE | 2931 VIA MARINA CT | | | | OXNARD | CA | 93035-2400 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903978 | Cynthia Horne | Address on file | | | | | | | |
| 5945968 | Cynthia Horne | Address on file | | | | | | | |
| 7779729 | CYNTHIA IWATA & RODNEY IWATA | & DAN IWATA TRUSTEES | IWATA FAMILY TRUST DTD 07/25/2002 | 1081 BAKER CT | | SUNNYVALE | CA | 94087-3043 | |
| 7768964 | CYNTHIA J JUNE | 33 ICHABOD LN | | | | BALLSTON SPA | NY | 12020-3052 | |
| 7771915 | CYNTHIA J NADEL | 14 REYNWOOD MNR | | | | GREENWICH | CT | 06831-3145 | |
| 7782590 | CYNTHIA J SCOTT & | LETITIA L SCOTT JT TEN | 37206 2ND ST | | | FREMONT | CA | 94536-2838 | |
| 7783626 | CYNTHIA J SCOTT & | LETITIA L SCOTT JT TEN | 37206 SECOND ST | | | FREMONT | CA | 94536-2838 | |
| 7144727 | Cynthia Johnson | Address on file | | | | | | | |
| 7768937 | CYNTHIA JOYCE | PO BOX 1609 | | | | TRACY | CA | 95378-1609 | |
| 7781501 | CYNTHIA K FUHRER EX | EST VINCENT K BELLMAN | C/O BARLEY SNYDER | 2ND FLOOR 50 N 5TH ST | | READING | PA | 19601-3417 | |
| 7175121 | Cynthia K Rowe | Address on file | | | | | | | |
| 7175121 | Cynthia K Rowe | Address on file | | | | | | | |
| 7762399 | CYNTHIA L ARMSTRONG TOD | JENNA L COTTON | SUBJECT TO STA TOD RULES | 8218 E POSADA AVE | | MESA | AZ | 85212-1672 | |
| 7193705 | CYNTHIA L DOUWSMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779737 | CYNTHIA L FEATHERSTONE TTEE | GLORIA M ROY TR UA DTD 04/09/1991 | 5709 CROOKED STICK WAY | | | SPARKS | NV | 89436-2847 | |
| 7780925 | CYNTHIA L LOQUE | 5712 SEIFERT AVE | | | | SAN JOSE | CA | 95118-3540 | |
| 7772365 | CYNTHIA L OLSON CUST | NICKIE L OLSON | CA UNIF TRANSFERS MIN ACT | 12664 LAZY ACRES CT | | NEVADA CITY | CA | 95959-9758 | |
| 7780568 | CYNTHIA L SEHR ADM | EST JAY STEPHAN SEHR | C/O KEANE | 640 FREEDOM BUSINESS CTR DR STE 600 | | KING OF PRUSSIA | PA | 19406-1351 | |
| 7780529 | CYNTHIA L SEHR ADM | EST STEPHAN SEHR | C/O SCOTT RAY SULLIVAN ATTN ABIGAIL SULLIVAN | PO BOX 1353-2608 STONEWALL ST | | GREENVILLE | TX | 75403-1353 | |
| 7774897 | CYNTHIA L SLAY | 2524 APPLE TREE ST | | | | HEMET | CA | 92545-7702 | |
| 7152786 | Cynthia L. Boyd | Address on file | | | | | | | |
| 7152786 | Cynthia L. Boyd | Address on file | | | | | | | |
| 5005920 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905899 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 7145350 | Cynthia L. Stevenson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | | | | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | | | | |
| 7184156 | Cynthia Lango | Address on file | | | | | | | |
| 5956695 | Cynthia Lassonde | Address on file | | | | | | | |
| 5956693 | Cynthia Lassonde | Address on file | | | | | | | |
| 5956696 | Cynthia Lassonde | Address on file | | | | | | | |
| 5956694 | Cynthia Lassonde | Address on file | | | | | | | |
| 7770170 | CYNTHIA LEE LIEU CUST | ELIZABETH F K LIEU | CA UNIF TRANS MIN ACT | 1553 BELGREEN DR | | WHITTIER | CA | 90601-1046 | |
| 7770322 | CYNTHIA LOOMIS | 1215 JEFFERY RD | | | | TALLAHASSEE | FL | 32312-9622 | |
| 7180966 | Cynthia Lou Barth | Address on file | | | | | | | |
| 7176246 | Cynthia Lou Barth | Address on file | | | | | | | |
| 7181086 | Cynthia Louise English | Address on file | | | | | | | |
| 7176366 | Cynthia Louise English | Address on file | | | | | | | |
| 7144277 | Cynthia Louise Fabian | Address on file | | | | | | | |
| 5918399 | Cynthia Louise Johnson | Address on file | | | | | | | |
| 5918398 | Cynthia Louise Johnson | Address on file | | | | | | | |
| 5918400 | Cynthia Louise Johnson | Address on file | | | | | | | |
| 5918397 | Cynthia Louise Johnson | Address on file | | | | | | | |
| 7198789 | Cynthia Louise Schmidt | Address on file | | | | | | | |
| 7152627 | Cynthia Louise Wagner | Address on file | | | | | | | |
| 7152627 | Cynthia Louise Wagner | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183706 | Cynthia Lucille Williamson | Address on file | | | | | | | |
| 7143109 | Cynthia Lyn Bagnato | Address on file | | | | | | | |
| 7142135 | Cynthia Lynn Brinkmann | Address on file | | | | | | | |
| 7193760 | CYNTHIA LYNN FORDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152843 | Cynthia Lynn Zellers | Address on file | | | | | | | |
| 7152843 | Cynthia Lynn Zellers | Address on file | | | | | | | |
| 7778950 | CYNTHIA M ALEKSONIS | 5165 S 131ST ST | | | | OMAHA | NE | 68137-1853 | |
| 7782031 | CYNTHIA M OILAR TR | UA 07 12 17 | CYNTHIA M OILAR REV TRUST | 1620 MORTON ST | | ALAMEDA | CA | 94501-2413 | |
| 7153621 | Cynthia Marie Cole | Address on file | | | | | | | |
| 7153621 | Cynthia Marie Cole | Address on file | | | | | | | |
| 7192376 | Cynthia Marie Harmon | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192376 | Cynthia Marie Harmon | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7144623 | Cynthia Marie Kritikos | Address on file | | | | | | | |
| 7770643 | CYNTHIA MARIE MALATESTA | 549 SERRA DR | | | | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7781962 | CYNTHIA MARIE MALATESTA TR | UA 12 18 10 | THE 2010 CYNTHIA MARIE MALATESTA REV TRUST | 549 SERRA DR | | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7764957 | CYNTHIA MARIE MALATESTA TR UA | DEC 18 10 THE CYNTHIA MARIE | MALATESTA REVOCABLE TRUST | 549 SERRA DR | | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7780623 | CYNTHIA MARIE SALAZAR TR | UA 10 07 96 | THE ONETO TRUST | 1541 JACOB AVE | | SAN JOSE | CA | 95118-1628 | |
| 7144960 | Cynthia Marie Schuttish | Address on file | | | | | | | |
| 7194101 | CYNTHIA MARLER | Address on file | | | | | | | |
| 5905288 | Cynthia Marsh | Address on file | | | | | | | |
| 5949128 | Cynthia Marsh | Address on file | | | | | | | |
| 5947073 | Cynthia Marsh | Address on file | | | | | | | |
| 5908371 | Cynthia Mayo | Address on file | | | | | | | |
| 5911782 | Cynthia Mayo | Address on file | | | | | | | |
| 5910757 | Cynthia Mayo | Address on file | | | | | | | |
| 5904771 | Cynthia Mayo | Address on file | | | | | | | |
| 7143869 | Cynthia Merrifield | Address on file | | | | | | | |
| 7141817 | Cynthia Michelle Pryor | Address on file | | | | | | | |
| 7193324 | CYNTHIA NIELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193330 | CYNTHIA NUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5946375 | Cynthia Pajares | Address on file | | | | | | | |
| 5904430 | Cynthia Pajares | Address on file | | | | | | | |
| 7152444 | Cynthia Patricia Maldonado | Address on file | | | | | | | |
| 7784433 | CYNTHIA PAULINE FORGNONE | 1305 HILLSDALE ST | | | | SEASIDE | CA | 93955 | |
| 5904654 | Cynthia Payne | Address on file | | | | | | | |
| 7772756 | CYNTHIA PEREZ & | CONCEPCION PEREZ-SIMPELO JT TEN | 695 CLARINADA AVE | | | DALY CITY | CA | 94015-4211 | |
| 7764709 | CYNTHIA R CORDER | 9364 SNOWBIRD WAY | | | | SACRAMENTO | CA | 95826-4633 | |
| 7765698 | CYNTHIA R DUNNAWAY | 7237 HOLTON RD | PO BOX 58 | | | TWIN LAKE | MI | 49457-0058 | |
| 5918405 | Cynthia R Marler | Address on file | | | | | | | |
| 5918404 | Cynthia R Marler | Address on file | | | | | | | |
| 5918401 | Cynthia R Marler | Address on file | | | | | | | |
| 5918403 | Cynthia R Marler | Address on file | | | | | | | |
| 5918402 | Cynthia R Marler | Address on file | | | | | | | |
| 7777290 | CYNTHIA R ZABALA | 16925 S BUDLONG AVE | | | | GARDENA | CA | 90247-5519 | |
| 5956710 | Cynthia R. Swan | Address on file | | | | | | | |
| 5956709 | Cynthia R. Swan | Address on file | | | | | | | |
| 5956711 | Cynthia R. Swan | Address on file | | | | | | | |
| 5956708 | Cynthia R. Swan | Address on file | | | | | | | |
| 7773442 | CYNTHIA REED CUST | KACI REED | CA UNIF TRANSFERS MIN ACT | 672 SHASTA OAKS CIR | | ROSEVILLE | CA | 95678-1272 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1118 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905057 | Cynthia Rhodes | Address on file | | | | | | | |
| 5908598 | Cynthia Rhodes | Address on file | | | | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | | | | |
| 7194272 | CYNTHIA RUSSELL | Address on file | | | | | | | |
| 7140798 | Cynthia Ruth Rhodes | Address on file | | | | | | | |
| 7763757 | CYNTHIA S BURKE | 5614 CAVAN CROSSING ST | | | | BETTENDORF | IA | 52722-1259 | |
| 7189534 | Cynthia S Johnson | Address on file | | | | | | | |
| 7784722 | CYNTHIA S PRUYN | 5413 WOODLAKE DR | | | | BATON ROUGE | LA | 70817-1845 | |
| 7764345 | CYNTHIA S W CHIU | 1834 39TH AVE | | | | SAN FRANCISCO | CA | 94122-4038 | |
| 7194329 | CYNTHIA SAIRS | Address on file | | | | | | | |
| 7165386 | CYNTHIA SAMUELS AS TRUSTEE OF THE SAMUELS 2018 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7153127 | Cynthia Scharsch | Address on file | | | | | | | |
| 7153127 | Cynthia Scharsch | Address on file | | | | | | | |
| 5956713 | Cynthia Schierman | Address on file | | | | | | | |
| 5956712 | Cynthia Schierman | Address on file | | | | | | | |
| 5956714 | Cynthia Schierman | Address on file | | | | | | | |
| 5956715 | Cynthia Schierman | Address on file | | | | | | | |
| 7194339 | CYNTHIA SCHROEDER | Address on file | | | | | | | |
| 5918417 | Cynthia Skala | Address on file | | | | | | | |
| 5918415 | Cynthia Skala | Address on file | | | | | | | |
| 5918418 | Cynthia Skala | Address on file | | | | | | | |
| 5918416 | Cynthia Skala | Address on file | | | | | | | |
| 5956726 | Cynthia Smith | Address on file | | | | | | | |
| 5956722 | Cynthia Smith | Address on file | | | | | | | |
| 5956732 | Cynthia Smith | Address on file | | | | | | | |
| 5956725 | Cynthia Smith | Address on file | | | | | | | |
| 5918433 | Cynthia Spence | Address on file | | | | | | | |
| 5918432 | Cynthia Spence | Address on file | | | | | | | |
| 5918434 | Cynthia Spence | Address on file | | | | | | | |
| 5918436 | Cynthia Spence | Address on file | | | | | | | |
| 7187998 | Cynthia Sprain | Address on file | | | | | | | |
| 7145057 | Cynthia Teresa Healy | Address on file | | | | | | | |
| 5905967 | Cynthia Tuckler | Address on file | | | | | | | |
| 5947647 | Cynthia Tuckler | Address on file | | | | | | | |
| 7199685 | CYNTHIA WEISSBEIN MACKEN | Address on file | | | | | | | |
| 7776640 | CYNTHIA WELDON | PO BOX 373 | | | | SHELDONVILLE | MA | 02070-0373 | |
| 5906051 | Cynthia Wilson | Address on file | | | | | | | |
| 5909446 | Cynthia Wilson | Address on file | | | | | | | |
| 7154025 | Cynthia Wolfe | Address on file | | | | | | | |
| 7154025 | Cynthia Wolfe | Address on file | | | | | | | |
| 6121742 | Cypher, Steven P. | Address on file | | | | | | | |
| 6072957 | Cypher, Steven P. | Address on file | | | | | | | |
| 4963863 | Cyphers, Michael Delwin | Address on file | | | | | | | |
| 4919343 | CYPHY WORKS INC | 16C ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| 6139678 | CYPRESS ABBEY COMPANY | Address on file | | | | | | | |
| 6140595 | CYPRESS ABBEY COMPANY | Address on file | | | | | | | |
| 4919345 | CYPRESS AMLOC LAND COMPANY INC | DBA COLMA DUMP COMPANY INC | 1 SAND HILL RD | | | COLMA | CA | 94014 | |
| 4919346 | CYPRESS CARE INC | PO Box 741975 | | | | ATLANTA | GA | 30374-1975 | |
| 6072958 | CYPRESS MANDELA TRAINING CENTER INC | PO BOX 41339 | | | | Santa Barbara | CA | 93140 | |
| 6072959 | CYPRESS MANDELA TRAINING CENTER, INC | 977 66TH AVE | | | | OAKLAND | CA | 94621 | |
| 6116589 | CYPRESS SEMICONDUCTOR CORP | 198 Champion Ct | | | | San Jose | CA | 95134 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940653 | Cyr, Bruce | 669 Cayuga Ave. | | | | San Francisco | CA | 94112 | |
| 5956740 | Cyrena Brown | Address on file | | | | | | | |
| 5956737 | Cyrena Brown | Address on file | | | | | | | |
| 5956739 | Cyrena Brown | Address on file | | | | | | | |
| 5956741 | Cyrena Brown | Address on file | | | | | | | |
| 5956738 | Cyrena Brown | Address on file | | | | | | | |
| 7783629 | CYRENE R SEBILIAN & | GARY B BADDIN & | MARLENE J RITTNER JT TEN | 1312 COTA AVE | | TORRANCE | CA | 90501-2511 | |
| 7764961 | CYRIL STEPHEN DABOVICH | 19321 SMITH RD | | | | REDDING | CA | 96002-4271 | |
| 7762912 | CYRIL THOMAS BENDORF | 3032 DALE ANN DR | | | | LOUISVILLE | KY | 40220-2513 | |
| 7775918 | CYRIL VINCENT TONDREAU & | SUK PAN TONDREAU JT TEN | 132 MADIGAN RD | | | SEQUIM | WA | 98382-9325 | |
| 7175285 | Cyrus Swart | Address on file | | | | | | | |
| 7175285 | Cyrus Swart | Address on file | | | | | | | |
| 7762714 | CYRUS J BARRON & | MARY F BARRON JT TEN | 2987 LAUREL ST | | | NAPA | CA | 94558-5755 | |
| 7772765 | CYRUS L PERKINS JR | 102 E NORTHCASTLE CIR | | | | THE WOODLANDS | TX | 77384-4734 | |
| 4919348 | CYSTIC FIBROSIS FOUNDATION | 4550 MONTGOMERY AVE STE 1100N | | | | BETHESDA | MD | 20814 | |
| 4940302 | CYWINSKI, JOE | 260 MARIPOSA DR | | | | PITTSBURG | CA | 94565 | |
| 4967651 | Czabaranek Jr., William John | Address on file | | | | | | | |
| 4972090 | Czabaranek, Michael | Address on file | | | | | | | |
| 4961194 | Czander, Andrew L | | | | | | | | |
| 7779133 | D & B WHITTAKER FAMILY LLC | C/O DAVID A WHITTAKER | 5831 GOODLAND AVE | | | VALLEY VILLAGE | CA | 91607-1020 | |
| 4919349 | D & D LODI PROPERTIES LLC | PO Box 1120 | | | | LODI | CA | 95241 | |
| 4919350 | D & J ROSA WELDING SERVICE | 3155 W YOSEMITE AVE | | | | LATHROP | CA | 95330-2608 | |
| 4919351 | D & L HARRIS AND ASSOCIATES | 15025 DOWNING OAK CT UNIT 1 | | | | LOS GATOS | CA | 95032 | |
| 4919352 | D & M FARMS LLC | 12863 W KAMM AVE SPC 2 | | | | RIVERDALE | CA | 93656-9200 | |
| 6144582 | D ACQUISTO GARY A TR | Address on file | | | | | | | |
| 7770937 | D ALAN MATHEWS & | BRENDA K MATHEWS JT TEN | 212 E 500 N | | | CENTERVILLE | UT | 84014-1866 | |
| 7314648 | D and S Griggs Family Trust | Address on file | | | | | | | |
| 6072961 | D B HILL STORES INC | 1390 Ridgewood Dr. Ste 10 | | | | Chico | CA | 95973 | |
| 7684320 | D BERNICE GUYNN | Address on file | | | | | | | |
| 7767412 | D BRUCE GUYNN | 6412 GLENDEVON DR | | | | WHITSETT | NC | 27377-9240 | |
| 4919354 | D DANZ & SONS INC | 6741 N WILLOW AVE STE 101 | | | | FRESNO | CA | 93710 | |
| 6072962 | D DOSHACK - 7565 MONTEREY ST | 885 Embarcadero Drive | Attn: Michael Banducci | | | West Sacramento | CA | 95605 | |
| 7197830 | D Drake & Karin L Linforth Trust | Address on file | | | | | | | |
| 6072963 | D F KING & CO INC | 48 WALL ST 23TH FL | | | | NEW YORK | NY | 10005 | |
| 7782527 | D GRANT MAINLAND & | MARIGENE C MAINLAND JT TEN | 1840 TICE CREEK DR APT 2429 | | | WALNUT CREEK | CA | 94595-2464 | |
| 7783309 | D GRANT MAINLAND & | MARIGENE C MAINLAND JT TEN | 1928 LAKESHIRE DR | | | WALNUT CREEK | CA | 94595-2428 | |
| 7772439 | D J OTTOMEIER | 420 GERI ST NW UNIT 305 | | | | ALBANY | OR | 97321-1784 | |
| 4919356 | D J STENSON & ASSOCIATES LLC | NEW MOTOR ADVISORS LLC | 26447 MANDALAY CIRCLE | | | NOVI | MI | 48374-2379 | |
| 7766880 | D MERLIN GIBBS | 8815 COUNTY ROAD 128 | | | | STEPHENVILLE | TX | 76401-6518 | |
| 4958868 | D Ottavio, Gregory Christopher | Address on file | | | | | | | |
| 6073041 | D P NICOLI INC | 19600 SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| 7764278 | D R & CONNIE CHASTAIN JT TEN | 1801 WESTFIELD RD | | | | PASO ROBLES | CA | 93446-3611 | |
| 7327444 | D R & M D Johnston Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, APC | 450 A St., 5th Floor | | | San Diego | CA | 92101 | |
| 4919359 | D R S MARINE INC | 525 CHESTNUT ST | | | | VALLEJO | CA | 94590 | |
| 7771777 | D SCOTT MORTLOCK CUST | AMANDA DIANE MORTLOCK | UNIF GIFT MIN ACT NY | 210 NE FAIRWAY DR | | ALBANY | OR | 97321-1632 | |
| 7771778 | D SCOTT MORTLOCK CUST | JESSICA MORTLOCK | UNIF GIFT MIN ACT NY | 210 NE FAIRWAY DR | | ALBANY | OR | 97321-1632 | |
| 7771779 | D SCOTT MORTLOCK CUST | JULIA ALTMAN MORTLOCK | UNIF GIFT MIN ACT NY | 210 NE FAIRWAY DR | | ALBANY | OR | 97321-1632 | |
| 6073042 | D W JAMES & ASSOCIATES | 855 Village Center Dr | | | | Saint Paul | MN | 55127 | |
| 6073043 | D W JAMES CONSULTING LLC | 855 VILLAGE CENTER DR #330 | | | | NORTH OAKS | MN | 55127 | |
| 6073050 | D W PLUMBING INC | 13085 BAKER RD SP A | | | | RED BLUFF | CA | 96080 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919362 | D W PLUMBING INC | 513 Acorn Street | | | | Deer Park | NY | 11729 | |
| 6073052 | D&D CRAWFORD INC CRAWFORD INTEGRATED TECHNOLOGIES | 3307 PINOLE VALLEY RD | | | | PINOLE | CA | 94564 | |
| 5839035 | D&D Crawford, Inc. | 3307 Pinole Valley Rd. | | | | Pinole | CA | 94564 | |
| 6073053 | D&L HARRIS | 990 Venus Way | | | | Milpitas | CA | 95035 | |
| 7163231 | D. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Address on file | | | | | | | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Address on file | | | | | | | |
| 7165704 | D. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163512 | D. B. (Kelly Badaracco, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165993 | D. B. (Rob Baron, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7159494 | D. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185659 | D. B., minor child | Address on file | | | | | | | |
| 7190046 | D. B., minor child | Address on file | | | | | | | |
| 7182456 | D. B., minor child | Address on file | | | | | | | |
| 7170429 | D. B., minor child (EVA CERVANTES) | Address on file | | | | | | | |
| 7185901 | D. C., minor child | Address on file | | | | | | | |
| 7183097 | D. C., minor child | Address on file | | | | | | | |
| 7165717 | D. D. (Chanda Davey, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187244 | D. D., minor child | Address on file | | | | | | | |
| 7186731 | D. D., minor child | Address on file | | | | | | | |
| 7166103 | D. D., minor child (NICOLE DURNFORD, PARENT) | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7183141 | D. E., minor child | Address on file | | | | | | | |
| 7187325 | D. F., minor child | Address on file | | | | | | | |
| 7190017 | D. F., minor child | Address on file | | | | | | | |
| 7185543 | D. G., minor child | Address on file | | | | | | | |
| 7183070 | D. G., minor child | Address on file | | | | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Address on file | | | | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Address on file | | | | | | | |
| 7170676 | D. H., minor child | Address on file | | | | | | | |
| 7186807 | D. H., minor child | Address on file | | | | | | | |
| 7170676 | D. H., minor child | Address on file | | | | | | | |
| 7183270 | D. J., minor child | Address on file | | | | | | | |
| 7163802 | D. K. (Kira Rosenberger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | Address on file | | | | | | | |
| 7183081 | D. L., minor child | Address on file | | | | | | | |
| 7163124 | D. M. (Ananth Madhavan, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | Address on file | | | | | | | |
| 7173771 | D. M., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 7181531 | D. M., minor child | Address on file | | | | | | | |
| 7185836 | D. M., minor child | Address on file | | | | | | | |
| 7190071 | D. M., minor child | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7182451 | D. M., minor child | Address on file | | | | | | | |
| 7462523 | D. M., minor child | Address on file | | | | | | | |
| 7823209 | D. M., minor child (Amy E. McBain, parent) | Address on file | | | | | | | |
| 7823209 | D. M., minor child (Amy E. McBain, parent) | Address on file | | | | | | | |
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | Address on file | | | | | | | |
| 7164373 | D. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7166327 | D. R., minor child | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183087 | D. R., minor child | Address on file | | | | | | | |
| 7340242 | D. R., minor child (Steven Rahmn, parent) | Address on file | | | | | | | |
| 7165921 | D. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175790 | D. S., minor child | Address on file | | | | | | | |
| 7190077 | D. S., minor child | Address on file | | | | | | | |
| 7175790 | D. S., minor child | Address on file | | | | | | | |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | Address on file | | | | | | | |
| 7462675 | D. S., minor child (Samantha Skidmore, parent) | Address on file | | | | | | | |
| 7165938 | D. W. (Laurie and Jason Wolff, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189344 | D. W., minor child | Address on file | | | | | | | |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183341 | D. Y., minor child | Address on file | | | | | | | |
| 7182880 | D. Z., minor child | Address on file | | | | | | | |
| 5868279 | D.A. Wood Construction Inc | Address on file | | | | | | | |
| 6178748 | D.A. Wood Construction, a California Corporation | 963 Shepard CT | | | | Oakdale | CA | 95361 | |
| 6178748 | D.A. Wood Construction, a California Corporation | Damrell, Nelson, Schrimp et al. | Attn: Blaine R Cox | 1601 I St. Fifth Floor. | | Modesto | CA | 95954 | |
| 4934256 | D.A. Wood Construction, Inc.-Malcom, Joshua | PO Box 1810 | | | | Empire | CA | 95319 | |
| 7153492 | D.A., a minor child ( , parent) | Address on file | | | | | | | |
| 7153492 | D.A., a minor child ( , parent) | Address on file | | | | | | | |
| 7823172 | D.A., a minor child (Kari Lynne Payne, parent) | Address on file | | | | | | | |
| 7823172 | D.A., a minor child (Kari Lynne Payne, parent) | Address on file | | | | | | | |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | | | | |
| 7159512 | D.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7164815 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185085 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | Address on file | | | | | | | |
| 7168077 | D.A.D.R. (Verenicia Alvarado de Rivas) | Address on file | | | | | | | |
| 7160543 | D.A.E.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7471229 | D.A.G., minor child (Cristian Gomez, a parent) | Address on file | | | | | | | |
| 7174079 | D.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7161002 | D.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | Address on file | | | | | | | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | Address on file | | | | | | | |
| 7161056 | D.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944772 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | | | | SANTA ROSA | CA | 95407 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159495 | D.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144521 | D.B., a minor child (Brian Beam, parent) | Address on file | | | | | | | |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | Address on file | | | | | | | |
| 7193621 | D.B., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174806 | D.B., a minor child (Heather Bonea, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | Address on file | | | | | | | |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | Address on file | | | | | | | |
| 7199849 | D.B., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | | | | |
| 7200150 | D.B., a minor child (SARA KRISTINE BROWN, guardian) | Address on file | | | | | | | |
| 7160806 | D.B.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | Address on file | | | | | | | |
| 7199948 | D.C., a minor child (AUTUMN MARIE JOHNSON, guardian) | Address on file | | | | | | | |
| 7200222 | D.C., a minor child (CARRIE LOVE and LUCAS GROBBEL, guardian) | Address on file | | | | | | | |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | Address on file | | | | | | | |
| 7192647 | D.C., a minor child (JEREMY CATRAMBONE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | Address on file | | | | | | | |
| 7199986 | D.C., a minor child (KIMBERLY HANSEN, guardian) | Address on file | | | | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Address on file | | | | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Address on file | | | | | | | |
| 7145087 | D.C., a minor child (Todd Conner, parent) | Address on file | | | | | | | |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Paige N. Boldt | Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7199994 | D.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Address on file | | | | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Address on file | | | | | | | |
| 7144033 | D.D., a minor child (Amy Drew, parent) | Address on file | | | | | | | |
| 7153676 | D.D., a minor child (Deborah  Robertson, parent) | Address on file | | | | | | | |
| 7153676 | D.D., a minor child (Deborah  Robertson, parent) | Address on file | | | | | | | |
| 7200293 | D.D., a minor child (guardian, MARIA SALAS) | Address on file | | | | | | | |
| 7199999 | D.D., a minor child (JULIE A DAVIS, guardian) | Address on file | | | | | | | |
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | Address on file | | | | | | | |
| 7144572 | D.D., a minor child (Travis Doty, parent) | Address on file | | | | | | | |
| 7328388 | D.D., a minor child (Vanessa Trejo-Salas, guardian) | Address on file | | | | | | | |
| 7161089 | D.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7468620 | D.E. Paul | Address on file | | | | | | | |
| 7200291 | D.E., a minor child (guardian, GINA MARINO) | Address on file | | | | | | | |
| 7823232 | D.E., minor child (Francis Boback Emad, parent) | Address on file | | | | | | | |
| 7823232 | D.E., minor child (Francis Boback Emad, parent) | Address on file | | | | | | | |
| 6073055 | D.F. King | 48 Wall Street, 22nd Floor | | | | New York | NY | 10005 | |
| 7206047 | D.F., a minor child (CHRISTOPHER ACKLEY, guardian) | Address on file | | | | | | | |
| 7196074 | D.F., a minor child (DELILAH ACKLEY, guardian) | Address on file | | | | | | | |
| 7193625 | D.F., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193761 | D.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | Address on file | | | | | | | |
| 5821019 | D.G. Honegger Consulting | Douglas G. Honegger | 2690 Shetland Place | | | Arroyo Grande | CA | 93420 | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Address on file | | | | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Address on file | | | | | | | |
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199895 | D.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | | | | |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | Address on file | | | | | | | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199992 | D.G., a minor child (NICOLE PENNEY, guardian) | Address on file | | | | | | | |
| 7200415 | D.G., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | | | | |
| 7200089 | D.G., a minor child (RICHARD DEAN GETZ, guardian) | Address on file | | | | | | | |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | | | | |
| 7584097 | D.G., minor child (Tatjiana Lovett, parent) | Address on file | | | | | | | |
| 7143705 | D.H., a minor child (Candace Hamilton, parent) | Address on file | | | | | | | |
| 7141181 | D.H., a minor child (Darren Howe, parent) | Address on file | | | | | | | |
| 7193817 | D.H., a minor child (JACK HUNTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | | | | |
| 7206001 | D.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | | | | |
| 7593072 | D.H., minor child (Charissa Hurst, parent) | Address on file | | | | | | | |
| 7475642 | D.H., minor child (Mica Hamilton, parent) | Address on file | | | | | | | |
| 7174685 | D.H.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | | | | |
| 7174333 | D.I., a minor child | Address on file | | | | | | | |
| 7141829 | D.I., a minor child (Angie Job, parent) | Address on file | | | | | | | |
| 7192768 | D.I., a minor child (EIMAN JAHANGIR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199902 | D.J., a minor child (John Jenkins) | Address on file | | | | | | | |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | | | | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159582 | D.J.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159744 | D.J.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160637 | D.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7164954 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7195965 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | Address on file | | | | | | | |
| 7195965 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | Address on file | | | | | | | |
| 7169714 | D.K. (Dan King) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7164756 | D.K., a minor child (Brook Koop, Parent) | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7298469 | D.K., a minor child (Brooke Koop, Parent) | Address on file | | | | | | | |
| 7298469 | D.K., a minor child (Brooke Koop, Parent) | Address on file | | | | | | | |
| 7192781 | D.K., a minor child (DENNIS KEENEY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | | | | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | | | | |
| 7199841 | D.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | | | | |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | Address on file | | | | | | | |
| 7590907 | D.K., minor child (John Kang) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161453 | D.K.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7164760 | D.L., a minor child (Charles Lafon, Parent) | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7193416 | D.L., a minor child (DIANE ALLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | Address on file | | | | | | | |
| 7159774 | D.L.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167788 | D.L.J. (Denis M. Alley) | Address on file | | | | | | | |
| 7174379 | D.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7170097 | D.M. (JULIE MOLINAR) | Address on file | | | | | | | |
| 7170141 | D.M. (LISA FIGUEROA) | Address on file | | | | | | | |
| 5998427 | D.M. Alegre Construction | P.O. Box 387 | | | | Tracy | CA | 95378 | |
| 7327136 | D.M. minor child (Debbie Muniz, parents ) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Address on file | | | | | | | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Address on file | | | | | | | |
| 7196108 | D.M., a minor child (JUSTICE M. MELLO, guardian) | Address on file | | | | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Address on file | | | | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Address on file | | | | | | | |
| 7199125 | D.M., a minor child (Michelle Mattern, parent) | Address on file | | | | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Address on file | | | | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Address on file | | | | | | | |
| 7141075 | D.M., a minor child (Roy Miller, parent) | Address on file | | | | | | | |
| 7583954 | D.M., minor child (Amy E McBain, parent) | Address on file | | | | | | | |
| 7174246 | D.M.A.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159606 | D.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | | | | |
| 7174299 | D.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7161417 | D.M.S.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7196101 | D.N., a minor child (JAMES D NORTHERN SR., guardian) | Address on file | | | | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Address on file | | | | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Address on file | | | | | | | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462491 | D.N., a minor child (Shawna Niemi, parent) | Address on file | | | | | | | |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | Address on file | | | | | | | |
| 7200125 | D.O., a minor child (JAMES OPPENHEIM, guardian) | Address on file | | | | | | | |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | | | | |
| 7168055 | D.P. (James Pelkey) | Address on file | | | | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Address on file | | | | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Address on file | | | | | | | |
| 7196100 | D.P., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Address on file | | | | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Address on file | | | | | | | |
| 7160968 | D.P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7192442 | D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200315 | D.R. JR., a minor child (guardian, CRYSTAL FOX) | Address on file | | | | | | | |
| 7199181 | D.R., a minor child ( , parent) | Address on file | | | | | | | |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | Address on file | | | | | | | |
| 7198662 | D.R., a minor child (Donald Rinker, parent) | Address on file | | | | | | | |
| 7198662 | D.R., a minor child (Donald Rinker, parent) | Address on file | | | | | | | |
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | Address on file | | | | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | | | | |
| 7199887 | D.S., a minor child (BEATRICE KAHOONEI, guardian) | Address on file | | | | | | | |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | Address on file | | | | | | | |
| 7195283 | D.S., a minor child (Daniel Steele, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195283 | D.S., a minor child (Daniel Steele, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462391 | D.S., a minor child (Daniel Steele, parent) | Address on file | | | | | | | |
| 7141108 | D.S., a minor child (Grant Stephens, parent) | Address on file | | | | | | | |
| 7200218 | D.S., a minor child (JEFFREY STRONG, guardian) | Address on file | | | | | | | |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200190 | D.S., a minor child (LUCINDA NOE, guardian) | Address on file | | | | | | | |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | Address on file | | | | | | | |
| 7170239 | D.T. (Brian Tolbert) | Address on file | | | | | | | |
| 7198969 | D.T., a minor child ( , parent) | Address on file | | | | | | | |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | Address on file | | | | | | | |
| 7169507 | D.T., a minor child (Debbie Pool, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144440 | D.T., a minor child (Shannon Tuter, parent) | Address on file | | | | | | | |
| 7141347 | D.V., a minor child ( , parent) | Address on file | | | | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Address on file | | | | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Address on file | | | | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Address on file | | | | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Address on file | | | | | | | |
| 7267691 | D.W. a minor child (Mary and Thomas Wilson, parents) | Address on file | | | | | | | |
| 6073057 | D.W. James Consulting, LLC | 855 Village Center Dr. | | | | North Oaks | MN | 55127 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195634 | D.W., a minor child (Demond Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194635 | D.W., a minor child (Demond Wilson, parent) | Address on file | | | | | | | |
| 7822882 | D.W., a minor child (Demond Wilson, parent) | Address on file | | | | | | | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Address on file | | | | | | | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Address on file | | | | | | | |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | Address on file | | | | | | | |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | Address on file | | | | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Address on file | | | | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Address on file | | | | | | | |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | Address on file | | | | | | | |
| 7152711 | D.Z., a minor child ( , parent) | Address on file | | | | | | | |
| 7152711 | D.Z., a minor child ( , parent) | Address on file | | | | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | | | | |
| 7822958 | D.Z., a minor child (Stacey Tilden Halliday, parent) | Address on file | | | | | | | |
| 7822958 | D.Z., a minor child (Stacey Tilden Halliday, parent) | Address on file | | | | | | | |
| 7186844 | d/b/a Cow Poke Ranch | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 239 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187023 | d/b/a Thomas M. Howard, CPA | Address on file | | | | | | | |
| 4996907 | Da Costa, Andre | Address on file | | | | | | | |
| 4912770 | Da Costa, Andre R | Address on file | | | | | | | |
| 6122942 | Da Kine Island Grill Corp., et al | Campbell Warburton Fitzsimmons Smith Mendell & Pastore | Robert J. Gundert | 64 W. Santa Clara Street | | San Jose | CA | 95113 | |
| 4950013 | Da Kine Island Grill Corp., et al. | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore | 64 W Santa Clara St | | | San Jose | CA | 95113 | |
| 4994231 | Da Luz, Brenda | Address on file | | | | | | | |
| 4996420 | Da Luz, Carlos | Address on file | | | | | | | |
| 4912282 | Da Luz, Carlos A | Address on file | | | | | | | |
| 4943185 | Da Paz, Evilasio | 1887 Hartnell Court | | | | Los Banos | CA | 93635 | |
| 4994167 | Da Silva, Clement | Address on file | | | | | | | |
| 4937642 | Da Silva, Manuel | 15656 Steinegal Road | | | | Escalon | CA | 95320 | |
| 4938999 | Da Thao Deli, Nguyen, Terry | 888 Story Road | | | | San Jose | CA | 95122 | |
| 4980558 | Da Via, Lena | Address on file | | | | | | | |
| 5918446 | Da Yid Ducommun | Address on file | | | | | | | |
| 5918445 | Da Yid Ducommun | Address on file | | | | | | | |
| 5918447 | Da Yid Ducommun | Address on file | | | | | | | |
| 5918444 | Da Yid Ducommun | Address on file | | | | | | | |
| 5956750 | Da Yid J. Lee | Address on file | | | | | | | |
| 5956748 | Da Yid J. Lee | Address on file | | | | | | | |
| 5956747 | Da Yid J. Lee | Address on file | | | | | | | |
| 4919364 | DAAP INC | DAVE MILES ATKIN MD | 411 30TH ST STE 303 | | | OAKLAND | CA | 94609 | |
| 4976876 | Dabanian, Susan | Address on file | | | | | | | |
| 4953618 | Dabeet, Khalil | Address on file | | | | | | | |
| 4943061 | Dabit, Alex | 201 Monterey St. | | | | Salinas | CA | 93901 | |
| 4987154 | Dabney, Gary | Address on file | | | | | | | |
| 4942345 | Dacanay, Frank | 24221 S Chrisman RD | | | | Tracy | CA | 95304 | |
| 4979241 | Dacanay, Rog | Address on file | | | | | | | |
| 4938665 | DACHTLER, NICHOLAS | 1816 PARK AVE | | | | SAN JOSE | CA | 95126 | |
| 5918456 | Dacia Williams | Address on file | | | | | | | |
| 5918453 | Dacia Williams | Address on file | | | | | | | |
| 5918454 | Dacia Williams | Address on file | | | | | | | |
| 5918455 | Dacia Williams | Address on file | | | | | | | |
| 7142024 | Daciana Ioana Iancu | Address on file | | | | | | | |
| 7773875 | DACIO ROMAN & | JESUSA V ROMAN JT TEN | 4155 MC CLUNG DR | | | NEW PORT RICHEY | FL | 34653-7203 | |
| 4937998 | DaCosta, Carolina | 1020 WARREN DR | | | | Santa Cruz | CA | 95060 | |
| 4964653 | DaCosta, Glen Dominic | Address on file | | | | | | | |
| 4936885 | DaCosta, Maxine | 201 Lozano Road | | | | Newcastle | CA | 95658 | |
| 4989602 | DaCosta, Monica | Address on file | | | | | | | |
| 4996255 | Dacpano, John | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912136 | Dacpano, John L | Address on file | | | | | | | |
| 4954069 | Dacres, Mackenzie Rene | Address on file | | | | | | | |
| 4988943 | Dacumos, Claudio | Address on file | | | | | | | |
| 6131061 | DACUS STEPHEN H & JENNIFER B TR | Address on file | | | | | | | |
| 7779685 | DAD & CO | PO BOX 5015 | 8 3RD ST N | | | GREAT FALLS | MT | 59401-3104 | |
| 6141576 | DADA EUGENIA | Address on file | | | | | | | |
| 6140754 | DADA FUAD C & DADA WIJDAN F | Address on file | | | | | | | |
| 6142103 | DADA FUAD TR & WIJDAN TR | Address on file | | | | | | | |
| 6144781 | DADA RALPH Q TR & DADA ANNE TR | Address on file | | | | | | | |
| 6146429 | DADA ROBERT & DADA AREMY | Address on file | | | | | | | |
| 7197403 | DADA, AREAMY DREY | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7326965 | Dada, Fuad | Daniel F. Crowley | P.O. Box R | | | San Rafael | CA | 94913 | |
| 7170545 | DADA, ROBERT | Address on file | | | | | | | |
| 7327089 | Dado, Sharlyn Michelle | Address on file | | | | | | | |
| 7327039 | Dado, Sharlyn Michelle | Address on file | | | | | | | |
| 7770208 | DAEL B LINDSAY | 7165 SIERRA TRL | | | | SAN ANGELO | TX | 76905-8973 | |
| 6143865 | DAFFURN RICHARD L TR & CYNTHIA M TR | Address on file | | | | | | | |
| 7770474 | DAGA M LUNDGREN | APRIKOSGATAN  80 | 2 TR | | | HASSELBY STRAND | | 16560 | SWEDEN |
| 4962285 | Dagenais, Christopher Michael | Address on file | | | | | | | |
| 4941139 | DAGNEAU, GARRETT | 2214 CYPRESS PT | | | | BYRON | CA | 94505 | |
| 7185268 | DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | Address on file | | | | | | | |
| 6140193 | DAGOSTA RONALD W & DAGOSTA ALEXIS M | Address on file | | | | | | | |
| 7324260 | D'Agosta, Ronald | Address on file | | | | | | | |
| 4974318 | Dague, Erik | 35 Crosby Drive | | | | Bedford | MA | 01730 | |
| 4983921 | Dague, Rozalia | Address on file | | | | | | | |
| 7822933 | Dague, Vera Robert | Address on file | | | | | | | |
| 7822933 | Dague, Vera Robert | Address on file | | | | | | | |
| 7822932 | Dague, William Robert | Address on file | | | | | | | |
| 7822932 | Dague, William Robert | Address on file | | | | | | | |
| 6140879 | DAHER BRYAN & DAHER LINDSAY | Address on file | | | | | | | |
| 6143411 | DAHER THOMAS ET AL | Address on file | | | | | | | |
| 7164051 | DAHER, BRYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164053 | DAHER, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164052 | DAHER, LINDSAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164054 | DAHER, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4942237 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | | | | Buellton | CA | 93427 | |
| 6140678 | DAHL GARY L TR & DAHL JEAN M TR | Address on file | | | | | | | |
| 4970734 | Dahl, Brandon | Address on file | | | | | | | |
| 7335158 | Dahl, Charles | Address on file | | | | | | | |
| 4990203 | Dahl, John | Address on file | | | | | | | |
| 7467570 | Dahl, Joshua | Address on file | | | | | | | |
| 5977719 | DAHL, MARY E | Address on file | | | | | | | |
| 7470960 | Dahl, Zachary J | Address on file | | | | | | | |
| 7479133 | Dahl, Zachary J. | Address on file | | | | | | | |
| 4919365 | DAHL-BECK ELECTRIC | 2775 GOODRICK AVE | | | | RICHMOND | CA | 94801 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131956 | DAHLBERG JAMES R | Address on file | | | | | | | |
| 4935041 | Dahlberg, Linda | 153 S. 14th Street | | | | San Jose | CA | 95112 | |
| 6093871 | Dahleen Trust | c/o Todd Dahleen | 230 Montclair Ave. | | | San Jose | CA | 95116 | |
| 4968452 | Dahlem, Brett Arthur | Address on file | | | | | | | |
| 4958623 | Dahlem, Justin | Address on file | | | | | | | |
| 6132206 | DAHLEN DAVID A TTEE / | Address on file | | | | | | | |
| 6132631 | DAHLEN DEREK / | Address on file | | | | | | | |
| 7182587 | Dahlen, David Anthony | Address on file | | | | | | | |
| 7182469 | Dahlen, Derek Anthony | Address on file | | | | | | | |
| 6131576 | DAHLGREEN RICHARD J & SUSAN K TRUSTEES | Address on file | | | | | | | |
| 6130387 | DAHLGREN ANN E TR | Address on file | | | | | | | |
| 4940751 | Dahlgren, Andrew | 11014 Stout Lane | | | | Coulterville | CA | 95311 | |
| 4935073 | Dahlgren, John | po box 1212 | site 24227 n white fir | | | mi muk village | CA | 95346 | |
| 4943201 | Dahlgren, Merill | 8758 Chalk Hill Rd. | | | | Healdsburg | CA | 95448 | |
| 7140324 | DAHLGREN, ROD LARS | Address on file | | | | | | | |
| 4978361 | Dahlin, Gordon | Address on file | | | | | | | |
| 6133599 | DAHLKE WILLI AND HELEN TR | Address on file | | | | | | | |
| 5977720 | DAHLMAN, CHARLES | Address on file | | | | | | | |
| 4968154 | Dahlquist, Mary F | Address on file | | | | | | | |
| 4940392 | Dahlquist, Rose | 16030 Hidden Valley Lane | | | | Sonora | CA | 95370 | |
| 6139287 | DAHM MONICA A LIVING TRUST ETAL | Address on file | | | | | | | |
| 7186710 | Dahm, Eric John | Address on file | | | | | | | |
| 7197869 | Dahna and Daniel McDonald Family Trust | Address on file | | | | | | | |
| 7192579 | DAHNA M MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7205943 | DAHNA MCDONALD | Address on file | | | | | | | |
| 4982584 | Dai, Theresa | Address on file | | | | | | | |
| 6145627 | DAIDA MARGARETE LIFE EST | Address on file | | | | | | | |
| 7270595 | Daida, Margarete Hildegard | Address on file | | | | | | | |
| 7823056 | Daida, Wilhelm | Address on file | | | | | | | |
| 7823056 | Daida, Wilhelm | Address on file | | | | | | | |
| 6132519 | DAIGLE JOHN M | Address on file | | | | | | | |
| 4990485 | Daigle, Johnny | Address on file | | | | | | | |
| 4989062 | Daigle, Maudrie | Address on file | | | | | | | |
| 4939636 | DAIGRE, GREGORY & DENISE E. | 1442 HUCKLEBERRY LN. | | | | VALLEY SPRINGS | CA | 95252 | |
| 4971724 | Daigre, Michael Thomas | Address on file | | | | | | | |
| 4996295 | Daijogo, Gary | Address on file | | | | | | | |
| 7327527 | Dailey , Jason L. | Address on file | | | | | | | |
| 6141355 | DAILEY ROGER F TR & DAILEY MARILYN B TR | Address on file | | | | | | | |
| 4994646 | Dailey, David | Address on file | | | | | | | |
| 7324911 | Dailey, David | Address on file | | | | | | | |
| 7303051 | Dailey, Jeffrey Matthew | Address on file | | | | | | | |
| 4966697 | Dailey, Jon Patrick | Address on file | | | | | | | |
| 7303723 | Dailey, Kathryn Joyce | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324879 | Dailey, Maureen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4993200 | Dailey, Robert | Address on file | | | | | | | |
| 4989304 | Dailey, Ronald | Address on file | | | | | | | |
| 4919366 | DAILY ACTS | PO Box 293 | | | | PETALUMA | CA | 94953 | |
| 4919367 | DAILY JOURNAL CORPORATION | CALIFORNIA NEWSPAPER GROUP | 915 E FIRST ST | | | LOS ANGELES | CA | 90012 | |
| 4941243 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | | | | Daly City | CA | 94014 | |
| 7200020 | Daily Revocable Trust Dated 7/24/1991 | Address on file | | | | | | | |
| 6142300 | DAILY ROBERT F TR & DAILY ANGELA M TR | Address on file | | | | | | | |
| 4919368 | DAILY THERMETRICS | 5700 HARTSDALE | | | | HOUSTON | TX | 77036 | |
| 4987887 | Daily, Kathryn | Address on file | | | | | | | |
| 6073059 | DAIRY AVENUE, LLC - 36569 6TH AVE | P.O. Box 98 | | | | Corcoran | CA | 93212 | |
| 6116590 | DAIRY FARMERS OF AMERICA | 600 Trade Way | | | | Turlock | CA | 95380 | |
| 4941966 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | | | | STEVENS POINT | WI | 54481-8038 | |
| 4919369 | DAIRYLAND POWER COOPERATIVE | 3200 EAST AVE S | | | | LA CROSSE | WI | 54602 | |
| 7762339 | DAIS ANNIS TR | DAIS ANNIS TRUST UA OCT 18 96 | 4234 RALEIGH AVE | | | MINNEAPOLIS | MN | 55416-3237 | |
| 4964355 | Daisley, Antonio Michael | Address on file | | | | | | | |
| 7153395 | Daisy  L  Kounce | Address on file | | | | | | | |
| 7153395 | Daisy  L  Kounce | Address on file | | | | | | | |
| 7764190 | DAISY CHAN | 1363 31ST AVE | | | | SAN FRANCISCO | CA | 94122-1419 | |
| 5956758 | Daisy Davis | Address on file | | | | | | | |
| 5956756 | Daisy Davis | Address on file | | | | | | | |
| 5956759 | Daisy Davis | Address on file | | | | | | | |
| 5956757 | Daisy Davis | Address on file | | | | | | | |
| 7772761 | DAISY E FOOTE PERINO | C/O PEGGY DAVIS | RE THE ESTATE OF DAISY E PERINO | 142 COUNTRY RANCH RD | | FERNLEY | NV | 89408-8665 | |
| 7769884 | DAISY F LEAMONS | 2211 MASSACHUSETTS AVE | | | | LEMON GROVE | CA | 91945-3616 | |
| 7192729 | DAISY GARNICA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143066 | Daisy M. Davidson | Address on file | | | | | | | |
| 5905923 | Daisy Martinez | Address on file | | | | | | | |
| 5949025 | Daisy McGinnis | Address on file | | | | | | | |
| 5904784 | Daisy McGinnis | Address on file | | | | | | | |
| 5946647 | Daisy McGinnis | Address on file | | | | | | | |
| 7775174 | DAISY R STAEDLER | C/O CARL R STAEDLER EX | 244 AMERICAN CANYON RD SPC 153 | | | AMERICAN CANYON | CA | 94503-3056 | |
| 7198033 | DAISY ROBERTS | Address on file | | | | | | | |
| 7784589 | DAISY W LEVENTON | 1351 E LASSEN AVE | APT 110 | | | CHICO | CA | 95973-7702 | |
| 7161168 | DAISY, DUSTIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941089 | Dajani, Musa | P.o.box 210343 | | | | San Francisco | CA | 94121 | |
| 6134268 | DAJCZAK CHERYL A ETAL | Address on file | | | | | | | |
| 4951484 | Dakin, Christopher H | Address on file | | | | | | | |
| 4953378 | Dakin, Douglas | Address on file | | | | | | | |
| 6073060 | DAKIN, GEORGE W | Address on file | | | | | | | |
| 7185998 | DAKINI, ONI | Address on file | | | | | | | |
| 4994004 | Dakopolos, Andrew | Address on file | | | | | | | |
| 7176674 | Dakota  Sanders | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184126 | Dakota Caraballo (Ray Caraballo, Parent) | Address on file | | | | | | | |
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195732 | Dakota Chase Stahl-Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144745 | Dakota Dawn Holland-Milner | Address on file | | | | | | | |
| 5918462 | Dakota Gurule | Address on file | | | | | | | |
| 5918461 | Dakota Gurule | Address on file | | | | | | | |
| 5918463 | Dakota Gurule | Address on file | | | | | | | |
| 5918464 | Dakota Gurule | Address on file | | | | | | | |
| 7194075 | DAKOTA LORD | Address on file | | | | | | | |
| 5946703 | Dakota Sanders | Address on file | | | | | | | |
| 5904853 | Dakota Sanders | Address on file | | | | | | | |
| 7181390 | Dakota Sanders | Address on file | | | | | | | |
| 7193506 | DAKOTA TINDALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5918467 | Dakota W. Rice | Address on file | | | | | | | |
| 5918468 | Dakota W. Rice | Address on file | | | | | | | |
| 5918465 | Dakota W. Rice | Address on file | | | | | | | |
| 5918466 | Dakota W. Rice | Address on file | | | | | | | |
| 7190356 | Dakota, Brazzi D. | Address on file | | | | | | | |
| 6131558 | DAL PORTO ANGELO A & TERESA A TRUSTEES | Address on file | | | | | | | |
| 4919370 | DAL PORTO FARMS INC | PO Box 147 | | | | LINDEN | CA | 95236 | |
| 4934909 | Dal Porto, Donna | 5200 Newfound Lane | | | | Angels Camp | CA | 95222 | |
| 7763650 | DALA BRUEMMER | 5397 E CREEKSIDE TRL | | | | SYRACUSE | IN | 46567-9190 | |
| 4992828 | Dalagan, Ella | Address on file | | | | | | | |
| 4996553 | Dalal, Kersi | Address on file | | | | | | | |
| 4914756 | Dalal, Kersi J | Address on file | | | | | | | |
| 4943462 | Dalal, Mihir | 2939 West Castle Pines Terrace | | | | Dublin | CA | 94568 | |
| 4979523 | Dalander, Michael | Address on file | | | | | | | |
| 4993811 | Dalao, Frank | Address on file | | | | | | | |
| 4992026 | Dalao, Nonnina | Address on file | | | | | | | |
| 4986871 | Dalbec, Sandra | Address on file | | | | | | | |
| 4984957 | Dalbec, Sheila | Address on file | | | | | | | |
| 4956304 | DalBianco, Kierstin Lindsey | Address on file | | | | | | | |
| 4961588 | DalBianco, Nicholas Robert | Address on file | | | | | | | |
| 4996257 | D'Albora, Emanuel | Address on file | | | | | | | |
| 4912116 | D'Albora, Emanuel G | Address on file | | | | | | | |
| 4963978 | Dalby, Cody | Address on file | | | | | | | |
| 4990197 | Dalby, Randall | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1131 of 5610

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986568 | Dalcerri, Frank | Address on file | | | | | | | |
| 7480927 | Dale & Barbara Lawler Trust | Boldt Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7776759 | DALE A WHITNEY & | PATRICIA A WHITNEY JT TEN | 451 E LAKE SAMISH DR | | | BELLINGHAM | WA | 98229-9318 | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Address on file | | | | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Address on file | | | | | | | |
| 7775711 | DALE ADELE TERRY TR | DALE ADELE TERRY TRUST | UA AUG 24 92 ATTN ANN KREJCI | 824 MELROSE ST | | NEW LENOX | IL | 60451-1949 | |
| 7198304 | DALE ALAN FERGUSON | Address on file | | | | | | | |
| 7187999 | Dale Alfred Carr | Address on file | | | | | | | |
| 7145349 | Dale Allen Morgan | Address on file | | | | | | | |
| 7836052 | DALE ALLEN MURDOCK & PAMELA E MURDOCK JT TEN | Address on file | | | | | | | |
| 7765649 | DALE ANDERSON DUFFY CUST | F WAYNE DUFFY | UNIF GIFT MIN ACT VA | 505 7TH ST | | BLACKSTONE | VA | 23824-2411 | |
| 7145241 | Dale Andrew Beltz | Address on file | | | | | | | |
| 7784950 | DALE ARNOLD JACKSON | 6212 TANAGER PL | | | | TEMPLE TERRACE | FL | 33617-9303 | |
| 7152916 | Dale Arthur Grismore | Address on file | | | | | | | |
| 7152916 | Dale Arthur Grismore | Address on file | | | | | | | |
| 7153590 | Dale Bertolucci | Address on file | | | | | | | |
| 7153590 | Dale Bertolucci | Address on file | | | | | | | |
| 7767644 | DALE DAVONNE HOOVER TR UA JUN | 20 91 THE HAROLD WAYNE HOOVER | AND DALE DAVONNE HOOVER REVOCABLE TRUST | PO BOX 714 | | TALMAGE | CA | 95481-0714 | |
| 7765217 | DALE DELL OSSO | 1205 PARADISE WAY | | | | FERNDALE | WA | 98248-9448 | |
| 5945541 | Dale Durand | Address on file | | | | | | | |
| 5949759 | Dale Durand | Address on file | | | | | | | |
| 5948626 | Dale Durand | Address on file | | | | | | | |
| 5903404 | Dale Durand | Address on file | | | | | | | |
| 7141695 | Dale Dwayne Stincelli | Address on file | | | | | | | |
| 7778476 | DALE E EGNER EXEC | ESTATE OF DORA E TALLEY | 7890 HARVESTMOON DR | | | REYNOLDSBURG | OH | 43068-8133 | |
| 7769354 | DALE E KIVLEY | 2453 MAESTRO WAY | | | | MODESTO | CA | 95355-9657 | |
| 7777230 | DALE E YOUNG & | SHERYL BARTHOLOMEW JT TEN | 151 ASH ST | | | VALLEJO | CA | 94589-2209 | |
| 5918471 | Dale Eber | Address on file | | | | | | | |
| 5918470 | Dale Eber | Address on file | | | | | | | |
| 5918472 | Dale Eber | Address on file | | | | | | | |
| 5918473 | Dale Eber | Address on file | | | | | | | |
| 5918469 | Dale Eber | Address on file | | | | | | | |
| 7183579 | Dale F Cliff | Address on file | | | | | | | |
| 7176829 | Dale F Cliff | Address on file | | | | | | | |
| 7778736 | DALE FLEISCHBEIN & | KARL FLEISCHBEIN TTEES | ROBERT & FAYE FLEISCHBEIN FAM TRUST DTD 11/21/1991 | 12845 LAKESHORE N | | AUBURN | CA | 95602-8133 | |
| 7141515 | Dale Francis Cheli | Address on file | | | | | | | |
| 5956775 | Dale Frank Terena | Address on file | | | | | | | |
| 5956776 | Dale Frank Terena | Address on file | | | | | | | |
| 5956773 | Dale Frank Terena | Address on file | | | | | | | |
| 5956774 | Dale Frank Terena | Address on file | | | | | | | |
| 7142547 | Dale Frank Terena | Address on file | | | | | | | |
| 5918481 | Dale French | Address on file | | | | | | | |
| 5918482 | Dale French | Address on file | | | | | | | |
| 5918479 | Dale French | Address on file | | | | | | | |
| 5918480 | Dale French | Address on file | | | | | | | |
| 5918478 | Dale French | Address on file | | | | | | | |
| 7762872 | DALE G BELKNAP | 3515 CHESTNUT AVE APT 8 | | | | CONCORD | CA | 94519-2405 | |
| 7199641 | DALE GIBNEY | Address on file | | | | | | | |
| 7780143 | DALE H CHARLESWORTH & | HELEN D CHARLESWORTH JT TEN | 914 QUEENS CT | | | SANTA MARIA | CA | 93454-4657 | |
| 7774509 | DALE H SEELEY & KAREN J SEELEY TR | DALE H & KAN J SEELEY | FAMILY TRUST UA DEC 23 95 | 1400 VALLEY VIEW DR | | YUBA CITY | CA | 95993-1720 | |
| 7143986 | Dale Harlow Lee | Address on file | | | | | | | |
| 7153368 | Dale Henry Hegenbart | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153368 | Dale Henry Hegenbart | Address on file | | | | | | | |
| 7154362 | Dale Henry Vesterfelt | Address on file | | | | | | | |
| 7154362 | Dale Henry Vesterfelt | Address on file | | | | | | | |
| 5956783 | Dale Hinerman | Address on file | | | | | | | |
| 5956782 | Dale Hinerman | Address on file | | | | | | | |
| 5956784 | Dale Hinerman | Address on file | | | | | | | |
| 5956785 | Dale Hinerman | Address on file | | | | | | | |
| 5910500 | Dale Howell | Address on file | | | | | | | |
| 5903988 | Dale Howell | Address on file | | | | | | | |
| 5907712 | Dale Howell | Address on file | | | | | | | |
| 7143559 | Dale Joseph Faria | Address on file | | | | | | | |
| 7194772 | Dale Keith Alexander | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194772 | Dale Keith Alexander | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive Ste 100 | | | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780566 | DALE L REYNOLDS TR | UA 11 01 16 | MEDINAS FAMILY TRUST | 7467 EVERGREEN DR | | KELSEYVILLE | CA | 95451-7024 | |
| 7197287 | Dale Lee Snook | Address on file | | | | | | | |
| 7197287 | Dale Lee Snook | Address on file | | | | | | | |
| 7770390 | DALE LOW CUST | MEGAN D LOW | UNIF GIFT MIN ACT CA | 222 ARLINGTON AVE | | KENSINGTON | CA | 94707-1402 | |
| 7684383 | DALE M BOWERS & | Address on file | | | | | | | |
| 7769496 | DALE M KORZAN & IDA KORZAN TR | DALE M & IDA KORZAN | TRUST UA JAN 2 89 | 3156 GOLDNER ST | | PLACERVILLE | CA | 95667-6451 | |
| 7781403 | DALE MARK NESBITT TR | UA 03 23 84 | MERLE YOUNG NESBITT TRUST | 27121 ADONNA CT | | LOS ALTOS HILLS | CA | 94022-3306 | |
| 5910758 | Dale McCoy | Address on file | | | | | | | |
| 5911783 | Dale McCoy | Address on file | | | | | | | |
| 5912418 | Dale McCoy | Address on file | | | | | | | |
| 5904783 | Dale McCoy | Address on file | | | | | | | |
| 5908373 | Dale McCoy | Address on file | | | | | | | |
| 7153649 | Dale Michael Quedens | Address on file | | | | | | | |
| 7153649 | Dale Michael Quedens | Address on file | | | | | | | |
| 5956788 | Dale Miller | Address on file | | | | | | | |
| 5956786 | Dale Miller | Address on file | | | | | | | |
| 5956789 | Dale Miller | Address on file | | | | | | | |
| 5956787 | Dale Miller | Address on file | | | | | | | |
| 6116591 | DALE PACKING INC. | 1970 Eager Rd | | | | Live Oak | CA | 95953 | |
| 7195355 | Dale Paul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195355 | Dale Paul | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5908482 | Dale Perkinson | Address on file | | | | | | | |
| 5904932 | Dale Perkinson | Address on file | | | | | | | |
| 7772994 | DALE PITTMAN | 4450 WOODBRIAR DR | | | | TOLEDO | OH | 43623-1542 | |
| 7764229 | DALE R CHAPMAN JT TEN | CATHERINE A CHAPMAN JT TEN | 598 N 17TH ST | | | SAN JOSE | CA | 95112-1734 | |
| 7765218 | DALE R DELL OSSO | 1205 PARADISE WAY | | | | FERNDALE | WA | 98248-9448 | |
| 7765219 | DALE R DELL OSSO & | DEIRDE ANDERSON-DELL OSSO JT TEN | 1205 PARADISE WAY | | | FERNDALE | WA | 98248-9448 | |
| 7142327 | Dale Richard Hurley | Address on file | | | | | | | |
| 7197700 | DALE RICHARD JOHNSON | Address on file | | | | | | | |
| 6073061 | Dale Ruisch | 10807 Green Valley Road | | | | Apple Valley | CA | 92308 | |
| 7774410 | DALE SCHUETTE | 7235 FRANKLIN ST APT A | | | | FOREST PARK | IL | 60130-1110 | |
| 5956791 | Dale Sterling | Address on file | | | | | | | |
| 5956793 | Dale Sterling | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956792 | Dale Sterling | Address on file | | | | | | | |
| 5956795 | Dale Sterling | Address on file | | | | | | | |
| 7188000 | Dale Sterling | Address on file | | | | | | | |
| 7766295 | DALE T FLUCKEY & GREGORY K | FLUCKEY & PAUL H FLUCKEY | JT TEN | 1010 POVERTY HILL DR | | PLACERVILLE | CA | 95667-4649 | |
| 7786759 | DALE T FLUCKEY & MARK A EMBRY | JT TEN | 1010 POVERTY HILL DR | | | PLACERVILLE | CA | 95667-4649 | |
| 7786606 | DALE T FLUCKEY & MARK A EMBRY | JT TEN | 1321 SIR JOHNS HILL RD | | | PLACERVILLE | CA | 95667-8940 | |
| 7786198 | DALE T PELLEY & LINDA PELLEY | JT TEN | 1696 SILVERADO TRAIL | | | NAPA | CA | 94559 | |
| 7785856 | DALE T PELLEY & LINDA PELLEY | JT TEN | 1696 SILVERADO TRL | | | NAPA | CA | 94559-1412 | |
| 7776361 | DALE T VRANIK & | BARBARA A VRANIK JT TEN | 29 BAY POINTE DR | | | ORMOND BEACH | FL | 32174-9233 | |
| 5918501 | Dale Thompson | Address on file | | | | | | | |
| 5918498 | Dale Thompson | Address on file | | | | | | | |
| 5918500 | Dale Thompson | Address on file | | | | | | | |
| 5918499 | Dale Thompson | Address on file | | | | | | | |
| 6140504 | DALE TIMOTHY L | Address on file | | | | | | | |
| 7142555 | Dale W Bovee | Address on file | | | | | | | |
| 7194915 | Dale Wagoner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194915 | Dale Wagoner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462649 | DALE WAYNE LAWLER | Address on file | | | | | | | |
| 7776757 | DALE WHITMORE & | CAROL WHITMORE JT TEN | 1263 NADENE DR | | | MARYSVILLE | CA | 95901-3531 | |
| 6073063 | DALE WILLIAM CARTER, DALE W CARTER FENCING | 12694 INTERMOUNTAIN RD | | | | REDDING | CA | 96003 | |
| 4987176 | Dale, Edgar | Address on file | | | | | | | |
| 4937950 | Dale, Jeri | 1085 Allesandro St. | | | | Morro Bay | CA | 93442 | |
| 4989959 | Dale, Keith | Address on file | | | | | | | |
| 4970739 | Dale, Michael R. | Address on file | | | | | | | |
| 4950915 | Dale, Nathan Godfrey | Address on file | | | | | | | |
| 4990451 | Dale, Pamela | Address on file | | | | | | | |
| 4951243 | Dale, Robert William | Address on file | | | | | | | |
| 4959767 | Dale, Stephen | Address on file | | | | | | | |
| 4976212 | Dalecio | 0319 LAKE ALMANOR WEST DR | 3 Milton Place | | | Rancho Mirage | CA | 92270 | |
| 6113190 | Dalecio | 3 Milton Place | | | | Rancho Mirage | CA | 92270 | |
| 5006495 | Dalecio Family Trust | Dalecio, Scott & Kathleen | 0319 LAKE ALMANOR WEST DR | 3 Milton Place | | Rancho Mirage | CA | 92270 | |
| 4971815 | Dalena, Dindo | Address on file | | | | | | | |
| 7153485 | Dalene Witczek | Address on file | | | | | | | |
| 7153485 | Dalene Witczek | Address on file | | | | | | | |
| 6073071 | DALEO INC | 550 E LUCHESSA AVE | | | | GILROY | CA | 95020 | |
| 6030847 | Daleo, Inc. | Sweeney Mason Wilson & Bosomworth | 983 University Avenue, Suite 104C | | | Los Gatos | CA | 95032 | |
| 4967350 | Daleo, Nick | Address on file | | | | | | | |
| 4923835 | DALES, KIM O | 3522 45TH AVE NE | | | | SEATTLE | WA | 98105 | |
| 6073072 | Dales, Kim O | Address on file | | | | | | | |
| 4966711 | D'Alessandro, Anthony Michael | Address on file | | | | | | | |
| 4993337 | D'Alessandro, Mildred | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996573 | D'Alessandro, Nancy | Address on file | | | | | | | |
| 6139252 | DALEY GARRETT & MARJORIE | Address on file | | | | | | | |
| 6139331 | DALEY GARRETT B & MARJORIE E | Address on file | | | | | | | |
| 6139345 | DALEY GARRETT B ETAL | Address on file | | | | | | | |
| 6139312 | DALEY ROBERT & LAVERNE TRUST ETAL | Address on file | | | | | | | |
| 7313082 | Daley, Ayden | Address on file | | | | | | | |
| 6117828 | Daley, Cailin | Address on file | | | | | | | |
| 4966202 | Daley, Geoffrey Wayne | Address on file | | | | | | | |
| 7185572 | DALEY, GINGER MAY | Address on file | | | | | | | |
| 7146386 | Daley, James | Address on file | | | | | | | |
| 4937497 | Daley, Robert | 881 Elkhorn | | | | Watsonville | CA | 95076 | |
| 4969060 | Daley, Robert A. | Address on file | | | | | | | |
| 7480843 | Daley, Walter | Address on file | | | | | | | |
| 4934660 | Daley, William | 13 Varni Rd. | | | | Watsonville | CA | 95076 | |
| 5905443 | Dalia Ruiz | Address on file | | | | | | | |
| 4968487 | Dalida, Matthew | Address on file | | | | | | | |
| 6131772 | DALIN CALISTOGA REALTY LLC | Address on file | | | | | | | |
| 4958862 | Daliva, Mario Dasal | Address on file | | | | | | | |
| 4987959 | Dalke, Deborah | Address on file | | | | | | | |
| 4987856 | Dalke, Kenneth | Address on file | | | | | | | |
| 4982390 | Dalke, Wilmer | Address on file | | | | | | | |
| 5015944 | Dalla, John | Address on file | | | | | | | |
| 6086993 | Dallaire, Cynthia Doty | Address on file | | | | | | | |
| 4939045 | DALLARA, CHELLEY | 19595 Draper Road | | | | Cottonwood | CA | 96022 | |
| 5918504 | Dallas Kiser | Address on file | | | | | | | |
| 5918502 | Dallas Kiser | Address on file | | | | | | | |
| 5918505 | Dallas Kiser | Address on file | | | | | | | |
| 5918503 | Dallas Kiser | Address on file | | | | | | | |
| 7141158 | Dallas Ray Landon | Address on file | | | | | | | |
| 7153083 | Dallas Rogers | Address on file | | | | | | | |
| 7153083 | Dallas Rogers | Address on file | | | | | | | |
| 7329341 | Dallas, Marsha | Address on file | | | | | | | |
| 6177433 | Dalle, Raymond | Address on file | | | | | | | |
| 7182473 | Dalli, Dustin | Address on file | | | | | | | |
| 7777617 | DALLIS J R UNWIN | 2210 65TH CT SW | | | | TUMWATER | WA | 98512-7270 | |
| 4963208 | Dalmacio, Dean | Address on file | | | | | | | |
| 4985687 | Dalman, Charles | Address on file | | | | | | | |
| 4979526 | Dalman, Ronald | Address on file | | | | | | | |
| 6135291 | DALMAU PAUL | Address on file | | | | | | | |
| 7140323 | D'ALOISIO, RICHARD | Address on file | | | | | | | |
| 6129901 | DALPOGETTI NICHOLE & VICTORIA | Address on file | | | | | | | |
| 6073074 | DALPORTO,ROBERT A,DALPORTO,A J | 2560 3rd ST | | | | Lincoln | CA | 95648 | |

Case: 19-30088    Doc# 6893-16    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983852 | Dalrymple, Geneva | Address on file | | | | | | | |
| 7159691 | DALRYMPLE, GUY DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7785757 | DALTON ARTIE NEVELS | 552 FM 2427 | | | | SHELBYVILLE | TX | 75973 | |
| 7184595 | Dalton Kyle Porter | Address on file | | | | | | | |
| 7785393 | DALTON L NEVELS | 552 FM 2427 | | | | SHELBYVILLE | TX | 75973-3731 | |
| 7785622 | DALTON L NEVELS | 552 FM 2427 | | | | SHELBYVILLE | TX | 75973-9646 | |
| 6132243 | DALTON NANCY GONSALVES | Address on file | | | | | | | |
| 7145093 | Dalton, Bart | Address on file | | | | | | | |
| 7479233 | Dalton, Christopher J. | Address on file | | | | | | | |
| 4993092 | Dalton, Constance | Address on file | | | | | | | |
| 4943752 | DALTON, DANIEL | 452 1ST ST | | | | UPPER LAKE | CA | 95485 | |
| 4998594 | Dalton, Helen L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998593 | Dalton, Helen L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174087 | DALTON, HELEN L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008373 | Dalton, Helen L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976041 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976042 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976043 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4970384 | Dalton, Jeff | Address on file | | | | | | | |
| 7168468 | DALTON, JODI | Address on file | | | | | | | |
| 4936010 | DALTON, KATHY | 2958 ROUNDHILL RD | | | | ALAMO | CA | 94507 | |
| 4976905 | Dalton, Linda | Address on file | | | | | | | |
| 4984806 | Dalton, Patsy | Address on file | | | | | | | |
| 4975341 | Dalton, Richard | 1279 LASSEN VIEW DR | 1178 Chaparral Rd | | | Pebble Beach | CA | 93953 | |
| 6065375 | Dalton, Richard | Address on file | | | | | | | |
| 4997047 | Dalton, Stacey | Address on file | | | | | | | |
| 4962750 | Daluz, Cody | Address on file | | | | | | | |
| 6073076 | Daly CITY | 333 90th Street | | | | Daly City | CA | 94015 | |
| 4919377 | DALY CITY COLMA CHAMBER OF COMMERCE | 355 GELERT BLVD #230 | | | | DALY CITY | CA | 94015 | |
| 4919378 | DALY CITY ORAL SURGERY PARTNERSHIP | 1655 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 4919379 | DALY CITY PUBLIC LIBRARY ASSOCIATES | PO Box 3283 | | | | DALY CITY | CA | 94015 | |
| 6073077 | Daly City, City of | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | DALY CITY | CA | 94015 | |
| 6073078 | Daly City, City of | CITY OF DALY CITY, UTILITY BILLING DIVISION | 333-90TH STREET | | | DALY CITY | CA | 94015 | |
| 6131207 | DALY JOSEPH M & VAN WYK-DALY DIANE TRUSTEES | Address on file | | | | | | | |
| 6140477 | DALY KATHLEEN ET AL | Address on file | | | | | | | |
| 6144030 | DALY KRIS A TR | Address on file | | | | | | | |
| 6145395 | DALY MICHAEL | Address on file | | | | | | | |
| 4997341 | Daly, Carolyn | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979522 | Daly, John | Address on file | | | | | | | |
| 4978069 | Daly, John | Address on file | | | | | | | |
| 5002972 | Daly, Justin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181689 | Daly, Justin James | Address on file | | | | | | | |
| 4983218 | Daly, Michael | Address on file | | | | | | | |
| 4981285 | Daly, Ronald | Address on file | | | | | | | |
| 7185895 | DALY, THOMAS W | Address on file | | | | | | | |
| 7778027 | DALYCE M CHRISTNER TTEE | R & D CHRISTNER MARITAL TRUST | DTD 08/20/11 | 35324B 2ND AVE SW | | FEDERAL WAY | WA | 98023-8146 | |
| 7784371 | DALYNN HALL TR | UA AUG 9 00 | THE DALYNN HALL LIVING TRUST | 363 W STUART | | FRESNO | CA | 93704-1544 | |
| 6013188 | DAMAGE RECOVERY ENTERPRISE | P.O. BOX 843369 | | | | KANSAS CITY | CA | 64184 | |
| 6006001 | Damage Recovery Unit, Enterprise | PO Box 843369 | Claim # 13422844 | | | Kansas City | CA | 64184 | |
| 6006470 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 4942404 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 5998436 | Damage Recovery Unit-Enterprise | P.O. Box 801770 | | | | Kansas City | CA | 64180 | |
| 4945222 | DAMAGE RECOVERY UNIT-RENT A CAR, ENTERPRISE | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4942286 | Damage Recovery, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4936232 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 5911078 | Damaris Garcia | Address on file | | | | | | | |
| 5905652 | Damaris Garcia | Address on file | | | | | | | |
| 5912544 | Damaris Garcia | Address on file | | | | | | | |
| 5909111 | Damaris Garcia | Address on file | | | | | | | |
| 5911954 | Damaris Garcia | Address on file | | | | | | | |
| 6175186 | Damask, Philip G | Address on file | | | | | | | |
| 5801150 | Damask, Phillip | Address on file | | | | | | | |
| 4910359 | Damask, Phillip | Address on file | | | | | | | |
| 4972577 | Damaso, Stephany Elaine | Address on file | | | | | | | |
| 4934766 | D'AMATO, JENNIFER | 45 E RIANDA RD | | | | WATSONVILLE | CA | 95076 | |
| 7187346 | DAMAZO, REBEKAH J | Address on file | | | | | | | |
| 6144560 | DAMBACH DONNA M TR & ARGENZIANO CHRISTINE L TR | Address on file | | | | | | | |
| 4956095 | Dambrosio Jr., Joseph Vincent | Address on file | | | | | | | |
| 4989539 | Dame, Alvin | Address on file | | | | | | | |
| 4991613 | Dame, James | Address on file | | | | | | | |
| 4958357 | Damele, Aileen M | Address on file | | | | | | | |
| 4980873 | Damele, Barton | Address on file | | | | | | | |
| 4913329 | Damele, Justin Raymond | Address on file | | | | | | | |
| 4995493 | Damele, Ronald | Address on file | | | | | | | |
| 4978649 | Damele, Ronald | Address on file | | | | | | | |
| 4937066 | Damelio, John & Raelyn | 222 Jeter Street | | | | Santa Cruz | CA | 95060 | |
| 6146565 | DAMEN-GILPIN PATRICIA TR | Address on file | | | | | | | |
| 5930429 | Damen-Gilpin, Patricia | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1137 of 5610

Case: 19-30088   Doc# 6893-16   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 250 of 250