| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919380 | DAMERON HOSPITAL | 525 WEST ACACIA | | | | STOCKTON | CA | 95203 | |
| 6116592 | DAMERON HOSPITAL | 525 West Acacia Street | | | | Stockton | CA | 95203 | |
| 4919381 | DAMERON MEDICAL GROUP INC | 525 W ACACIA ST | | | | STOCKTON | CA | 95203 | |
| 4986271 | Dameron, Irene E | Address on file | | | | | | | |
| 4997100 | DAMERON, JENNIFER | Address on file | | | | | | | |
| 4938815 | Dami, Renee | 9209 Ospital Road | | | | Valley Springs | CA | 95252 | |
| 7181033 | Damian  Clopton | Address on file | | | | | | | |
| 7176313 | Damian  Clopton | Address on file | | | | | | | |
| 5945826 | Damian Clopton | Address on file | | | | | | | |
| 5903830 | Damian Clopton | Address on file | | | | | | | |
| 5918508 | Damian Gonzales | Address on file | | | | | | | |
| 5918507 | Damian Gonzales | Address on file | | | | | | | |
| 5918509 | Damian Gonzales | Address on file | | | | | | | |
| 5918510 | Damian Gonzales | Address on file | | | | | | | |
| 5918506 | Damian Gonzales | Address on file | | | | | | | |
| 7763172 | DAMIAN J BLANCK & | JAIME F BLANCK TEN COM | 1724 BOLTON ST | | | BALTIMORE | MD | 21217-4323 | |
| 5904267 | Damian Martinez | Address on file | | | | | | | |
| 5946240 | Damian Martinez | Address on file | | | | | | | |
| 5949999 | Damian Martinez | Address on file | | | | | | | |
| 7143217 | Damian Ransom Pestana | Address on file | | | | | | | |
| 4986777 | Damianakes, Alyssa | Address on file | | | | | | | |
| 4957887 | Damico, Anthony D | Address on file | | | | | | | |
| 4914319 | Damico, Kim | Address on file | | | | | | | |
| 4936442 | DAmico, Laura | 1700 El Camino Real Spc 19 10 | | | | SSF | CA | 94080 | |
| 7180959 | Damien  Barrett | Address on file | | | | | | | |
| 7176239 | Damien  Barrett | Address on file | | | | | | | |
| 5908398 | Damien Barrett | Address on file | | | | | | | |
| 5904821 | Damien Barrett | Address on file | | | | | | | |
| 7193217 | DAMIEN R GARLAND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4923653 | DAMIGOS, KATHLEEN | DBA EAGLE DOOR & HARDWARE | PO Box 1476 | | | PASO ROBLES | CA | 93447 | |
| 5948269 | Damion Asker | Address on file | | | | | | | |
| 5902691 | Damion Asker | Address on file | | | | | | | |
| 5944949 | Damion Asker | Address on file | | | | | | | |
| 5909767 | Damion Reynolds | Address on file | | | | | | | |
| 5902424 | Damion Reynolds | Address on file | | | | | | | |
| 5906431 | Damion Reynolds | Address on file | | | | | | | |
| 4989305 | Damitz, Sandra | Address on file | | | | | | | |
| 6106963 | Dammeier, Jerry & Vivian | Address on file | | | | | | | |
| 6139595 | DAMMULLER DAVID C ET AL | Address on file | | | | | | | |
| 4959345 | Damner, Joel | Address on file | | | | | | | |
| 4972962 | Damodaran, Sowdamini | Address on file | | | | | | | |
| 7197040 | Damon Alexander Crain | Address on file | | | | | | | |
| 7197040 | Damon Alexander Crain | Address on file | | | | | | | |
| 4919382 | DAMON ANDERSON & ASSOCIATES INC | 980 CASS ST STE A | | | | MONTEREY | CA | 93940 | |
| 7192506 | DAMON JUNIOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779565 | DAMON MOORE | 618 ROSE DR | | | | BENICIA | CA | 94510-3756 | |
| 7780738 | DAMON ROBERT CONKLIN | 3117 DELWOOD WAY | | | | SACRAMENTO | CA | 95821-3925 | |
| 4993713 | Damon, Charles | Address on file | | | | | | | |
| 7783816 | DAMOND P WOODLEE & | EMILY G WOODLEE JT TEN | 18519 RAINBOW RIDGE CT | | | COLFAX | CA | 95713-9664 | |
| 6141933 | DAMRON JOSHUA WAYNE & DAMRON ABIGAIL RUTH | Address on file | | | | | | | |
| 4984561 | Damron, Charmaigne | Address on file | | | | | | | |
| 4981644 | Damron, Christopher | Address on file | | | | | | | |
| 4975911 | Damschen, Floyd | 3728 LAKE ALMANOR DR | 2 Stonewood Commons | | | Chico | CA | 95928 | |
| 6069099 | Damschen, Floyd | Address on file | | | | | | | |
| 6140074 | DAMSGAARD MICHAEL K TR & DAMSGAARD PATRICIA N TR | Address on file | | | | | | | |
| 4980729 | Damyanovich, Vincent | Address on file | | | | | | | |
| 7195735 | Dan  Paul Papesh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195735 | Dan  Paul Papesh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177020 | Dan  Prince | Address on file | | | | | | | |
| 7153302 | Dan A. Stahl | Address on file | | | | | | | |
| 7153302 | Dan A. Stahl | Address on file | | | | | | | |
| 6116101 | Dan Borden & Jeannie Borden Community Living Trust dtd 4/2/99 | Attn: Jeannie Borden | P.O. Box 223639 | | | Carmel | CA | 93922 | |
| 7766759 | DAN C GATTO CUST | CHRISTOPHER M GATTO UNIF | GIFT MIN ACT CA | 140 WELLINGTON LN | | ALAMO | CA | 94507-1755 | |
| 7766760 | DAN C GATTO CUST | DAN MERRICK GATTO | UNIF GIFT MIN ACT CA | 140 WELLINGTON LN | | ALAMO | CA | 94507-1755 | |
| 6073081 | DAN CARLINO ENTERPRISE INC | 27363 Via Industria | Alayna Lesicko | | | Temecula | CA | 92590 | |
| 7786682 | DAN CASTELINE & | JANICE C HOSE TEN COM | 3728 PORTAGE CIR N | | | STOCKTON | CA | 95219-3833 | |
| 5956811 | Dan Colliss | Address on file | | | | | | | |
| 5956809 | Dan Colliss | Address on file | | | | | | | |
| 5956812 | Dan Colliss | Address on file | | | | | | | |
| 5956810 | Dan Colliss | Address on file | | | | | | | |
| 7162987 | DAN CONDIOTTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192477 | DAN CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199686 | DAN D ELECTRIC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7199987 | DAN DEWEESE | Address on file | | | | | | | |
| 7162892 | DAN DORRIES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7176028 | Dan Dorries and Georgette K Dorries, Trustees of the Dan & Georgette K Dorries Family 2007 Trust dated August 21, 2017 | Address on file | | | | | | | |
| 5903696 | Dan Dudgeon | Address on file | | | | | | | |
| 4919385 | DAN FITZGERALD & ASSOCIATES | PO Box 4438 | | | | CHICO | CA | 95927 | |
| 7766266 | DAN FLEMING | 13645 BUFFALO RD | | | | LICKING | MO | 65542-9474 | |
| 4919386 | DAN G RYAN ESQ | LAW OFFICE OF DAN G RYAN, SB#072484 | 1985 BONIFACIO ST. SUITE 103 | | | CONCORD | CA | 94520 | |
| 7766797 | DAN GEISLER & | RACHEL GEISLER JT TEN | 34 WHITE DR | | | CEDARHURST | NY | 11516-2631 | |
| 7684442 | DAN H CRAVEN | Address on file | | | | | | | |
| 7765307 | DAN H DETTMER & | JANE C DETTMER JT TEN | 223 COUNTRY VISTA DR | | | LAKE SAINT LOUIS | MO | 63367-4320 | |
| 7766935 | DAN H GILSON JR & BARBARA J | GILSON TR | GILSON FAMILY REVOCABLE TRUST UA MAY 6 93 | 22830 VALLEY VIEW DR | | HAYWARD | CA | 94541-3541 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768519 | DAN H IWATA & | MRS SHIZUKO IWATA JT TEN | 1081 BAKER CT | | | SUNNYVALE | CA | 94087-3043 | |
| 7768520 | DAN H IWATA & | SHIZUKO IWATA | COMMUNITY PROPERTY | 258 BUSH ST | | MOUNTAIN VIEW | CA | 94041-1378 | |
| 7786824 | DAN H IWATA & | SHIZUKO IWATA JT TEN | 258 BUSH ST | | | MOUNTAIN VIEW | CA | 94041-1331 | |
| 7786609 | DAN H IWATA & | SHIZUKO IWATA JT TEN | 258 BUSH ST | | | MOUNTAIN VIEW | CA | 94041-1378 | |
| 7198388 | DAN HIBBARD | Address on file | | | | | | | |
| 7199564 | DAN J GATES | Address on file | | | | | | | |
| 7684446 | DAN K YELL & | Address on file | | | | | | | |
| 7764589 | DAN L COLLINS & | LINDA L COLLIN JT TEN | 17741 FOXTAIL DR | | | PENN VALLEY | CA | 95946-9573 | |
| 7684450 | DAN L PLESCHE & MARTHA | Address on file | | | | | | | |
| 7192563 | DAN L TUTTLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6013209 | DAN LEVINSON | Address on file | | | | | | | |
| 7194068 | DAN LONDON | Address on file | | | | | | | |
| 7770085 | DAN M B LEUNG & | HELEN Y LEUNG JT TEN | 20981 SAN MIGUEL AVE | | | CASTRO VALLEY | CA | 94546-5724 | |
| 7765721 | DAN M DUTTON & | SALLIE M DUTTON JT TEN | 10620 SOUTHERN HIGHLANDS PKWY # 110-478 | | | LAS VEGAS | NV | 89141-4371 | |
| 7193056 | Dan Marshall  Jolivette | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193056 | Dan Marshall  Jolivette | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5918518 | Dan Nace | Address on file | | | | | | | |
| 5918517 | Dan Nace | Address on file | | | | | | | |
| 5918519 | Dan Nace | Address on file | | | | | | | |
| 5918516 | Dan Nace | Address on file | | | | | | | |
| 7772157 | DAN NOCERA | 364 SHIRE OAKS CT | | | | LAFAYETTE | CA | 94549-5637 | |
| 7163169 | DAN PARKS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6073082 | Dan Perunko | 111 Mill St. | | | | Nevada City | CA | 95945 | |
| 7781389 | DAN R BERTREM | 460 BELVEDERE DR | | | | REDDING | CA | 96003-5242 | |
| 7143994 | Dan Rawlings | Address on file | | | | Concord | CA | 94520 | |
| 6073083 | Dan Rubenstein | 1491 Detroit Ave | | | | | | | |
| 7766700 | DAN S GARDINER JR & DANELLE | GARDINER TR FOR DAN S | GARDINER JR U/TR/AGR DTD 5/15/71 | 4527 S 2300 E | | SALT LAKE CITY | UT | 84117-4446 | |
| 7779644 | DAN S HARP SR & | KIMBERLY J BRYSON JT TEN | PO BOX 5026 | | | OROVILLE | CA | 95966-0026 | |
| 5956819 | Dan Salmon | Address on file | | | | | | | |
| 5956818 | Dan Salmon | Address on file | | | | | | | |
| 5956821 | Dan Salmon | Address on file | | | | | | | |
| 5956822 | Dan Salmon | Address on file | | | | | | | |
| 5956820 | Dan Salmon | Address on file | | | | | | | |
| 7462224 | Dan Siegfried | Address on file | | | | | | | |
| 7142330 | Dan Thomas-Grant | Address on file | | | | | | | |
| 7776231 | DAN VAZIRI TR DAN VAZIRI 1991 | LIVING TRUST UA MAY 2 91 | C/O JUNE LEE | 711 MEDFORD CTR # 140 | | MEDFORD | OR | 97504-6772 | |
| 4939189 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | | | | Santa Rosa | CA | 95404 | |
| 7780469 | DAN W STEELE TR | UA 10 31 01 | STEELE REV LIV TRUST | 4660 SAN ANSELMO RD | | ATASCADERO | CA | 93422-2676 | |
| 4956256 | Dan, Martin M | Address on file | | | | | | | |
| 7181130 | Dana  Hamilton | Address on file | | | | | | | |
| 7176411 | Dana  Hamilton | Address on file | | | | | | | |
| 7176478 | Dana  Kelly | Address on file | | | | | | | |
| 7196540 | Dana  Sue Hans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196540 | Dana  Sue Hans | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919387 | DANA ADOBE NIPOMO AMIGOS INC | 671 S OAKGLEN AVENUE | | | | NIPOMO | CA | 93444 | |
| 7684467 | DANA ANNE TUCKER | Address on file | | | | | | | |
| 5910210 | Dana Bushman | Address on file | | | | | | | |
| 5903011 | Dana Bushman | Address on file | | | | | | | |
| 5906956 | Dana Bushman | Address on file | | | | | | | |
| 6161461 | Dana Butcher, Receiver | Attn: Patrick Toole Esq. | Wanger Jones Helsley PC | 265 E. River Park Circle #310 | | Fresno | CA | 93720 | |
| 6161457 | Dana Butcher, Receiver (1247) | Attn: Mr. Dana Butcher | 1690 W. Shaw Avenue | Suite 220 | | Fresno | CA | 93711 | |
| 4919389 | DANA C POE TRUST | 9876 VISTA GRANDE WAY | | | | ELK GROVE | CA | 95624 | |
| 7773497 | DANA D REILLY | 528 MARIN AVE | | | | MILL VALLEY | CA | 94941-3944 | |
| 7162996 | DANA DECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7773757 | DANA E ROBERTS | 16732 LITTLE LEAF LN | | | | EDMOND | OK | 73012-0674 | |
| 7775115 | DANA E SPARROW | C/O NANCY BILLINGS EX | 3180 ORLANDO RD | | | PASADENA | CA | 91107-5536 | |
| 7153160 | Dana Engebretson | Address on file | | | | | | | |
| 7153160 | Dana Engebretson | Address on file | | | | | | | |
| 7781874 | DANA F AUSTIN | 1921 N 1000 W | | | | CLINTON | UT | 84015-8902 | |
| 7783914 | DANA F REUTER | 723 E CONWAY ST | | | | MILWAUKEE | WI | 53207-1728 | |
| 5956824 | Dana Gajda | Address on file | | | | | | | |
| 5956823 | Dana Gajda | Address on file | | | | | | | |
| 5956825 | Dana Gajda | Address on file | | | | | | | |
| 5956826 | Dana Gajda | Address on file | | | | | | | |
| 7175052 | Dana Gajda | Address on file | | | | | | | |
| 7175052 | Dana Gajda | Address on file | | | | | | | |
| 7782210 | DANA GAY ALBRIGHT EX | EST DANA L BRUNER | 240 COUNTY ROAD 3160 | | | JACKSONVILLE | TX | 75766-6742 | |
| 5908265 | Dana Hamilton | Address on file | | | | | | | |
| 5904589 | Dana Hamilton | Address on file | | | | | | | |
| 7199057 | Dana J. Crouse | Address on file | | | | | | | |
| 7142439 | Dana Jean Ogorman | Address on file | | | | | | | |
| 7198962 | Dana Jo Copping | Address on file | | | | | | | |
| 7188001 | Dana Kay Ventimiglia | Address on file | | | | | | | |
| 5946698 | Dana Kelly | Address on file | | | | | | | |
| 5945346 | Dana Kelly | Address on file | | | | | | | |
| 5903167 | Dana Kelly | Address on file | | | | | | | |
| 7181196 | Dana Kelly | Address on file | | | | | | | |
| 7763659 | DANA L BRUNER | 240 COUNTY ROAD 3160 | | | | JACKSONVILLE | TX | 75766-6742 | |
| 5918532 | Dana L. Kent | Address on file | | | | | | | |
| 5918533 | Dana L. Kent | Address on file | | | | | | | |
| 5918530 | Dana L. Kent | Address on file | | | | | | | |
| 5918531 | Dana L. Kent | Address on file | | | | | | | |
| 5918529 | Dana L. Kent | Address on file | | | | | | | |
| 7154151 | Dana Laurence Cox | Address on file | | | | | | | |
| 7154151 | Dana Laurence Cox | Address on file | | | | | | | |
| 7199004 | Dana Leroy Padgett | Address on file | | | | | | | |
| 7140937 | Dana Lertin Zimmerman | Address on file | | | | | | | |
| 7786122 | DANA LOUISE LAROCHELLE | 24888 THUNDER LANE | | | | SAINT ROBERT | MO | 65584 | |
| 7784661 | DANA LOUISE LAROCHELLE CUST | CARA J MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LANE | | SAINT ROBERT | MO | 65584 | |
| 7786164 | DANA LOUISE LAROCHELLE CUST | DANIEL J MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LANE | | SAINT ROBERT | MO | 65584 | |
| 7786165 | DANA LOUISE LAROCHELLE CUST | LAUREN MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LANE | | SAINT ROBERT | MO | 65584 | |
| 7777727 | DANA LYNN FORGIE | 138 HALL LN | | | | WALNUT CREEK | CA | 94597-2710 | |
| 7773236 | DANA M PUTNAM | 103 LEBANON RD | | | | NORTH BERWICK | ME | 03906-5706 | |
| 7188002 | Dana Maag (Laurie Clark, Parent) | Address on file | | | | | | | |
| 7143275 | Dana Max Gardner | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198355 | DANA MICHAEL KELLEY | Address on file | | | | | | | |
| 7780874 | DANA P PARK EX | EST ALLEN R PARK | 9 AVERY RD | | | LONDONDERRY | NH | 03053-6111 | |
| 7184429 | Dana Prater | Address on file | | | | | | | |
| 6131596 | DANA RICHARD A | Address on file | | | | | | | |
| 7779090 | DANA RITZMAN | 2258 SEBASTIAN WAY | | | | ROSEVILLE | CA | 95661-3216 | |
| 7775136 | DANA SPERR | RE ESTATE OF JUILETTE SPERR | 2010 ORBA DR NE | | | HUNTSVILLE | AL | 35811-2415 | |
| 5956835 | Dana V. Krueger | Address on file | | | | | | | |
| 5956836 | Dana V. Krueger | Address on file | | | | | | | |
| 5956833 | Dana V. Krueger | Address on file | | | | | | | |
| 5956834 | Dana V. Krueger | Address on file | | | | | | | |
| 5956832 | Dana V. Krueger | Address on file | | | | | | | |
| 5905102 | Dana Zimmerman | Address on file | | | | | | | |
| 5908646 | Dana Zimmerman | Address on file | | | | | | | |
| 5006324 | Dana, Daniel | 1768 East Palo Alto Ave | | | | Fresno | CA | 93710 | |
| 6123509 | Dana, Daniel | Address on file | | | | | | | |
| 4950797 | Dana, Daniel C. | Address on file | | | | | | | |
| 4986294 | Dana, George | Address on file | | | | | | | |
| 7197856 | DANAE DOUGLAS | Address on file | | | | | | | |
| 4984596 | Danaher, Mary | Address on file | | | | | | | |
| 4961558 | Dance, Brandon David | Address on file | | | | | | | |
| 4997824 | Dancel, Elizabeth | Address on file | | | | | | | |
| 4914413 | Dancel, Elizabeth E | Address on file | | | | | | | |
| 4936364 | Dancer, Stuart | PO Box 117 | | | | Pioneer | CA | 95666 | |
| 7275034 | Dancer, Taija-Mae Carol | Address on file | | | | | | | |
| 7763123 | DANCEY S BIRT & | JUNE C BIRT JT TEN | 1517 N BEVERLY AVE | | | TUCSON | AZ | 85712-4108 | |
| 7484389 | Danckert, Thelma Jean | Address on file | | | | | | | |
| 4981351 | Dandini, Dan | Address on file | | | | | | | |
| 4957930 | Dandini, Michael Anthony | Address on file | | | | | | | |
| 6006844 | Dando, Jessica | Address on file | | | | | | | |
| 4940775 | D'Andrade, Christian | 2148 Oneida Circle | | | | Danville | CA | 94526 | |
| 5977727 | d'andrade, John | Address on file | | | | | | | |
| 4964177 | D'Andrea, Brian | Address on file | | | | | | | |
| 4994463 | D'Andria, Carmen | Address on file | | | | | | | |
| 4965716 | Dandridge, Michael Gavin | Address on file | | | | | | | |
| 7177360 | Dane  Osborn | Address on file | | | | | | | |
| 7187487 | Dane  Osborn | Address on file | | | | | | | |
| 7188004 | Dane Christopher Martens | Address on file | | | | | | | |
| 7774928 | DANE E SMITH & MARJORIE SUMMERS | TR LORAN F & FLORENCE SMITH I V | TRUST UA MAR 4 85 | 249 N HAWKINS AVE | | HANNIBAL | MO | 63401-3770 | |
| 7322853 | Daneau, Kristy Lee | Paige N. Boldt | 2561 California Park drive, Ste. 100 | | | City | CA | 95928 | |
| 7304028 | Daneau, Mallari Aaliyah | Address on file | | | | | | | |
| 7301576 | Daneau, Michael Wayne | Address on file | | | | | | | |
| 5908569 | Daneil Nachtigal | Address on file | | | | | | | |
| 5910802 | Daneil Nachtigal | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 5
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905024 | Daneil Nachtigal | Address on file | | | | | | | |
| 7183805 | Danelia Iodence | Address on file | | | | | | | |
| 7177055 | Danelia Iodence | Address on file | | | | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | | | | |
| 7153862 | Danelle M Alleman | Address on file | | | | | | | |
| 7153862 | Danelle M Alleman | Address on file | | | | | | | |
| 7152950 | Danelle Smith Holt | Address on file | | | | | | | |
| 7152950 | Danelle Smith Holt | Address on file | | | | | | | |
| 4983189 | Danels, Roger | Address on file | | | | | | | |
| 4989556 | Danels, Sabrina | Address on file | | | | | | | |
| 4942045 | Danen, Ann | 787 Sylvaner Dr | | | | Pleasanton | CA | 94566 | |
| 4952459 | Daneshi, Amir | Address on file | | | | | | | |
| 7142945 | Danette Marie Tong | Address on file | | | | | | | |
| 4936292 | DANEY, PHYLLIS | 55 HOLLINS DR | | | | SANTA CRUZ | CA | 95060 | |
| 4972896 | Danforth, Eric Christopher | Address on file | | | | | | | |
| 6145551 | DANG TA | Address on file | | | | | | | |
| 6144830 | DANG TRUC M | Address on file | | | | | | | |
| 4918175 | DANG, CHUC V | 15035 E 14TH ST STE A | | | | SAN LEANDRO | CA | 94578-1901 | |
| 4953009 | Dang, Kevin | Address on file | | | | | | | |
| 4961805 | Dang, Kham | Address on file | | | | | | | |
| 5009878 | Dang, Noi | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164750 | DANG, NOI THI | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4971411 | Dang, Pete | Address on file | | | | | | | |
| 4983713 | Dang, Thang | Address on file | | | | | | | |
| 6121381 | Dang, Thomas-Cuong Minh | Address on file | | | | | | | |
| 6073085 | Dang, Thomas-Cuong Minh | Address on file | | | | | | | |
| 5977728 | Dang, Truc | Address on file | | | | | | | |
| 4967983 | D'Angelo III, Jack Epifanio | Address on file | | | | | | | |
| 4987459 | D'Angelo, Lorraine | Address on file | | | | | | | |
| 4919392 | DANGELOS INDUSTRIAL COATINGS | 277-B TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4954670 | Dangerfield, Christina M Lynard- | Address on file | | | | | | | |
| 4923167 | DANHAUER, JEFFREY L | HEARING CONSULTANTS OF CA | 1476 N FAIRVIEW AVE | | | GOLETA | CA | 93117 | |
| 6131216 | DANI IRENE M TRUSTEE | Address on file | | | | | | | |
| 7781211 | DANIAL P WHELTON EX | EST WALTER L ROGINA JR | PO BOX 1297 | | | SANTA ROSA | CA | 95402-1297 | |
| 7188005 | Danica Vinson | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5956838 | Danica Vinson | Address on file | | | | | | | |
| 5956840 | Danica Vinson | Address on file | | | | | | | |
| 5956839 | Danica Vinson | Address on file | | | | | | | |
| 5956841 | Danica Vinson | Address on file | | | | | | | |
| 4919393 | DANICK MECHANICAL INC | NICK A TAYLOR | PO Box 207 | | | NICOLAUS | CA | 95659 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187512 | Daniel  Avilla | Address on file | | | | | | | |
| 7183739 | Daniel  Bunnell | Address on file | | | | | | | |
| 7176989 | Daniel  Bunnell | Address on file | | | | | | | |
| 7153809 | Daniel  Justin  Thurman | Address on file | | | | | | | |
| 7153809 | Daniel  Justin  Thurman | Address on file | | | | | | | |
| 7195846 | Daniel  Lee Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195846 | Daniel  Lee Wagner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183824 | Daniel  Low | Address on file | | | | | | | |
| 7177074 | Daniel  Low | Address on file | | | | | | | |
| 7187520 | Daniel  Morganti | Address on file | | | | | | | |
| 7177299 | Daniel  Riccato | Address on file | | | | | | | |
| 7183596 | Daniel  Rincon  (Lilliana Rincon, Parent) | Address on file | | | | | | | |
| 7176846 | Daniel  Rincon  (Lilliana Rincon, Parent) | Address on file | | | | | | | |
| 7195793 | Daniel  Ryan Carr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195793 | Daniel  Ryan Carr | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183982 | Daniel  Sublet | Address on file | | | | | | | |
| 7177234 | Daniel  Sublet | Address on file | | | | | | | |
| 7143405 | Daniel  Thomas McCrary | Address on file | | | | | | | |
| 7198805 | Daniel  Vincent White | Address on file | | | | | | | |
| 7187561 | Daniel  Wilson | Address on file | | | | | | | |
| 7199605 | DANIEL & MAGGIE LONDON TRUST | Address on file | | | | | | | |
| 7140787 | Daniel A  Ramos | Address on file | | | | | | | |
| 7780050 | DANIEL A DUNCAN EXEC | ESTATE OF NANCY J CARTWRIGHT | 8321 CORNEY DR | | | PORT RICHEY | FL | 34668-4206 | |
| 7765719 | DANIEL A DUTCHER | 101 JAMES LONGSTREET | | | | WILLIAMSBURG | VA | 23185-6575 | |
| 7194456 | DANIEL A VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7188006 | Daniel Aeilts | Address on file | | | | | | | |
| 5918548 | Daniel Aguiar | Address on file | | | | | | | |
| 5918547 | Daniel Aguiar | Address on file | | | | | | | |
| 5918544 | Daniel Aguiar | Address on file | | | | | | | |
| 5918546 | Daniel Aguiar | Address on file | | | | | | | |
| 5918545 | Daniel Aguiar | Address on file | | | | | | | |
| 7325690 | Daniel Alan Eckard | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462776 | Daniel Alan Hess | Address on file | | | | | | | |
| 7195059 | Daniel Allen Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195059 | Daniel Allen Cox | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766839 | DANIEL ALLEN GERBER CUST | STEPHANIE KATHERINE GERBER | CA UNIF TRANS MIN ACT | 116 RHOADES WAY | | FOLSOM | CA | 95630-2346 | |
| 7783292 | DANIEL ALLEN LYONS | 10499 HAMMER ROAD | | | | NEOSHO | MO | 64850-7098 | |
| 7328030 | Daniel Allen Wright | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM | 865 Howe Ave | | | Sacramento | CA | 95825 | |
| 7193425 | DANIEL ALVAREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5956850 | Daniel Alvarez | Address on file | | | | | | | |
| 5956852 | Daniel Alvarez | Address on file | | | | | | | |
| 5956854 | Daniel Alvarez | Address on file | | | | | | | |
| 5956848 | Daniel Alvarez | Address on file | | | | | | | |
| 5956851 | Daniel Alvarez | Address on file | | | | | | | |
| 5956853 | Daniel Alvarez | Address on file | | | | | | | |
| 5956849 | Daniel Alvarez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174790 | Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7193152 | DANIEL ANDRUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767451 | DANIEL ANTHONY HAGAN | 824 SPENCER AVE APT 4 | | | | SANTA ROSA | CA | 95404-3355 | |
| 7184414 | Daniel Antonaros | Address on file | | | | | | | |
| 5905292 | Daniel Antonio | Address on file | | | | | | | |
| 5910863 | Daniel Antonio | Address on file | | | | | | | |
| 5908803 | Daniel Antonio | Address on file | | | | | | | |
| 7684537 | DANIEL AOS & | Address on file | | | | | | | |
| 6013212 | DANIEL AUMACK | Address on file | | | | | | | |
| 7763332 | DANIEL B BORST | 5678 FIRESTONE RD | | | | LIVERMORE | CA | 94551-5686 | |
| 7774083 | DANIEL B RUZICKA | 5640 DANIEL DR | | | | ROHNERT PARK | CA | 94928-1732 | |
| 5956859 | Daniel B Salas | Address on file | | | | | | | |
| 5956858 | Daniel B Salas | Address on file | | | | | | | |
| 5956855 | Daniel B Salas | Address on file | | | | | | | |
| 5956857 | Daniel B Salas | Address on file | | | | | | | |
| 5956856 | Daniel B Salas | Address on file | | | | | | | |
| 7175333 | Daniel B. Endre | Address on file | | | | | | | |
| 7175333 | Daniel B. Endre | Address on file | | | | | | | |
| 5913971 | Daniel Banuelos | Address on file | | | | | | | |
| 5913973 | Daniel Banuelos | Address on file | | | | | | | |
| 5913972 | Daniel Banuelos | Address on file | | | | | | | |
| 5913970 | Daniel Banuelos | Address on file | | | | | | | |
| 5913969 | Daniel Banuelos | Address on file | | | | | | | |
| 7192601 | DANIEL BARNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188007 | Daniel Beaver (Leah Beaver, Parent) | Address on file | | | | | | | |
| 7762923 | DANIEL BENJAMIN | 780 SAVANNAH CIR | | | | WALNUT CREEK | CA | 94598-1618 | |
| 5956860 | Daniel Bennett | Address on file | | | | | | | |
| 5956863 | Daniel Bennett | Address on file | | | | | | | |
| 7763005 | DANIEL BERNSTEIN | 2114 BELLVIEW DR | | | | PALO ALTO | CA | 94303-3403 | |
| 5902878 | Daniel Beugelmans | Address on file | | | | | | | |
| 7199364 | DANIEL BLACKMAN | Address on file | | | | | | | |
| 7197825 | DANIEL BLANCHARD | Address on file | | | | | | | |
| 7193531 | Daniel Bradburd | Matthew Skikos, Attorney, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5956866 | Daniel Bradburd | Address on file | | | | | | | |
| 5956864 | Daniel Bradburd | Address on file | | | | | | | |
| 5956868 | Daniel Bradburd | Address on file | | | | | | | |
| 5956865 | Daniel Bradburd | Address on file | | | | | | | |
| 5956867 | Daniel Bradburd | Address on file | | | | | | | |
| 7192629 | DANIEL BROWN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7164857 | DANIEL BURKETT | Tad S Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran | P.O. Box 5589 | | | Santa Rosa | CA | 95402 | |
| 7198136 | DANIEL BUTLER | Address on file | | | | | | | |
| 7779327 | DANIEL BYRNE TTEE | IRENE DENUCCI REVOC LIV TR DTD 2/21/12 | 1514 TARAVAL ST | | | SAN FRANCISCO | CA | 94116-2350 | |
| 7783008 | DANIEL C GALVIN & | JOHN J GALVIN JT TEN | 2255 KENT ST | | | SAN MATEO | CA | 94403-1551 | |
| 7143258 | Daniel C Holt | Address on file | | | | | | | |
| 7684559 | DANIEL C JONES | Address on file | | | | | | | |
| 7783527 | DANIEL C RAINES CUST | JASON SCOTT RAINES | UNIF GIFT MIN ACT NJ | 59 SHILLING RD | | MANALAPAN | NJ | 07726-4311 | |
| 7773573 | DANIEL C RICCI TR | RICCI 1993 TRUST UA JUN 24 93 | 812 N HUMBOLDT ST | | | SAN MATEO | CA | 94401-1406 | |
| 7780470 | DANIEL C RICHMAN | 10030 65TH AVE S | | | | SEATTLE | WA | 98178-2501 | |
| 7774175 | DANIEL C SANATRA & | HUGUETTE SANATRA JT TEN | RE HUGUETTE SANATRA | 149 MADELINE DR | | MONROVIA | CA | 91016-2429 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6126105 | Daniel C. Ng | Address on file | | | | | | | |
| 7165688 | Daniel C. Salas and Cheri L. Salas, Trustees, Salas Revocable Inter Vivos Trust dated February 22, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5918575 | Daniel Canter | Address on file | | | | | | | |
| 5918573 | Daniel Canter | Address on file | | | | | | | |
| 5918576 | Daniel Canter | Address on file | | | | | | | |
| 5918574 | Daniel Canter | Address on file | | | | | | | |
| 5956874 | Daniel Carpenter | Address on file | | | | | | | |
| 5956873 | Daniel Carpenter | Address on file | | | | | | | |
| 5956876 | Daniel Carpenter | Address on file | | | | | | | |
| 5956877 | Daniel Carpenter | Address on file | | | | | | | |
| 5956875 | Daniel Carpenter | Address on file | | | | | | | |
| 7152524 | Daniel Carson Lytle | Address on file | | | | | | | |
| 7152524 | Daniel Carson Lytle | Address on file | | | | | | | |
| 7764077 | DANIEL CASETTA | 18113 BANCROFT AVE | | | | MONTE SERENO | CA | 95030-4102 | |
| 7199651 | DANIEL CAVANAUGH | Address on file | | | | | | | |
| 7200619 | DANIEL CHAVEZ | Address on file | | | | | | | |
| 7200626 | DANIEL CHAVEZ and VICTORIA CHAVEZ, doing business as Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142560 | Daniel Christopher Salazar | Address on file | | | | | | | |
| 7764436 | DANIEL CLAR ADM EST | ANNETHE CLAR | 2306 RISING GLEN WAY APT 211 | | | CARLSBAD | CA | 92008-2062 | |
| 7199655 | DANIEL CORN | Address on file | | | | | | | |
| 7192667 | DANIEL COVARRUBIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143695 | Daniel Cross | Address on file | | | | | | | |
| 7199415 | DANIEL D EVERIDGE | Address on file | | | | | | | |
| 7684575 | DANIEL D MILLER & | Address on file | | | | | | | |
| 7325675 | Daniel D Mitchell | 1661 Forest Ave, Apt 120 | | | | Chico | CA | 95928 | |
| 7781399 | DANIEL DAVID ORCHARD | 28409 84TH DR NW | | | | STANWOOD | WA | 98292-5961 | |
| 7765111 | DANIEL DAVISSON | PO BOX 59097 | | | | PITTSBURGH | PA | 15210-0097 | |
| 5908085 | Daniel Dinwiddie | Address on file | | | | | | | |
| 5904407 | Daniel Dinwiddie | Address on file | | | | | | | |
| 7777496 | DANIEL DOHERTY | PO BOX 18 | | | | WHITETHORN | CA | 95589-0018 | |
| 7200166 | DANIEL DORTCH | Address on file | | | | | | | |
| 7199500 | DANIEL DWAYNE PLUMMER | Address on file | | | | | | | |
| 7163021 | Daniel Dwyer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779365 | DANIEL E CLAR | PMB 373 | 1390 BROADWAY STE B | | | PLACERVILLE | CA | 95667-5900 | |
| 7780109 | DANIEL E GRAHAM EX | EST LOIS BARBARA GRAHAM | 7848 S POPLAR WAY | | | CENTENNIAL | CO | 80112-2533 | |
| 7769183 | DANIEL E KENNEDY & NORMA M | KENNEDY TR | REVOCABLE LIVING TRUST UA DEC 8 88 | 2930 LAGUNA ST | | SAN FRANCISCO | CA | 94123-4211 | |
| 7772595 | DANIEL E PARTEN | 707 N F ST | | | | TULARE | CA | 93274-2729 | |
| 7779170 | DANIEL E REGAN | 16601 COBALT CT | | | | CHINO HILLS | CA | 91709-6134 | |
| 7783595 | DANIEL E RUSHING | P O BOX 704 | | | | COLUMBIA | CA | 95310-0704 | |
| 7782582 | DANIEL E RUSHING | PO BOX 1624 | | | | TRACY | CA | 95378-1624 | |
| 7143161 | Daniel E. Dusina | Address on file | | | | | | | |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | | | | |
| 5945550 | Daniel Eagle | Address on file | | | | | | | |
| 5949763 | Daniel Eagle | Address on file | | | | | | | |
| 5948630 | Daniel Eagle | Address on file | | | | | | | |
| 5903412 | Daniel Eagle | Address on file | | | | | | | |
| 5918583 | Daniel Elkerton | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785289 | DANIEL ELLIOTT | 2025 KNIGHT AVENUE | | | | PETALUMA | CA | 94954 | |
| 7781174 | DANIEL ELLIS TR | UA 10 02 92 SURVIVORS TRUST OF | THE RUSSELL ELLIS & DONNA ELLIS LIVING TRUST | 401 LE JEAN WAY | | WALNUT CREEK | CA | 94597-6821 | |
| 7152852 | Daniel Erin Franco | Address on file | | | | | | | |
| 7152852 | Daniel Erin Franco | Address on file | | | | | | | |
| 7141174 | Daniel Eugene Steele | Address on file | | | | | | | |
| 4919400 | DANIEL F CRANDALL DBA WESTERN | APPRAISERS OF SACRAMENTO LLC | PO Box 214126 | | | SACRAMENTO | CA | 95821 | |
| 7786474 | DANIEL F IACOPI | 17030 ADDISON ST | | | | ENCINO | CA | 91316 | |
| 7786383 | DANIEL F IACOPI | 17030 ADDISON ST | | | | ENCINO | CA | 91316-3465 | |
| 7772304 | DANIEL F OFCKY | 9 N WHEELING RD | | | | PROSPECT HEIGHTS | IL | 60070-1515 | |
| 7765011 | DANIEL F WISE & EVA LOU WISE TR | UA JUN 17 09 THE DANIEL F WISE | AND  EVA LOU WISE REVOCABLE TRUST | 302 W WILSON ST | | PALATINE | IL | 60067-4918 | |
| 5945546 | Daniel F. Dwyer | Address on file | | | | | | | |
| 5903408 | Daniel F. Dwyer | Address on file | | | | | | | |
| 7165477 | DANIEL F. DWYER AND CYNTHIA A. DWYER, TRUSTEES OF THE DANIEL F.  DWYER AND CYNTHIA A. DWYER 2008 FAMILY TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5918586 | Daniel F. Neves | Address on file | | | | | | | |
| 5918587 | Daniel F. Neves | Address on file | | | | | | | |
| 5918584 | Daniel F. Neves | Address on file | | | | | | | |
| 5918585 | Daniel F. Neves | Address on file | | | | | | | |
| 7200318 | DANIEL FOX | Address on file | | | | | | | |
| 7766470 | DANIEL FRANSCIONI | PO BOX 2028 | | | | SALINAS | CA | 93902-2028 | |
| 7778343 | DANIEL FREDERICK WIRTH & DANIELE | MARTHE WIRTH TTEES OF THE 1999 WIRTH | FAMILY TRUST U/A DTD 06/18/99 | 5335 GERINE BLOSSOM DR | | SAN JOSE | CA | 95123-2118 | |
| 7779242 | DANIEL G CREW | 164 S 34TH WEST AVE | | | | TULSA | OK | 74127-8114 | |
| 7764923 | DANIEL G CUNNINGHAM | 330 TEMPLETON LN | | | | LOS GATOS | CA | 95032-5478 | |
| 5956884 | Daniel Gallagher | Address on file | | | | | | | |
| 5956883 | Daniel Gallagher | Address on file | | | | | | | |
| 5956885 | Daniel Gallagher | Address on file | | | | | | | |
| 5956886 | Daniel Gallagher | Address on file | | | | | | | |
| 7174986 | Daniel Gallagher | Address on file | | | | | | | |
| 7174986 | Daniel Gallagher | Address on file | | | | | | | |
| 5902198 | Daniel Galvin | Address on file | | | | | | | |
| 7200052 | DANIEL GARY LONDON | Address on file | | | | | | | |
| 5956889 | Daniel George | Address on file | | | | | | | |
| 5956888 | Daniel George | Address on file | | | | | | | |
| 5956890 | Daniel George | Address on file | | | | | | | |
| 5956891 | Daniel George | Address on file | | | | | | | |
| 5956887 | Daniel George | Address on file | | | | | | | |
| 7145048 | Daniel George McQueeney | Address on file | | | | | | | |
| 7772675 | DANIEL GEORGE PAYNE | 12982 DALE EVANS CT | | | | YUCAIPA | CA | 92399-6431 | |
| 7140834 | Daniel George Simkins | Address on file | | | | | | | |
| 7163038 | DANIEL GILDENGORIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5909368 | Daniel Goodman | Address on file | | | | | | | |
| 5912167 | Daniel Goodman | Address on file | | | | | | | |
| 5911317 | Daniel Goodman | Address on file | | | | | | | |
| 5905932 | Daniel Goodman | Address on file | | | | | | | |
| 7153593 | Daniel Gordon | Address on file | | | | | | | |
| 7153593 | Daniel Gordon | Address on file | | | | | | | |
| 7193224 | DANIEL GRANADA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188008 | Daniel Graves | Address on file | | | | | | | |
| 5905485 | Daniel Guerrero Lopez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947224 | Daniel Guerrero Lopez | Address on file | | | | | | | |
| 7140583 | Daniel Guerrero Lopez | Address on file | | | | | | | |
| 5910518 | Daniel Guilhot | Address on file | | | | | | | |
| 5904026 | Daniel Guilhot | Address on file | | | | | | | |
| 5912235 | Daniel Guilhot | Address on file | | | | | | | |
| 5912785 | Daniel Guilhot | Address on file | | | | | | | |
| 5907742 | Daniel Guilhot | Address on file | | | | | | | |
| 5911589 | Daniel Guilhot | Address on file | | | | | | | |
| 5905117 | Daniel Gunter | Address on file | | | | | | | |
| 5946936 | Daniel Gunter | Address on file | | | | | | | |
| 7765010 | DANIEL H MICKE & NINA J MICKE TR | UA APR 08 96 THE DANIEL AND NINA | MICKE TRUST | 900 RIO VISTA AVE | | RED BLUFF | CA | 96080-2055 | |
| 7780286 | DANIEL H RAMIREZ & | LAURIE E LUBECK TR | UA 07 27 05 RAMIREZ & LUBECK FAMILY TRUST | 1425 DUTCH LN | | PENNGROVE | CA | 94951-8706 | |
| 5918600 | Daniel H. Green | Address on file | | | | | | | |
| 5918601 | Daniel H. Green | Address on file | | | | | | | |
| 5918598 | Daniel H. Green | Address on file | | | | | | | |
| 5918599 | Daniel H. Green | Address on file | | | | | | | |
| 5918597 | Daniel H. Green | Address on file | | | | | | | |
| 5903022 | Daniel Hale | Address on file | | | | | | | |
| 5945232 | Daniel Hale | Address on file | | | | | | | |
| 5918604 | Daniel Hammett | Address on file | | | | | | | |
| 5918605 | Daniel Hammett | Address on file | | | | | | | |
| 5918602 | Daniel Hammett | Address on file | | | | | | | |
| 5918606 | Daniel Hammett | Address on file | | | | | | | |
| 5918603 | Daniel Hammett | Address on file | | | | | | | |
| 7164309 | DANIEL HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903134 | Daniel Harmeson | Address on file | | | | | | | |
| 5945316 | Daniel Harmeson | Address on file | | | | | | | |
| 5948538 | Daniel Harmeson | Address on file | | | | | | | |
| 7141133 | Daniel Harold Craigie | Address on file | | | | | | | |
| 7193694 | DANIEL HARRISON MOTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198562 | Daniel Hartman (self) | Address on file | | | | | | | |
| 7198563 | Daniel Hartman, individually and on behalf of the Daniel F Hartman & Sandra L Bellumini Family Trust | Address on file | | | | | | | |
| 5909985 | Daniel Hauck | Address on file | | | | | | | |
| 5906668 | Daniel Hauck | Address on file | | | | | | | |
| 5902673 | Daniel Hauck | Address on file | | | | | | | |
| 7183571 | Daniel Hayden Keene | Address on file | | | | | | | |
| 7176821 | Daniel Hayden Keene | Address on file | | | | | | | |
| 7197645 | DANIEL HECKMAN | Address on file | | | | | | | |
| 7152943 | Daniel Helmcke | Address on file | | | | | | | |
| 7152943 | Daniel Helmcke | Address on file | | | | | | | |
| 7163064 | DANIEL HICKMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4919403 | DANIEL HOLLINGSWORTH TRUSTEE | 700 CASS ST STE 202 | | | | MONTEREY | CA | 93940 | |
| 4919404 | DANIEL INDUSTRIES INC | ELECTRONICS DIV | 5650 BRITTMORE RD | | | HOUSTON | TX | 77041 | |
| 7144558 | Daniel Ira Smith | Address on file | | | | | | | |
| 7762111 | DANIEL J AHERN & LOUISE C AHERN | TR UA DTD SEP 24 92 | 100 SANTA YSABEL AVE | | | SAN FRANCISCO | CA | 94112-2518 | |
| 7762702 | DANIEL J BARRERA & | PATRICIA L BARRERA JT TEN | 1050 S GREASEWOOD ST | | | BENSON | AZ | 85602-7084 | |
| 7762907 | DANIEL J BENDER | 6317 WESTOVER DR | | | | OAKLAND | CA | 94611-1603 | |
| 7784013 | DANIEL J DAYTON | 1799 HAMMON AVE | | | | OROVILLE | CA | 95966-5088 | |
| 7769992 | DANIEL J LEE & SHIRLEY ANN LEE TR | UA JUN 15 92 THE LEE FAMILY TRUST | 1061 CROSSWIND CT | | | SAN JOSE | CA | 95120-1534 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770912 | DANIEL J MASON & | ESTHER J MASON JT TEN | 7832 ROSSWOOD DR | | | CITRUS HEIGHTS | CA | 95621-1267 | |
| 7192580 | DANIEL J MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785189 | DANIEL J O SULLIVAN | P O BOX 34475 | | | | SAN FRANCISCO | CA | 94134-0475 | |
| 7194223 | DANIEL J OSBORNE | Address on file | | | | | | | |
| 7776434 | DANIEL J WALL & | JANET WALL JT TEN | 4231 MASON LN | | | SACRAMENTO | CA | 95821-3026 | |
| 7777074 | DANIEL J WOOD | 849 LAUREL ST | | | | ALAMEDA | CA | 94501-5219 | |
| 7777193 | DANIEL J YEH & | SHERIDA C YEH JT TEN | 505 CHRISLENA LN | | | WEST CHESTER | PA | 19380-3888 | |
| 7175523 | Daniel J.  Roberts | Address on file | | | | | | | |
| 7175523 | Daniel J.  Roberts | Address on file | | | | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | | | | |
| 7326755 | Daniel J. Woida | 106 Las Palmas | | | | Watsonville | CA | 95076 | |
| 5905164 | Daniel James Bradford | Address on file | | | | | | | |
| 5946987 | Daniel James Bradford | Address on file | | | | | | | |
| 7140439 | Daniel James Bradford | Address on file | | | | | | | |
| 5918610 | Daniel James Craik | Address on file | | | | | | | |
| 5918607 | Daniel James Craik | Address on file | | | | | | | |
| 5918609 | Daniel James Craik | Address on file | | | | | | | |
| 5918608 | Daniel James Craik | Address on file | | | | | | | |
| 7173589 | Daniel James Craik, Carol Craik | c/o Angela Jae Chun | 777 South Highway 101, Ste. 215 | | | Solano Beach | CA | 92075 | |
| 7765686 | DANIEL JAMES DUNLAP | 16550 MEADOWLARK DR | | | | SONORA | CA | 95370-8403 | |
| 7145526 | Daniel James Kearns | Address on file | | | | | | | |
| 7199142 | Daniel Jay Quinn | Address on file | | | | | | | |
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196851 | Daniel Jerome Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142138 | Daniel Joesph Brinker | Address on file | | | | | | | |
| 7183734 | Daniel Joseph Keller | Address on file | | | | | | | |
| 7176984 | Daniel Joseph Keller | Address on file | | | | | | | |
| 7197566 | Daniel Joseph Paik | Address on file | | | | | | | |
| 7197566 | Daniel Joseph Paik | Address on file | | | | | | | |
| 7145551 | Daniel Joseph Williams | Address on file | | | | | | | |
| 7340148 | Daniel Justin Thurmon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5956910 | Daniel K Alvarez | Address on file | | | | | | | |
| 5956909 | Daniel K Alvarez | Address on file | | | | | | | |
| 5956906 | Daniel K Alvarez | Address on file | | | | | | | |
| 5956908 | Daniel K Alvarez | Address on file | | | | | | | |
| 5956907 | Daniel K Alvarez | Address on file | | | | | | | |
| 7143538 | Daniel Keith Vannucci | Address on file | | | | | | | |
| 7141399 | Daniel Kelly Mola | Address on file | | | | | | | |
| 7197781 | DANIEL KENNEBECK | Address on file | | | | | | | |
| 7145495 | Daniel Kenneth Alvarez | Address on file | | | | | | | |
| 7169327 | Daniel Kraus-Holmes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764102 | DANIEL L CASTER | 660 NINE GATES RD | | | | HOCKESSIN | DE | 19707-9382 | |
| 7783052 | DANIEL L GREENMAN | 378 BALTIC STREET  11D | | | | BROOKLYN | NY | 11201 | |
| 4919407 | DANIEL L JAMES PHYSICAL THERAPY | 681 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127-1207 | |
| 4919409 | DANIEL L LAPIN ATTORNEY AT LAW | ROBERT PENA | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166054 | Daniel L McFadden and Beverlee S McFadden, trustees of the McFadden Family 2005 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7772428 | DANIEL L OSULLIVAN & | DONNA J OSULLIVAN | TR UA JUL 28 00 OSULLIVAN FAMILY TRUST | 3340 MCKEAN DR | | CONCORD | CA | 94518-2340 | |
| 7775257 | DANIEL L STEMBER & | DOROTHY STEMBER JT TEN | 1222 FOURSOME ST | | | RED WING | MN | 55066-3016 | |
| 7197383 | Daniel L. Apple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462578 | Daniel L. Apple | Address on file | | | | | | | |
| 7175398 | Daniel L. Winchester | Address on file | | | | | | | |
| 7175398 | Daniel L. Winchester | Address on file | | | | | | | |
| 5918618 | Daniel Laroy Francis | Address on file | | | | | | | |
| 5918619 | Daniel Laroy Francis | Address on file | | | | | | | |
| 5918616 | Daniel Laroy Francis | Address on file | | | | | | | |
| 5918617 | Daniel Laroy Francis | Address on file | | | | | | | |
| 5945866 | Daniel Lassen | Address on file | | | | | | | |
| 5903870 | Daniel Lassen | Address on file | | | | | | | |
| 7143218 | Daniel Laurence Kier | Address on file | | | | | | | |
| 7762724 | DANIEL LAWRENCE BARSANTI CUST | ALBERT BARSANTI | CA UNIF TRANSFERS MIN ACT | 2261 FLEETWOOD DR | | SAN BRUNO | CA | 94066-1919 | |
| 7145389 | Daniel Lawrence Kling | Address on file | | | | | | | |
| 7765679 | DANIEL LEE DUNHAM CUST | ANDREA M DUNHAM UNIF | GIFT MIN ACT CA | 36399 RIVER RD | | LENORE | ID | 83541-6113 | |
| 7153362 | Daniel Lee Graves | Address on file | | | | | | | |
| 7153362 | Daniel Lee Graves | Address on file | | | | | | | |
| 7153786 | Daniel Lee Ostrander | Address on file | | | | | | | |
| 7153786 | Daniel Lee Ostrander | Address on file | | | | | | | |
| 7152464 | Daniel Lee Schieberl | Address on file | | | | | | | |
| 7152464 | Daniel Lee Schieberl | Address on file | | | | | | | |
| 7188009 | Daniel Leroy Lesher | Address on file | | | | | | | |
| 7140596 | Daniel Lewis Harmeson | Address on file | | | | | | | |
| 7167750 | Daniel Lile Gunter | Address on file | | | | | | | |
| 7194072 | DANIEL LOOMER | Address on file | | | | | | | |
| 7189535 | Daniel Lorenzo Chilcutt Jr | Address on file | | | | | | | |
| 5905310 | Daniel Loube | Address on file | | | | | | | |
| 5910881 | Daniel Loube | Address on file | | | | | | | |
| 5908822 | Daniel Loube | Address on file | | | | | | | |
| 7140693 | Daniel Loube | Address on file | | | | | | | |
| 7764473 | DANIEL M CLARY & | LEOLA H CLARY JT TEN | 98059 GERLACH LANE | APT 305 | | BROOKINGS | OR | 97415-1406 | |
| 7192494 | DANIEL M GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192451 | DANIEL M GARCIA, doing business as Maya Smog and Repair | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781782 | DANIEL M HITCHNER | 3981 GRAND FIR CIR | | | | COOL | CA | 95614-9508 | |
| 7783162 | DANIEL M JATON TR UW | OPAL G JATON FBO | THELMA MARIE SCHEURER | 7225 190TH AVE E | | BONNEY LAKE | WA | 98391-8528 | |
| 7778439 | DANIEL M KARAN | T O D JEREMIAH PALMER | SUBJECT TO STA TOD RULES | 6135 N ROCKRIDGE BLVD | | OAKLAND | CA | 94618-1812 | |
| 7765031 | DANIEL M ROBAK & EDNA M ROBAK | TR UA JUL 15 10 THE DANIEL M | ROBAK AND EDNA M ROBAK REVOCABLE TRUST | 1844 NEWCASTLE CT | | WALNUT CREEK | CA | 94595-2300 | |
| 7774683 | DANIEL M SHETTERLY | 1033 PLATEAU AVE | | | | LAKELAND | FL | 33815-3935 | |
| 7778444 | DANIEL M UKESTAD | PO BOX 22710 | | | | CARMEL | CA | 93922-0710 | |
| 5956917 | Daniel Magana | Address on file | | | | | | | |
| 5956919 | Daniel Magana | Address on file | | | | | | | |
| 5956915 | Daniel Magana | Address on file | | | | | | | |
| 5956918 | Daniel Magana | Address on file | | | | | | | |
| 7193070 | Daniel Mark Wasik | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193070 | Daniel Mark Wasik | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7199283 | Daniel Martinez (self) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | Address on file | | | | | | | |
| 5918629 | Daniel Mata | Address on file | | | | | | | |
| 5918625 | Daniel Mata | Address on file | | | | | | | |
| 5918628 | Daniel Mata | Address on file | | | | | | | |
| 5918627 | Daniel Mata | Address on file | | | | | | | |
| 5918626 | Daniel Mata | Address on file | | | | | | | |
| 5945109 | Daniel McCreedy | Address on file | | | | | | | |
| 5902870 | Daniel McCreedy | Address on file | | | | | | | |
| 5948400 | Daniel McCreedy | Address on file | | | | | | | |
| 7205944 | DANIEL MCDONALD | Address on file | | | | | | | |
| 5918632 | Daniel Mcneill | Address on file | | | | | | | |
| 5918630 | Daniel Mcneill | Address on file | | | | | | | |
| 5918633 | Daniel Mcneill | Address on file | | | | | | | |
| 5918631 | Daniel Mcneill | Address on file | | | | | | | |
| 4919412 | DANIEL MEASUREMENT & CONTROL INC | GAS CHROMATOGRAPHS DIVISION | PO Box 730156 | | | DALLAS | TX | 75373-0156 | |
| 7197291 | Daniel Merwin | Address on file | | | | | | | |
| 7197291 | Daniel Merwin | Address on file | | | | | | | |
| 5949067 | Daniel Mufson | Address on file | | | | | | | |
| 5905019 | Daniel Mufson | Address on file | | | | | | | |
| 5946839 | Daniel Mufson | Address on file | | | | | | | |
| 5918636 | Daniel Mullen | Address on file | | | | | | | |
| 5918634 | Daniel Mullen | Address on file | | | | | | | |
| 5918637 | Daniel Mullen | Address on file | | | | | | | |
| 5918635 | Daniel Mullen | Address on file | | | | | | | |
| 7143683 | Daniel N Harris | Address on file | | | | | | | |
| 5804297 | DANIEL N OVADIA | Address on file | | | | | | | |
| 7782141 | DANIEL N ROBERTS TR | UA 12 10 90 | ROSALIND SINGER LIVING TRUST | 349 N 137TH ST | | SEATTLE | WA | 98133-7408 | |
| 5956934 | Daniel Nelson | Address on file | | | | | | | |
| 5956936 | Daniel Nelson | Address on file | | | | | | | |
| 5956933 | Daniel Nelson | Address on file | | | | | | | |
| 5956935 | Daniel Nelson | Address on file | | | | | | | |
| 5918645 | Daniel Neves | Address on file | | | | | | | |
| 5918644 | Daniel Neves | Address on file | | | | | | | |
| 5918646 | Daniel Neves | Address on file | | | | | | | |
| 5918643 | Daniel Neves | Address on file | | | | | | | |
| 5948967 | Daniel Nielson | Address on file | | | | | | | |
| 5904257 | Daniel Nielson | Address on file | | | | | | | |
| 5950631 | Daniel Nielson | Address on file | | | | | | | |
| 5946231 | Daniel Nielson | Address on file | | | | | | | |
| 5949989 | Daniel Nielson | Address on file | | | | | | | |
| 7324984 | Daniel Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 5918648 | Daniel Ochoa | Address on file | | | | | | | |
| 5918647 | Daniel Ochoa | Address on file | | | | | | | |
| 5918650 | Daniel Ochoa | Address on file | | | | | | | |
| 5918651 | Daniel Ochoa | Address on file | | | | | | | |
| 5918649 | Daniel Ochoa | Address on file | | | | | | | |
| 5946862 | Daniel O'Connell | Address on file | | | | | | | |
| 5950050 | Daniel O'Connell | Address on file | | | | | | | |
| 5949077 | Daniel O'Connell | Address on file | | | | | | | |
| 5905045 | Daniel O'Connell | Address on file | | | | | | | |
| 7194444 | DANIEL OSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5918655 | Daniel Osuna | Address on file | | | | | | | |
| 5918656 | Daniel Osuna | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1151 of 5610

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918653 | Daniel Osuna | Address on file | | | | | | | |
| 5918654 | Daniel Osuna | Address on file | | | | | | | |
| 5918652 | Daniel Osuna | Address on file | | | | | | | |
| 7765792 | DANIEL P EDWARDS & | CARMELL L EDWARDS JT TEN | 241 PALOMA WAY | | | WATSONVILLE | CA | 95076-6124 | |
| 7784029 | DANIEL P HEENAN TR | UA 09 21 99 | DANIEL P HEENAN & IRENE G HEENAN 1999 FAMILY TRUST | 22 BEAR VALLEY RDG | | APTOS | CA | 95003-9803 | |
| 5949089 | Daniel Pardini | Address on file | | | | | | | |
| 5905214 | Daniel Pardini | Address on file | | | | | | | |
| 5947022 | Daniel Pardini | Address on file | | | | | | | |
| 7193049 | Daniel Patrick Boyd | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193049 | Daniel Patrick Boyd | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7781522 | DANIEL PATRICK WILLIAMS | 399 MOUNTAIN VIEW RD | | | | KALAMA | WA | 98625-9456 | |
| 7784004 | DANIEL PERIAT | PO BOX 338 | | | | PESCADERO | CA | 94060-0338 | |
| 7778707 | DANIEL PETRUCCELLI EXEC | ESTATE OF DOLORES PETRUCCELLI | C/O LAMB LAW OFFICE | 1 E MAIN ST STE 510 | | ROCHESTER | NY | 14614-1880 | |
| 7143049 | Daniel Pickard | Address on file | | | | | | | |
| 5906777 | Daniel Pomplun | Address on file | | | | | | | |
| 5911466 | Daniel Pomplun | Address on file | | | | | | | |
| 5910086 | Daniel Pomplun | Address on file | | | | | | | |
| 5902788 | Daniel Pomplun | Address on file | | | | | | | |
| 5956954 | Daniel Poole | Address on file | | | | | | | |
| 5956952 | Daniel Poole | Address on file | | | | | | | |
| 5956953 | Daniel Poole | Address on file | | | | | | | |
| 5956957 | Daniel Poole | Address on file | | | | | | | |
| 5956955 | Daniel Poole | Address on file | | | | | | | |
| 7184677 | Daniel Poole | Address on file | | | | | | | |
| 7143932 | Daniel Pope-Pangelina | Address on file | | | | | | | |
| 4919417 | DANIEL POWERS MD INC | DISCOVERY DIAGNOSTICS INC | 6200 WILSHIRE BLVD STE 1006 | | | LOS ANGELES | CA | 90048 | |
| 5918664 | Daniel Price | Address on file | | | | | | | |
| 5918662 | Daniel Price | Address on file | | | | | | | |
| 5918665 | Daniel Price | Address on file | | | | | | | |
| 5918663 | Daniel Price | Address on file | | | | | | | |
| 7199623 | DANIEL PUCCINELLI | Address on file | | | | | | | |
| 7199836 | DANIEL PUCCINELLI, doing business as Puccinelli Landscaping | Address on file | | | | | | | |
| 7765150 | DANIEL R DE BIAGIO & | SHARON E DE BIAGIO JT TEN | 2260 WHITECLIFF WAY | | | SAN BRUNO | CA | 94066-2827 | |
| 7189536 | Daniel R Knowles Jr | Address on file | | | | | | | |
| 7774637 | DANIEL R SHEA & | DONNA I SHEA JT TEN | PO BOX 1422 | | | TWAIN HARTE | CA | 95383-1422 | |
| 5956964 | Daniel R. Beckham | Address on file | | | | | | | |
| 5956965 | Daniel R. Beckham | Address on file | | | | | | | |
| 5956962 | Daniel R. Beckham | Address on file | | | | | | | |
| 5956963 | Daniel R. Beckham | Address on file | | | | | | | |
| 7145261 | Daniel R. Hoeffner | Address on file | | | | | | | |
| 5918672 | Daniel R. Howe | Address on file | | | | | | | |
| 5918673 | Daniel R. Howe | Address on file | | | | | | | |
| 5918670 | Daniel R. Howe | Address on file | | | | | | | |
| 5918671 | Daniel R. Howe | Address on file | | | | | | | |
| 7140590 | Daniel Ralph Hale | Address on file | | | | | | | |
| 5956972 | Daniel Raymond Hanna | Address on file | | | | | | | |
| 5956973 | Daniel Raymond Hanna | Address on file | | | | | | | |
| 5956970 | Daniel Raymond Hanna | Address on file | | | | | | | |
| 5956971 | Daniel Raymond Hanna | Address on file | | | | | | | |
| 7153139 | Daniel Raymond Solari | Address on file | | | | | | | |
| 7153139 | Daniel Raymond Solari | Address on file | | | | | | | |
| 7187426 | Daniel Riccato | Address on file | | | | | | | |
| 7153507 | Daniel Richard Blanc | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153507 | Daniel Richard Blanc | Address on file | | | | | | | |
| 7773686 | DANIEL RIVERA SR CUST | DANIEL RIVERA JR | UNIF GIFT MIN ACT NY | 19715 ELLIS HENRY CT | | NEWHALL | CA | 91321-2183 | |
| 7176684 | Daniel Robert Schrader | Address on file | | | | | | | |
| 6134825 | DANIEL ROBERT G AND MARIA P | Address on file | | | | | | | |
| 5918679 | Daniel Robert Joseph | Address on file | | | | | | | |
| 5918678 | Daniel Robert Joseph | Address on file | | | | | | | |
| 5918681 | Daniel Robert Joseph | Address on file | | | | | | | |
| 5918682 | Daniel Robert Joseph | Address on file | | | | | | | |
| 5918680 | Daniel Robert Joseph | Address on file | | | | | | | |
| 7188010 | Daniel Robert Knowels Jr | Address on file | | | | | | | |
| 7684751 | DANIEL ROBERT ROSENTHAL | Address on file | | | | | | | |
| 7181400 | Daniel Robert Schrader | Address on file | | | | | | | |
| 7198864 | Daniel Roskopf | Address on file | | | | | | | |
| 7779529 | DANIEL S ATONDO TTEE | ATONDO FAMILY TRUST DTD 09/27/2007 | 1325 HARRISON DR | | | ROSEVILLE | CA | 95678-6913 | |
| 7196850 | Daniel S Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196850 | Daniel S Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7684756 | DANIEL S MOUNT TR MARGOT ANDERSON | Address on file | | | | | | | |
| 5956980 | Daniel S. Robbins | Address on file | | | | | | | |
| 5956979 | Daniel S. Robbins | Address on file | | | | | | | |
| 5956981 | Daniel S. Robbins | Address on file | | | | | | | |
| 5956982 | Daniel S. Robbins | Address on file | | | | | | | |
| 7194328 | DANIEL SABIN | Address on file | | | | | | | |
| 7164387 | DANIEL SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5918687 | Daniel Salmon Sr. | Address on file | | | | | | | |
| 5918691 | Daniel Salmon Sr. | Address on file | | | | | | | |
| 5918689 | Daniel Salmon Sr. | Address on file | | | | | | | |
| 5905501 | Daniel Sanchez DBA Alpicella Vineyard Villa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 7170009 | DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7198545 | Daniel Scannell | Address on file | | | | | | | |
| 5956990 | Daniel Schafer | Address on file | | | | | | | |
| 5956988 | Daniel Schafer | Address on file | | | | | | | |
| 5956991 | Daniel Schafer | Address on file | | | | | | | |
| 5956989 | Daniel Schafer | Address on file | | | | | | | |
| 7153173 | Daniel Scott Osborn | Address on file | | | | | | | |
| 7153173 | Daniel Scott Osborn | Address on file | | | | | | | |
| 7774512 | DANIEL SEELIG | 411 MIDWAY AVE | | | | SAN MATEO | CA | 94402-1129 | |
| 5918698 | Daniel Seibert | Address on file | | | | | | | |
| 5918697 | Daniel Seibert | Address on file | | | | | | | |
| 5918699 | Daniel Seibert | Address on file | | | | | | | |
| 5918700 | Daniel Seibert | Address on file | | | | | | | |
| 5918696 | Daniel Seibert | Address on file | | | | | | | |
| 7142165 | Daniel Seth Reiter | Address on file | | | | | | | |
| 5902309 | Daniel Shaw | Address on file | | | | | | | |
| 5906320 | Daniel Shaw | Address on file | | | | | | | |
| 5903338 | Daniel Simkins | Address on file | | | | | | | |
| 5907221 | Daniel Simkins | Address on file | | | | | | | |
| 7169357 | Daniel Simmons | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145468 | Daniel Simon Becerra Mendez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956999 | Daniel Simone | Address on file | | | | | | | |
| 5956997 | Daniel Simone | Address on file | | | | | | | |
| 5957000 | Daniel Simone | Address on file | | | | | | | |
| 5956998 | Daniel Simone | Address on file | | | | | | | |
| 7774974 | DANIEL SMITH CUST | KRISTA NICOLE SMITH | CA UNIF TRANSFERS MIN ACT | 3908 RIVERSTONE LN | | ELK GROVE | CA | 95758-4680 | |
| 7774994 | DANIEL SMITH CUST | Address on file | | | | | | | |
| 7141686 | Daniel Snetsinger | Address on file | | | | | | | |
| 5918706 | Daniel Solors | Address on file | | | | | | | |
| 5918705 | Daniel Solors | Address on file | | | | | | | |
| 5918708 | Daniel Solors | Address on file | | | | | | | |
| 5918709 | Daniel Solors | Address on file | | | | | | | |
| 5957007 | Daniel Springs | Address on file | | | | | | | |
| 5957005 | Daniel Springs | Address on file | | | | | | | |
| 5957009 | Daniel Springs | Address on file | | | | | | | |
| 5957006 | Daniel Springs | Address on file | | | | | | | |
| 7153663 | Daniel Steven Ellis | Address on file | | | | | | | |
| 7153663 | Daniel Steven Ellis | Address on file | | | | | | | |
| 7144364 | Daniel Steven Hines | Address on file | | | | | | | |
| 7188011 | Daniel Sutter | Address on file | | | | | | | |
| 7765135 | DANIEL T DEAN & | EUNICE H DEAN JT TEN | 852 N KAREN WAY | | | LONG BEACH | CA | 90815-5008 | |
| 7181073 | Daniel Thomas Dinwiddie | Address on file | | | | | | | |
| 7176353 | Daniel Thomas Dinwiddie | Address on file | | | | | | | |
| 4934972 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | | | | Orinda | CA | 94563 | |
| 7192920 | DANIEL TOCCHINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776079 | DANIEL TWEDT | 5136 OVERVIEW RDG | | | | MEMPHIS | TN | 38141-0249 | |
| 7684781 | DANIEL V PISANO CUST | Address on file | | | | | | | |
| 7153952 | Daniel Vega | Address on file | | | | | | | |
| 7153952 | Daniel Vega | Address on file | | | | | | | |
| 7168986 | Daniel Vernon Moore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5918715 | Daniel Vujic | Address on file | | | | | | | |
| 5918714 | Daniel Vujic | Address on file | | | | | | | |
| 5918716 | Daniel Vujic | Address on file | | | | | | | |
| 5918717 | Daniel Vujic | Address on file | | | | | | | |
| 7779378 | DANIEL W HUTSON ADMIN | ESTATE OF WILSON CECIL HUTSON | PO BOX 1097 | | | RIO VISTA | CA | 94571-3097 | |
| 7779745 | DANIEL W PARNESS | 4042 FOXRIDGE WAY | | | | NAPA | CA | 94558-4164 | |
| 6013054 | DANIEL W SINGER | Address on file | | | | | | | |
| 7774858 | DANIEL W SIRI & JULIETTE JANET | SIRI TR | SIRI TRUST UA DEC 6 96 | 155 HARCROSS RD | | WOODSIDE | CA | 94062-2315 | |
| 7144308 | Daniel W. Jeffrey | Address on file | | | | | | | |
| 5957016 | Daniel W. Lara | Address on file | | | | | | | |
| 5957017 | Daniel W. Lara | Address on file | | | | | | | |
| 5957014 | Daniel W. Lara | Address on file | | | | | | | |
| 5957015 | Daniel W. Lara | Address on file | | | | | | | |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | Address on file | | | | | | | |
| 7327621 | Daniel Wacker | Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | | Paradise | CA | 95965 | |
| 7327621 | Daniel Wacker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326574 | Daniel Wacker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141010 | Daniel Wallace  Cobb | Address on file | | | | | | | |
| 7192976 | Daniel Wayne Gibson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142685 | Daniel Wayne Lewis | Address on file | | | | | | | |
| 5918725 | Daniel Weathers | Address on file | | | | | | | |
| 5918723 | Daniel Weathers | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918726 | Daniel Weathers | Address on file | | | | | | | |
| 5918724 | Daniel Weathers | Address on file | | | | | | | |
| 7196075 | DANIEL WEINBERG | Address on file | | | | | | | |
| 7206048 | DANIEL WEINBERG | Address on file | | | | | | | |
| 5957025 | Daniel Wells | Address on file | | | | | | | |
| 5957023 | Daniel Wells | Address on file | | | | | | | |
| 5957024 | Daniel Wells | Address on file | | | | | | | |
| 5957022 | Daniel Wells | Address on file | | | | | | | |
| 7198021 | DANIEL WELTON | Address on file | | | | | | | |
| 7184120 | Daniel West Riggs | Address on file | | | | | | | |
| 7196541 | Daniel William DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196541 | Daniel William DeRosa | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168313 | Daniel William Inman | Address on file | | | | | | | |
| 5918733 | Daniel Wills | Address on file | | | | | | | |
| 5918734 | Daniel Wills | Address on file | | | | | | | |
| 5918731 | Daniel Wills | Address on file | | | | | | | |
| 5918732 | Daniel Wills | Address on file | | | | | | | |
| 7198646 | Daniel Wylder Noble | Address on file | | | | | | | |
| 7198646 | Daniel Wylder Noble | Address on file | | | | | | | |
| 7781236 | DANIEL YEDIDIA GITTLER | 3381 N 36TH PL | | | | HOLLYWOOD | FL | 33021-2515 | |
| 7777231 | DANIEL YOUNG | 3550 MORAGA ST | | | | SAN FRANCISCO | CA | 94122-4018 | |
| 4970278 | Daniel, Aichi N. | Address on file | | | | | | | |
| 4983918 | Daniel, Betty | Address on file | | | | | | | |
| 4997234 | Daniel, Eileen | Address on file | | | | | | | |
| 4982073 | Daniel, Gary | Address on file | | | | | | | |
| 4986972 | Daniel, Harold | Address on file | | | | | | | |
| 4987972 | DANIEL, Joan | Address on file | | | | | | | |
| 4980203 | Daniel, Judy Vicory | Address on file | | | | | | | |
| 4976636 | Daniel, Kathleen M. | Address on file | | | | | | | |
| 7159692 | DANIEL, KENNETH ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938065 | DANIEL, Lloyd | 820 Park Row 532 | | | | SALINAS | CA | 93901 | |
| 7325130 | Daniel, Melinda Lee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4978371 | Daniel, Michael | Address on file | | | | | | | |
| 4914433 | Daniel, Osirius Xavier | Address on file | | | | | | | |
| 4958520 | Daniel, Peggy Lynn | Address on file | | | | | | | |
| 4914650 | Daniel, Renee Candace | Address on file | | | | | | | |
| 4963567 | Daniel, Ronald Earl | Address on file | | | | | | | |
| 4980874 | Daniel, Tim | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997974 | Daniel, Tim | Address on file | | | | | | | |
| 4914876 | Daniel, Tim Joseph | Address on file | | | | | | | |
| 4952922 | Daniele, David | Address on file | | | | | | | |
| 4968107 | Danieli, Beau D | Address on file | | | | | | | |
| 4960014 | Danieli, Preston Cameron | Address on file | | | | | | | |
| 4959540 | Danieli, Richard A | Address on file | | | | | | | |
| 6140213 | DANIELIK RENE | Address on file | | | | | | | |
| 7162903 | DANIELLE ALVAREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5957032 | Danielle Bottini | Address on file | | | | | | | |
| 5957033 | Danielle Bottini | Address on file | | | | | | | |
| 5957034 | Danielle Bottini | Address on file | | | | | | | |
| 7196076 | DANIELLE BROWN | Address on file | | | | | | | |
| 7769669 | DANIELLE C LA CHARITE | 3224 W 188TH ST | | | | TORRANCE | CA | 90504-5920 | |
| 5918742 | Danielle Costa | Address on file | | | | | | | |
| 5918740 | Danielle Costa | Address on file | | | | | | | |
| 5918743 | Danielle Costa | Address on file | | | | | | | |
| 5918741 | Danielle Costa | Address on file | | | | | | | |
| 5957042 | Danielle D. Williams | Address on file | | | | | | | |
| 5957043 | Danielle D. Williams | Address on file | | | | | | | |
| 5957040 | Danielle D. Williams | Address on file | | | | | | | |
| 5957041 | Danielle D. Williams | Address on file | | | | | | | |
| 7200167 | DANIELLE DORTCH | Address on file | | | | | | | |
| 7175653 | Danielle Ewing | Address on file | | | | | | | |
| 7175653 | Danielle Ewing | Address on file | | | | | | | |
| 5918749 | Danielle Gayton | Address on file | | | | | | | |
| 5918748 | Danielle Gayton | Address on file | | | | | | | |
| 5918750 | Danielle Gayton | Address on file | | | | | | | |
| 5918751 | Danielle Gayton | Address on file | | | | | | | |
| 5957049 | Danielle Hall | Address on file | | | | | | | |
| 5957051 | Danielle Hall | Address on file | | | | | | | |
| 5957048 | Danielle Hall | Address on file | | | | | | | |
| 5957050 | Danielle Hall | Address on file | | | | | | | |
| 7164311 | DANIELLE HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5918758 | Danielle Hickes | Address on file | | | | | | | |
| 5918759 | Danielle Hickes | Address on file | | | | | | | |
| 5918756 | Danielle Hickes | Address on file | | | | | | | |
| 5918757 | Danielle Hickes | Address on file | | | | | | | |
| 7188012 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | Address on file | | | | | | | |
| 7142128 | Danielle Kaye Funez | Address on file | | | | | | | |
| 5957057 | Danielle Kingsley | Address on file | | | | | | | |
| 5957060 | Danielle Kingsley | Address on file | | | | | | | |
| 5957056 | Danielle Kingsley | Address on file | | | | | | | |
| 7768885 | DANIELLE M JONES | 4404 PENWITH WAY | | | | NORTH HIGHLANDS | CA | 95660-3923 | |
| 7154119 | Danielle Marie Donica | Address on file | | | | | | | |
| 7154119 | Danielle Marie Donica | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196542 | Danielle Marie Glucksman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143456 | Danielle Marie Netherton | Address on file | | | | | | | |
| 7326080 | Danielle Marie Salyer | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326080 | Danielle Marie Salyer | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196077 | DANIELLE MARIE SIEM | Address on file | | | | | | | |
| 5906371 | Danielle Morganti | Address on file | | | | | | | |
| 5902360 | Danielle Morganti | Address on file | | | | | | | |
| 5909721 | Danielle Morganti | Address on file | | | | | | | |
| 7143731 | Danielle Nichole Sabroe | Address on file | | | | | | | |
| 7781980 | DANIELLE P DEARBORN ADM | EST ALMA SATER | 75 WOODHILL DR | | | WOODSIDE | CA | 94061-1831 | |
| 7782296 | DANIELLE P DEARBORN ADM | EST MYRTLE SATER PRATT | 75 WOODHILL DR | | | WOODSIDE | CA | 94061-1831 | |
| 5957063 | Danielle Palmer | Address on file | | | | | | | |
| 5957064 | Danielle Palmer | Address on file | | | | | | | |
| 5957061 | Danielle Palmer | Address on file | | | | | | | |
| 5957062 | Danielle Palmer | Address on file | | | | | | | |
| 5910775 | Danielle Pardini | Address on file | | | | | | | |
| 5904929 | Danielle Pardini | Address on file | | | | | | | |
| 5908478 | Danielle Pardini | Address on file | | | | | | | |
| 7781315 | DANIELLE R MEISENBACH | 7551 GREENHAVEN DR | | | | SACRAMENTO | CA | 95831-3918 | |
| 5957067 | Danielle Riley | Address on file | | | | | | | |
| 5957068 | Danielle Riley | Address on file | | | | | | | |
| 5957065 | Danielle Riley | Address on file | | | | | | | |
| 7194297 | DANIELLE RILEY | Address on file | | | | | | | |
| 5957066 | Danielle Riley | Address on file | | | | | | | |
| 5918775 | Danielle Sellers | Address on file | | | | | | | |
| 5918776 | Danielle Sellers | Address on file | | | | | | | |
| 5918777 | Danielle Sellers | Address on file | | | | | | | |
| 7185270 | DANIELLI, GORDON | Address on file | | | | | | | |
| 4986015 | Danielly, Joyce | Address on file | | | | | | | |
| 6132189 | DANIELS ANTHONY WAYNE | Address on file | | | | | | | |
| 4936045 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | | | | San Jose | CA | 95126 | |
| 6130714 | DANIELS JACK & GAYLE E TR | Address on file | | | | | | | |
| 4978494 | Daniels Jr., Robert | Address on file | | | | | | | |
| 6143005 | DANIELS MARY F | Address on file | | | | | | | |
| 6140254 | DANIELS WESLEY G ET AL | Address on file | | | | | | | |
| 4934145 | daniels, barbara | 13621 ACADEMY OAKS LN | | | | fresno | CA | 93619 | |
| 4981034 | Daniels, Betty | Address on file | | | | | | | |
| 4966250 | Daniels, Chad E | Address on file | | | | | | | |
| 7483429 | Daniels, Christine C. | Address on file | | | | | | | |
| 4971537 | Daniels, Curtis Paul | Address on file | | | | | | | |
| 4960672 | Daniels, David | Address on file | | | | | | | |
| 4979748 | Daniels, Dennis | Address on file | | | | | | | |
| 4966238 | Daniels, Douglas G | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122061 | Daniels, Eric A. | Address on file | | | | | | | |
| 6073086 | Daniels, Eric A. | Address on file | | | | | | | |
| 4994060 | Daniels, Helen | Address on file | | | | | | | |
| 4954919 | Daniels, Janice Mae | Address on file | | | | | | | |
| 4958984 | Daniels, John Joseph | Address on file | | | | | | | |
| 6121762 | Daniels, Joseph Michael | Address on file | | | | | | | |
| 6073087 | Daniels, Joseph Michael | Address on file | | | | | | | |
| 6120993 | Daniels, Jr., Velva Poindexter | Address on file | | | | | | | |
| 6073088 | Daniels, Jr., Velva Poindexter | Address on file | | | | | | | |
| 4990970 | Daniels, Laurie | Address on file | | | | | | | |
| 4977431 | Daniels, Lenard R | Address on file | | | | | | | |
| 7182963 | Daniels, Linda Marie | Address on file | | | | | | | |
| 4992739 | DANIELS, MARIAN | Address on file | | | | | | | |
| 4979355 | DANIELS, MARVIN | Address on file | | | | | | | |
| 4913356 | Daniels, Michael Scott | Address on file | | | | | | | |
| 4937586 | Daniels, Molly | 210 Groce Acre Ave | | | | Pacific Grove | CA | 93950 | |
| 4989306 | Daniels, Richard | Address on file | | | | | | | |
| 4980781 | Daniels, Robert | Address on file | | | | | | | |
| 5902045 | DANIELS, ROBERT E | Address on file | | | | | | | |
| 7278007 | Daniels, Shar | Address on file | | | | | | | |
| 7189187 | Daniels, Timothy | Address on file | | | | | | | |
| 4997840 | Daniels, Tommy | Address on file | | | | | | | |
| 4914515 | Daniels, Tommy Michael | Address on file | | | | | | | |
| 7189196 | Daniels, Tony Christian | Address on file | | | | | | | |
| 4985260 | Daniels, Vickie C | Address on file | | | | | | | |
| 7145949 | DANIELS, WES | Address on file | | | | | | | |
| 4970456 | Daniels, Zach | Address on file | | | | | | | |
| 4977004 | Danielsen, Howard | Address on file | | | | | | | |
| 4976201 | Danielsen, James | 0255 LAKE ALMANOR WEST DR | 543 Paseo Companeros | | | Chico | CA | 95928 | |
| 6087696 | Danielsen, James | Address on file | | | | | | | |
| 6144240 | DANIELSKI JERRY J & DANIELSKI DIANNAMARIE T | Address on file | | | | | | | |
| 4919427 | DANIELSON CONSTRUCTION INC | PO Box 3598 | | | | EUREKA | CA | 95502 | |
| 6143071 | DANIELSON KATHLEEN & HAYNES DALLAS III | Address on file | | | | | | | |
| 4990775 | Danielson, Albert | Address on file | | | | | | | |
| 4957543 | Danielson, Brett David | Address on file | | | | | | | |
| 4914556 | Danielson, Kurt Adam | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995420 | Danieluk, Peter | Address on file | | | | | | | |
| 7187515 | Danika  Petras (Nina Faughn, Parent) | Address on file | | | | | | | |
| 4943819 | Danilov, Sergei | 1265 ayala dr | | | | SUNNYVALE | CA | 94086 | |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195114 | Danisha Cassandra Charlton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765019 | DANITA DANIELS & | JEFFREY I DANIELS JT TEN | 328 CAMARITAS WAY | | | DANVILLE | CA | 94526-5439 | |
| 7195534 | Danita Marie Hanski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195534 | Danita Marie Hanski | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145904 | DANIYAN, SAMUEL | Address on file | | | | | | | |
| 7145904 | DANIYAN, SAMUEL | Address on file | | | | | | | |
| 4919428 | DANKA | 10701 DANKA CIRCLE NORTH | | | | ST PETERSBURG | FL | 33716 | |
| 4935512 | Danks, Irene | 5561 N Grantland Ave | | | | Fresno | CA | 93723 | |
| 7193667 | DANNA BRUNO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6116593 | DANNA FARMS, INC. | 1001 Feather River Blvd. | | | | Olivehurst | CA | 95961 | |
| 7154219 | Danna May Andrews | Address on file | | | | | | | |
| 7154219 | Danna May Andrews | Address on file | | | | | | | |
| 7187517 | Danne  Petras | Address on file | | | | | | | |
| 4997739 | Dannecker, Steven | Address on file | | | | | | | |
| 4914311 | Dannecker, Steven Lawrence | Address on file | | | | | | | |
| 7177179 | Dannell  Powell | Address on file | | | | | | | |
| 4912334 | Dannels, Laura | Address on file | | | | | | | |
| 4952565 | Danner III, Samule A. | Address on file | | | | | | | |
| 7182964 | Danner, George Steven | Address on file | | | | | | | |
| 7182965 | Danner, Naomi Lynn | Address on file | | | | | | | |
| 7189198 | Danner, Tracey | Address on file | | | | | | | |
| 7205980 | DANNETTE BAREFIELD | Address on file | | | | | | | |
| 7184330 | Dannette Bearfield | Address on file | | | | | | | |
| 5957077 | Dannette L. Barefield | Address on file | | | | | | | |
| 5957078 | Dannette L. Barefield | Address on file | | | | | | | |
| 5957075 | Dannette L. Barefield | Address on file | | | | | | | |
| 5957076 | Dannette L. Barefield | Address on file | | | | | | | |
| 5957074 | Dannette L. Barefield | Address on file | | | | | | | |
| 5918785 | Dannette Marquez | Address on file | | | | | | | |
| 5918783 | Dannette Marquez | Address on file | | | | | | | |
| 5918786 | Dannette Marquez | Address on file | | | | | | | |
| 5918784 | Dannette Marquez | Address on file | | | | | | | |
| 5957085 | Dannika Snead | Address on file | | | | | | | |
| 5957087 | Dannika Snead | Address on file | | | | | | | |
| 5957086 | Dannika Snead | Address on file | | | | | | | |
| 5957088 | Dannika Snead | Address on file | | | | | | | |
| 7188013 | Dannika Snead | Address on file | | | | | | | |
| 4919430 | DANNING GILL DIAMOND & KOLLITZ LLP | 1900 AVE OF THE STARS 11TH FLR | | | | LOS ANGELES | CA | 90067-4402 | |
| 4932989 | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars 11th Floor | | | | Los Angeles | CA | 90067-2904 | |
| 7143330 | Danny  Dey | Address on file | | | | | | | |
| 5909573 | Danny Anglen | Address on file | | | | | | | |
| 5902167 | Danny Anglen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906188 | Danny Anglen | Address on file | | | | | | | |
| 7787224 | DANNY AUTRY | 102 BOWMAN LOOP | | | | BEECH BLUFF | TN | 38313-9252 | |
| 7197005 | Danny Christopher Galvez | Address on file | | | | | | | |
| 7197005 | Danny Christopher Galvez | Address on file | | | | | | | |
| 5957093 | Danny Claggett | Address on file | | | | | | | |
| 5957092 | Danny Claggett | Address on file | | | | | | | |
| 5957089 | Danny Claggett | Address on file | | | | | | | |
| 5957091 | Danny Claggett | Address on file | | | | | | | |
| 5957090 | Danny Claggett | Address on file | | | | | | | |
| 7152581 | Danny Conn | Address on file | | | | | | | |
| 7152581 | Danny Conn | Address on file | | | | | | | |
| 7195097 | Danny Flores | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195097 | Danny Flores | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5918801 | Danny Hughes | Address on file | | | | | | | |
| 5918800 | Danny Hughes | Address on file | | | | | | | |
| 5918797 | Danny Hughes | Address on file | | | | | | | |
| 5918799 | Danny Hughes | Address on file | | | | | | | |
| 5918798 | Danny Hughes | Address on file | | | | | | | |
| 7786412 | DANNY J IACOPI & ANN IACOPI TR | IACOPI REVOCABLE TRUST UA FEB 18 93 | 1441 BERKELEY DR | | | LOS BANOS | CA | 93635-9599 | |
| 7188014 | Danny Joe Hankins | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7773138 | DANNY KEVIN POWERS | 1708 CAMPTON LN | | | | FORTUNA | CA | 95540-3504 | |
| 7771490 | DANNY L MILLER | PO BOX 1121 | | | | PREMONT | TX | 78375-1121 | |
| 7199538 | DANNY LADWIG | Address on file | | | | | | | |
| 7864355 | DANNY M Y CHOW & ANNETTE Y H CHOW | TR DANNY M Y CHOW & | ANNETTE Y H CHOWFAMILY TRUST UA OCT 10 89 | 3377 PEBBLE BEACH CT | | FAIRFIELD | CA | 94534-8308 | |
| 5957100 | Danny Mathis | Address on file | | | | | | | |
| 5957102 | Danny Mathis | Address on file | | | | | | | |
| 5957103 | Danny Mathis | Address on file | | | | | | | |
| 7169447 | Danny O'Brien | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905216 | Danny Pardini | Address on file | | | | | | | |
| 7194809 | Danny R. Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194809 | Danny R. Thomas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199412 | DANNY RAY THOMAS | Address on file | | | | | | | |
| 5946432 | Danny Schrader | Address on file | | | | | | | |
| 5904486 | Danny Schrader | Address on file | | | | | | | |
| 7188015 | Danny Shane Meldrum | Address on file | | | | | | | |
| 7775272 | DANNY STERN | 139 CURREY AVE | | | | SAUSALITO | CA | 94965-1811 | |
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chino | CA | 95928 | |
| 7188016 | Danny Walker | Address on file | | | | | | | |
| 6144277 | DANOFF MARIKA R TR ET AL | Address on file | | | | | | | |
| 6145246 | DANOFF MARIKA RACZ TR ET AL | Address on file | | | | | | | |
| 6140663 | DANOFF PAUL R TR & DANOFF KIM L TR | Address on file | | | | | | | |
| 4994008 | Danridge-Harris, Isabel | Address on file | | | | | | | |
| 4979708 | Dansby, Jimmy | Address on file | | | | | | | |
| 4997875 | Dant, Caroline | Address on file | | | | | | | |
| 7762247 | DANTE J AMOROSO | 1524 UPLAND HILLS DR S | | | | UPLAND | CA | 91786-2416 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1160 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762099 | DANTE R AGATEP & | LINDA AGATEP JT TEN | 28019 SANDLEWOOD DR | | | HAYWARD | CA | 94545-4519 | |
| 5905498 | Dante Stone Orlandini | Address on file | | | | | | | |
| 5947237 | Dante Stone Orlandini | Address on file | | | | | | | |
| 7140755 | Dante Stone Orlandini | Address on file | | | | | | | |
| 4959095 | Dante, Bobby A | Address on file | | | | | | | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | Attn: General Counsel | 10 St. James Avenue, Suite 1700 | | | Boston | MA | 02116 | |
| 4961702 | Danuser, Paul Michael | Address on file | | | | | | | |
| 4919432 | DANVILLE AREA CHAMBER OF COMMERCE | 117-E TOWN & COUNTRY DR | | | | DANVILLE | CA | 94526 | |
| 6041924 | DANVILLE, TOWN OF | 510 La Gonda Way | | | | Danville | CA | 94526 | |
| 4937433 | Danzer, Douglas | 161 Hidden Valley Rd | | | | Royal Oaks | CA | 95076 | |
| 7153386 | Dao Thi Ngoc Huynh | Address on file | | | | | | | |
| 7153386 | Dao Thi Ngoc Huynh | Address on file | | | | | | | |
| 5899023 | Dao, Amy T | Address on file | | | | | | | |
| 4941890 | Dao, JoAnne | 726 barneson ave | | | | San Mateo | CA | 94402 | |
| 4950921 | Daoheuang, Bounmy | Address on file | | | | | | | |
| 4958072 | Daoust, Christopher L | Address on file | | | | | | | |
| 7764971 | DAPHNE DAHMS | PO BOX 51145 | | | | SEATTLE | WA | 98115-1145 | |
| 7782667 | DAPHNE GENRICH ALDER | 2575 FOREST AVE | | | | SAN JOSE | CA | 95117-1133 | |
| 7165589 | DAPHNE JIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7762154 | DAPHNE S ALDER | 2575 FOREST AVE | | | | SAN JOSE | CA | 95117-1133 | |
| 4980674 | Daphnis, Nikos | Address on file | | | | | | | |
| 6142439 | DAPONTE GABRIEL LOPES TR & DAPONTE SUSAN FAGUNDES | Address on file | | | | | | | |
| 4919433 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | | | | SEATTLE | WA | 98101 | |
| 7765435 | DARA DOBRY-LARSEN | PO BOX 221021 | | | | CARMEL | CA | 93922-1021 | |
| 7763531 | DARA H BRINSON JR | 657 BENAJA RD | | | | REIDSVILLE | NC | 27320-7682 | |
| 7775942 | DARA TOWERS | 759 PICACHO LN | | | | MONTECITO | CA | 93108-1226 | |
| 5870768 | Darbee, Peter | Address on file | | | | | | | |
| 6175188 | Darbee, Peter A | Address on file | | | | | | | |
| 5001550 | Darbinian, Silva | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5977731 | Darbinian, Silva | Address on file | | | | | | | |
| 4919434 | DARBRI CORP | MARKUS SUPPLY ACE HARDWARE | 625 THIRD ST | | | OAKLAND | CA | 94607 | |
| 6144798 | DARBY EDWARD C TR | Address on file | | | | | | | |
| 4919435 | DARBY EQUIPMENT COMPANY | 2940 N TOLEDO AVE | | | | TULSA | OK | 74115 | |
| 4992053 | Darby Jr., Daniel | Address on file | | | | | | | |
| 4959358 | Darby, Andrew | Address on file | | | | | | | |
| 7308166 | Darby, Donald | Address on file | | | | | | | |
| 4992207 | Darby, Eleanor | Address on file | | | | | | | |
| 4978549 | Darby, Larry | Address on file | | | | | | | |
| 4946943 | Darby, Penny | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946941 | Darby, Penny | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981135 | Darby, Rodney | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957678 | Darbyshire, Keith Andrew | Address on file | | | | | | | |
| 4970531 | Darcangelo, Jennifer A | Address on file | | | | | | | |
| 7781725 | DARCELLE N POLIQUIN | 191 UPPER SUNSET DR | | | | SONORA | CA | 95370-4630 | |
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195800 | Darcelle Nicole Poliquin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5918808 | Darcey Rudick | Address on file | | | | | | | |
| 5918807 | Darcey Rudick | Address on file | | | | | | | |
| 5918809 | Darcey Rudick | Address on file | | | | | | | |
| 5918810 | Darcey Rudick | Address on file | | | | | | | |
| 7174949 | Darcey Rudick | Address on file | | | | | | | |
| 7174949 | Darcey Rudick | Address on file | | | | | | | |
| 4942777 | Darcey, James | 47522 Diablo Lane | | | | Squaw Valley | CA | 93675 | |
| 7684870 | DARCI LEE MYERS | Address on file | | | | | | | |
| 4919437 | DARCY & HARTY CONSTRUCTION CO INC | 1300 CARROLL AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 7144418 | Darcy Anne Weins | Address on file | | | | | | | |
| 5945714 | Darcy Denola | Address on file | | | | | | | |
| 5903630 | Darcy Denola | Address on file | | | | | | | |
| 7181069 | Darcy Lynn Denola | Address on file | | | | | | | |
| 7176349 | Darcy Lynn Denola | Address on file | | | | | | | |
| 7188017 | Darcy Pollak | Address on file | | | | | | | |
| 7328354 | D'Arcy, Anne J. | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne J. | Steven S. Kane, Esq., Attorney, The Kane Law Firm | 402 W. Broadway, Suite 2500 | | | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne J. | The Kane Law Firm | Bonnie E. Kane Esq. | Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500, | San Diego | CA | 92101 | |
| 4979564 | Darcy, Carl | Address on file | | | | | | | |
| 4923686 | DARCY, KEITH T | 27 HORSESHOE HILL WEST | | | | POUND RIDGE | NY | 10576 | |
| 6073092 | Darden Architects, Inc. | 6790 N. West Ave | | | | Fresno | CA | 93711 | |
| 6073094 | DARDEN ARCHITECTS, INC. | 6790 NORTH WEST AVENUE | | | | FRESNO | CA | 93711 | |
| 4946946 | Darden Jr., Darriel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946944 | Darden Jr., Darriel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991533 | Darden, Daniel | Address on file | | | | | | | |
| 6067904 | Darden, Edwin S. | Address on file | | | | | | | |
| 4960163 | Darden, Jaunte | Address on file | | | | | | | |
| 4957430 | Darden, Mike D | Address on file | | | | | | | |
| 4946949 | Darden, Sheri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946947 | Darden, Sheri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7073651 | Dare, Betsey | Address on file | | | | | | | |
| 7257792 | Dare, Cathy | Address on file | | | | | | | |
| 4994695 | Dare, John | Address on file | | | | | | | |
| 4995184 | Dare, Mary | Address on file | | | | | | | |
| 5918814 | Darek Kolodziejczyk | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918811 | Darek Kolodziejczyk | Address on file | | | | | | | |
| 5918815 | Darek Kolodziejczyk | Address on file | | | | | | | |
| 5918812 | Darek Kolodziejczyk | Address on file | | | | | | | |
| 7771837 | DAREN D MULLINS & DEBRA A | MULLINS JT TEN | 3787 SPRINGER RD | | | PLACERVILLE | CA | 95667-9210 | |
| 4923649 | DARGAN, KATHERINE IRENE | PO Box 6037 | | | | INCLINE VILLAGE | NV | 89450 | |
| 6142800 | DARGENZIO DINO LOUIS TR & MARIA CZERNY TR | Address on file | | | | | | | |
| 7764540 | DARIA COHEN | IN630 GOODRICH AVE | | | | GLEN ELLYN | IL | 60137 | |
| 7197189 | Darian Gustavo Huerta | Address on file | | | | | | | |
| 7197189 | Darian Gustavo Huerta | Address on file | | | | | | | |
| 4953390 | Dariany, Amiryousef | Address on file | | | | | | | |
| 6146913 | DARIEN FRANK III & DARIEN DAWN R | Address on file | | | | | | | |
| 4937026 | Darigo, Michael | 248 Santa Margarita Dr | | | | San Rafael | CA | 94901 | |
| 7143939 | Darin Ellsworth Wilson | Address on file | | | | | | | |
| 7168955 | Darin Keddy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194850 | Darin Wayne Keddy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462212 | Darin Wayne Keddy | Address on file | | | | | | | |
| 4979650 | Darington IV, Howard | Address on file | | | | | | | |
| 6073095 | Darington V, Howard J | Address on file | | | | | | | |
| 6121259 | Darington V, Howard J | Address on file | | | | | | | |
| 7770088 | DARIO A LEVAGGI AS CUST FOR | MARC DAVID LEVAGGI | UNDER THE CALIF UNIFORM GIFTS TO MINORS ACT | 125 FOXWOOD RD | | PORTOLA VALLEY | CA | 94028-8113 | |
| 5949258 | Dario Antonioni | Address on file | | | | | | | |
| 5905564 | Dario Antonioni | Address on file | | | | | | | |
| 5950698 | Dario Antonioni | Address on file | | | | | | | |
| 5947292 | Dario Antonioni | Address on file | | | | | | | |
| 5950110 | Dario Antonioni | Address on file | | | | | | | |
| 5904709 | Dario D'Costa | Address on file | | | | | | | |
| 7462665 | DARIO EMAD | Address on file | | | | | | | |
| 7770752 | DARIO MARENCO & DOROTHY L | MARENCO TR UA APR 07 03 THE | MARENCO FAMILY REVOCABLE TRUST | 2228 N ARGONAUT ST | | STOCKTON | CA | 95204-5002 | |
| 6130380 | DARIOUSH KHALEDI WINERY LLC | Address on file | | | | | | | |
| 7192463 | DARIUS BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194925 | Darius Hutchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462248 | Darius Hutchison | Address on file | | | | | | | |
| 7787081 | DARIUS JAMES PALEN | 3489 TRAILS END RD | | | | MISSOULA | MT | 59803 | |
| 7786625 | DARIUS JAMES PALEN | 3489 TRAILS END RD | | | | MISSOULA | MT | 59803-9671 | |
| 5918818 | Darla Ellen Steele-Payne | Address on file | | | | | | | |
| 5918820 | Darla Ellen Steele-Payne | Address on file | | | | | | | |
| 5918819 | Darla Ellen Steele-Payne | Address on file | | | | | | | |
| 5918816 | Darla Ellen Steele-Payne | Address on file | | | | | | | |
| 7771491 | DARLA JEAN IRENE RODE MILLER | 5437 CANVASBACK RD | | | | BLAINE | WA | 98230-6305 | |
| 7152983 | Darla Kay Machado | Address on file | | | | | | | |
| 7152983 | Darla Kay Machado | Address on file | | | | | | | |
| 7143964 | Darla Lampe | Address on file | | | | | | | |
| 5957118 | Darla O'Shea | Address on file | | | | | | | |
| 5957117 | Darla O'Shea | Address on file | | | | | | | |
| 5957119 | Darla O'Shea | Address on file | | | | | | | |
| 5957120 | Darla O'Shea | Address on file | | | | | | | |
| 7188018 | Darla Payen | Address on file | | | | | | | |
| 7142032 | Darla Renee Pimlott | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908255 | Darla Sue Robinson | Address on file | | | | | | | |
| 5904579 | Darla Sue Robinson | Address on file | | | | | | | |
| 7193190 | DARLEEN CRAFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772828 | DARLENE E PETERSON | 165 LAKE ST | | | | BRISBANE | CA | 94005-1715 | |
| 7684893 | DARLEN J NEWLIN TR | Address on file | | | | | | | |
| 5957123 | Darleen Poe-Griffin | Address on file | | | | | | | |
| 5957124 | Darleen Poe-Griffin | Address on file | | | | | | | |
| 5957121 | Darleen Poe-Griffin | Address on file | | | | | | | |
| 5957122 | Darleen Poe-Griffin | Address on file | | | | | | | |
| 5905548 | Darlena Simi | Address on file | | | | | | | |
| 5909007 | Darlena Simi | Address on file | | | | | | | |
| 7199257 | Darlene  Marie McCarney | Address on file | | | | | | | |
| 7140780 | Darlene Ann Powell | Address on file | | | | | | | |
| 7140766 | Darlene April Pepper | Address on file | | | | | | | |
| 5957127 | Darlene Ard | Address on file | | | | | | | |
| 5957126 | Darlene Ard | Address on file | | | | | | | |
| 5957128 | Darlene Ard | Address on file | | | | | | | |
| 5957125 | Darlene Ard | Address on file | | | | | | | |
| 5957130 | Darlene Ard | Address on file | | | | | | | |
| 7188019 | Darlene Ard | Address on file | | | | | | | |
| 7782691 | DARLENE ASBILL | 8381 SAINT HELENA HWY | | | | NAPA | CA | 94558-9729 | |
| 7785421 | DARLENE BENTLEY TR | DARLENE BENTLEY TRUST UA OCT 7 94 | 2040 WORLD PKWY BLVD APT 52 | | | CLEARWATER | FL | 33763-3642 | |
| 7785379 | DARLENE BENTLEY TR | DARLENE BENTLEY TRUST UA OCT 7 94 | 275 96TH AVE N STE 6 | | | SAINT PETERSBURG | FL | 33702-2526 | |
| 5918835 | Darlene Boston | Address on file | | | | | | | |
| 5918834 | Darlene Boston | Address on file | | | | | | | |
| 5918836 | Darlene Boston | Address on file | | | | | | | |
| 5918837 | Darlene Boston | Address on file | | | | | | | |
| 7786518 | DARLENE C GREGORY | 100 CHARLOTTE CT | | | | CHICO | CA | 95973-9776 | |
| 7786787 | DARLENE C GREGORY | 90 FAIRWAY DR | | | | CHICO | CA | 95928-7407 | |
| 7786786 | DARLENE C GREGORY TOD | CHRISTINE JONES SUBJECT TO STA | TOD RULES | 100 CHARLOTTE CT | | CHICO | CA | 95973-9776 | |
| 7786056 | DARLENE C GREGORY TOD CHRISTINE | JONES SUBJECT TO STA TOD RULES | 90 FAIRWAY DR | | | CHICO | CA | 95928 | |
| 7142893 | Darlene Davidson | Address on file | | | | | | | |
| 7198110 | DARLENE DAVIS | Address on file | | | | | | | |
| 7201014 | Darlene Dearmond | Address on file | | | | | | | |
| 7201015 | DARLENE E DEARMOND | Address on file | | | | | | | |
| 7201015 | DARLENE E DEARMOND | Address on file | | | | | | | |
| 7154199 | Darlene F Gross | Address on file | | | | | | | |
| 7154199 | Darlene F Gross | Address on file | | | | | | | |
| 7326283 | Darlene Freeman | Kabateck LLP Client Trust Fund, Serena Vartazarian | 633 W. 5th Street Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7326283 | Darlene Freeman | Serena Vartazarian, Attorney at law, Kabateck LLP | 633 W. 5th Street Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7770419 | DARLENE HIATT TR UA SEP 06 06 | THE LUCAS FAMILY 2006 TRUST | 47 ALTA WAY | | | CORTE MADERA | CA | 94925-1501 | |
| 7196078 | DARLENE J ELLIOTT | Address on file | | | | | | | |
| 7142263 | Darlene J Garey | Address on file | | | | | | | |
| 7778580 | DARLENE J RIMER | 39570 MONTGOMERY DR | | | | SCIO | OR | 97374-9529 | |
| 7762896 | DARLENE JOYCE BELLSHAW | 702 N MASON AVE | | | | TACOMA | WA | 98406-4029 | |
| 7763106 | DARLENE KAY BINDERUP | 3823 DETJEN ST | | | | FREMONT | CA | 94538-2932 | |
| 5957137 | Darlene Kirby | Address on file | | | | | | | |
| 5957135 | Darlene Kirby | Address on file | | | | | | | |
| 5957138 | Darlene Kirby | Address on file | | | | | | | |
| 5957136 | Darlene Kirby | Address on file | | | | | | | |
| 7768371 | DARLENE L HUNTER | 12497 PALOMINO PL | | | | WOODBRIDGE | VA | 22192-6265 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198460 | DARLENE LANEVE QUAYLE | Address on file | | | | | | | |
| 5911136 | Darlene Long | Address on file | | | | | | | |
| 5905708 | Darlene Long | Address on file | | | | | | | |
| 5912602 | Darlene Long | Address on file | | | | | | | |
| 5909167 | Darlene Long | Address on file | | | | | | | |
| 5912009 | Darlene Long | Address on file | | | | | | | |
| 7195882 | Darlene Louise Stevens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195882 | Darlene Louise Stevens | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196079 | Darlene M & William E Tamayo Living Trust | Address on file | | | | | | | |
| 7765308 | DARLENE M DETTORRE TR UA JAN | 11 89 THE DETTORRE FAMILY TRUST B | 6761 LACEY CT | | | CHINO | CA | 91710-7300 | |
| 7766927 | DARLENE M GILLIT | 527 LEATHERSTOCKING | | | | SAN ANTONIO | TX | 78260-8032 | |
| 7768222 | DARLENE M HOOVER & | DONALD HUFFINE JT TEN | PO BOX 59084 | | | PITTSBURGH | PA | 15210-0084 | |
| 7772212 | DARLENE M NOWACKI | PO BOX 27008 | | | | LOS ANGELES | CA | 90027-0008 | |
| 7781262 | DARLENE M SIEMILLER | 1525 ALPINE LN | | | | LOS BANOS | CA | 93635-4611 | |
| 7196080 | DARLENE MARIE TAMAYO | Address on file | | | | | | | |
| 7780609 | DARLENE MOSHER & KATHLEEN MAUER TR | UA 05 30 92 | ALTA IRLENE MAUER REVOCABLE TRUST OF 1992 | 1380 NEW WINE PL | | TEMPLETON | CA | 93465-4006 | |
| 7766612 | DARLENE N FUSO | 6760 E ACAMPO RD | | | | ACAMPO | CA | 95220-9709 | |
| 7141126 | Darlene Patricia McKnight | Address on file | | | | | | | |
| 5906120 | Darlene Pepper | Address on file | | | | | | | |
| 5947766 | Darlene Pepper | Address on file | | | | | | | |
| 7143883 | Darlene Pieper | Address on file | | | | | | | |
| 5903263 | Darlene Powell | Address on file | | | | | | | |
| 5910337 | Darlene Powell | Address on file | | | | | | | |
| 5907164 | Darlene Powell | Address on file | | | | | | | |
| 7188020 | Darlene Quail | Address on file | | | | | | | |
| 7777739 | DARLENE R STYLES | T O D ANDREW M STYLES | SUBJECT TO STA TOD RULES | 6 EBERHARDT CT | | GREENVILLE | SC | 29611-7315 | |
| 7141719 | Darlene Ruth Kelley | Address on file | | | | | | | |
| 7781300 | DARLENE S HOLLON EX | EST CAROLYN R LINDGREN | 7643 WINDY KNOLL DR | | | WEST CHESTER | OH | 45241-3611 | |
| 7327607 | Darlene Souza | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175217 | Darlene T Boston | Address on file | | | | | | | |
| 7175217 | Darlene T Boston | Address on file | | | | | | | |
| 7199746 | DARLENE WIEGEL | Address on file | | | | | | | |
| 5957140 | Darlene Williams | Address on file | | | | | | | |
| 5957139 | Darlene Williams | Address on file | | | | | | | |
| 5957141 | Darlene Williams | Address on file | | | | | | | |
| 5957142 | Darlene Williams | Address on file | | | | | | | |
| 7776834 | DARLENE WILLIAMS & | ROBIN IRENE WILLIAMS JT TEN | 333 BUSH ST APT 3704 | | | SAN FRANCISCO | CA | 94104-2841 | |
| 7783236 | DARLENE Y LAKE | 6321 VANGUARD AVE | | | | GARDEN GROVE | CA | 92845-1709 | |
| 5918850 | Darlene Zimmer | Address on file | | | | | | | |
| 5918846 | Darlene Zimmer | Address on file | | | | | | | |
| 5918848 | Darlene Zimmer | Address on file | | | | | | | |
| 5918847 | Darlene Zimmer | Address on file | | | | | | | |
| 6132013 | DARLING FRANK C | Address on file | | | | | | | |
| 6073096 | Darling Ingredients Inc | 429 AMADOR | | | | SAN FRANCISCO | CA | 94124 | |
| 6116595 | Darling Ingredients Inc | 429 Amador Street | | | | San Francisco | CA | 94124 | |
| 6116594 | Darling Ingredients Inc | 795 W. Belgravia Ave. | | | | Fresno | CA | 93706 | |
| 6116596 | DARLING INGREDIENTS INC. | 11916 Carpenter Rd. | | | | Crows Landing | CA | 95313 | |
| 7182474 | Darling, Frank Cyril | Address on file | | | | | | | |
| 4998054 | Darling, Julie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913686 | Darling, Rodney Robert | Address on file | | | | | | | |
| 7216458 | Darlington, Jeffory Thomas | Address on file | | | | | | | |
| 7163791 | DARLINGTON, MACKENZIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7780844 | DARLYN M SMITH & | MICHAEL P SMITH TR | UA 08 28 98 1998 SMITH FAMILY TRUST | 711 JOSINA AVE | | PALO ALTO | CA | 94306-2716 | |
| 5906409 | Darlynne Alberigi | Address on file | | | | | | | |
| 5949662 | Darlynne Alberigi | Address on file | | | | | | | |
| 5948011 | Darlynne Alberigi | Address on file | | | | | | | |
| 5902398 | Darlynne Alberigi | Address on file | | | | | | | |
| 6139521 | DARMIENTO VIKTORIA L TR | Address on file | | | | | | | |
| 4984683 | Darnell, Esther | Address on file | | | | | | | |
| 4987126 | Darnton, Lila | Address on file | | | | | | | |
| 4955969 | Darone, Troy Anthony | Address on file | | | | | | | |
| 4985297 | Darr, Kevin | Address on file | | | | | | | |
| 4988608 | Darr, Michael | Address on file | | | | | | | |
| 4986597 | Darrah, Brenda | Address on file | | | | | | | |
| 4971609 | Darrah, Rebecca Lane | Address on file | | | | | | | |
| 7141513 | Darrel George Young | Address on file | | | | | | | |
| 7188021 | Darrel Robert Sickles | Address on file | | | | | | | |
| 7684954 | DARRELE WHITTEN | Address on file | | | | | | | |
| 7199223 | Darrell Wayne Bridges | Address on file | | | | | | | |
| 6073099 | DARRELL & DEANDA GRANT | 9452 Willow Oak Rd. | | | | Salinas | CA | 93907 | |
| 7762269 | DARRELL A ANDERSON | PO BOX 485 | | | | HOOPA | CA | 95546-0485 | |
| 7785113 | DARRELL A FEVERGEON & BONNIE J | FEVERGEON TR UA JUL 28 95 THE | FEVERGEON LIVING TRUST 1995 | 20911 CLEAR VIEW CT | | BEND | OR | 97702 | |
| 7188022 | Darrell Berg | Address on file | | | | | | | |
| 7769684 | DARRELL C LAFOND & SHIRLEY A | LAFOND TR | LAFOND LIVING TRUST UA DEC 9 88 | 623 DRISCOLL RD | | FREMONT | CA | 94539-3871 | |
| 7141976 | Darrell Curtis Horn | Address on file | | | | | | | |
| 7143708 | Darrell Hughes | Address on file | | | | | | | |
| 7776650 | DARRELL J WELLS | 12788 SE WINSTON RD | | | | BORING | OR | 97089-7608 | |
| 7783934 | DARRELL K HARDEN | 862 MAD RIVER RD | | | | ARCATA | CA | 95521-9545 | |
| 7765722 | DARRELL L DUTTON | C/O JOLENE A FILICE | 7829 KIMBALL LN | | | MARYSVILLE | CA | 95901-9101 | |
| 7145211 | Darrell LaMar | Address on file | | | | | | | |
| 5918855 | Darrell Laplante | Address on file | | | | | | | |
| 5918851 | Darrell Laplante | Address on file | | | | | | | |
| 5918852 | Darrell Laplante | Address on file | | | | | | | |
| 7196543 | Darrell Lockler | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196543 | Darrell Lockler | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7199027 | Darrell Paul Varenchik | Address on file | | | | | | | |
| 5957154 | Darrell Perkins | Address on file | | | | | | | |
| 5957153 | Darrell Perkins | Address on file | | | | | | | |
| 5957155 | Darrell Perkins | Address on file | | | | | | | |
| 5957156 | Darrell Perkins | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Address on file | | | | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Address on file | | | | | | | |
| 7770771 | DARRELL S NELSON & RAYMOND H | SHONE JR TR UA JAN 10 02 THE | MARIANNE SHONE FIGEN REVOCABLE TRUST | PO BOX 1165 | | ROSS | CA | 94957-1165 | |
| 7776332 | DARRELL S VODOPICH & | DONNA VODOPICH TEN COM | 98 SUGAR CREEK PL | | | WACO | TX | 76712-3408 | |
| 7174529 | DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7142166 | Darrell Sinclair Billups | Address on file | | | | | | | |
| 4919441 | DARRELL THOMPSON TANK AND | CONSTRUCTION INC | PO Box 5788 | | | BAKERSFIELD | CA | 93388 | |
| 7781286 | DARRELL W FERREE & | RHONDA K MONROE TR | UA 08 26 16 JOHN T FERREE TRUST | 717 HIGH ST | | CHARLOTTE | MI | 48813-1249 | |
| 6073100 | Darrell Williams Chevron, Inc. dba Dry Creek 76 | 3960 Grass Valley Highway | Darrell Williams | | | Auburn | CA | 95602 | |
| 5918864 | Darrell Wright | Address on file | | | | | | | |
| 5918863 | Darrell Wright | Address on file | | | | | | | |
| 5918860 | Darrell Wright | Address on file | | | | | | | |
| 5918862 | Darrell Wright | Address on file | | | | | | | |
| 5918861 | Darrell Wright | Address on file | | | | | | | |
| 7144710 | Darren C. Davis | Address on file | | | | | | | |
| 5957165 | Darren Gillespe | Address on file | | | | | | | |
| 5957162 | Darren Gillespe | Address on file | | | | | | | |
| 5957163 | Darren Gillespe | Address on file | | | | | | | |
| 5957164 | Darren Gillespe | Address on file | | | | | | | |
| 7768474 | DARREN IRWIN | 454 FERNWOOD DR | | | | MORAGA | CA | 94556-2120 | |
| 7188023 | Darren Jay Brown | Address on file | | | | | | | |
| 7153235 | Darren Lee Hartkopf | Address on file | | | | | | | |
| 7153235 | Darren Lee Hartkopf | Address on file | | | | | | | |
| 5910586 | Darren Natemeyer | Address on file | | | | | | | |
| 5904089 | Darren Natemeyer | Address on file | | | | | | | |
| 5912298 | Darren Natemeyer | Address on file | | | | | | | |
| 5912848 | Darren Natemeyer | Address on file | | | | | | | |
| 5907805 | Darren Natemeyer | Address on file | | | | | | | |
| 5911655 | Darren Natemeyer | Address on file | | | | | | | |
| 7777955 | DARREN POWELL | 4610 RIDGEGLEN RD | | | | COLORADO SPRINGS | CO | 80918-4135 | |
| 7774445 | DARREN R SCHWEDE & | ADELBERT R SCHWEDE JT TEN | 5968 SANDPIPER LN | | | NORTH OLMSTED | OH | 44070-4563 | |
| 5906384 | Darren Reed | Address on file | | | | | | | |
| 5902373 | Darren Reed | Address on file | | | | | | | |
| 5947993 | Darren Reed | Address on file | | | | | | | |
| 7779366 | DARREN S PARNESS TTEE | THE CARACRISTI FAM SURVIVOR'S TR | UA DTD 01 08 2016 | 1244 BUCKSMOORE CT | | WESTLAKE VILLAGE | CA | 91361-1410 | |
| 5918872 | Darren W. Desimone | Address on file | | | | | | | |
| 5918873 | Darren W. Desimone | Address on file | | | | | | | |
| 5918870 | Darren W. Desimone | Address on file | | | | | | | |
| 5918871 | Darren W. Desimone | Address on file | | | | | | | |
| 5918869 | Darren W. Desimone | Address on file | | | | | | | |
| 7141182 | Darren Wayne Howe | Address on file | | | | | | | |
| 5957172 | Darriel Darden Jr. | Address on file | | | | | | | |
| 5957171 | Darriel Darden Jr. | Address on file | | | | | | | |
| 5957173 | Darriel Darden Jr. | Address on file | | | | | | | |
| 5957174 | Darriel Darden Jr. | Address on file | | | | | | | |
| 7175186 | Darriel E.  Darden Jr | Address on file | | | | | | | |
| 7175186 | Darriel E.  Darden Jr | Address on file | | | | | | | |
| 4919443 | DARRIGO BROS CO OF CALIFORNIA | 21777 HARRIS RD | | | | SALINAS | CA | 93902 | |
| 6145529 | DARRIMON ALLAN G TR & DARRIMON VERONICA W TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195880 | Darrin Charles Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195880 | Darrin Charles Cook | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198340 | DARRIN COOK | Address on file | | | | | | | |
| 5918881 | Darrin Schroeder | Address on file | | | | | | | |
| 5918882 | Darrin Schroeder | Address on file | | | | | | | |
| 5918878 | Darrin Schroeder | Address on file | | | | | | | |
| 5918880 | Darrin Schroeder | Address on file | | | | | | | |
| 5957182 | Darrin Stewart | Address on file | | | | | | | |
| 5957179 | Darrin Stewart | Address on file | | | | | | | |
| 5957181 | Darrin Stewart | Address on file | | | | | | | |
| 5957180 | Darrin Stewart | Address on file | | | | | | | |
| 4939647 | darrough, ricky | 2530 w fountain way | | | | fresno | CA | 93705 | |
| 6144117 | DARROW BETH L | Address on file | | | | | | | |
| 7163812 | DARROW, BETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4944230 | DARROW, BRIAN | 3300 MADERA AVE | | | | OAKLAND | CA | 94619 | |
| 4982458 | Darrow, Ralph | Address on file | | | | | | | |
| 7787047 | DARRYL ANDROUS & DOLORES NORTHAM TTEES | NORMAN EDMUND ANDROUS 1995 TRUST | U/A DTD 08/24/1995 | 763 WASHINGTON AVE | | YUBA CITY | CA | 95991 | |
| 7786574 | DARRYL ANDROUS & DOLORES NORTHAM TTEES | NORMAN EDMUND ANDROUS 1995 TRUST | U/A DTD 08/24/1995 | 763 WASHINGTON AVE | | YUBA CITY | CA | 95991-2851 | |
| 7762778 | DARRYL BATTIG | 4109 61ST ST E | | | | TACOMA | WA | 98443-3008 | |
| 7326855 | Darryl Bellach | Greg Skikos, Skikos Law | One Sansome St. #2830 | | | San Francisco | CA | 94104 | |
| 5918889 | Darryl Glenn Evans | Address on file | | | | | | | |
| 5918890 | Darryl Glenn Evans | Address on file | | | | | | | |
| 5918887 | Darryl Glenn Evans | Address on file | | | | | | | |
| 5918888 | Darryl Glenn Evans | Address on file | | | | | | | |
| 5945105 | Darryl House | Address on file | | | | | | | |
| 5902866 | Darryl House | Address on file | | | | | | | |
| 5948396 | Darryl House | Address on file | | | | | | | |
| 7783338 | DARRYL KENT MAY | 2753 W LONG DR APT F | | | | LITTLETON | CO | 80120 | |
| 7152574 | Darryl Lee Merritt | Address on file | | | | | | | |
| 7152574 | Darryl Lee Merritt | Address on file | | | | | | | |
| 7142037 | Darryl Lloyd Simmons | Address on file | | | | | | | |
| 5911218 | Darryl Robinson | Address on file | | | | | | | |
| 5905788 | Darryl Robinson | Address on file | | | | | | | |
| 5912685 | Darryl Robinson | Address on file | | | | | | | |
| 5909249 | Darryl Robinson | Address on file | | | | | | | |
| 5912088 | Darryl Robinson | Address on file | | | | | | | |
| 7685013 | DARRYL WONG | Address on file | | | | | | | |
| 6116597 | DART CONTAINER OF CA dbaDART CONTAINERS NOCA | 1400 E VICTOR ROAD | | | | LODI | CA | 95240 | |
| 4962314 | Dart, Anthony Jose | Address on file | | | | | | | |
| 4941282 | Dartyan, Gagik | 33274 E El Monte Way | | | | Fresno | CA | 93702 | |
| 7141588 | Darvin Lee Goodrum | Address on file | | | | | | | |
| 7777558 | DARWEN NORRIS HENNINGS TOD | VELLANE BROWN HENNINGS | SUBJECT TO STA TOD RULES | 15623 JIM CREEK RD | | ARLINGTON | WA | 98223-6865 | |
| 4953652 | Darwichzada, Mirsalem | Address on file | | | | | | | |
| 7763810 | DARWIN A BUTHALA & | RUTH A BUTHALA TR UA 8 14 96 | DARWIN A & RUTH A BUTHALA TRUST | 5262 WINDING WAY | | MERRITT ISLAND | FL | 32953-7712 | |
| 5957187 | Darwin Crabtree | Address on file | | | | | | | |
| 5957189 | Darwin Crabtree | Address on file | | | | | | | |
| 5957190 | Darwin Crabtree | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957188 | Darwin Crabtree | Address on file | | | | | | | |
| 7198303 | DARWIN DALE ALBERS | Address on file | | | | | | | |
| 7765053 | DARWIN P DONATI & IONE DONATI | TR UA JUN 07 11 THE DARWIN AND | IONE DONATI  FAMILY TRUST | 1990 HOPE ST | | SAN LUIS OBISPO | CA | 93405-2036 | |
| 5918896 | Darwin Sager | Address on file | | | | | | | |
| 5918898 | Darwin Sager | Address on file | | | | | | | |
| 5918897 | Darwin Sager | Address on file | | | | | | | |
| 5918899 | Darwin Sager | Address on file | | | | | | | |
| 4996450 | Darwin, Jan | Address on file | | | | | | | |
| 7174511 | DARWIN, JEFFREY CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008375 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem JC Darwin); Darwin, Lucas Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976046 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998599 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976045 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998603 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998602 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008377 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998605 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998604 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008378 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998607 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998606 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008379 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998601 | Darwin, Tiffany Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998600 | Darwin, Tiffany Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174046 | DARWIN, TIFFANY MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008376 | Darwin, Tiffany Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6142228 | DARWISH RINA TR | Address on file | | | | | | | |
| 5918902 | Daryl Butts | Address on file | | | | | | | |
| 5918900 | Daryl Butts | Address on file | | | | | | | |
| 5918903 | Daryl Butts | Address on file | | | | | | | |
| 5918901 | Daryl Butts | Address on file | | | | | | | |
| 7784691 | DARYL C OEST | 11715 LONE STAR RD | | | | AUBURN | CA | 95603 | |
| 7143007 | Daryl Gardner | Address on file | | | | | | | |
| 7763211 | DARYL J BLOMQUIST CUST | AUNDREA BLOMQUIST | UNDER THE CA UNIF TRAN MIN ACT | 21441 BERTRAM RD | | SAN JOSE | CA | 95120-4323 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165379 | DARYL J. REESE AND JANICE A. REESE, TRUSTEES, OR SUCCESSOR TRUSTEES, OF THE REESE FAMILY TRUST DATED APRIL 23, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4919445 | DARYL LAUPPE 2008 LLC | 4840 WINDING RIDGE CT | | | | SACRAMENTO | CA | 95841 | |
| 7143967 | Daryl Nathaniel Patterson | Address on file | | | | | | | |
| 7183547 | DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Address on file | | | | | | | |
| 7194133 | DARYL RITCHEY | | | | | | | | |
| 7781981 | DARYL W ROVAI EX | EST MARILYN FLORENCE ROVAI | PO BOX 2273 | | | SOUTH SAN FRANCISCO | CA | 94083-2273 | |
| 7764689 | DARYLE E COON & BERNICE E COON TR | DARYLE E COON & BERNICE E COON | TRUST UA JUL 9 90 | 7448 SKYWAY | | PARADISE | CA | 95969-3231 | |
| 7196544 | Daryll  Scott Hudson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196544 | Daryll  Scott Hudson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6146464 | DAS PACHONGJIT TITTIRANONDA TR | Address on file | | | | | | | |
| 4970296 | Das, Indranil | Address on file | | | | | | | |
| 7197065 | DAS, PACHONGJIT | Address on file | | | | | | | |
| 4919448 | DASHIELL CALIFORNIA INC | DELETED 101311 FPD3 | 12301 KURLAND DR #400 | | | HOUSTON | TX | 77034 | |
| 6041941 | DASHIELL CORP | PO Box 1300 | | | | DEER PARK | TX | 77536 | |
| 7238668 | Dashiell Corporation | Locke Lord LLP | Elizabeth M. Guffy | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 7238668 | Dashiell Corporation | Mears Group, Inc. | Laura Lewis | 5051 Westheimer Road, Suite 1650 | | Houston | TX | 77056 | |
| 7238668 | Dashiell Corporation | Rusty Bay | 12301 Kurland Drive, Suite 400 | | | Houston | TX | 77062 | |
| 6132709 | DASHIELL RODNEY & BONNIE L | Address on file | | | | | | | |
| 7855638 | Dashinsky, Jason | Address on file | | | | | | | |
| 4979488 | Dasilva, Alvaro | Address on file | | | | | | | |
| 4986304 | Dasilva, Lorraine Anita | Address on file | | | | | | | |
| 4916253 | DASMALCHI, ARIAN | IMAGEWORKS MARKETING | 1079 JACOBSEN LANE | | | PETALUMA | CA | 94954 | |
| 4943878 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | | | | Lemoore | CA | 93254 | |
| 4992124 | Dasso, Kathleen | Address on file | | | | | | | |
| 7292873 | Dasso, Kevin | Address on file | | | | | | | |
| 6073102 | Dasso, Kevin | Address on file | | | | | | | |
| 7292873 | Dasso, Kevin | Address on file | | | | | | | |
| 4933386 | Dasso, Kevin J. | Address on file | | | | | | | |
| 4919450 | DATA CAPABLE INC | 445 ISLAND AVE UNIT 321 | | | | SAN DIEGO | CA | 92101 | |
| 4919451 | DATA DISPLAY PRODUCTS | 445 SOUTH DOUGLAS STREET | | | | EL SEGUNDO | CA | 90245 | |
| 6073103 | DATA SYSTEMS & SOLUTIONS | 12100 Sunset Hills Road | | | | Reston | VA | 20190 | |
| 4961766 | Data, Nicholas David | Address on file | | | | | | | |
| 6073109 | DATABANK IMX LLC | 620 FREEDOM BUSINESS CENTER ST | | | | KING OF PRUSSIA | PA | 19406 | |
| 4919453 | DATACABPABLE INC | 445 ISLAND AVE #321 | | | | SAN DIEGO | CA | 92101 | |
| 4919454 | DATASAFE INC | 574 ECCLES AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4919455 | DATAWELL BV | ZOMERLUSTSTRAAT 4 | | | | 2012 LM HAARLEM | | | NETHERLANDS |
| 6073111 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | | EL PASO | TX | 79935 | |
| 6041942 | DA-TEL RESEARCH CO INC | C/O INGALLS POWER PRODUCTS | PO Box 8335 | | | EMERYVILLE | CA | 94662 | |
| 4919457 | DA-TEL RESEARCH CO INC | INGALLS POWER PRODUCTS | PO Box 8335 | | | EMERYVILLE | CA | 94662 | |
| 6073112 | DATELINE PROPERTIES INC | 222 Sutter St., Suite 700 | Emma Bassein, Vice President | | | SAN FRANCISCO | CA | 94108 | |
| 4984412 | Dates, Jeanette | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912786 | Datsko, David | Address on file | | | | | | | |
| 4973135 | Datta, Kunal | Address on file | | | | | | | |
| 4936369 | Datta, Saurabh | 518 Montori Ct | | | | Pleasanton | CA | 94566 | |
| 4957045 | Datu, Raymund I | Address on file | | | | | | | |
| 4962460 | Datus, Nathan Lee | Address on file | | | | | | | |
| 4966775 | Dau, Eric J | Address on file | | | | | | | |
| 4966916 | Daubeneck, Kelli | Address on file | | | | | | | |
| 4972055 | Daubenspeck, John Richard | Address on file | | | | | | | |
| 4913072 | Daubin, Brian | Address on file | | | | | | | |
| 4966105 | Dauby Jr., Frank Andrew | Address on file | | | | | | | |
| 4988954 | Daudet, Nancy | Address on file | | | | | | | |
| 4993433 | Dauer, Corrine | Address on file | | | | | | | |
| 4951185 | Dauer, David Vincent | Address on file | | | | | | | |
| 4953247 | Dauer, Richard Scott | Address on file | | | | | | | |
| 6132604 | DAUGHERTY AGNES TTEE | Address on file | | | | | | | |
| 6143492 | DAUGHERTY C BOB TR | Address on file | | | | | | | |
| 6141058 | DAUGHERTY JAMES V TR & DAUGHERTY MARY K TR | Address on file | | | | | | | |
| 4995666 | Daugherty, Dianne | Address on file | | | | | | | |
| 4997593 | Daugherty, Jeralyn | Address on file | | | | | | | |
| 4938376 | Daugherty, Joann | 16600 Soda Springs Road | | | | Los Gatos | CA | 95033 | |
| 7191451 | Daugherty, Julian L. | Address on file | | | | | | | |
| 4993245 | Daugherty, Thomas | Address on file | | | | | | | |
| 4953263 | Daugherty, Tracy | Address on file | | | | | | | |
| 4943188 | Daughrity, Jodie | 2228 Maloney Dr | | | | Lincoln | CA | 95648 | |
| 4919458 | DAUGHTERS OF CHARITY HEALTH SYSTEM | MEDICAL FOUNDATION | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 7186711 | Daughton, Brian Thomas | Address on file | | | | | | | |
| 4973522 | Daukoru, Selegha Michael | Address on file | | | | | | | |
| 7774799 | DAULTON R SIMMONS & ROSE L | SIMMONS TR | UA JAN 26 99 SIMMONS FAMILY 1999 TRUST | 605 COLMAR CT | | DANVILLE | CA | 94506-1938 | |
| 6145961 | DAUM ELLIOT L TR & TAVIS LINDA C TR | Address on file | | | | | | | |
| 5005950 | Daum, Elliot | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7167550 | DAUM, ELLIOT LEE | Address on file | | | | | | | |
| 7167550 | DAUM, ELLIOT LEE | Address on file | | | | | | | |
| 7140355 | DAUM, ELLIOT LEE | Address on file | | | | | | | |
| 6133598 | DAUSE DONNA S | Address on file | | | | | | | |
| 6133586 | DAUSE RONALD L TRUSTEE ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159693 | DAUTERMAN, JAKLIN ALICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995353 | Dauterman, Jerry | Address on file | | | | | | | |
| 6105028 | DAUTERMAN, THOMAS M | Address on file | | | | | | | |
| 4975404 | DAUTERMAN, THOMAS M. | 1242 PENINSULA DR | 10121 Ludwig Street | | | Villa Park | CA | 92861 | |
| 7293719 | Dauven, Timothy Michael | Address on file | | | | | | | |
| 7159580 | DAVALLE-CHERVELLERA, CASSANDRA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159581 | DAVALLE-CHERVELLERA, MARY PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960320 | Davallou, Perry X | Address on file | | | | | | | |
| 4956507 | Davalos III, Aldo | Address on file | | | | | | | |
| 4986814 | Davalos Sr., Thomas | Address on file | | | | | | | |
| 6139724 | DAVANZO DONALD CHARLES TR & SALOMON DEBORAH RUTH T | Address on file | | | | | | | |
| 7327110 | Dave Darder | P.O. Box 1807 | | | | Glen Ellen | CA | 95442 | |
| 7197272 | Dave Ernest Dubie | Address on file | | | | | | | |
| 7197272 | Dave Ernest Dubie | Address on file | | | | | | | |
| 5957202 | Dave Guillen | Address on file | | | | | | | |
| 5957201 | Dave Guillen | Address on file | | | | | | | |
| 5957204 | Dave Guillen | Address on file | | | | | | | |
| 5957205 | Dave Guillen | Address on file | | | | | | | |
| 5957203 | Dave Guillen | Address on file | | | | | | | |
| 7188024 | Dave Guillen | Address on file | | | | | | | |
| 7770440 | DAVE HENRY LUDERS | 2054 17TH AVE | | | | SAN FRANCISCO | CA | 94116-1244 | |
| 7784608 | DAVE HENRY LUDERS & | DIANE MARIE LUDERS JT TEN | 2054 17TH AVE | | | SAN FRANCISCO | CA | 94116-1244 | |
| 7197460 | Dave J. Buddenbaum | Address on file | | | | | | | |
| 7197460 | Dave J. Buddenbaum | Address on file | | | | | | | |
| 7144074 | Dave Joseph Hess | Address on file | | | | | | | |
| 7769104 | DAVE KAYE & ANN KAYE TR KAYE | TRUST | UA APR 28 86 | 13757 VALERIO ST | | VAN NUYS | CA | 91405-2603 | |
| 6013266 | DAVE KEYAWA | Address on file | | | | | | | |
| 6073116 | Dave Laczko and Associates LLC | P.O. Box 335 | | | | Morgan Hill | CA | 95038 | |
| 5911130 | Dave Leal | Address on file | | | | | | | |
| 5905702 | Dave Leal | Address on file | | | | | | | |
| 5912597 | Dave Leal | Address on file | | | | | | | |
| 5909162 | Dave Leal | Address on file | | | | | | | |
| 5912004 | Dave Leal | Address on file | | | | | | | |
| 7778336 | DAVE LOW TTEE | THE JOSEPH & MABEL LOW REV TR | UA DTD 01 20 99 | 967 S BEACH DR | | SACRAMENTO | CA | 95831-4353 | |
| 7194197 | DAVE NOBLE | Address on file | | | | | | | |
| 6145574 | DAVE PARESH B TR & DAVE VARSHA P TR | Address on file | | | | | | | |
| 7763284 | DAVE R BONELLI | 3264 PARK LN | | | | LAFAYETTE | CA | 94549-2621 | |
| 7774191 | DAVE SANDERS | 2827 GUAJOME LAKE RD | | | | OCEANSIDE | CA | 92057-5638 | |
| 5957207 | Dave Semeria | Address on file | | | | | | | |
| 5957206 | Dave Semeria | Address on file | | | | | | | |
| 5957209 | Dave Semeria | Address on file | | | | | | | |
| 5957208 | Dave Semeria | Address on file | | | | | | | |
| 5957210 | Dave Semeria | Address on file | | | | | | | |
| 7188025 | Dave Semeria | Address on file | | | | | | | |
| 7774796 | DAVE SIMI & | JOSEPHINE SIMI JT TEN | 351 SERRA DR | | | SOUTH SAN FRANCISCO | CA | 94080-3049 | |
| 7462832 | Dave Trust | Address on file | | | | | | | |
| 5918917 | Dave Turner | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918915 | Dave Turner | Address on file | | | | | | | |
| 5918918 | Dave Turner | Address on file | | | | | | | |
| 5918916 | Dave Turner | Address on file | | | | | | | |
| 4969245 | Dave, Arti Bhatt | Address on file | | | | | | | |
| 6073114 | Dave, Dave | Address on file | | | | | | | |
| 7170471 | DAVE, PARESH BALMUKUND | Address on file | | | | | | | |
| 7170474 | DAVE, VARSHA PARESH | Address on file | | | | | | | |
| 6133675 | DAVEGGIO CRISTI M & MIKE R | Address on file | | | | | | | |
| 7274632 | Davenport III, Troy Eugene | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4934481 | Davenport, Christa-David | 5684 N 8th | | | | Fresno | CA | 93710 | |
| 4965222 | Davenport, Colton Wade | Address on file | | | | | | | |
| 4987682 | Davenport, David | Address on file | | | | | | | |
| 4960318 | Davenport, Derrick | Address on file | | | | | | | |
| 7462380 | Davenport, Fabricanna Ev | Address on file | | | | | | | |
| 4959668 | Davenport, James Herbert | Address on file | | | | | | | |
| 7458809 | Davenport, Kendra M. | Address on file | | | | | | | |
| 4989704 | Davenport, Rebecca | Address on file | | | | | | | |
| 7326174 | Dave's Party Rentals | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4965230 | Daves, Grant Alexander | Address on file | | | | | | | |
| 7324702 | DAVES, JESSE W | 5040 Lago Vista Way | | | | PARADISE | CA | 95969 | |
| 7324702 | DAVES, JESSE W | Jo Del Daves, Jo Del Daves | | | | Paradise | CA | | |
| 6131223 | DAVEY HUGH JOHN & LINDA JO JT | Address on file | | | | | | | |
| 6142642 | DAVEY JOANNE C ET AL | Address on file | | | | | | | |
| 6073126 | DAVEY RESOURCE GROUP INC | 1500 N. Mantua Street | | | | Kent | OH | 44240 | |
| 6073133 | Davey Resource Group, a Division of the Davey Tree Expert Company | 1500 N Mantua St. | | | | Kent | OH | 44240 | |
| 6073127 | Davey Resource Group, a Division of the Davey Tree Expert Company | 6005 Capistrano Ave., Suite A | | | | Atascadero | CA | 93422 | |
| 6073134 | Davey Resource Group, a Division of the Davey Tree Expert Company | 7627 Morro Road | | | | Atascadero | CA | 93422 | |
| 7299614 | Davey Resource Group, Inc. | Address on file | | | | | | | |
| 6073135 | Davey Resource Group, Inc. as a subsidiary of the Davey Tree Expert Company | 1500 N. Mantua Street | | | | Kent | OH | 44240 | |
| 4919462 | DAVEY TREE EXPERT COMPANY | 1500 N MANTUA ST | | | | KENT | OH | 44240-5193 | |
| 7296733 | Davey Tree Expert Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 7296733 | Davey Tree Expert Company | Jeffrey M. Reisner | McDermott Will & Emery LLP | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 0067-6014 | |
| 6073979 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | | LIVERMORE | CA | 94550 | |
| 6011934 | DAVEY TREE SURGERY CO | P.O. BOX 5015 | | | | LIVERMORE | CA | 94551-5015 | |
| 6073980 | DAVEY TREE SURGERY COMPANY | 1500 N. Mantua St. | | | | Kent | OH | 44240 | |
| 6118394 | Davey Tree Surgery Company | 2617 S. Vasco Road | | | | Livermore | CA | 94550 | |
| 6073982 | Davey Tree Surgery Company | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | LIVERMORE | CA | 94550 | |
| 6074000 | Davey Tree Surgery Company | PO BOX 5015 | | | | Livermore | CA | 94551 | |
| 4979503 | Davey, Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957647 | Davey, Daniel C | Address on file | | | | | | | |
| 4991732 | Davey, Glynis | Address on file | | | | | | | |
| 4935834 | DAVEY, PETER | 54 JOAQUIN CRT | | | | DANVILLE | CA | 94526 | |
| 4919464 | DAVI LLC | HOLIDAY INN EXPRESS DAVIS | 1640 RESEARCH PARK DR | | | DAVIS | CA | 95618 | |
| 5918923 | Davi Ramey | Address on file | | | | | | | |
| 5918919 | Davi Ramey | Address on file | | | | | | | |
| 5918921 | Davi Ramey | Address on file | | | | | | | |
| 4992381 | Davi, Barbara | Address on file | | | | | | | |
| 4980002 | Davi, Benedict | Address on file | | | | | | | |
| 4965139 | Davi, Danny Scott | Address on file | | | | | | | |
| 7187333 | DAVI, SARAH BETH | Address on file | | | | | | | |
| 7187334 | DAVI, TONY | Address on file | | | | | | | |
| 7180968 | David  Bartholomew | Address on file | | | | | | | |
| 7176248 | David  Bartholomew | Address on file | | | | | | | |
| 7181030 | David  Clary | Address on file | | | | | | | |
| 7176310 | David  Clary | Address on file | | | | | | | |
| 7140786 | David  Daniel  Ramirez | Address on file | | | | | | | |
| 7154268 | David  Duane Cooper | Address on file | | | | | | | |
| 7154268 | David  Duane Cooper | Address on file | | | | | | | |
| 7195713 | David  Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195713 | David  Heinrich | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181160 | David  Horobin | Address on file | | | | | | | |
| 7176442 | David  Horobin | Address on file | | | | | | | |
| 7152658 | David  J Isham | Address on file | | | | | | | |
| 7152658 | David  J Isham | Address on file | | | | | | | |
| 7142868 | David  Kolster | Address on file | | | | | | | |
| 7143335 | David  L Macklin | Address on file | | | | | | | |
| 7197347 | David  M Carr | Address on file | | | | | | | |
| 7197347 | David  M Carr | Address on file | | | | | | | |
| 7197350 | David  M Pfuhl | Address on file | | | | | | | |
| 7197350 | David  M Pfuhl | Address on file | | | | | | | |
| 7176682 | David  Scheibel | Address on file | | | | | | | |
| 7176683 | David  Schoof | Address on file | | | | | | | |
| 6074002 | DAVID & WILLIAM BOCKHOLT - 370 HATCH DR # A | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 7762844 | DAVID A BECKER CUST | RACHAEL R BECKER | CA UNIF TRANSFERS MIN ACT | 1021 BEACONFIELD CT | | TRACY | CA | 95376-2463 | |
| 7779336 | DAVID A BROWN TTEE | CLYDE A STONE & MARGARET A STONE | REVOCABLE TRUST U/A DTD 9/4/2003 | 3260 BLUME DR STE 410 | | RICHMOND | CA | 94806-5277 | |
| 4919467 | DAVID A BUSH INC | DBA BUSH CONSTRUCTION | 518 N REDINGTON ST | | | HANFORD | CA | 93230 | |
| 7764163 | DAVID A CERISIER | 477 MCCAMISH AVE | | | | SAN JOSE | CA | 95123-4939 | |
| 7764210 | DAVID A CHANEY | PO BOX 1452 | | | | FAIR OAKS | CA | 95628-1452 | |
| 7778861 | DAVID A COHEN TTEE | JOHN C HOLZHEIMER SURVIVORS TRUST | DTD 5/7/1997 | 425 PACIFIC ST STE 302 | | MONTEREY | CA | 93940-2702 | |
| 7764834 | DAVID A CRANE & ELIZABETH F CRANE | TR REVOCABLE FAMILY | TRUST UA FEB 16 90 BY DAVID & ELIZABETH CRANE | 4908 FORRESTAL ST | | FAIR OAKS | CA | 95628-5109 | |
| 7765504 | DAVID A DONLAN & | PATRICIA A DONLAN JT TEN | 31 COLLINS AVE | | | CLOSTER | NJ | 07624-2816 | |
| 7778913 | DAVID A DOUGLASS TTEE | DOUGLASS FAMILY TRUST | DTD 8/14/1998 | 226 ALAMEDA DE LAS PULGAS | | REDWOOD CITY | CA | 94062-2802 | |
| 7779163 | DAVID A EPSTEIN ADMIN | ESTATE OF JAMES A FLAVIN | C/O OFFICE OF PUBLIC ADMINISTRATOR | 69 W WASHINGTON ST STE 2220 | | CHICAGO | IL | 60602-3017 | |
| 7765956 | DAVID A ERICHSEN & | LINDA K ERICHSEN JT TEN | 380 VALLE VISTA DR | | | TRACY | CA | 95376-4716 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779349 | DAVID A GIFFORD | LISA  GIFFORD | JTWROS | 2415 SAN RAMON VALLEY BLVD STE 4256 | | SAN RAMON | CA | 94583-5381 | |
| 5957224 | David A Haugens | Address on file | | | | | | | |
| 5957223 | David A Haugens | Address on file | | | | | | | |
| 5957220 | David A Haugens | Address on file | | | | | | | |
| 5957222 | David A Haugens | Address on file | | | | | | | |
| 5957221 | David A Haugens | Address on file | | | | | | | |
| 7768594 | DAVID A JAMESON CUST | ERIK DAVID JAMESON | CA UNIF TRANSFERS MIN ACT | 3650 LAKESHORE BLVD | | LAKEPORT | CA | 95453-6613 | |
| 7768596 | DAVID A JAMESON CUST | LEIF ALWYN JAMESON | CA UNIF TRANSFERS MIN ACT | 930 11TH ST | | LAKEPORT | CA | 95453-4104 | |
| 7768803 | DAVID A JOHNSON | 9318 SUNSHINE AVE | | | | CORPUS CHRISTI | TX | 78409-2616 | |
| 7777439 | DAVID A KADISH TTEE | DAVID ALAN KADISH REV TR | UA DTD 03/04/2011 | 129 CENTRAL AVE | | SAN FRANCISCO | CA | 94117-3021 | |
| 7785373 | DAVID A LANDEFELD TTEE | RUTH C LANDEFELD TRUST DTD 04/28/94 | 11778 W CLOVER RD # B | | | TRACY | CA | 95304-8416 | |
| 7785754 | DAVID A LANDEFELD TTEE | RUTH C LANDEFELD TRUST DTD 04/28/94 | 1880 MIRAMONTE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| 7780289 | DAVID A LANG | 954 COBB RD | | | | SHOREVIEW | MN | 55126-3804 | |
| 7769863 | DAVID A LAWSKY | CIPA RUE DE LA LOI 227 | | | | BRUSSELS | | B-1040 | BELGIUM |
| 7780140 | DAVID A LYNCH | 38657 UPPER CAMP CREEK RD | | | | SPRINGFIELD | OR | 97478-8754 | |
| 7193211 | DAVID A MCLAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771801 | DAVID A MOUAT | PO BOX 1860 | | | | CORVALLIS | OR | 97339-1860 | |
| 7784912 | DAVID A OTTO ADMIN | EST OF GLENN A OTTO | 24282 REYES ADOBE WAY | | | VALENCIA | CA | 91354 | |
| 7784149 | DAVID A OTTO ADMIN | EST OF GLENN A OTTO | 24282 REYES ADOBE WAY | | | VALENCIA | CA | 91354-1558 | |
| 7782024 | DAVID A PALM TR | UA 10 15 03 | LARSON FAMILY 2003 TRUST | 3108 PONTE MORINO DR STE 140 | | CAMERON PARK | CA | 95682-8278 | |
| 7773209 | DAVID A PROVOT & | HELEN L GLASS JT TEN | 20 ADDISON STREET | | | LISBON FALLS | ME | 04252-1731 | |
| 7773883 | DAVID A ROMIG CUST | JENNA M ROMIG | A MINOR LA UNIF TRANSFERS MIN ACT | 4501 BURKE DR | | METAIRIE | LA | 70003-2813 | |
| 7773935 | DAVID A ROSS CUST | CONNOR DAVID ROSS | UNIF GIFT MIN ACT WA | 1910 RIVERVIEW DR NE | | AUBURN | WA | 98002-3048 | |
| 7773937 | DAVID A ROSS CUST | LINDSEY KATHLEEN ROSS | UNIF GIFT MIN ACT WA | 1910 RIVERVIEW DR NE | | AUBURN | WA | 98002-3048 | |
| 7765066 | DAVID A RUSHER & WILMA RUSHER | TR UA SEP 12 12 THE DAVID A | RUSHER REVOABLE LIVING TRUST | 525 TARA PL | | LODI | CA | 95240-3937 | |
| 7774273 | DAVID A SAVULIA & | BEVERLY J SAVULIA JT TEN | 435 ROBERTSON RD | | | DAWSONVILLE | GA | 30534-6976 | |
| 7774898 | DAVID A SLIFKO & | DONNA M SLIFKO JT TEN | 3597 KNOLLWOOD LN | | | AKRON | OH | 44333-2641 | |
| 7775126 | DAVID A SPENCE | 1360 PASEO REDONDO | | | | BURBANK | CA | 91501-1626 | |
| 7776076 | DAVID A TURRELL | 49 LEUPP RD | | | | FLAGSTAFF | AZ | 86004-8511 | |
| 7776080 | DAVID A TWIST | 144 KENNETH ST | | | | SANTA CRUZ | CA | 95060-2456 | |
| 5918934 | David A Volmer | Address on file | | | | | | | |
| 5918933 | David A Volmer | Address on file | | | | | | | |
| 5918930 | David A Volmer | Address on file | | | | | | | |
| 5918932 | David A Volmer | Address on file | | | | | | | |
| 5918931 | David A Volmer | Address on file | | | | | | | |
| 7781506 | DAVID A WEIR TR | UA 05 25 00 | THE CATHERINE WEIR TRUST | 237 LOS CERRITOS DR | | VALLEJO | CA | 94589-2710 | |
| 7776732 | DAVID A WHITE | 8059 WINNERS CIR | | | | MANDEVILLE | LA | 70448-7509 | |
| 7774838 | DAVID A WONG SING | 816 PEARY LN | | | | FOSTER CITY | CA | 94404-2919 | |
| 7199197 | David A. Clayton | Address on file | | | | | | | |
| 7144077 | David A. Kensinger | Address on file | | | | | | | |
| 7144021 | David A. Knapp | Address on file | | | | | | | |
| 7144027 | David A. Martinez | Address on file | | | | | | | |
| 7762042 | DAVID ABERCROMBIE CUST | DAVID STEVEN ABERCROMBIE JR | UNDER THE MD UNIFORM TRANSFERS TO MINORS ACT | 9906 PITMAN AVE | | UPPER MARLBORO | MD | 20772-4868 | |
| 7153491 | David Aguirre, Sr. | Address on file | | | | | | | |
| 7153491 | David Aguirre, Sr. | Address on file | | | | | | | |
| 7782818 | DAVID ALAN CHAN | PO BOX 5066 | | | | AVALON | CA | 90704-5066 | |
| 7140519 | David Alan Dobrow | Address on file | | | | | | | |
| 6011501 | DAVID ALAN DONN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074003 | DAVID ALAN DONN, DONN & COMPANY | 1388 SUTTER ST STE 503 | | | | SAN FRANCISCO | CA | 94109 | |
| 7195308 | David Alan Gallucci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195308 | David Alan Gallucci | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184525 | David Alan Wood | Address on file | | | | | | | |
| 7153234 | David Albert Cope | Address on file | | | | | | | |
| 7153234 | David Albert Cope | Address on file | | | | | | | |
| 7462646 | DAVID ALBERT SLOAT | Address on file | | | | | | | |
| 5902407 | David Alkosser | Address on file | | | | | | | |
| 5906414 | David Alkosser | Address on file | | | | | | | |
| 7198837 | David Alla McGuire | Address on file | | | | | | | |
| 6123449 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates, LLP | Allyson M. Romani | 22A Ginger Creek Parkway | | Glen Carbon | IL | 62034 | |
| 7142276 | David Allan Swarthout | Address on file | | | | | | | |
| 7143467 | David Allen Anderson | Address on file | | | | | | | |
| 7143080 | David Allen Collings | Address on file | | | | | | | |
| 7779012 | DAVID ALLEN JASZEWSKI | 3501 BLANCHETTE WAY | | | | RANCHO CORDOVA | CA | 95670-6974 | |
| 7143665 | David Allen Neil | Address on file | | | | | | | |
| 7196555 | David Allen Stephens | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196555 | David Allen Stephens | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5918936 | David Alves | Address on file | | | | | | | |
| 5918935 | David Alves | Address on file | | | | | | | |
| 5918938 | David Alves | Address on file | | | | | | | |
| 5918939 | David Alves | Address on file | | | | | | | |
| 5918937 | David Alves | Address on file | | | | | | | |
| 4938671 | david alves-alves, david | 1873 moll rd | | | | paradise | CA | 95969 | |
| 7767244 | DAVID ALYN GREENBLAT | 2 GREGORY DR | | | | FAIRFAX | CA | 94930-1005 | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | | | | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | | | | |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196545 | David and Karen Scott Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6116102 | DAVID AND LINDA THEOBALD | 1807 Santa Rita Rd | Suite D 307 | | | PLEASANTON | CA | 95466 | |
| 7071565 | David and Lori Frost Revocable Trust | Address on file | | | | | | | |
| 7762319 | DAVID ANG & KATHARINE GO ANG TR | ANG FAMILY TRUST UA MAR 29 93 | 785 CRESTMONT AVE | | | YUBA CITY | CA | 95991-6667 | |
| 5957237 | David Arechar | Address on file | | | | | | | |
| 5957236 | David Arechar | Address on file | | | | | | | |
| 5957238 | David Arechar | Address on file | | | | | | | |
| 5957235 | David Arechar | Address on file | | | | | | | |
| 5957239 | David Arechar | Address on file | | | | | | | |
| 7188026 | David Arechar | Address on file | | | | | | | |
| 7762391 | DAVID ARLINGTON & ANDREA | ARLINGTON TR | DAVID & ANDREA ARLINGTON TRUST UA MAY 13 98 | 2064 POTTER ST | | EUGENE | OR | 97405-3062 | |
| 5918946 | David Arney | Address on file | | | | | | | |
| 5918949 | David Arney | Address on file | | | | | | | |
| 7779877 | DAVID AUGUR SCHNEIDER | 607 BALDWIN RD | | | | MASON | MI | 48854-9309 | |
| 7764357 | DAVID B CHOW | 573 ANCHOR CIR | | | | REDWOOD CITY | CA | 94065-1203 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766303 | DAVID B FLYNT & | DONNA G FLYNT JT TEN | PO BOX 1106 | | | LAKE CITY | CO | 81235-1106 | |
| 4919476 | DAVID B KAYE MD INC | NATURAL VISION | 6767 N FRESNO ST | | | FRESNO | CA | 93710 | |
| 7781531 | DAVID B MARTIN | 212 N 12TH ST | | | | OAKLAND | MD | 21550-1433 | |
| 7771138 | DAVID B MC FALL | 2720 RIO VISTA DR | | | | BAKERSFIELD | CA | 93306-1032 | |
| 7771270 | DAVID B MEARS | 757 CORNELL DR | | | | SANTA CLARA | CA | 95051-5554 | |
| 4919477 | DAVID B NICHOLS DC | 1601 EL CAMINO REAL STE 301 | | | | BELMONT | CA | 94002 | |
| 7780952 | DAVID B STAFFORD & | JANIS GIMBRONE EX | EST ARTHUR STAFFORD | 317 CHARLESTOWN CT APT B | | LOUISVILLE | KY | 40243-1153 | |
| 7785737 | DAVID B WONG CUST | FBO PAUL B WONG | UNDER THE MN UNIF TRAN MIN ACT | 10750 KEY CIRCLE NW | | COON RAPIDS | MN | 55433-4143 | |
| 7192600 | DAVID BAILEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193460 | DAVID BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200827 | DAVID BARBOSA | Address on file | | | | | | | |
| 7685162 | DAVID BARNEY | Address on file | | | | | | | |
| 7181249 | David Barrett Lowen | Address on file | | | | | | | |
| 7176531 | David Barrett Lowen | Address on file | | | | | | | |
| 7197872 | David Barros Irrevocable Trust | Address on file | | | | | | | |
| 5945813 | David Bartholomew | Address on file | | | | | | | |
| 5903817 | David Bartholomew | Address on file | | | | | | | |
| 7144130 | David Bass | Address on file | | | | | | | |
| 5902474 | David Beck | Address on file | | | | | | | |
| 4939179 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | | | | Reedley | CA | 93654 | |
| 5918952 | David Beltramo | Address on file | | | | | | | |
| 5918953 | David Beltramo | Address on file | | | | | | | |
| 5918950 | David Beltramo | Address on file | | | | | | | |
| 5918954 | David Beltramo | Address on file | | | | | | | |
| 7188027 | David Beltramo | Address on file | | | | | | | |
| 7762104 | DAVID BENJ AGINS | 4240 LOST HILLS RD UNIT 1801 | | | | AGOURA HILLS | CA | 91301-5379 | |
| 7773132 | DAVID BENTLEY POWELL | 355 N AVENIDA CABALLEROS UNIT 14 | | | | PALM SPRINGS | CA | 92262-0713 | |
| 7141720 | David Berbiglia | Address on file | | | | | | | |
| 5957256 | David Bernacett | Address on file | | | | | | | |
| 5957259 | David Bernacett | Address on file | | | | | | | |
| 5957251 | David Bernacett | Address on file | | | | | | | |
| 5957255 | David Bernacett | Address on file | | | | | | | |
| 5957254 | David Bernacett | Address on file | | | | | | | |
| 5957252 | David Bernacett | Address on file | | | | | | | |
| 5957258 | David Bernacett | Address on file | | | | | | | |
| 5957253 | David Bernacett | Address on file | | | | | | | |
| 7154000 | David Berrios | Address on file | | | | | | | |
| 7154000 | David Berrios | Address on file | | | | | | | |
| 7763122 | DAVID BIRNBAUM CUST FOR | RONALD BIRNBAUM U/T NEW YORK | UNIFORM GIFTS TO MINORS ACT | 129 WILLIAM ST | | EAST WILLISTON | NY | 11596-2053 | |
| 7685170 | DAVID BLOCK III TR | Address on file | | | | | | | |
| 5918965 | David Bockman | Address on file | | | | | | | |
| 5918964 | David Bockman | Address on file | | | | | | | |
| 5918966 | David Bockman | Address on file | | | | | | | |
| 5918967 | David Bockman | Address on file | | | | | | | |
| 7192623 | DAVID BOWEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | 5595 WALNUT BLOSSOM DR APT 6 | | San Francisco | CA | 94104 | |
| 7779918 | DAVID BOYD TTEE | JOSEPH RAPLEY REV TRUST | DTD 12/31/2015 | 5595 WALNUT BLOSSOM DR APT 6 | | SAN JOSE | CA | 95123-2288 | |
| 7188028 | David Bradley Corson | Address on file | | | | | | | |
| 5957266 | David Bravot | Address on file | | | | | | | |
| 5957265 | David Bravot | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957267 | David Bravot | Address on file | | | | | | | |
| 5957264 | David Bravot | Address on file | | | | | | | |
| 5957269 | David Bravot | Address on file | | | | | | | |
| 7188029 | David Bravot | Address on file | | | | | | | |
| 7196550 | David Brian Gregory | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196550 | David Brian Gregory | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7140622 | David Brian Hurt | Address on file | | | | | | | |
| 7154272 | David Brian Johns | Address on file | | | | | | | |
| 7154272 | David Brian Johns | Address on file | | | | | | | |
| 5918975 | David Brook Styron | Address on file | | | | | | | |
| 5918976 | David Brook Styron | Address on file | | | | | | | |
| 5918973 | David Brook Styron | Address on file | | | | | | | |
| 5918974 | David Brook Styron | Address on file | | | | | | | |
| 7143181 | David Brook Styron | Address on file | | | | | | | |
| 6013274 | DAVID BROWN | Address on file | | | | | | | |
| 6008253 | David Brown | Address on file | | | | | | | |
| 6074005 | DAVID BROWN UNION PUMPS CO | 9838 FIRESTONE BLVD | | | | DOWNEY | CA | 90641 | |
| 7140857 | David Bruce Sternitzke | Address on file | | | | | | | |
| 7787078 | DAVID BUEHLER CONS FOR CHARLES ARMOUR | C/O ADAMS & ASSOCIATES | PO BOX 130 | | | LINCOLN | CA | 95648-0130 | |
| 7778676 | DAVID BULGERIN TTEE | HERBERT ALLEN & ANNE BULGERIN | REVOCABLE LIVING TRUST DTD 05/12/2005 | 2470 COLLEGE PARK CIR | | SANTA ROSA | CA | 95401-9149 | |
| 7763805 | DAVID BUSHNELL | 2443 MAYBERRY CT | | | | CHAPEL HILL | NC | 27514-6832 | |
| 7763556 | DAVID C BROKAW | 3208 NE HOYT ST | | | | PORTLAND | OR | 97232-2535 | |
| 7764590 | DAVID C COLLINS | 5774 S OLATHE ST | | | | CENTENNIAL | CO | 80015-4015 | |
| 7767058 | DAVID C GOMEZ | 129 CLUBHOUSE AVE | | | | VENICE | CA | 90291-3368 | |
| 7142681 | David C Hughes | Address on file | | | | | | | |
| 4919481 | DAVID C LIZARRAGA | 240 OAK KNOLL DR | | | | GLENDORA | CA | 91741 | |
| 7168929 | David C Merrill | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772588 | DAVID C PARRISH 3RD | 817 WESTCHESTER DR | | | | LEXINGTON | KY | 40502-3327 | |
| 7772638 | DAVID C PATTERSON CUST | HALEY B PATTERSON | CA UNIF TRANS MIN ACT UNTIL AGE 25 | 3044 NW LACAMAS DR | | CAMAS | WA | 98607-9145 | |
| 7773242 | DAVID C PYLE & BARBARA A PYLE TR | PYLE FAMILY TRUST UA AUG 1 95 | 655 WALNUT DR | | | LAKEPORT | CA | 95453-6415 | |
| 7773291 | DAVID C RAAB | 2335 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066-6077 | |
| 7780006 | DAVID C RESTUCHER | 106 CASTLE PINES DR | | | | BONAIRE | GA | 31005-4449 | |
| 7775009 | DAVID C SMOOT & | TIFFANY SMOOT JT TEN | 141 SW 6TH ST | | | CROSS PLAINS | TX | 76443-2503 | |
| 7786306 | DAVID C SORACCO EX | EST ZLEMA SORACCO | 1249 RIDGEWAY DR | | | SACRAMENTO | CA | 95822-1659 | |
| 7141990 | David C Walchli | Address on file | | | | | | | |
| 7776500 | DAVID C WARD & | JUSTINA C WARD JT TEN | 13802 WOODED CREEK DR | | | FARMERS BRANCH | TX | 75244-4753 | |
| 7144194 | David C. Davis | Address on file | | | | | | | |
| 5945241 | David Campbell | Address on file | | | | | | | |
| 5903031 | David Campbell | Address on file | | | | | | | |
| 7326593 | David Cannon | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5941233 | David Carey | Address on file | | | | | | | |
| 5945252 | David Carr | Address on file | | | | | | | |
| 5949737 | David Carr | Address on file | | | | | | | |
| 5948486 | David Carr | Address on file | | | | | | | |
| 5903053 | David Carr | Address on file | | | | | | | |
| 7164268 | DAVID CASNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153084 | David Champlin | Address on file | | | | | | | |
| 7153084 | David Champlin | Address on file | | | | | | | |
| 7141965 | David Charles Bailey | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199258 | David Charles Callaham | Address on file | | | | | | | |
| 7184093 | David Charles Vogel | Address on file | | | | | | | |
| 7780335 | DAVID CHERNOF | 6648 OLD PACIFIC COAST HWY | | | | VENTURA | CA | 93001-9704 | |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196548 | David Chester Tracy Rovocable Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5907012 | David Christopher | Address on file | | | | | | | |
| 5911494 | David Christopher | Address on file | | | | | | | |
| 5910246 | David Christopher | Address on file | | | | | | | |
| 5903094 | David Christopher | Address on file | | | | | | | |
| 7779939 | DAVID CHRISTOPHER GARRETH HARLAN | 173 BEGONIA CT | | | | VALLEJO | CA | 94591-7612 | |
| 7192661 | DAVID CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5906344 | David Clark | Address on file | | | | | | | |
| 5957276 | David Clark | Address on file | | | | | | | |
| 5902333 | David Clark | Address on file | | | | | | | |
| 5957277 | David Clark | Address on file | | | | | | | |
| 5947951 | David Clark | Address on file | | | | | | | |
| 5957274 | David Clark | Address on file | | | | | | | |
| 5957278 | David Clark | Address on file | | | | | | | |
| 7188030 | David Clark | Address on file | | | | | | | |
| 7787026 | DAVID CLARK WILLIAMS | C/O BARBARA A STEWART | 18114 N SAN SALVADOR CT | | | SURPRISE | AZ | 85374-8504 | |
| 7764486 | DAVID CLARKE CLEAVER | 455 OVERHILL DR | | | | CHAMBERSBURG | PA | 17202-3161 | |
| 5908151 | David Clary | Address on file | | | | | | | |
| 5904473 | David Clary | Address on file | | | | | | | |
| 5903124 | David Clausen | Address on file | | | | | | | |
| 5945305 | David Clausen | Address on file | | | | | | | |
| 5948527 | David Clausen | Address on file | | | | | | | |
| 7782384 | DAVID COPLIN TR | UA 03 12 91 | JAMES & BERNICE FRENCH TRUST U/A DTD 03/12/1991 | 11401 STONEY POINT PL | | GERMANTOWN | MD | 20876-5558 | |
| 7196081 | DAVID CORNELIS DAMMULLER | Address on file | | | | | | | |
| 5907108 | David Coronado | Address on file | | | | | | | |
| 5911499 | David Coronado | Address on file | | | | | | | |
| 5910283 | David Coronado | Address on file | | | | | | | |
| 5903203 | David Coronado | Address on file | | | | | | | |
| 5957281 | David Corson | Address on file | | | | | | | |
| 5957279 | David Corson | Address on file | | | | | | | |
| 5957283 | David Corson | Address on file | | | | | | | |
| 5957280 | David Corson | Address on file | | | | | | | |
| 7142385 | David Courtney Parkinson | Address on file | | | | | | | |
| 5918988 | David Crane | Address on file | | | | | | | |
| 5918987 | David Crane | Address on file | | | | | | | |
| 5918989 | David Crane | Address on file | | | | | | | |
| 5918990 | David Crane | Address on file | | | | | | | |
| 5957290 | David Crenshaw | Address on file | | | | | | | |
| 5957289 | David Crenshaw | Address on file | | | | | | | |
| 5957291 | David Crenshaw | Address on file | | | | | | | |
| 5957292 | David Crenshaw | Address on file | | | | | | | |
| 5957288 | David Crenshaw | Address on file | | | | | | | |
| 7175622 | David Crenshaw | Address on file | | | | | | | |
| 7175622 | David Crenshaw | Address on file | | | | | | | |
| 5910112 | David Criley | Address on file | | | | | | | |
| 5906814 | David Criley | Address on file | | | | | | | |
| 5902828 | David Criley | Address on file | | | | | | | |
| 7197941 | DAVID CROSBY | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957293 | David Crowell | Address on file | | | | | | | |
| 5957295 | David Crowell | Address on file | | | | | | | |
| 5957294 | David Crowell | Address on file | | | | | | | |
| 5919003 | David Cuen | Address on file | | | | | | | |
| 5919001 | David Cuen | Address on file | | | | | | | |
| 5919004 | David Cuen | Address on file | | | | | | | |
| 5919002 | David Cuen | Address on file | | | | | | | |
| 7163847 | DAVID CULLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165302 | DAVID CULLEY AND KATHRYN CULLEY, TRUSTEES OF THE DAVID AND KATHRYN CULLEY LIVING TRUST, DATED APRIL 14, 1999, AS AMENDED AND RESTATED IN ITS ENTIRETY ON AUGUST 25, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4942548 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | | | | Suisun City | CA | 94585 | |
| 7769518 | DAVID D KOZLOWSKI & KATHLEEN A | KOZLOWSKI TR UA MAR 18 04 THE | KOZLOWSKI REVOCABLE LIVING TRUST | 511 NW BARSTOW ST | | WAUKESHA | WI | 53188-3645 | |
| 7779742 | DAVID D QUINN | 18 CARDAMON DR | | | | MECHANICSBURG | PA | 17050-7990 | |
| 7776021 | DAVID D TRUMBO & | MRS PATRICIA TRUMBO JT TEN | 14365 SW 144TH AVE | | | TIGARD | OR | 97224-1416 | |
| 7325934 | David D Wesner II | President - General Engineering Contractor, Wesner Excavating Inc. | 425 College Ave. | | | Angwin | CA | 94508 | |
| 5905168 | David Daniel Ramirez | Address on file | | | | | | | |
| 5946991 | David Daniel Ramirez | Address on file | | | | | | | |
| 7326337 | DAVID DANOFF | Address on file | | | | | | | |
| 7784012 | DAVID DAYTON | 2327 HOLLY VIEW DR | | | | MARTINEZ | CA | 94553-3375 | |
| 7765243 | DAVID DE MARTINI | 152 LONDON ST | | | | SAN FRANCISCO | CA | 94112-2053 | |
| 5919008 | David Dean Robinson Sr. | Address on file | | | | | | | |
| 5919007 | David Dean Robinson Sr. | Address on file | | | | | | | |
| 5919009 | David Dean Robinson Sr. | Address on file | | | | | | | |
| 5919006 | David Dean Robinson Sr. | Address on file | | | | | | | |
| 5957309 | David Decosta | Address on file | | | | | | | |
| 5957307 | David Decosta | Address on file | | | | | | | |
| 5957310 | David Decosta | Address on file | | | | | | | |
| 5957308 | David Decosta | Address on file | | | | | | | |
| 7193688 | DAVID DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781661 | DAVID DENNIS GAMBELIN | 1814 PATIO DR | | | | SAN JOSE | CA | 95125-5649 | |
| 5919015 | David Dickinson | Address on file | | | | | | | |
| 5919017 | David Dickinson | Address on file | | | | | | | |
| 5919014 | David Dickinson | Address on file | | | | | | | |
| 5919016 | David Dickinson | Address on file | | | | | | | |
| 7169733 | David Dimbat III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169733 | David Dimbat III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5957316 | David Dimon | Address on file | | | | | | | |
| 5957318 | David Dimon | Address on file | | | | | | | |
| 5957319 | David Dimon | Address on file | | | | | | | |
| 5903366 | David Dobrow | Address on file | | | | | | | |
| 5907249 | David Dobrow | Address on file | | | | | | | |
| 7143652 | David Dorsey | Address on file | | | | | | | |
| 7196082 | DAVID DOWD | Address on file | | | | | | | |
| 5957323 | David Ducommun | Address on file | | | | | | | |
| 5957322 | David Ducommun | Address on file | | | | | | | |
| 5957324 | David Ducommun | Address on file | | | | | | | |
| 5957321 | David Ducommun | Address on file | | | | | | | |
| 7188031 | David Duke | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762796 | DAVID E BAXTER | 200 4TH ST | | | | WINTERS | CA | 95694-1809 | |
| 7762861 | DAVID E BEERS & | KAREN A BEERS JT TEN | 8885 SUMMERHILL PT | | | ALPINE | CA | 91901-2781 | |
| 7782789 | DAVID E CADDY & | SANDRA J CADDY JT TEN | PO BOX 16 | | | ECKERT | CO | 81418-0016 | |
| 7764577 | DAVID E COLFAX | 5892 MCLEOD LN NE | | | | KEIZER | OR | 97303-2010 | |
| 7141269 | David E Gurley | Address on file | | | | | | | |
| 5919033 | David E Kingsley | Address on file | | | | | | | |
| 5919032 | David E Kingsley | Address on file | | | | | | | |
| 5919029 | David E Kingsley | Address on file | | | | | | | |
| 5919031 | David E Kingsley | Address on file | | | | | | | |
| 5919030 | David E Kingsley | Address on file | | | | | | | |
| 7778374 | DAVID E KNOX EXEC | ESTATE OF DORIS L KNOX | PO BOX 368 | | | LITTLERIVER | CA | 95456 | |
| 7787105 | DAVID E LEA | 541 ALSACE LORAINE AVE | | | | HALF MOON BAY | CA | 94019-1801 | |
| 7783277 | DAVID E LONGMIRE | PO BOX 1210 | | | | SAN ANDREAS | CA | 95249-1210 | |
| 7772696 | DAVID E PECKHAM | 564 CHESTNUT AVE | | | | SAN BRUNO | CA | 94066-4126 | |
| 7772697 | DAVID E PECKHAM & | KATHLEEN PECKHAM JT TEN | 564 CHESTNUT AVE | | | SAN BRUNO | CA | 94066-4126 | |
| 7772725 | DAVID E PELGEN & | ELIZABETH M PELGEN TR | PELGEN 1996 REVOCABLE TRUST UA JAN 2 96 | PO BOX 627 | | COLUMBIA | CA | 95310-0627 | |
| 7773088 | DAVID E PORTER & | LYSBETH C PORTER JT TEN | 13250 SW 224TH ST | | | MIAMI | FL | 33170-6211 | |
| 7780115 | DAVID E RAYMUS JR | 2501 AMBER ELM DR | | | | MODESTO | CA | 95355-8422 | |
| 7774632 | DAVID E SHAW & MADELEINE L | SHAW TR | SHAW FAMILY TRUST UA DEC 30 87 | 295 CANYON WAY | | ARROYO GRANDE | CA | 93420-2373 | |
| 7785759 | DAVID E SLATER TTEE | THE SLATER FAM TR | UA DTD 02 03 87 | 26272 6TH ST | | HIGHLAND | CA | 92346 | |
| 7785374 | DAVID E SLATER TTEE | THE SLATER FAM TR | UA DTD 02 03 87 | 26272 6TH ST | | HIGHLAND | CA | 92346-4008 | |
| 7774947 | DAVID E SMITH | 9701 SORRENTO CT | | | | AUSTIN | TX | 78759-5611 | |
| 7780541 | DAVID E STANLEY | PO BOX 1019 | | | | SELAH | WA | 98942-4019 | |
| 7779938 | DAVID E STEIN TTEE | THE LEOPOLD & HILDA STEIN TRUST | UA DTD 01/25/1991 | 4310 GREER RD | | WOODLAND HILLS | CA | 91364-4843 | |
| 7775409 | DAVID E STROUD | ESZTENA UTCA 3/C 8 | | | | BUDAPEST | | 1173 | HUNGARY |
| 7776067 | DAVID E TURNER | 6233 MAJESTIC AVE | | | | OAKLAND | CA | 94605-1860 | |
| 5957332 | David E. Barrientos | Address on file | | | | | | | |
| 5957333 | David E. Barrientos | Address on file | | | | | | | |
| 5957330 | David E. Barrientos | Address on file | | | | | | | |
| 5957331 | David E. Barrientos | Address on file | | | | | | | |
| 7772698 | DAVID EARL PECKHAM | 564 CHESTNUT AVE | | | | SAN BRUNO | CA | 94066-4126 | |
| 7140925 | David Earl Wilson | Address on file | | | | | | | |
| 7782429 | DAVID EBBERT BOSWORTH | 3 SONORA DR | | | | PASADENA | MD | 21122-5513 | |
| 7782750 | DAVID EBBERT BOSWORTH | 3 SONORA DRIVE | | | | PASADENA | MD | 21122 | |
| 5911052 | David Edney | Address on file | | | | | | | |
| 5905627 | David Edney | Address on file | | | | | | | |
| 5912518 | David Edney | Address on file | | | | | | | |
| 5909085 | David Edney | Address on file | | | | | | | |
| 5911928 | David Edney | Address on file | | | | | | | |
| 7142304 | David Edward Rentz | Address on file | | | | | | | |
| 7787099 | DAVID EDWARD STANLEY | PO BOX 1019 | | | | SELAH | WA | 98942-4019 | |
| 7152541 | David Edwin Galpin | Address on file | | | | | | | |
| 7152541 | David Edwin Galpin | Address on file | | | | | | | |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7780015 | DAVID EICHORN | 1952 BROOK LN | | | | JAMISON | PA | 18929-1308 | |
| 5945009 | David Eisntiz | Address on file | | | | | | | |
| 5948319 | David Eisntiz | Address on file | | | | | | | |
| 5902754 | David Eisntiz | Address on file | | | | | | | |
| 7765945 | DAVID EPEL CUST | ANDREA EPEL | UNIF GIFT MIN ACT CA | 25847 CARMEL KNOLLS DR | | CARMEL | CA | 93923-8845 | |
| 7144017 | David Eugene Slayton | Address on file | | | | | | | |
| 7196083 | DAVID EVERIDGE | Address on file | | | | | | | |
| 7779075 | DAVID F CHANDLER TTEE | CHANDLER REV INTERVIVOS TR | UA DTD 06 04 90 | 2 STOCKADE RD | | WEST SIMSBURY | CT | 06092-2716 | |
| 7769288 | DAVID F KING & | FRANCES S KING JT TEN | 1106 FURMAN DR | | | EGG HARBOR TWP | NJ | 08234-7412 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769368 | DAVID F KLEIN & SUZAN D KLEIN JT | TEN | 3965 US HIGHWAY 209 | | | STONE RIDGE | NY | 12484-5617 | |
| 5919043 | David F Silveira | Address on file | | | | | | | |
| 5919042 | David F Silveira | Address on file | | | | | | | |
| 5919038 | David F Silveira | Address on file | | | | | | | |
| 5919041 | David F Silveira | Address on file | | | | | | | |
| 5919040 | David F Silveira | Address on file | | | | | | | |
| 7199351 | DAVID F TAGGART | Address on file | | | | | | | |
| 7775984 | DAVID F TREGANOWEN | 122 LARKSPUR PLAZA DR | | | | LARKSPUR | CA | 94939-1412 | |
| 7776462 | DAVID F WALRAVEN | 1525 SIERRA DR | | | | PETALUMA | CA | 94954-3719 | |
| 7776929 | DAVID F WINK | 4525 MOUNTAINGATE DR | | | | ROCKLIN | CA | 95765-5275 | |
| 5944947 | David F. La Rochelle | Address on file | | | | | | | |
| 5902689 | David F. La Rochelle | Address on file | | | | | | | |
| 7189537 | David Finlan | Address on file | | | | | | | |
| 7175587 | David Foster Clemens Jr | Address on file | | | | | | | |
| 7175587 | David Foster Clemens Jr | Address on file | | | | | | | |
| 5919045 | David Foster Clemens Jr. | Address on file | | | | | | | |
| 5919044 | David Foster Clemens Jr. | Address on file | | | | | | | |
| 5919046 | David Foster Clemens Jr. | Address on file | | | | | | | |
| 5919047 | David Foster Clemens Jr. | Address on file | | | | | | | |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | | | | |
| 5945600 | David Franco | Address on file | | | | | | | |
| 5949781 | David Franco | Address on file | | | | | | | |
| 5903476 | David Franco | Address on file | | | | | | | |
| 7783899 | DAVID FRANKLIN GRACE | T O D BETTY GRACE | SUBJECT TO STA TOD RULES | 245 PAUL SMITH RD | | COVINGTON | GA | 30014 | |
| 7153582 | David Franklin Hermann | Address on file | | | | | | | |
| 7153582 | David Franklin Hermann | Address on file | | | | | | | |
| 7198220 | David G Bailey Trust | Address on file | | | | | | | |
| 7785785 | DAVID G FLINN EX | EST MARY Q FLINN | 866 RIDGE RD | | | LANSING | NY | 14882-8603 | |
| 7766772 | DAVID G GAXIOLA | 2661 LARCH CT | | | | SAN JOSE | CA | 95121-2813 | |
| 7768001 | DAVID G HICKMAN | 2104 COMISTAS DR | | | | WALNUT CREEK | CA | 94598-4213 | |
| 7769436 | DAVID G KOGLIN & BETTY L KOGLIN | TR DAVID G KOGLIN & BETTY L | KOGLIN TRUST UA OCT 9 89 | 4415 SOLWAY RD | | DULUTH | MN | 55810-9735 | |
| 7770264 | DAVID G LOCATELLI & | CHRISTINE LOCATELLI JT TEN | 2805 TOHARA WAY | | | MORGAN HILL | CA | 95037-9462 | |
| 7770888 | DAVID G MARX | 3-7-3 MATSUBARA NAKAKU | 1203 FLORA MATSUBARA HOUSE | | | NAGOYA | | 460-0017 | JAPAN |
| 7771169 | DAVID G MCGUIRE & | SALLY LEE MCGUIRE TR | UDT MAR 17 85 | 125 THIRZA CT | | AUBURN | CA | 95603-4417 | |
| 7771564 | DAVID G MITCHELL & | BONNIE E MITCHELL JT TEN | 2888 INDIAN CANYON CT | | | HIGHLAND | CA | 92346-1781 | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | | | | |
| 7462584 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | | | | |
| 5919052 | David Gallentine | Address on file | | | | | | | |
| 5919048 | David Gallentine | Address on file | | | | | | | |
| 5919050 | David Gallentine | Address on file | | | | | | | |
| 5919051 | David Gallentine | Address on file | | | | | | | |
| 5919049 | David Gallentine | Address on file | | | | | | | |
| 7766710 | DAVID GARGUILO & | LINDA GARGUILO JT TEN | 873 BALBOA LN | | | FOSTER CITY | CA | 94404-2931 | |
| 7766804 | DAVID GELLER | 444 COMSTOCK AVE | | | | LOS ANGELES | CA | 90024-2629 | |
| 5957351 | David Gentile | Address on file | | | | | | | |
| 5957348 | David Gentile | Address on file | | | | | | | |
| 5957352 | David Gentile | Address on file | | | | | | | |
| 5957349 | David Gentile | Address on file | | | | | | | |
| 7188032 | David George O'Hair | Address on file | | | | | | | |
| 7141873 | David George Scardifield | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143497 | David George Searles | Address on file | | | | | | | |
| 7685331 | DAVID GEORGE STAUP & | Address on file | | | | | | | |
| 7197893 | DAVID GJERDAHL | Address on file | | | | | | | |
| 7188033 | David Glass | Address on file | | | | | | | |
| 5903566 | David Gleba | Address on file | | | | | | | |
| 7784911 | DAVID GLENN HARRIS | 4743 FOULGER DRIVE | | | | SANTA ROSA | CA | 95405 | |
| 5919059 | David Goetz | Address on file | | | | | | | |
| 5919058 | David Goetz | Address on file | | | | | | | |
| 5919061 | David Goetz | Address on file | | | | | | | |
| 5919062 | David Goetz | Address on file | | | | | | | |
| 5919060 | David Goetz | Address on file | | | | | | | |
| 7779912 | DAVID GRANT DIXON | 6716 LONDON DRIVE | | | | DELTA | BC | V4K 4W7 | CANADA |
| 7141194 | David Grant Gibson | Address on file | | | | | | | |
| 5945664 | David Gray | Address on file | | | | | | | |
| 5949793 | David Gray | Address on file | | | | | | | |
| 5948706 | David Gray | Address on file | | | | | | | |
| 5903545 | David Gray | Address on file | | | | | | | |
| 7685338 | DAVID GRISWOLD | Address on file | | | | | | | |
| 7782687 | DAVID H ARMSTRONG | 6544 WHISPERING PINES DR | | | | SAN JOSE | CA | 95120-4567 | |
| 7780247 | DAVID H BASSETT & | STEPHANIE F BASSETT JT TEN | 15024 BUTTE MOUNTAIN RD | | | JACKSON | CA | 95642-9614 | |
| 7765067 | DAVID H DORSEY TR UA SEP 23 08 | THE DAVID H DORSEY TRUST | 141 COURT ST | | | UKIAH | CA | 95482-5708 | |
| 7766333 | DAVID H FONG | 896 SANTA BARBARA RD | | | | BERKELEY | CA | 94707-2018 | |
| 7766568 | DAVID H FUHRIMAN & | BEVERLY C FUHRIMAN JT TEN | 362 BIRCHWOOD DR | | | MORAGA | CA | 94556-2305 | |
| 7767279 | DAVID H GRIFFIN | C/O LYDIA B GRIFFIN | 7414 HOLLY ST | | | OAKLAND | CA | 94621-2834 | |
| 7770234 | DAVID H LITHWAY | 18 MANGO CV | | | | FREEPORT | FL | 32439-6682 | |
| 7770852 | DAVID H MARTIN & | TARA GRAU MARTIN JT TEN | PO BOX 710 | | | SUN VALLEY | ID | 83353-0710 | |
| 7685352 | DAVID H MULLIGAN | Address on file | | | | | | | |
| 7772343 | DAVID H OLESEN | 230 BUTTERCUP CT | | | | NAPA | CA | 94559-3580 | |
| 7780141 | DAVID H URNER TR | UA 08 22 90 | MARGARET URNER REVOCABLE TRUST | 1301 NEW STINE RD UNIT 704 | | BAKERSFIELD | CA | 93309-3503 | |
| 7782390 | DAVID H URNER TR | UA 10 29 03 | DAVID AND MARJORY URNER TRUST | 1301 NEW STINE RD UNIT 704 | | BAKERSFIELD | CA | 93309-3503 | |
| 7785747 | DAVID H ZISSER | 1600 WEBSTER ST 407 | | | | SAN FRANCISCO | CA | 94115-3222 | |
| 7142908 | David H. Grigsby | Address on file | | | | | | | |
| 7165957 | David H. Melnick and Marc Melnick, in trust as Co-Trustees of the Bypass Trust created under the David and Diann Melnick Family Trust of 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165373 | DAVID H. PASCOE, TRUSTEE OF THE DAVID H. PASCOE 2011 REVOCABLE TRUST U/A/D NOVEMBER 17, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7174983 | David H. Van Order | Address on file | | | | | | | |
| 7174983 | David H. Van Order | Address on file | | | | | | | |
| 5910440 | David Haigh | Address on file | | | | | | | |
| 5903549 | David Haigh | Address on file | | | | | | | |
| 5907398 | David Haigh | Address on file | | | | | | | |
| 5949352 | David Halbur | Address on file | | | | | | | |
| 5905662 | David Halbur | Address on file | | | | | | | |
| 5950792 | David Halbur | Address on file | | | | | | | |
| 5947387 | David Halbur | Address on file | | | | | | | |
| 5950210 | David Halbur | Address on file | | | | | | | |
| 5919065 | David Hamilton | Address on file | | | | | | | |
| 5919064 | David Hamilton | Address on file | | | | | | | |
| 5919066 | David Hamilton | Address on file | | | | | | | |
| 5919067 | David Hamilton | Address on file | | | | | | | |
| 5919063 | David Hamilton | Address on file | | | | | | | |
| 7196551 | David Harley Lloyd | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196551 | David Harley Lloyd | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7767655 | DAVID HARRAH & | LORETHA HARRAH JT TEN | 21995 LIBERAL AVE | | | CORNING | CA | 96021-9338 | |
| 5957364 | David Harrold | Address on file | | | | | | | |
| 5957363 | David Harrold | Address on file | | | | | | | |
| 5957366 | David Harrold | Address on file | | | | | | | |
| 5957367 | David Harrold | Address on file | | | | | | | |
| 5957365 | David Harrold | Address on file | | | | | | | |
| 7197469 | David Harry Alpern | Address on file | | | | | | | |
| 7197469 | David Harry Alpern | Address on file | | | | | | | |
| 7771552 | DAVID HARRY MINNIHAN | PINECREEK APTS M106 | 2300 FAIRVIEW RD | | | COSTA MESA | CA | 92626-6408 | |
| 7188034 | David Hayney | Address on file | | | | | | | |
| 7767844 | DAVID HEIMAN | PO BOX 1440 | | | | ALAMOSA | CO | 81101-1440 | |
| 7174989 | David Heins | Address on file | | | | | | | |
| 7174989 | David Heins | Address on file | | | | | | | |
| 7767872 | DAVID HELLER | 250 ALDEN AVE | | | | YARDLEY | PA | 19067-4849 | |
| 7144749 | David Heninger | Address on file | | | | | | | |
| 7768155 | DAVID HOLLANDER & | MRS LILLY HOLLANDER JT TEN | RECHOV HAMAGAL 16 | | | JERUSALEM | | 96343 | ISRAEL |
| 7184227 | David Hoover | Address on file | | | | | | | |
| 7193466 | DAVID HOPPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5908098 | David Horobin | Address on file | | | | | | | |
| 5904420 | David Horobin | Address on file | | | | | | | |
| 5957368 | David Hosmer | Address on file | | | | | | | |
| 7194204 | DAVID HOSMER | Address on file | | | | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Address on file | | | | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Address on file | | | | | | | |
| 4941385 | David Hunt-Khan, Satik | PO BOX 4026 | | | | Chatsworth | CA | 91313 | |
| 5902972 | David Hurt | Address on file | | | | | | | |
| 5906927 | David Hurt | Address on file | | | | | | | |
| 7169037 | David Inman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762113 | DAVID J AHL | 570 STAFFORD AVE APT 3D | | | | BRISTOL | CT | 06010-4673 | |
| 7763181 | DAVID J BLASIAK | 3738 PERDIDO ST | | | | SAN MARCOS | CA | 92078-2334 | |
| 7785952 | DAVID J BOEHM & LYNETTE BOEHM | BUERMANN JT TEN | 1699 N TERRY ST SPACE APT 182 | | | EUGENE | OR | 97402 | |
| 7763239 | DAVID J BOEHM & LYNETTE BOEHM | BUERMANN JT TEN | 1699 N TERRY ST SPC 182 | | | EUGENE | OR | 97402-7716 | |
| 7763477 | DAVID J BRENNER & | DONNA L BRENNER JT TEN | C/O THOMAS D BRENNER | 20906 HOLLYWOOD ST | | HARPER WOODS | MI | 48225-1136 | |
| 7781921 | DAVID J BUCHANAN | 292 N WAVERLY ST | | | | ORANGE | CA | 92866-1733 | |
| 7781901 | DAVID J CHACON | PO BOX 3148 | | | | BEND | OR | 97707-0148 | |
| 7781382 | DAVID J FONG & | LOUISE FONG TR | UA 12 28 93 THE DAVID J FONG & LOUISE FONG TRUST | 1903 SAINT NORBERT DR | | DANVILLE | CA | 94526-5531 | |
| 7766614 | DAVID J FYR & | JACQUELYN M FYR JT TEN | 111 ACACIA DR UNIT 607 | | | INDIAN HEAD PARK | IL | 60525-9062 | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Address on file | | | | | | | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Address on file | | | | | | | |
| 7767742 | DAVID J HATCH & | DEBRA HATCH JT TEN | 61 GARY WAY | | | NORTH SALT LAKE | UT | 84054-1536 | |
| 7768003 | DAVID J HICKS & | PATRICIA J HICKS TR | HICKS TRUST UA APR 23 92 | 376 WINSLOW ST | | CROCKETT | CA | 94525-1246 | |
| 7768510 | DAVID J IVANETICH & | CYNTHIA ANN IVANETICH JT TEN | 2041 SHETLAND RD | | | LIVERMORE | CA | 94551-5424 | |
| 7782279 | DAVID J KIMELMAN | 5859 BEACON ST APT 2006 | | | | PITTSBURGH | PA | 15217-4228 | |
| 7779880 | DAVID J KLOBASSA | 402 DOUGLAS ST | | | | NASHUA | IA | 50658-9555 | |
| 7771120 | DAVID J MCDONELL & | BARBARA J MCDONELL JT TEN | 1311 GREENMONT DR | | | WALDORF | MD | 20601-3938 | |
| 7779703 | DAVID J MCMARTIN TTEE | CLEO C MCMARTIN REVOCABLE TRUST | DTD 01/25/2006 | 484 DIAMOND PEAK | | BEAUMONT | CA | 92223-7562 | |
| 7779986 | DAVID J MOORMAN | 157 NE 35TH CT | | | | HILLSBORO | OR | 97124-6743 | |
| 7779000 | DAVID J NEWMAN & KATHLEEN VINSON EXECS | EST OF DONALD J NEWMAN | 501 WENDOVER AVE | | | LOUISVILLE | KY | 40207-3741 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782335 | DAVID J PUCCI & STEVEN B PUCCI TR | UA 11 13 07 | BERNARD J PUCCI & EVELYN R PUCCI TRUST | 195 ELVIES LN | | FOLSOM | CA | 95630-2204 | |
| 7773665 | DAVID J RING | 400 AVENUE E | | | | REDONDO BEACH | CA | 90277-5141 | |
| 4919499 | DAVID J ROSSI | 889 RAINTREE CT | | | | SAN JOSE | CA | 95129 | |
| 7685420 | DAVID J SAVULA EX | Address on file | | | | | | | |
| 7774470 | DAVID J SCOTT | Address on file | | | | | | | |
| 7776384 | DAVID J WAGNER CUST | JULIANNA M WAGNER | UNDER THE NY UTMA | 14 LEGEND LN | | BALLSTON SPA | NY | 12020-3055 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | DAVID ASTOBIZA, Tad Shapiro | P.O. Box 5589 | | | Santa Rosa | CA | 95402 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran | P.O. Box 5589 | | | Santa Rosa | CA | 95404 | |
| 7144706 | David J. Brown | Address on file | | | | | | | |
| 5957370 | David J. Gadja | Address on file | | | | | | | |
| 5957369 | David J. Gadja | Address on file | | | | | | | |
| 5957371 | David J. Gadja | Address on file | | | | | | | |
| 5957372 | David J. Gadja | Address on file | | | | | | | |
| 7175506 | David J. Lewis | Address on file | | | | | | | |
| 7175506 | David J. Lewis | Address on file | | | | | | | |
| 7336359 | David J. Saad Trust | Address on file | | | | | | | |
| 7141682 | David James Cavanaugh | Address on file | | | | | | | |
| 7777604 | DAVID JAMES MATSUBA TOD | DARCY JEAN MATSUBA | SUBJECT TO STA TOD RULES | 331 HIGDON AVE APT 1 | | MOUNTAIN VIEW | CA | 94041-1095 | |
| 7164221 | DAVID JANOWSKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7780884 | DAVID JARL TR | UA 11 25 96 | JARL TRUST | 9601 E BULLARD AVE | | CLOVIS | CA | 93619-9005 | |
| 4919500 | DAVID JAY GRAUBARD MD INC | 1101 S WINCHESTER BLVD STE I-2 | | | | SAN JOSE | CA | 95128 | |
| 7198112 | DAVID JOEL WATERS | Address on file | | | | | | | |
| 7327812 | David John Bradley | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chcio | CA | 95928 | |
| 7327812 | David John Bradley | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177028 | David John Rossi | Address on file | | | | | | | |
| 7141925 | David Josef Rupiper | Address on file | | | | | | | |
| 7198084 | DAVID JOSEPH OLSON | Address on file | | | | | | | |
| 7165388 | DAVID JOSEPH SCHENONE AND MICHELLE MARIE SCHENONE, TRUSTEES OF THE SCHENONE FAMILY TRUST DATED DECEMBER 7, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7195935 | David Joseph Wohnoutka | Address on file | | | | | | | |
| 7195935 | David Joseph Wohnoutka | Address on file | | | | | | | |
| 7778139 | DAVID JOW TOD | BERTHA JOW | SUBJ TO STA TOD RULES | 625 BOULEVARD WAY | | PIEDMONT | CA | 94610-1642 | |
| 4964880 | David Jr., Gary N | Address on file | | | | | | | |
| 7780219 | DAVID K ORCHARD TR | UA 05 31 90 | SURVIVORS TRUST ORCHARD LIVING TRUST | 1149 VALLEJO WAY | | SACRAMENTO | CA | 95818-2920 | |
| 4919501 | DAVID K PADGETT DO | PHY MED & REHAB | 4125 BLACKHAWK PLAZA CIR STE 1 | | | DANVILLE | CA | 94506 | |
| 7774655 | DAVID K SHELTON JR & | NANCY JO SHELTON JT TEN | 130 CARMEL CT | | | VACAVILLE | CA | 95688-2006 | |
| 7165956 | David K. Rivera and Chenoa S. Rivera, Trustees, The Rivera Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6008065 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez | 58 West Portal Avenue | | | San Francisco | CA | 94127 | |
| 6124443 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez | Alexander J. Perez | 58 W. Portal Avenue, Suite 286 | | San Francisco | CA | 94127 | |
| 6124490 | David K. Uthman, Wendace C. Witt | Keller & Benevenulli, LLP | Tobias S. Keller | 650 California Street, 19th Floor | | San Francisco | CA | 94108 | |
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7306937 | David Keith Alaways | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192783 | David KELLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7152548 | David Kelly Wood | Address on file | | | | | | | |
| 7152548 | David Kelly Wood | Address on file | | | | | | | |
| 7169422 | David Kendrick | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5919080 | David Kensinger | Address on file | | | | | | | |
| 5919078 | David Kensinger | Address on file | | | | | | | |
| 5919081 | David Kensinger | Address on file | | | | | | | |
| 5919079 | David Kensinger | Address on file | | | | | | | |
| 5957378 | David Kerhoulas | Address on file | | | | | | | |
| 5957380 | David Kerhoulas | Address on file | | | | | | | |
| 5957379 | David Kerhoulas | Address on file | | | | | | | |
| 5957381 | David Kerhoulas | Address on file | | | | | | | |
| 7188035 | David Kerhoulas | Address on file | | | | | | | |
| 7188036 | David Kerhoulas OBO NBK Auto Repair | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7326651 | DAVID KIM | Address on file | | | | | | | |
| 7165353 | DAVID KOIDA AND JANE LEE-KOIDA, TRUSTEES OF THE KOIDA REVOCABLE LIVING TRUST DATED 11/29/2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7769527 | DAVID KRAKER | 27796 PAGUERA | | | | MISSION VIEJO | CA | 92692-1121 | |
| 5911120 | David Kurzfeld | Address on file | | | | | | | |
| 5905693 | David Kurzfeld | Address on file | | | | | | | |
| 5912587 | David Kurzfeld | Address on file | | | | | | | |
| 5909152 | David Kurzfeld | Address on file | | | | | | | |
| 5911994 | David Kurzfeld | Address on file | | | | | | | |
| 7196547 | David L Applewhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196547 | David L Applewhite | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778563 | DAVID L ARCHAMBAULT TTEE | SASSO FAMILY TRUST DTD 02/20/90 | 2282 VISTA VALLE VERDE DR | | | FALLBROOK | CA | 92028-9058 | |
| 7779979 | DAVID L BERGER | 1016 FAIRVIEW LN | | | | FORT LEE | NJ | 07024-1539 | |
| 7764031 | DAVID L CARR CUST | MEGAN M CARR | CA UNIF TRANFERS MIN ACT | PO BOX 461 | | POINT REYES STATION | CA | 94956-0461 | |
| 7781910 | DAVID L DEOPERE TR | UA 10 14 92 | DONALD A DEOPERE & HELEN J DEOPERE TRUST | 3509 22ND ST | | ROCK ISLAND | IL | 61201-6233 | |
| 7765616 | DAVID L DRESKIN | 2833 ALLENWOOD LAKEWOOD RD | | | | HOWELL | NJ | 07731 | |
| 7766018 | DAVID L EVANS | 1114 TWELVE MILE RD | | | | ADDY | WA | 99101-9645 | |
| 7782271 | DAVID L FATLAND & STEPHEN A FATLAND & | RONALD D FATLAND TR | UA 02 28 97 FATLAND LIV TRUST | 1123 POMEROY AVE | | SANTA CLARA | CA | 95051-4410 | |
| 4919504 | DAVID L GATES & ASSOCIATES INC | GATES & ASSOCIATES | 2671 CROW CANYON RD | | | SAN RAMON | CA | 94583 | |
| 7778519 | DAVID L HOOVER TTEE | ERNEST H HOOVER FAMILY TRUST U/A | DTD 12/05/99 | 13725 DRAKE DR | | ROCKVILLE | MD | 20853-2541 | |
| 7783900 | DAVID L JOHNSON TTEE | LLOYD R JOHNSON & DORIS M JOHNSON | SURVIVORS TRUST DTD 01/06/1989 | 1325 MARINA CIRCLE | | DAVIS | CA | 95616 | |
| 7782651 | DAVID L JOHNSON TTEE | LLOYD R JOHNSON & DORIS M JOHNSON | SURVIVORS TRUST DTD 01/06/1989 | 1325 MARINA CIR | | DAVIS | CA | 95616-2641 | |
| 5957386 | David L Killion | Address on file | | | | | | | |
| 5957385 | David L Killion | Address on file | | | | | | | |
| 5957382 | David L Killion | Address on file | | | | | | | |
| 5957384 | David L Killion | Address on file | | | | | | | |
| 5957383 | David L Killion | Address on file | | | | | | | |
| 7781434 | DAVID L LONG ADM | EST NORMAN EDWARD LONG | 595 HEDGEBROOKE AVE UNIT H | | | COLUMBUS | OH | 43214-1977 | |
| 7771041 | DAVID L MCCANN & SHIRLEY A MCCANN TR DAVID L MCCANN & | SHIRLEY A MCCANN REVOCABLE LIVING TRUST UA MAR 27 96 | 8624 WESTRIDGE RD | | | RAYTOWN | MO | 64138-2620 | |
| 7773941 | DAVID L ROSSEN | 3112 GRACEFIELD RD APT PVT10 | | | | SILVER SPRING | MD | 20904-1892 | |
| 7781507 | DAVID L SCHILL | PO BOX 12 | | | | CROTHERSVILLE | IN | 47229-0012 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778916 | DAVID L SHAIN | 998 BRIGHT STAR CIR | | | | THOUSAND OAKS | CA | 91360-1057 | |
| 7780198 | DAVID L SWARTZ | 300 HIGH SCHOOL RD NE UNIT 201 | | | | BAINBRIDGE ISLAND | WA | 98110-1670 | |
| 7775582 | DAVID L TADYCH | 410 OAKMOOR RD | | | | BAY VILLAGE | OH | 44140-2519 | |
| 7776631 | DAVID L WELBOURN | 15451 VENTURA BLVD # 446 | | | | SHERMAN OAKS | CA | 91403-3014 | |
| 7776651 | DAVID L WELLS | 1441 8TH ST S | | | | FARGO | ND | 58103-4235 | |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | Address on file | | | | | | | |
| 7198215 | DAVID L. DIPIERO | Address on file | | | | | | | |
| 5919093 | David L. Phelps-Zink | Address on file | | | | | | | |
| 5919092 | David L. Phelps-Zink | Address on file | | | | | | | |
| 5919095 | David L. Phelps-Zink | Address on file | | | | | | | |
| 5919096 | David L. Phelps-Zink | Address on file | | | | | | | |
| 5919094 | David L. Phelps-Zink | Address on file | | | | | | | |
| 7165387 | DAVID L. SANDINE AND SANDRA J. SANDINE AS TRUSTEES OF THE DAVID L. SANDINE AND SANDRA J. SANDINE 1991 TRUSTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5957395 | David L. Shaffer | Address on file | | | | | | | |
| 5957392 | David L. Shaffer | Address on file | | | | | | | |
| 5957394 | David L. Shaffer | Address on file | | | | | | | |
| 5957393 | David L. Shaffer | Address on file | | | | | | | |
| 7193108 | David Laine Willard | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5911126 | David Lal | Address on file | | | | | | | |
| 5905698 | David Lal | Address on file | | | | | | | |
| 5912593 | David Lal | Address on file | | | | | | | |
| 5909158 | David Lal | Address on file | | | | | | | |
| 5912000 | David Lal | Address on file | | | | | | | |
| 7198996 | David Laland Baxter | Address on file | | | | | | | |
| 7783240 | DAVID LANDUCCI | 1033 LA GRANDE AVE | | | | NAPA | CA | 94558-2126 | |
| 7283069 | David Langon Construction | 3189 Danville Blvd., #245 | | | | Alamo | CA | 94507 | |
| 7779148 | DAVID LASKOWSKY TTEE | DONALD JEWELL REVOCABLE | LIVING TRUST U/A DTD 3/24/15 | 38290 STATE HIGHWAY 299 E | | BURNEY | CA | 96013-9730 | |
| 7194931 | David Lawson Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462253 | David Lawson Mitchell | Address on file | | | | | | | |
| 7769900 | DAVID LEDERMAN | 3 AVON PL | | | | YONKERS | NY | 10701-1717 | |
| 7145388 | David Lee Cavnar | Address on file | | | | | | | |
| 7775400 | DAVID LEE STROH | 3903 SAN JUAN AVE | | | | CARMICHAEL | CA | 95608-2639 | |
| 7184159 | David Lee Watson | Address on file | | | | | | | |
| 7198433 | DAVID LEH-SHENG HUANG | Address on file | | | | | | | |
| 5948992 | David Lenchner | Address on file | | | | | | | |
| 5904310 | David Lenchner | Address on file | | | | | | | |
| 5946261 | David Lenchner | Address on file | | | | | | | |
| 7199019 | David Leo Marcus | Address on file | | | | | | | |
| 7770057 | DAVID LEONG | 15110 AMALIA ST | | | | SAN DIEGO | CA | 92129-1205 | |
| 7783258 | DAVID LEPLAT | 2780 BELFAST DR | | | | SAN JOSE | CA | 95127-4501 | |
| 7783179 | DAVID LEROY KALAR | 5750 GROUND SQUIRREL HOLLOW | | | | PASO ROBLES | CA | 93446-7385 | |
| 7782502 | DAVID LEROY KALAR | 5750 GROUND SQUIRREL HOLW | | | | PASO ROBLES | CA | 93446-7385 | |
| 7326112 | David Leroy Purvis | Mark Potter, Attorn | 8033 Linda Vista Road, Suite 200 | | | San Diego | Ca | 92111 | |
| 7188037 | David Leslie | Address on file | | | | | | | |
| 7770078 | DAVID LETSCH | 63 STONETREE LN | | | | NOVATO | CA | 94945-3541 | |
| 7762408 | DAVID LEVERING ARNOLD & JAMES | HAMILTON ARNOLD PERSONAL | REPRESENTATIVES EST ELIZABETH R ARNOLD | 251D SAN MARCO AVE | | SAINT AUGUSTINE | FL | 32084-2730 | |
| 4934329 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | | | | Loomis | CA | 95650 | |
| 7775630 | DAVID LEWIS TANKIN | 227 ARCADIA PL | | | | SAN ANTONIO | TX | 78209-5803 | |
| 5919103 | David Liles | Address on file | | | | | | | |
| 5919102 | David Liles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919104 | David Liles | Address on file | | | | | | | |
| 5919105 | David Liles | Address on file | | | | | | | |
| 5919101 | David Liles | Address on file | | | | | | | |
| 7784059 | DAVID LITHERLAND | 38 SANFORD RD | | | | COLORADO SPRINGS | CO | 80906-4233 | |
| 5957401 | David Llamas | Address on file | | | | | | | |
| 5903229 | David Lockerbie | Address on file | | | | | | | |
| 5910303 | David Lockerbie | Address on file | | | | | | | |
| 5907130 | David Lockerbie | Address on file | | | | | | | |
| 7196085 | DAVID LOPES | Address on file | | | | | | | |
| 5904132 | David Lorange | Address on file | | | | | | | |
| 5946114 | David Lorange | Address on file | | | | | | | |
| 7773353 | DAVID LOVELL RANDALL CUST | RICHARD M RANDALL | UNIF GIFT MIN ACT CALIF | 13810 N RAY RD | | LODI | CA | 95242-9539 | |
| 7780759 | DAVID LOW TR | UA 01 20 99 | THE JOSEPH & MABEL LOW REV TRUST | 967 S BEACH DR | | SACRAMENTO | CA | 95831-4353 | |
| 5907623 | David Lowen | Address on file | | | | | | | |
| 5903893 | David Lowen | Address on file | | | | | | | |
| 7181246 | David Lowen | Address on file | | | | | | | |
| 7176528 | David Lowen | Address on file | | | | | | | |
| 5945674 | David Lowen, Jr. | Address on file | | | | | | | |
| 5903557 | David Lowen, Jr. | Address on file | | | | | | | |
| 7154322 | David Lubetkin | Address on file | | | | | | | |
| 7154322 | David Lubetkin | Address on file | | | | | | | |
| 7184792 | David Lynn Siler | Address on file | | | | | | | |
| 7152773 | David Lynn Turnbow | Address on file | | | | | | | |
| 7152773 | David Lynn Turnbow | Address on file | | | | | | | |
| 7780617 | DAVID M ANDREWS & | CAMILLE ANDREWS TR | UA 07 26 13 ANDREWS REVOCABLE TRUST | 550 ORINDAWOODS DR | | ORINDA | CA | 94563-2409 | |
| 7188038 | David M Bilinski | Address on file | | | | | | | |
| 4919512 | DAVID M BRODERICK MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7778359 | DAVID M BROWN & | GERI ANN BROWN JT TEN | PO BOX 611 | | | MADERA | CA | 93639-0611 | |
| 7763711 | DAVID M BUEHLER CUST | KELSEY M BUEHLER UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 5016 SUSAN OAK DR | | FAIR OAKS | CA | 95628-8104 | |
| 7763952 | DAVID M CAPRILE CUST | CHRISTOPHER D CAPRILE | UNIF GIFT MIN ACT WA | 415 S 58TH AVE | | YAKIMA | WA | 98908-3432 | |
| 7764581 | DAVID M COLLIER & | MARILYN F COLLIER JT TEN | 5536 CATHEDRAL OAKS RD | | | SANTA BARBARA | CA | 93111-1406 | |
| 7685537 | DAVID M DUGGAN | Address on file | | | | | | | |
| 7783986 | DAVID M ELLIOTT | 28 TWELVEOAK HILL DR | | | | SAN RAFAEL | CA | 94903-1728 | |
| 7780567 | DAVID M GRAHAM | 500 MUNCIE RD | | | | LEAVENWORTH | KS | 66048-4853 | |
| 7778194 | DAVID M HOWARD | 29 GALLOWAY DR | | | | CONCORD | CA | 94518-2004 | |
| 7768583 | DAVID M JAMES | 409-970 AV MCEACHRAN | | | | OUTREMONT | QC | H2V 3E3 | CANADA |
| 7685547 | DAVID M JAMES | Address on file | | | | | | | |
| 7769088 | DAVID M KATZ TR | UDT FEB 27 84 | 819 N HUMBOLDT ST APT 102 | | | SAN MATEO | CA | 94401-1412 | |
| 7779558 | DAVID M LASKOWSKY | 19681 STATE HIGHWAY 36 W | | | | RED BLUFF | CA | 96080-7919 | |
| 7770280 | DAVID M LOFLIN | 9720 N BENTSEN RD | | | | MCALLEN | TX | 78504-9766 | |
| 7770466 | DAVID M LUND | 80 HOLLINS DR | | | | SANTA CRUZ | CA | 95060-1815 | |
| 7785589 | DAVID M MANLEY | 57 WEST WILSON CIRCLE | | | | RED BANK | NJ | 07701-5862 | |
| 7772508 | DAVID M PALMER & MARY L PALMER TR | PALMER 1996 FAMILY TRUST | UA SEP 25 96 | 813 ROBERT LN | | ENCINITAS | CA | 92024-5640 | |
| 4919514 | DAVID M PALOMARES DC | 7752 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 7765068 | DAVID M POGGI TR UA NOV 10 99 | THE DAVID M POGGI REVOCABLE | TRUST | 3469 STONE RIVER CIR | | STOCKTON | CA | 95219-3142 | |
| 7783582 | DAVID M ROSSI | 6340 W 82ND STREET | | | | LOS ANGELES | CA | 90045 | |
| 7778769 | DAVID M SAMBRAILO | PO BOX 976 | | | | LOWER LAKE | CA | 95457-0976 | |
| 7774442 | DAVID M SCHWARZE & | IRMA J SCHWARZE JT TEN | 3947 W GENESEE CT | | | BOISE | ID | 83709-4520 | |
| 7169021 | David M Strachan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5910291 | David M. Culp | Address on file | | | | | | | |
| 5903216 | David M. Culp | Address on file | | | | | | | |
| 5907118 | David M. Culp | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165410 | DAVID M. VIDAURRI AND MARGARET L. MARQUEZ, TRUSTEES OF THE ORACLE LIVING TRUST, DATED JULY 15, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5948843 | David Machen | Address on file | | | | | | | |
| 5904077 | David Machen | Address on file | | | | | | | |
| 5950534 | David Machen | Address on file | | | | | | | |
| 5951057 | David Machen | Address on file | | | | | | | |
| 5946060 | David Machen | Address on file | | | | | | | |
| 5949888 | David Machen | Address on file | | | | | | | |
| 7196554 | David Magruder Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196554 | David Magruder Snow | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163125 | DAVID MANNING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7770743 | DAVID MARCUCCI & | MIREYA MARCUCCI JT TEN | 5332 NEW HARTFORD CT | | | ANTELOPE | CA | 95843-4674 | |
| 7198186 | DAVID MARINUS RAY | Address on file | | | | | | | |
| 7778169 | DAVID MARK AUSTIN EXEC | ESTATE OF DONALD E AUSTIN | 819 COUNTY ROAD 28 | | | SOUTH NEW BERLIN | NY | 13843-2233 | |
| 7777919 | DAVID MARK JONSSON & | JOYCE SPILMAN JONSSON TTEES | JONSSON FAMILY TRUST DTD 06/04/1997 | 27333 GOLFVIEW CIR | | EL MACERO | CA | 95618-1023 | |
| 7143740 | David Mark Reinbold | Address on file | | | | | | | |
| 7685591 | DAVID MARKS & JANETTE | Address on file | | | | | | | |
| 7184636 | David Marler | Address on file | | | | | | | |
| 7145785 | David Marshall Ennis | Address on file | | | | | | | |
| 7175474 | David Marsten and Catherine D. Marsten Living Trust, Dated September 30, 1993, c/o David Marsten and Catherine D. Marsten, Trustees | Address on file | | | | | | | |
| 7770851 | DAVID MARTIN | AMERICAN EMBASSY BANGKOK | BOX 52 | | | APO | AP | 96546 | |
| 5919109 | David Masarik | Address on file | | | | | | | |
| 5919107 | David Masarik | Address on file | | | | | | | |
| 5919110 | David Masarik | Address on file | | | | | | | |
| 5919108 | David Masarik | Address on file | | | | | | | |
| 7196546 | David Matthew Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196546 | David Matthew Anderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5957408 | David Maurice Ruud | Address on file | | | | | | | |
| 5957409 | David Maurice Ruud | Address on file | | | | | | | |
| 5957406 | David Maurice Ruud | Address on file | | | | | | | |
| 5957407 | David Maurice Ruud | Address on file | | | | | | | |
| 5919118 | David Mayer | Address on file | | | | | | | |
| 5919115 | David Mayer | Address on file | | | | | | | |
| 5919117 | David Mayer | Address on file | | | | | | | |
| 5919116 | David Mayer | Address on file | | | | | | | |
| 7771046 | DAVID MC CARTHY | 1186 SE ASTORWOOD PL | | | | STUART | FL | 34994-5747 | |
| 7194117 | DAVID MCCALLUM | Address on file | | | | | | | |
| 7771087 | DAVID MCCOY CUST | KRYSTAL D MCCOY | CA UNIF TRANSFER MIN ACT | 23255 COLUMBIA SPRINGS LN | | COLUMBIA | CA | 95310-9768 | |
| 7771247 | DAVID MCPHERSON & | SHIRLEY MCPHERSON JT TEN | 896 OXFORD CT | | | YUBA CITY | CA | 95991-3479 | |
| 7181057 | David Meade Criley | Address on file | | | | | | | |
| 7176337 | David Meade Criley | Address on file | | | | | | | |
| 5947899 | David Mehrens, | Address on file | | | | | | | |
| 5902240 | David Mehrens, | Address on file | | | | | | | |
| 5906255 | David Mehrens, | Address on file | | | | | | | |
| 7164577 | DAVID MELNICK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143431 | David Melvin Teeter | Address on file | | | | | | | |
| 6013283 | DAVID MENDOZA | Address on file | | | | | | | |
| 7184671 | David Mendoza | Address on file | | | | | | | |
| 7195090 | David Meyer | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195090 | David Meyer | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196549 | David Michael Corson | Address on file | | | | | | | |
| 7196549 | David Michael Corson | Address on file | | | | | | | |
| 7198692 | David Michael Locala | Address on file | | | | | | | |
| 7198692 | David Michael Locala | Address on file | | | | | | | |
| 7140686 | David Michael Lorange | Address on file | | | | | | | |
| 7184136 | David Michael Nixon | Address on file | | | | | | | |
| 7776807 | DAVID MICHAEL WILHOIT | 930 TAHOE BLVD # 802-403 | | | | INCLINE VILLAGE | NV | 89451-9451 | |
| 7777090 | DAVID MICHAEL WOODRUFF | 537 LASSEN ST | | | | SOUTH SAN FRANCISCO | CA | 94080-4213 | |
| 7195138 | David Middleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195138 | David Middleton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184773 | David Miller | Address on file | | | | | | | |
| 7169029 | David Mitchell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769901 | DAVID MITCHELL LEDERMAN | 3 AVON PL | | | | YONKERS | NY | 10701-1717 | |
| 7194921 | David Moir Strachan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462245 | David Moir Strachan | Address on file | | | | | | | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193315 | DAVID MUIR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152821 | David Munoz Vinas | Address on file | | | | | | | |
| 7152821 | David Munoz Vinas | Address on file | | | | | | | |
| 6074007 | David Myers | 1810 East Hazelton Avenue | | | | Stockton | CA | 95205 | |
| 7766854 | DAVID N GERUGHTY & | CARMEN GERUGHTY JT TEN | 5830 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94121-2213 | |
| 7773475 | DAVID N REGNIER & KAREN D REGNIER | TR UA FEB 19 04 THE REGNIER | FAMILY TRUST | 1250 FOOTHILL ST | | REDWOOD CITY | CA | 94061-1953 | |
| 7184816 | David N. Haney | Address on file | | | | | | | |
| 7183577 | David Neal Hughes | Address on file | | | | | | | |
| 7176827 | David Neal Hughes | Address on file | | | | | | | |
| 7143096 | David Neil Crosley | Address on file | | | | | | | |
| 7154239 | David Neil Martin | Address on file | | | | | | | |
| 7154239 | David Neil Martin | Address on file | | | | | | | |
| 7140911 | David Neil Weigt | Address on file | | | | | | | |
| 7777596 | DAVID NEIL YEE & | WENDELL A TOM YEE & | AMY RANDALL YEE JTTEN | 1154 WILLOW GLEN WAY | | SAN JOSE | CA | 95125-3349 | |
| 7194188 | DAVID NEWQUIST | Address on file | | | | | | | |
| 7194666 | David Noel | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194666 | David Noel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194666 | David Noel | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194711 | David Noel Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462122 | David Noel Miller | Address on file | | | | | | | |
| 7162952 | DAVID NOLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196086 | DAVID NOXON | Address on file | | | | | | | |
| 7768713 | DAVID O JEW | PO BOX 74288 | | | | LOS ANGELES | CA | 90004-0288 | |
| 7774774 | DAVID O SILVA | 1517 N WILMOT RD PMB 188 | | | | TUCSON | AZ | 85712-4410 | |
| 7775990 | DAVID O TRIMBLE CUST | TODD DAVID TRIMBLE | UNIF GIFT MIN ACT CALIFORNIA | 5001 TOTEM CT | | ANTIOCH | CA | 94531-8423 | |
| 5919121 | David Oliver | Address on file | | | | | | | |
| 5919122 | David Oliver | Address on file | | | | | | | |
| 5919119 | David Oliver | Address on file | | | | | | | |
| 5919120 | David Oliver | Address on file | | | | | | | |
| 7325367 | David or Linda McCuan | 161 Jasie Lane | | | | Santa Rosa | CA | 95409-6169 | |
| 4919524 | DAVID P ANTONGIOVANNI TRUST | 3879 DALEHURST DR | | | | BAKERSFIELD | CA | 93306 | |
| 7762927 | DAVID P BENN CUST | CAITLIN BENN CA | UNIF TRNASFERS MIN ACT | 2600 VAN GOGH DR | | MODESTO | CA | 95356-0370 | |
| 7762929 | DAVID P BENN CUST | KRISTA S BENN | CA UNIF TRANSFERS MIN ACT | 2600 VAN GOGH DR | | MODESTO | CA | 95356-0370 | |
| 7765626 | DAVID P DROWN JR & | GAIL L DROWN JT TEN | 6145 LEMANS DR | | | CORPUS CHRISTI | TX | 78414-6100 | |
| 7142473 | David P Duffert | Address on file | | | | | | | |
| 7766637 | DAVID P GALBRAITH | 58 ROBIN HILL LN | | | | OROVILLE | CA | 95966-9487 | |
| 7785031 | DAVID P KROMKA | 3710 S VERSAILLES AVE | | | | DALLAS | TX | 75209-6238 | |
| 7785268 | DAVID P KROMKA | 3710 S VERSAILLES AVENUE | | | | DALLAS | TX | 75209 | |
| 7769690 | DAVID P LAGE JR | 22040 STANFORD CIR | | | | ELKHORN | NE | 68022-2271 | |
| 7769731 | DAVID P LAMPE TR DAVID P LAMPE | PROFIT SHARING PLAN UA JAN 1 86 | FBO DAVID P LAMPE | 4634 W HAROLD AVE | | VISALIA | CA | 93291-9161 | |
| 7771868 | DAVID P MURPHY | 1482 VIA MESA | | | | SAN LORENZO | CA | 94580-2745 | |
| 4919525 | DAVID P PINGITORE PHD CLIN PSY IN | 120 GLEN EDEN AVE | | | | OAKLAND | CA | 94611 | |
| 7774250 | DAVID P SATCHELL & | LORRAINE M SATCHELL JT TEN | 14573 NW LARSON RD # 11 | | | PORTLAND | OR | 97231-2320 | |
| 7777968 | DAVID P SKIDMORE & | JOANNE L SKIDMORE TTEES | SKIDMORE TRUST U/A DTD 04/06/12 | 2389 PENNY LN | | SISTER BAY | WI | 54234-9269 | |
| 7780578 | DAVID P SQUIBB TOD | AMANDA M SQUIBB | SUBJECT TO TOD RULES | 3603 TAMBER RIDGE DR | | COVINGTON | KY | 41015-2498 | |
| 5945106 | David P. Jackson | Address on file | | | | | | | |
| 5902867 | David P. Jackson | Address on file | | | | | | | |
| 5948397 | David P. Jackson | Address on file | | | | | | | |
| 5908157 | David Parks | Address on file | | | | | | | |
| 5904479 | David Parks | Address on file | | | | | | | |
| 5906013 | David Pascoe | Address on file | | | | | | | |
| 7071479 | David Patrick Carey | Address on file | | | | | | | |
| 7188039 | David Patterson (Amanda Hill, Parent) | Address on file | | | | | | | |
| 7184785 | David Paul Duffert | Address on file | | | | | | | |
| 7181336 | David Paul Earl Parks | Address on file | | | | | | | |
| 7176618 | David Paul Earl Parks | Address on file | | | | | | | |
| 7771310 | DAVID PAUL MEISS | 6996 SOUTHSIDE RD | | | | HOLLISTER | CA | 95023-9641 | |
| 7181371 | David Paul Rhoades | Address on file | | | | | | | |
| 7176653 | David Paul Rhoades | Address on file | | | | | | | |
| 7145378 | David Paul Rice | Address on file | | | | | | | |
| 7326722 | David Paul Sakschewsk | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781521 | DAVID PAUL WILLIAMS | 2898 SAN ANTONIO DR | | | | WALNUT CREEK | CA | 94598-4131 | |
| 7772663 | DAVID PAULIN & | GERTRUDE PAULIN JT TEN | 1401 PARKWOOD DR | | | SAN MATEO | CA | 94403-3906 | |
| 5905245 | David Peacock | Address on file | | | | | | | |
| 7197638 | DAVID PECK | Address on file | | | | | | | |
| 5919125 | David Peterson | Address on file | | | | | | | |
| 5919126 | David Peterson | Address on file | | | | | | | |
| 5919127 | David Peterson | Address on file | | | | | | | |
| 5919123 | David Peterson | Address on file | | | | | | | |
| 5919124 | David Peterson | Address on file | | | | | | | |
| 5957424 | David Phelps Zink (President Of Paradise Community Guilds) | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957426 | David Phelps Zink (President Of Paradise Community Guilds) | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1191 of 5610

Page 54 of 250

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957428 | David Phelps Zink (President Of Paradise Community Guilds) | Address on file | | | | | | | |
| 5902880 | David Pinsky | Address on file | | | | | | | |
| 5910140 | David Pinsky | Address on file | | | | | | | |
| 5906847 | David Pinsky | Address on file | | | | | | | |
| 7773106 | DAVID POST EX | UW MARTHELL JOAN POST | 6472 N 431 | | | PRYOR | OK | 74361-2380 | |
| 7780090 | DAVID POUNDSTONE TR | UA 07 01 14 | POUNDSTONE FAMILY GRANTOR TRUST | 6042 N 6TH ST | | FRESNO | CA | 93710-5627 | |
| 5905328 | David Preimesberger | Address on file | | | | | | | |
| 7784264 | DAVID R ALLEN | 670 MIDDLE RINCON RD | | | | SANTA ROSA | CA | 95409-3109 | |
| 7762303 | DAVID R ANDREWS & ROZAN LEE | ANDREWS TR UA AUG 7 02 THE | ANDREWS REVOCABLE TRUST | 550 ORINDAWOODS DR | | ORINDA | CA | 94563-2409 | |
| 7762906 | DAVID R BENAMATI | PO BOX 86 | | | | CALPINE | CA | 96124-0086 | |
| 7765069 | DAVID R BONACCI & A PHYLLIS BONACCI TR UA MAY 11 01 | THE DAVID R BONNACCI & PHYLLIS BONACCI LIVING TRUST | 2924 MARCO WAY | | | CARMICHAEL | CA | 95608-4528 | |
| 7764230 | DAVID R CHAPMAN | 16-566 KEAAU PAHOA RD STE 565 | | | | KEAAU | HI | 96749-8137 | |
| 7765232 | DAVID R DEL SIMONE | 6371 FLORIO ST | | | | OAKLAND | CA | 94618-1335 | |
| 7765653 | DAVID R DUFRAIN | 3950 MACK RD SPC 41 | | | | SACRAMENTO | CA | 95823-4040 | |
| 7781387 | DAVID R GANGER TR | UA 06 07 91 | W D & R L GANGER LIVING TRUST | 2914 ELDER CT | | CAMINO | CA | 95709-9514 | |
| 7768143 | DAVID R HOGUE & | NENE HOGUE JT TEN | 17518 SE 259TH PL | | | COVINGTON | WA | 98042-8355 | |
| 7142819 | David R Holmes | Address on file | | | | | | | |
| 7174865 | David R Insular | Address on file | | | | | | | |
| 7769580 | DAVID R KROPP | 823 PORTAL AVE | | | | OAKLAND | CA | 94610-1265 | |
| 7770694 | DAVID R MANNING | 876 CONESTOGA RD | | | | BERWYN | PA | 19312-1360 | |
| 7154254 | David R Michels | Address on file | | | | | | | |
| 7154254 | David R Michels | Address on file | | | | | | | |
| 5957433 | David R Patrick | Address on file | | | | | | | |
| 5957432 | David R Patrick | Address on file | | | | | | | |
| 5957429 | David R Patrick | Address on file | | | | | | | |
| 5957431 | David R Patrick | Address on file | | | | | | | |
| 5957430 | David R Patrick | Address on file | | | | | | | |
| 7777580 | DAVID R STOCKDALE & | JENNIFER L STOCKDALE CO TTEES | STOCKDALE FAMILY TR U/A DTD 09/22/2011 | PO BOX 2610 | | SANTA MARIA | CA | 93457-2610 | |
| 7775753 | DAVID R THOMAS JR | 3102 MARYDALE RD | | | | GARLAND | TX | 75041-4312 | |
| 5919142 | David R Turner | Address on file | | | | | | | |
| 5919141 | David R Turner | Address on file | | | | | | | |
| 5919138 | David R Turner | Address on file | | | | | | | |
| 5919140 | David R Turner | Address on file | | | | | | | |
| 5919139 | David R Turner | Address on file | | | | | | | |
| 7140845 | David Ralph Smith | Address on file | | | | | | | |
| 7142934 | David Ralph Terstegen | Address on file | | | | | | | |
| 6174014 | David Ramey | Address on file | | | | | | | |
| 5949174 | David Ramponi | Address on file | | | | | | | |
| 5905345 | David Ramponi | Address on file | | | | | | | |
| 5947124 | David Ramponi | Address on file | | | | | | | |
| 7462754 | David Randall Sightom | Address on file | | | | | | | |
| 7198804 | David Randall Sightom | Address on file | | | | | | | |
| 7165970 | David Rapoport | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7152840 | David Ray Poteet | Address on file | | | | | | | |
| 7152840 | David Ray Poteet | Address on file | | | | | | | |
| 5919146 | David Ray Venable | Address on file | | | | | | | |
| 5919144 | David Ray Venable | Address on file | | | | | | | |
| 5919145 | David Ray Venable | Address on file | | | | | | | |
| 5919143 | David Ray Venable | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143470 | David Ray Young | Address on file | | | | | | | |
| 7153647 | David Reed | Address on file | | | | | | | |
| 7153647 | David Reed | Address on file | | | | | | | |
| 7773509 | DAVID REINHARD | 292 SOUTH CIR | | | | NOVATO | CA | 94949-6509 | |
| 5946680 | David Rhoades | Address on file | | | | | | | |
| 5904830 | David Rhoades | Address on file | | | | | | | |
| 5919148 | David Ricci | Address on file | | | | | | | |
| 5919147 | David Ricci | Address on file | | | | | | | |
| 5919149 | David Ricci | Address on file | | | | | | | |
| 5919150 | David Ricci | Address on file | | | | | | | |
| 5957448 | David Rice | Address on file | | | | | | | |
| 5957447 | David Rice | Address on file | | | | | | | |
| 5957449 | David Rice | Address on file | | | | | | | |
| 5957450 | David Rice | Address on file | | | | | | | |
| 6074744 | David Rice, et al | 6674 Pentz Road, Space 119 | | | | Paradise | CA | 95969 | |
| 7184140 | David Richard Duncan | Address on file | | | | | | | |
| 7151017 | David Richter and Dominique Garnier | Address on file | | | | | | | |
| 7164379 | DAVID RIVERA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7159488 | DAVID ROBERT BROOKS REVOCABLE TRUST DATED MAY 1, 2008 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5919156 | David Robert Fisher III | Address on file | | | | | | | |
| 5919155 | David Robert Fisher III | Address on file | | | | | | | |
| 5919157 | David Robert Fisher III | Address on file | | | | | | | |
| 5919158 | David Robert Fisher III | Address on file | | | | | | | |
| 7773550 | DAVID ROBERT REYNOLDS & | GAIL JEANNE REYNOLDS JT TEN | 127 BEMMERLY WAY | | | WOODLAND | CA | 95695-2628 | |
| 5905423 | David Robertson | Address on file | | | | | | | |
| 7143828 | David Romanshek | Address on file | | | | | | | |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | Address on file | | | | | | | |
| 7143943 | David Roth | Address on file | | | | | | | |
| 5957457 | David Roy Bunnell | Address on file | | | | | | | |
| 5957458 | David Roy Bunnell | Address on file | | | | | | | |
| 5957455 | David Roy Bunnell | Address on file | | | | | | | |
| 5957456 | David Roy Bunnell | Address on file | | | | | | | |
| 7142740 | David Roy Bunnell | Address on file | | | | | | | |
| 7778030 | DAVID S BENNETT | 6917 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3220 | |
| 7763182 | DAVID S BLATTEIS | 44 MONTGOMERY ST STE 1288 | | | | SAN FRANCISCO | CA | 94104-4614 | |
| 7764934 | DAVID S CURRIE & | MRS JOYCE L CURRIE JT TEN | 436 THYME DR | | | WEBSTER | NY | 14580-9488 | |
| 7777510 | DAVID S FITZGERALD TOD | LESLIE K FITZGERALD | SUBJECT TO STA TOD RULES | 737 ALEXANDER ST | | LIVERMORE | CA | 94550-5324 | |
| 7779572 | DAVID S GISSINGER | 976 FARR RD | | | | COVENTRY TOWNSHIP | OH | 44319-2711 | |
| 7767529 | DAVID S HAMMEL CUST | GRANT HAMMEL | UNIF GIFT MIN ACT CO | 2205 W EXPOSITION AVE | | DENVER | CO | 80223-2203 | |
| 7768188 | DAVID S HOLZBERGER & | MARY L HOLZBERGER JT TEN | 7964 GARDENIA AVE | | | RANCHO CUCAMONGA | CA | 91701-2514 | |
| 7772021 | DAVID S NELSON | PO BOX 2531 | | | | SANTA ROSA | CA | 95405-0531 | |
| 4919533 | DAVID S ORGISH | 1622 KENSINGTON PL | | | | ROHNERT PARK | CA | 94928 | |
| 7780431 | DAVID S SCHUTZ | 5625 NW 103RD PL | | | | OKLAHOMA CITY | OK | 73162-6987 | |
| 4919534 | DAVID S THOMAN INC | 520 W JUNIPERO ST | | | | SANTA BARBARA | CA | 93105-4212 | |
| 5919165 | David S. Clark | Address on file | | | | | | | |
| 5919166 | David S. Clark | Address on file | | | | | | | |
| 5919163 | David S. Clark | Address on file | | | | | | | |
| 5919164 | David S. Clark | Address on file | | | | | | | |
| 7165333 | DAVID S. HAYES AND JEAN A. HAYES, TRUSTEES OF THE HAYES FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165972 | David S. Rapoport and Zandra B. Stanley, Trustees of the Rapoport-Stanley 2003 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4940385 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | | | | San Francisco | CA | 94115 | |
| 7198778 | David Sakschewski | Address on file | | | | | | | |
| 7152536 | David Samuel Foster | Address on file | | | | | | | |
| 7152536 | David Samuel Foster | Address on file | | | | | | | |
| 7774181 | DAVID SANCHEZ | 430 LUCADA ST | | | | SANTA PAULA | CA | 93060-3511 | |
| 5957467 | David Santos | Address on file | | | | | | | |
| 5957466 | David Santos | Address on file | | | | | | | |
| 5957463 | David Santos | Address on file | | | | | | | |
| 5957465 | David Santos | Address on file | | | | | | | |
| 5957464 | David Santos | Address on file | | | | | | | |
| 7194335 | DAVID SAUNDERS | Address on file | | | | | | | |
| 5908464 | David Scheibel | Address on file | | | | | | | |
| 5904910 | David Scheibel | Address on file | | | | | | | |
| 7181398 | David Scheibel | Address on file | | | | | | | |
| 7196088 | DAVID SCHEIBEL | Address on file | | | | | | | |
| 7141538 | David Schlesinger | Address on file | | | | | | | |
| 7774372 | DAVID SCHMIERBACH & | CAROLYN A SCHMIERBACH JT TEN | 1002 12TH ST | | | OREGON CITY | OR | 97045-1669 | |
| 5946514 | David Schoof | Address on file | | | | | | | |
| 5904568 | David Schoof | Address on file | | | | | | | |
| 7181399 | David Schoof | Address on file | | | | | | | |
| 5919175 | David Schott | Address on file | | | | | | | |
| 5919173 | David Schott | Address on file | | | | | | | |
| 5919176 | David Schott | Address on file | | | | | | | |
| 5919174 | David Schott | Address on file | | | | | | | |
| 7774416 | DAVID SCHULER | 48 WAINWRIGHT CT | | | | BUFFALO | NY | 14221-7223 | |
| 7781358 | DAVID SCOBLICK EX | EST DAVID WREN | PO BOX 442 | | | WAVERLY | PA | 18471-0442 | |
| 7140679 | David Scott Lockerbie | Address on file | | | | | | | |
| 7778824 | DAVID SCOTT MCCLELLAND | 5733 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937-8413 | |
| 7774569 | DAVID SENIF | 10823 FRANKLIN HILLS AVE | | | | LAS VEGAS | NV | 89135-1725 | |
| 7153404 | David Shane Lenarcic | Address on file | | | | | | | |
| 7153404 | David Shane Lenarcic | Address on file | | | | | | | |
| 5947266 | David Shaughnessy | Address on file | | | | | | | |
| 5949238 | David Shaughnessy | Address on file | | | | | | | |
| 5905532 | David Shaughnessy | Address on file | | | | | | | |
| 7778313 | DAVID SHENSON & BROOKE SHENSON TTEES | THE SHENSON LIVING TRUST DTD 09/12/14 | 87661 WOODMERE W | | | FLORENCE | OR | 97439-9041 | |
| 7774715 | DAVID SHOLES & RUTH SHOLES TR | SAMPSON | SHOLES REVOCABLE TRUST UA MAY 16 73 | 1375 WARWICK AVE | | WARWICK | RI | 02888-5066 | |
| 5919177 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919179 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Address on file | | | | | | | |
| 7198369 | DAVID SINGLETERRY | Address on file | | | | | | | |
| 7780964 | DAVID SKITARELIC | 816 SMOKEY GROVE CT | | | | ROSEVILLE | CA | 95661-6313 | |
| 5957478 | David Slatten | Address on file | | | | | | | |
| 5957476 | David Slatten | Address on file | | | | | | | |
| 5957480 | David Slatten | Address on file | | | | | | | |
| 5957477 | David Slatten | Address on file | | | | | | | |
| 5919186 | David Smith | Address on file | | | | | | | |
| 5903333 | David Smith | Address on file | | | | | | | |
| 5919185 | David Smith | Address on file | | | | | | | |
| 5919188 | David Smith | Address on file | | | | | | | |
| 5907216 | David Smith | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919189 | David Smith | Address on file | | | | | | | |
| 5919187 | David Smith | Address on file | | | | | | | |
| 7775039 | DAVID SOKOLSKY | 132 OAK ISLAND CIR | | | | SANTA ROSA | CA | 95409-6330 | |
| 7775040 | DAVID SOKOLSKY CUST | MICAH IAN SOKOLSKY | CA UNIF TRANSFERS MIN ACT | 132 OAK ISLAND CIR | | SANTA ROSA | CA | 95409-6330 | |
| 7780668 | DAVID SOLBERG & | LAWRENCE SOLBERG TR UA 06 24 97 | SOLBERG FAMILY TRUST | 3957 EUCLID ST | | LAS VEGAS | NV | 89121-4103 | |
| 4919537 | DAVID SONS | PO Box 6131 | | | | LOS OSOS | CA | 93412 | |
| 5905884 | David Southwick | Address on file | | | | | | | |
| 5947586 | David Southwick | Address on file | | | | | | | |
| 7140851 | David Southwick | Address on file | | | | | | | |
| 7326811 | David Souza, Jr. | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199610 | DAVID STEINRUECK | Address on file | | | | | | | |
| 7779005 | DAVID STEPHEN EMERY | 131 PRESWICK PL NW | | | | HUNTSVILLE | AL | 35806-4036 | |
| 7777804 | DAVID STEVENPOOLER | 10425 6STH AVE | | | | LOS MOLINOS | CA | 96055-9648 | |
| 7775294 | DAVID STEVENSON | 13 FOX HUNT CIR | | | | PLYMOUTH MEETING | PA | 19462-1428 | |
| 7199317 | DAVID STEWART NEAL | Address on file | | | | | | | |
| 7196087 | DAVID STEWART PITOU | Address on file | | | | | | | |
| 7184311 | David Storm | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 6134106 | DAVID SUSAN GAYLE TRUSTEE | Address on file | | | | | | | |
| 5919193 | David Swan | Address on file | | | | | | | |
| 5919192 | David Swan | Address on file | | | | | | | |
| 5919194 | David Swan | Address on file | | | | | | | |
| 5919191 | David Swan | Address on file | | | | | | | |
| 6013046 | DAVID SWEET | Address on file | | | | | | | |
| 6074013 | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | | | | REDDING | CA | 96003 | |
| 7762429 | DAVID T ARTSON CUST | MATTHEW ARTSON | CA UNIF TRANSFERS MIN ACT UNTIL AGE 18 | 1230 N MANSFIELD AVE APT 8 | | LOS ANGELES | CA | 90038-1152 | |
| 7778712 | DAVID T HOFF TTEE OF | THE W & D HOFF TR U/A | DTD 11/04/93 | PO BOX 81121 | | LAS VEGAS | NV | 89180-1121 | |
| 7769813 | DAVID T LARUE | 4312 GILBERT ST | | | | OAKLAND | CA | 94611-5132 | |
| 7782243 | DAVID T MASKE TR | UA 07 28 09 | MARY ANN DAKAN TRUST | 10925 STELLA LN | | CHAGRIN FALLS | OH | 44023-8812 | |
| 7780931 | DAVID T RANDALL & | DEBORAH S AHL EX | EST DAVID J AHL | 25 WINTERBERRY RD | | BRISTOL | CT | 06010-2960 | |
| 7786999 | DAVID T THOMPSON JR | PO BOX 232283 | | | | CENTREVILLE | VA | 20120 | |
| 7199357 | DAVID TAGGART AND MICHELE TAGGART JOINT LIVING TRUST | Address on file | | | | | | | |
| 4919542 | DAVID TATTERSALL | DBA DAVID TATTERSALL & CO | 523 4TH STREET #224 | | | SAN RAFAEL | CA | 94901 | |
| 7184729 | David Taylor | Address on file | | | | | | | |
| 7169394 | David Terry Candler, Jr. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199409 | DAVID THOMAS | Address on file | | | | | | | |
| 7199414 | DAVID THOMAS and ELIZABETH THOMAS, doing business as Unlimited Machining | Address on file | | | | | | | |
| 6074014 | DAVID THOMPSON | 29557 Yosemite Springs Pkwy | | | | Coarsegold | CA | 93614 | |
| 5949506 | David Thompson | Address on file | | | | | | | |
| 5905825 | David Thompson | Address on file | | | | | | | |
| 5950946 | David Thompson | Address on file | | | | | | | |
| 5947541 | David Thompson | Address on file | | | | | | | |
| 5950373 | David Thompson | Address on file | | | | | | | |
| 7778966 | DAVID TIMOTHY MOTTA | 7760 MARGERUM AVE UNIT 225 | | | | SAN DIEGO | CA | 92120-1441 | |
| 7194430 | DAVID TITLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7140480 | David Tom Clausen | Address on file | | | | | | | |
| 7196089 | DAVID TREZISE | Address on file | | | | | | | |
| 5919197 | David TroyWigham | Address on file | | | | | | | |
| 5919198 | David TroyWigham | Address on file | | | | | | | |
| 5919195 | David TroyWigham | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919196 | David TroyWigham | Address on file | | | | | | | |
| 7781592 | DAVID TURNER TR | UA 07 06 17 | DAVID TURNER REV LIV TRUST | 6233 MAJESTIC AVE | | OAKLAND | CA | 94605-1860 | |
| 7184786 | David Tyler Gallentine | Address on file | | | | | | | |
| 7184778 | David Ullman | Address on file | | | | | | | |
| 7169349 | David Unger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6126106 | David V. Perry | Address on file | | | | | | | |
| 7779786 | DAVID VARNI EXEC | ESTATE OF THERESA E SINIGIANI | 1121 FAIRVIEW AVE | | | SAN JOSE | CA | 95125-3413 | |
| 7196090 | DAVID VAVAITAMANA | Address on file | | | | | | | |
| 7164149 | DAVID VEGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7776286 | DAVID VIGLIENZONI CUST | KRISTA VIGLIENZONI | CA UNIF TRANSFERS MIN ACT | 420 LAUREL GLEN RD | | SOQUEL | CA | 95073-9522 | |
| 7144311 | David Voelker | Address on file | | | | | | | |
| 6074015 | DAVID VORALIK - 598 E SANTA CLARA ST # 3 | 1111, W. El Camino Real. STE 135 | | | | Sunnyvale | CA | 94087 | |
| 7197998 | David W & Patrice A Harts Trust | Address on file | | | | | | | |
| 7206112 | David W & Patrice A Harts Trust | Address on file | | | | | | | |
| 7762878 | DAVID W BELL & | PEARL L BELL JT TEN | 3033 CAMPBELL PL | | | DAVIS | CA | 95618-1615 | |
| 7763260 | DAVID W BOLENBAUGH | 907 RIDGEFIELD LN | | | | WHEELING | IL | 60090-5928 | |
| 7763333 | DAVID W BORSTEL & | LOIS M BORSTEL TR UA NOV 19 97 | DAVID & LOIS BORSTEL TRUST | 4335 25TH ST | | SAN FRANCISCO | CA | 94114-3602 | |
| 7778086 | DAVID W BORSTEL TTEE | DAVID & LOIS BORSTEL TRUST | DTD 11/19/1997 | 4335 25TH ST | | SAN FRANCISCO | CA | 94114-3602 | |
| 7764501 | DAVID W CLIFT | 316 NE 19TH AVE | | | | HILLSBORO | OR | 97124-3512 | |
| 7781166 | DAVID W CROMWELL | 2008 COUNTRY CLUB DR | | | | MIDLAND | TX | 79701-5719 | |
| 7762005 | DAVID W DUFFY | 226 DALE RD | | | | TROUTVILLE | VA | 24175-6023 | |
| 7685820 | DAVID W ENGSTROM | Address on file | | | | | | | |
| 7766724 | DAVID W GARRISON | 3395 S HIGUERA ST SPC 3 | | | | SN LUIS OBISP | CA | 93401-6933 | |
| 7767245 | DAVID W GREENE | 133 W SMOKE TREE AVE | | | | RIDGECREST | CA | 93555-7702 | |
| 7196084 | DAVID W HARTS | Address on file | | | | | | | |
| 7206049 | DAVID W HARTS | Address on file | | | | | | | |
| 7685829 | DAVID W HICKS & | Address on file | | | | | | | |
| 7770430 | DAVID W LUCHOW | 87 EAST ST | | | | NEW HYDE PARK | NY | 11040-1324 | |
| 7784038 | DAVID W MCCLUSKEY | 9240 OCEAN CURVE DR | | | | CUTLER BAY | FL | 33189-1849 | |
| 7772645 | DAVID W PATTY TR DAVID W PATTY | TRUST UA SEP 17 85 | PO BOX 3758 | | | SAN LUIS OBISPO | CA | 93403-3758 | |
| 7773130 | DAVID W POUST | P O BOX 476 | 1312 6TH ST | | | ORION | IL | 61273-9500 | |
| 7770184 | DAVID W S LIM & | TUEY SUN LIM JT TEN | 470 HILL ST | | | SAN FRANCISCO | CA | 94114-2919 | |
| 7783938 | DAVID W SCHOEN TTEE | HOWARD E SCHOEN DECLARATION OF TRUST | U/A DTD 09/14/1992 | 170 CHEVIOT CT | | ROSELLE | IL | 60172-4025 | |
| 7780446 | DAVID W SCHULTHEIS | PO BOX 6592 | | | | SAN JOSE | CA | 95150-6592 | |
| 7775498 | DAVID W SUTFIN | 4108 U ST | | | | SACRAMENTO | CA | 95817-1431 | |
| 7783919 | DAVID W SWIM TTEE | DAVID W SWIM REVOCABLE TRUST | DTD 07/22/2005 | 110 WASHINGTON AVE APT 2422 | | MIAMI BEACH | FL | 33139-7239 | |
| 7777020 | DAVID W WONG | 2312 LARKIN ST | | | | SAN FRANCISCO | CA | 94109-1722 | |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | Address on file | | | | | | | |
| 7165650 | David W. and Alice A. Garcia Family Trust, David Wayne Garcia & Alice Aguarin Garcia Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5948079 | David W. Anderson | Address on file | | | | | | | |
| 5944742 | David W. Anderson | Address on file | | | | | | | |
| 5902481 | David W. Anderson | Address on file | | | | | | | |
| 5919202 | David W. Murray | Address on file | | | | | | | |
| 5919203 | David W. Murray | Address on file | | | | | | | |
| 5919200 | David W. Murray | Address on file | | | | | | | |
| 5919201 | David W. Murray | Address on file | | | | | | | |
| 5919199 | David W. Murray | Address on file | | | | | | | |
| 5905869 | David W. Smith | Address on file | | | | | | | |
| 7776370 | DAVID WACHOWIAK | 3 MARGARET CT | | | | HALFMOON | NY | 12065-8629 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199471 | DAVID WALTER | Address on file | | | | | | | |
| 7462651 | DAVID WALTER MANES | Address on file | | | | | | | |
| 5906015 | David Watson | Address on file | | | | | | | |
| 7685863 | DAVID WAYNE | Address on file | | | | | | | |
| 7192449 | DAVID WAYNE BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762789 | DAVID WAYNE BAUGHAN | 515 W FRANKLIN ST APT 405 | | | | RICHMOND | VA | 23220-4990 | |
| 7188040 | David Wayne Breed | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7784373 | DAVID WAYNE DARLING | 1500 CENTRAL AVE SW | APT 308 | | | ALBUQUERQUE | NM | 87104-1170 | |
| 7193839 | DAVID WAYNE GREEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143658 | David Wayne Hall | Address on file | | | | | | | |
| 7194586 | David Wayne Holmes | Address on file | | | | | | | |
| 7194586 | David Wayne Holmes | Address on file | | | | | | | |
| 7773348 | DAVID WAYNE RAMSEY & | BARBARA A RAMSEY JT TEN | 6430 KAW DR | | | KANSAS CITY | KS | 66111-2216 | |
| 5906025 | David Weigt | Address on file | | | | | | | |
| 5947685 | David Weigt | Address on file | | | | | | | |
| 7152873 | David Wesley Neff | Address on file | | | | | | | |
| 7152873 | David Wesley Neff | Address on file | | | | | | | |
| 7195607 | David West Bicknell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195607 | David West Bicknell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5919207 | David Westbrook | Address on file | | | | | | | |
| 5919205 | David Westbrook | Address on file | | | | | | | |
| 5919206 | David Westbrook | Address on file | | | | | | | |
| 5919204 | David Westbrook | Address on file | | | | | | | |
| 7184594 | David Wilb Porter | Address on file | | | | | | | |
| 7196552 | David Wildberg Morgenstein | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196552 | David Wildberg Morgenstein | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7142280 | David William Battin | Address on file | | | | | | | |
| 7189538 | David William Carr | Address on file | | | | | | | |
| 7143762 | David William Ennes | Address on file | | | | | | | |
| 7198405 | David Willis and Mary Ogden Condeff Trust | Address on file | | | | | | | |
| 7198406 | DAVID WILLIS CONDEFF | Address on file | | | | | | | |
| 5903259 | David Wilson | Address on file | | | | | | | |
| 5948601 | David Wilson | Address on file | | | | | | | |
| 5945430 | David Wilson | Address on file | | | | | | | |
| 7199516 | DAVID WINSTON | Address on file | | | | | | | |
| 7143495 | David Wisner Kinne | Address on file | | | | | | | |
| 5919211 | David Yates | Address on file | | | | | | | |
| 5919208 | David Yates | Address on file | | | | | | | |
| 5919209 | David Yates | Address on file | | | | | | | |
| 5919210 | David Yates | Address on file | | | | | | | |
| 4991237 | David, Catherine | Address on file | | | | | | | |
| 4973279 | David, Craig Robert | Address on file | | | | | | | |
| 6121320 | David, Edward A | Address on file | | | | | | | |
| 6074001 | David, Edward A | Address on file | | | | | | | |
| 4950175 | David, Ester A | Address on file | | | | | | | |
| 4967697 | David, John B | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934297 | David, Lemuel | 15750 Natoma Pass | | | | Paso Robles | CA | 93446 | |
| 4985962 | David, Lucille | Address on file | | | | | | | |
| 4976965 | David, Robin | Address on file | | | | | | | |
| 4992234 | David, Ronald | Address on file | | | | | | | |
| 4991048 | David, Steven | Address on file | | | | | | | |
| 7782049 | DAVIDA SILVA TR | UA 06 30 06 | DOROTHY FRANCES WAGERS TRUST | 1584 COLUMBUS AVE | | BURLINGAME | CA | 94010-5512 | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | | | | |
| 4984908 | Davido, Michael | Address on file | | | | | | | |
| 4912501 | Davido, Michael Patrick | Address on file | | | | | | | |
| 4978334 | Davido, Nancy | Address on file | | | | | | | |
| 4912801 | Davidoo, Anita | Address on file | | | | | | | |
| 4943937 | Davidow, Sheldon | 46 KREUSE CANYON ROAD | | | | NAPA | CA | 94559 | |
| 4976128 | Davidson | 0121 KOKANEE LANE | PO Box CBU 017 Box 5 | | | Chico | CA | 95928 | |
| 6068963 | Davidson | PO Box CBU 017 Box 5 | | | | Chico | CA | 95928 | |
| 7326794 | Davidson , Shonnie | Address on file | | | | | | | |
| 5006494 | Davidson Family Trust | Davidson, David & Shirlee | 0121 KOKANEE LANE | 631 Country Dr. | | Chico | CA | 95928 | |
| 4914924 | Davidson III, Jerry Lynwood | Address on file | | | | | | | |
| 6133557 | DAVIDSON JOHN KENNETH | Address on file | | | | | | | |
| 4961713 | Davidson, Brian Patrick | Address on file | | | | | | | |
| 7159695 | DAVIDSON, CAROL LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937902 | DAVIDSON, CATHY | 1231 LA SALLE AVE | | | | SEASIDE | CA | 93955 | |
| 4983366 | Davidson, Cranford | Address on file | | | | | | | |
| 4937019 | Davidson, Diane | 1604 West Avenue | | | | Eureka | CA | 95501 | |
| 7176114 | DAVIDSON, DUANE RONALD | Address on file | | | | | | | |
| 6121086 | Davidson, Edward W | Address on file | | | | | | | |
| 6074017 | Davidson, Edward W | Address on file | | | | | | | |
| 4976635 | Davidson, Eva Williams | Address on file | | | | | | | |
| 4985588 | Davidson, Gary | Address on file | | | | | | | |
| 4986556 | Davidson, Gloria | Address on file | | | | | | | |
| 7322767 | Davidson, Jackie | Address on file | | | | | | | |
| 7159696 | DAVIDSON, JAMES DENNIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7163291 | DAVIDSON, JEFFREY | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 7176115 | DAVIDSON, JILL T | Address on file | | | | | | | |
| 7163292 | DAVIDSON, JOAN | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951485 | Davidson, John Howard | Address on file | | | | | | | |
| 4983191 | Davidson, Lanny | Address on file | | | | | | | |
| 4937812 | Davidson, Margaret | 7412 Langely Canyon Rd. | | | | Salinas | CA | 93907 | |
| 4998013 | Davidson, Mark | Address on file | | | | | | | |
| 4914885 | Davidson, Mark Bruce | Address on file | | | | | | | |
| 4969298 | Davidson, Matthew Edwin | Address on file | | | | | | | |
| 4983273 | Davidson, Parker | Address on file | | | | | | | |
| 7159697 | DAVIDSON, RENEE | Address on file | | | | | | | |
| 4983481 | Davidson, Samuel | Address on file | | | | | | | |
| 4968395 | Davidson, Stephen A | Address on file | | | | | | | |
| 4951542 | Davidson, Teresa | Address on file | | | | | | | |
| 4954795 | Davidson, Tracie D | Address on file | | | | | | | |
| 4959493 | Davidson, Tyler Rhoads | Address on file | | | | | | | |
| 4932131 | DAVIDSON, WILLIAM ELLIS | 184 OAK CT | | | | MENLO PARK | CA | 94025 | |
| 7462086 | Davidson, William R. | Address on file | | | | | | | |
| 7822885 | Davidson, Williams R | Address on file | | | | | | | |
| 7822885 | Davidson, Williams R | Address on file | | | | | | | |
| 4975502 | Davie, Doug | 0828 PENINSULA DR | 7608 School House Lane | | | Roseville | CA | 95747 | |
| 6101939 | Davie, Doug | Address on file | | | | | | | |
| 4988785 | Davie, Lynne | Address on file | | | | | | | |
| 7181171 | Davied  Israel | Address on file | | | | | | | |
| 7176453 | Davied  Israel | Address on file | | | | | | | |
| 5945365 | Davied Israel | Address on file | | | | | | | |
| 5903186 | Davied Israel | Address on file | | | | | | | |
| 4975626 | Davies | 0945 LASSEN VIEW DR | 2726 Marengo Ave. | | | Altadena | CA | 91001 | |
| 4919550 | DAVIES CONSULTING LLC | 4313 Bradley LN | | | | CHEVY CHASE | MD | 20815-5232 | |
| 4961755 | Davies III, Robert Charles | Address on file | | | | | | | |
| 6135102 | DAVIES INA TRUSTEE | | | | | | | | |
| 6074023 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | | | | ALBANY | NY | 12204 | |
| 6135153 | DAVIES WILLIAM D TR | Address on file | | | | | | | |
| 4943914 | Davies, Anne | 747 12th Street | | | | Colusa | CA | 95932 | |
| 7318513 | Davies, Ashlee | Address on file | | | | | | | |
| 4936762 | Davies, Beverly | 519 La Tierra Drive | | | | Angwin | CA | 94508 | |
| 4985224 | Davies, Daniel M | Address on file | | | | | | | |
| 4992355 | Davies, David | Address on file | | | | | | | |
| 4992638 | Davies, Joyce | Address on file | | | | | | | |
| 4914664 | Davies, Owen Rhys | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951596 | Davies, Roland Thomas | Address on file | | | | | | | |
| 6077731 | Davies, Thomas W. | Address on file | | | | | | | |
| 4980445 | Davies, Warren | Address on file | | | | | | | |
| 6041949 | DAVIES, WILLIAM L | Address on file | | | | | | | |
| 6041948 | DAVIES, WILLIAM L | Address on file | | | | | | | |
| 7159698 | DAVIES, WILLIAM LAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4945228 | DAVILA OVALLE, EDRAS MANRIQUE | 2370 MISSION ST # 3 | | | | SAN FRANCISCO | CA | 94110 | |
| 6122187 | Davila, Aaron | Address on file | | | | | | | |
| 6074024 | Davila, Aaron | Address on file | | | | | | | |
| 4966730 | Davila, Alan R | Address on file | | | | | | | |
| 4960286 | Davila, Albert Anthony | Address on file | | | | | | | |
| 4936011 | DAVILA, FRANSISCO | 819 19TH PLACE | | | | DELANO | CA | 93215 | |
| 4976595 | Davila, Jill | Address on file | | | | | | | |
| 4980404 | Davila, Larry | Address on file | | | | | | | |
| 4944663 | Davila, Naomi and Jose Maria | 140 Winding Way St | | | | Angwin | CA | 94508 | |
| 7187516 | Davin  Petras (Nina Faughn, Parent) | Address on file | | | | | | | |
| 7184188 | Davina Maria Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 7170806 | DAVINA, SAMUEL JIMI | Address on file | | | | | | | |
| 4938830 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | | | | DAVIS | CA | 95616 | |
| 6074025 | DAVINDER S GREWAL/ DBA ASHLAN SHELL | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 4934313 | Daviner, Doris | 1364 Benedict Dr | | | | San Leandro | CA | 94577 | |
| 4997399 | Davini, Dave | Address on file | | | | | | | |
| 4914002 | Davini, Dave J | Address on file | | | | | | | |
| 6134345 | DAVIS BOB | Address on file | | | | | | | |
| 6146753 | DAVIS BRYAN M TR & DAVIS EMILY L TR | Address on file | | | | | | | |
| 4919552 | DAVIS CHAMBER OF COMMERCE | 604 3RD ST 1ST FLR | | | | DAVIS | CA | 95616 | |
| 6139895 | DAVIS CRAIG H TR & DAVIS KAREN F TR | Address on file | | | | | | | |
| 6141192 | DAVIS DEAN M JR & DAVIS KRISTINA J ET AL | Address on file | | | | | | | |
| 6144895 | DAVIS DEBORA TR | Address on file | | | | | | | |
| 6144981 | DAVIS DEBORA TR | Address on file | | | | | | | |
| 6146070 | DAVIS DORIAN H TR | Address on file | | | | | | | |
| 6145071 | DAVIS DUSTIN D & DAVIS JAMIE | Address on file | | | | | | | |
| 6133900 | DAVIS DWAYNE TRUSTEE | Address on file | | | | | | | |
| 6133893 | DAVIS EARNEST G ETAL | Address on file | | | | | | | |
| 6146834 | DAVIS EMILY L TR ET AL & DAVIS BRYAN M TR | Address on file | | | | | | | |
| 6074031 | Davis Energy Group | 123 C Street | | | | Davis | CA | 95616 | |
| 6074039 | DAVIS ENERGY GROUP INC | 123 C ST | | | | DAVIS | CA | 95616 | |
| 4975969 | Davis et al | 5889 HIGHWAY 147 | 9348 La Rose Ct. | | | Durham | CA | 95938 | |
| 6069075 | Davis et al | 9348 La Rose Ct. | | | | Durham | CA | 95938 | |
| 6074041 | DAVIS FLIGHT SUPPORT LLC | 25170 Aviation Ave | | | | Davis | CA | 95616 | |
| 6074042 | DAVIS FOOD COOPERATIVE, INC/ DBA DAVIS FOOD CO-OP | 620 G ST | | | | DAVIS | CA | 95616 | |
| 7198119 | Davis G Warren Trust | Address on file | | | | | | | |
| 4919554 | Davis GC Material Facility | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 6134036 | DAVIS HELEN S SUCC TRUSTEE | Address on file | | | | | | | |
| 4962317 | Davis II, Brian | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100611 | Davis Investment Company | 2111 Plummer Street | | | | Chatsworth | CA | 91311 | |
| 6103942 | Davis Investment Company | P.O. Box 4495 | | | | Chatsworth | CA | 91313 | |
| 4974881 | Davis Investment Company | P.O. Box 4495 | | | | Palm Springs | CA | 91313 | |
| 6134662 | DAVIS JAMES AND JUDY K | Address on file | | | | | | | |
| 6131793 | DAVIS JAN L ETAL | Address on file | | | | | | | |
| 6130962 | DAVIS JOHN W & ELIZABETH ANN TR | Address on file | | | | | | | |
| 4963745 | Davis Jr., Marlin Ray | Address on file | | | | | | | |
| 4986577 | Davis Jr., Norman | Address on file | | | | | | | |
| 6145426 | DAVIS JULIE | Address on file | | | | | | | |
| 6131389 | DAVIS KRISTI D | Address on file | | | | | | | |
| 6144630 | DAVIS LARRY R TR | Address on file | | | | | | | |
| 6134067 | DAVIS LAWRENCE J | Address on file | | | | | | | |
| 5919213 | Davis Limbaugh | Address on file | | | | | | | |
| 5919212 | Davis Limbaugh | Address on file | | | | | | | |
| 5919214 | Davis Limbaugh | Address on file | | | | | | | |
| 5919215 | Davis Limbaugh | Address on file | | | | | | | |
| 6144038 | DAVIS MARION A | Address on file | | | | | | | |
| 6133075 | DAVIS MATTHEW D & ELLIS-DAVIS KARLA TR | Address on file | | | | | | | |
| 6130991 | DAVIS MATTHEW GRANT | Address on file | | | | | | | |
| 4919555 | DAVIS MOBILE HOME ESTATES LLC | 3511 DEL PASO RD STE 160 RM 24 | | | | SACRAMENTO | CA | 95835 | |
| 4919556 | DAVIS ODD FELLOWS HELPING HANDS | INC | 415 SECOND ST | | | DAVIS | CA | 95616 | |
| 6130765 | DAVIS PATRICK R & SALLEY-DAVIS MICHELE J TR | Address on file | | | | | | | |
| 4919557 | DAVIS PHOENIX COALITION | PO Box 1902 | | | | DAVIS | CA | 95617 | |
| 4932991 | Davis Polk & Wardwell LLP | 1600 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 4919558 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| 6130282 | DAVIS R F TR | Address on file | | | | | | | |
| 6130915 | DAVIS RANDALL B & TERESA G TR | Address on file | | | | | | | |
| 6130810 | DAVIS RANDALL B TR | Address on file | | | | | | | |
| 6144156 | DAVIS RANDALL G & GLEN L | Address on file | | | | | | | |
| 6146759 | DAVIS RICHARD A TR & DAVIS TERI K TR | Address on file | | | | | | | |
| 6134667 | DAVIS RICKEY | Address on file | | | | | | | |
| 6134610 | DAVIS RICKEY D TRUSTEE | Address on file | | | | | | | |
| 6134886 | DAVIS ROBERTO R AND RUBY A | Address on file | | | | | | | |
| 6142441 | DAVIS RUDOLPH & DAVIS MARJORIE M ET AL | Address on file | | | | | | | |
| 7188041 | Davis S. | Address on file | | | | | | | |
| 6146174 | DAVIS SAMUEL B TR | Address on file | | | | | | | |
| 6145907 | DAVIS SCOTT J TR & DAVIS MELISSA J TR | Address on file | | | | | | | |
| 4919559 | DAVIS STREET COMMUNITY CTR | 3081 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 6145048 | DAVIS THOMAS E & DAVIS JANET L | Address on file | | | | | | | |
| 6129900 | DAVIS TROY A & TRACEY E ETAL | Address on file | | | | | | | |
| 4919560 | DAVIS TRUCK PAINTING INC | 1550 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4939816 | Davis Trust | 448 Ignactio Blvd #201 | | | | Novato | CA | 94949 | |
| 6139612 | DAVIS WARREN G TR | Address on file | | | | | | | |
| 6074045 | Davis Waste Removal | 2727 2nd St | | | | Davis | CA | 95618 | |
| 4919561 | DAVIS WASTE REMOVAL CO INC | 2727 2nd St | | | | Davis | CA | 95618 | |
| 5012807 | DAVIS WASTE REMOVAL CO INC | PO Box 1170 | | | | DAVIS | CA | 95617 | |
| 6143361 | DAVIS WILLIAM R & CELESTER A | Address on file | | | | | | | |
| 4919562 | DAVIS WRIGHT TREMAINE LLP | THE NEIL JONES FOOD COMPANY | 920 5th Ave | STE 3300 | | SEATTLE | WA | 98104 | |
| 4946952 | Davis, Aaron | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946950 | Davis, Aaron | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946114 | Davis, Alex | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187249 | DAVIS, ALICIA DELLGENE | Address on file | | | | | | | |
| 7161035 | DAVIS, ALIZABETH IRENE | Address on file | | | | | | | |
| 4942900 | DAVIS, ALYSSA | 2201 SAN JOSE DR APT S206 | | | | ANTIOCH | CA | 94509 | |
| 4936929 | Davis, Amelia | 248 Pegasus Ave | | | | Lompoc | CA | 93436 | |
| 7254856 | Davis, Amy | Address on file | | | | | | | |
| 4950650 | Davis, Andrew K. | Address on file | | | | | | | |
| 4972946 | Davis, Angela | Address on file | | | | | | | |
| 4978346 | Davis, Ann | Address on file | | | | | | | |
| 4983775 | Davis, Anna | Address on file | | | | | | | |
| 4963224 | Davis, Anthony D | Address on file | | | | | | | |
| 5998780 | Davis, April | Address on file | | | | | | | |
| 7315844 | Davis, April | Address on file | | | | | | | |
| 4984355 | Davis, Barbara | Address on file | | | | | | | |
| 7168476 | DAVIS, BELINDA | Address on file | | | | | | | |
| 7324914 | Davis, Belinda L | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159699 | DAVIS, BELINDA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983052 | Davis, Bettie | Address on file | | | | | | | |
| 4978320 | Davis, Bolton | Address on file | | | | | | | |
| 4985699 | Davis, Bonnie | Address on file | | | | | | | |
| 4964964 | Davis, Bradley J. | Address on file | | | | | | | |
| 7274810 | Davis, Brandon Lee | Address on file | | | | | | | |
| 4960648 | Davis, Brandon Scott | Address on file | | | | | | | |
| 4969106 | Davis, Brandy Renee | Address on file | | | | | | | |
| 7169795 | DAVIS, BRIAN | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 4981718 | Davis, Brian | Address on file | | | | | | | |
| 4958254 | Davis, Bruce | Address on file | | | | | | | |
| 4961785 | Davis, Bryan J. | Address on file | | | | | | | |
| 4991817 | Davis, Carl | Address on file | | | | | | | |
| 4939867 | DAVIS, CARLA & CRAIG | 278 HERLONG AVE | | | | SAN JOSE | CA | 95123 | |
| 4998065 | Davis, Catherine | Address on file | | | | | | | |
| 4978760 | Davis, Cecil | Address on file | | | | | | | |
| 4978308 | Davis, Cecil | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004075 | Davis, Celester | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7239797 | Davis, Celester | Address on file | | | | | | | |
| 4997311 | Davis, Charles | Address on file | | | | | | | |
| 4995419 | Davis, Charles | Address on file | | | | | | | |
| 4989742 | Davis, Charles | Address on file | | | | | | | |
| 4997313 | Davis, Charles | Address on file | | | | | | | |
| 4980869 | Davis, Charles | Address on file | | | | | | | |
| 4913717 | Davis, Charles M | Address on file | | | | | | | |
| 4913603 | Davis, Charles Ray | Address on file | | | | | | | |
| 4913592 | Davis, Charles Richard | Address on file | | | | | | | |
| 4955206 | Davis, Cheryl | Address on file | | | | | | | |
| 4954364 | Davis, Cheryl Lynne | Address on file | | | | | | | |
| 4955752 | Davis, Christa Ann | Address on file | | | | | | | |
| 7275683 | Davis, Christopher Brian | Address on file | | | | | | | |
| 6074046 | Davis, City of | CITY OF DAVIS | 23 RUSSELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 6074047 | Davis, City of | CITY OF DAVIS, FINANCE DEPARTMENT | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | |
| 4986361 | Davis, Claudia | Address on file | | | | | | | |
| 4965210 | Davis, Codi | Address on file | | | | | | | |
| 7186132 | DAVIS, CONNOR | Address on file | | | | | | | |
| 7462406 | Davis, Corlee Sue | Address on file | | | | | | | |
| 7159901 | DAVIS, CRAIG MARTIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7158710 | DAVIS, CYNTHIA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4997994 | Davis, Dale | Address on file | | | | | | | |
| 4914712 | Davis, Dale Alan | Address on file | | | | | | | |
| 4958774 | Davis, Daniel | Address on file | | | | | | | |
| 4919415 | DAVIS, DANIEL O | ROBBIN H DAVIS | 8880 BARNETT VLY RD | | | SEBASTOPOL | CA | 95472 | |
| 4971292 | Davis, Darrell M. | Address on file | | | | | | | |
| 4934974 | Davis, Dave | 343 Yale Avenue | | | | Kengington | CA | 94708 | |
| 4989640 | Davis, David | Address on file | | | | | | | |
| 4959614 | Davis, David L | Address on file | | | | | | | |
| 4968040 | Davis, Delina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956112 | Davis, Denise A. | Address on file | | | | | | | |
| 4965612 | Davis, Derek Grant | Address on file | | | | | | | |
| 7159702 | DAVIS, DIANA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978303 | Davis, Donald | Address on file | | | | | | | |
| 4979509 | Davis, Donald | Address on file | | | | | | | |
| 4990877 | Davis, Donald | Address on file | | | | | | | |
| 4995867 | Davis, Donna | Address on file | | | | | | | |
| 4993951 | Davis, Donna | Address on file | | | | | | | |
| 7170727 | DAVIS, DONNA | Address on file | | | | | | | |
| 4911546 | Davis, Donna Marie | Address on file | | | | | | | |
| 4956608 | Davis, Donyale | Address on file | | | | | | | |
| 4990820 | Davis, Dorean | Address on file | | | | | | | |
| 4995658 | Davis, Dorene | Address on file | | | | | | | |
| 7306708 | Davis, Dorian | Address on file | | | | | | | |
| 4992105 | Davis, Doris | Address on file | | | | | | | |
| 7471151 | Davis, Douglas H. | Address on file | | | | | | | |
| 4971753 | Davis, Earle S | Address on file | | | | | | | |
| 7194999 | DAVIS, EDEN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7243048 | Davis, Eden | Address on file | | | | | | | |
| 4990221 | Davis, Edith | Address on file | | | | | | | |
| 4936449 | DAVIS, ELIZABETH | 430 B Shoemaker Raod | | | | HOOPA | CA | 95546 | |
| 7314394 | Davis, Ellen Marie | Address on file | | | | | | | |
| 4986492 | Davis, Ernest | Address on file | | | | | | | |
| 4977145 | Davis, Ernest | Address on file | | | | | | | |
| 7277654 | Davis, Ethel Elizabeth | Address on file | | | | | | | |
| 4971259 | Davis, Eumie S | Address on file | | | | | | | |
| 4981202 | Davis, Everett | Address on file | | | | | | | |
| 4983603 | Davis, Frank | Address on file | | | | | | | |
| 4975235 | Davis, Fred | 2495 ALMANOR DRIVE WEST | 1191 Bonair Road | | | Chico | CA | 95926 | |
| 6087235 | Davis, Fred | Address on file | | | | | | | |
| 7183381 | Davis, George Robert | Address on file | | | | | | | |
| 4990037 | Davis, Georgean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994214 | Davis, Geraldine | Address on file | | | | | | | |
| 4988750 | Davis, Gloria | Address on file | | | | | | | |
| 4958932 | Davis, Greg D | Address on file | | | | | | | |
| 4968805 | Davis, Gregory | Address on file | | | | | | | |
| 4989685 | Davis, Harley | Address on file | | | | | | | |
| 4985801 | Davis, Harry | Address on file | | | | | | | |
| 4983730 | Davis, Herman | Address on file | | | | | | | |
| 7469775 | Davis, Jacob Daniel | Address on file | | | | | | | |
| 4949852 | Davis, Jake | Brayton Purcell LLP | 222 Rush Landing Road | | | Novato | CA | 94948-6169 | |
| 6124117 | Davis, Jake | Address on file | | | | | | | |
| 6124055 | Davis, Jake | Address on file | | | | | | | |
| 6124116 | Davis, Jake | Address on file | | | | | | | |
| 6124098 | Davis, Jake | Address on file | | | | | | | |
| 6124115 | Davis, Jake | Address on file | | | | | | | |
| 6124077 | Davis, Jake | Address on file | | | | | | | |
| 6124078 | Davis, Jake | Address on file | | | | | | | |
| 6124114 | Davis, Jake | Address on file | | | | | | | |
| 6124090 | Davis, Jake | Address on file | | | | | | | |
| 6124095 | Davis, Jake | Address on file | | | | | | | |
| 6124066 | Davis, Jake | Address on file | | | | | | | |
| 6124101 | Davis, Jake | Address on file | | | | | | | |
| 6124105 | Davis, Jake | Address on file | | | | | | | |
| 6124113 | Davis, Jake | Address on file | | | | | | | |
| 6124062 | Davis, Jake | Address on file | | | | | | | |
| 6124112 | Davis, Jake | Address on file | | | | | | | |
| 6124076 | Davis, Jake | Address on file | | | | | | | |
| 6124074 | Davis, Jake | Address on file | | | | | | | |
| 6124084 | Davis, Jake | Address on file | | | | | | | |
| 6124083 | Davis, Jake | Address on file | | | | | | | |
| 6124111 | Davis, Jake | Address on file | | | | | | | |
| 6124082 | Davis, Jake | Address on file | | | | | | | |
| 6124110 | Davis, Jake | Address on file | | | | | | | |
| 6124109 | Davis, Jake | Address on file | | | | | | | |
| 6124072 | Davis, Jake | Address on file | | | | | | | |
| 4978670 | Davis, James | Address on file | | | | | | | |
| 4982311 | Davis, James | Address on file | | | | | | | |
| 4978801 | Davis, James | Address on file | | | | | | | |
| 4997483 | Davis, James | Address on file | | | | | | | |
| 4914037 | Davis, James Dennis | Address on file | | | | | | | |
| 4957428 | Davis, James R | Address on file | | | | | | | |
| 5005178 | Davis, Jan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181690 | Davis, Janet | Address on file | | | | | | | |
| 7160823 | DAVIS, JANICE MARGENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4911830 | Davis, Jay | Address on file | | | | | | | |
| 4951624 | Davis, Jay D | Address on file | | | | | | | |
| 4943451 | Davis, Jean | P.O. Box 683 | | | | Ferndale | CA | 95536 | |
| 4965068 | Davis, Jeff | Address on file | | | | | | | |
| 4996933 | Davis, Jeffrey | Address on file | | | | | | | |
| 4913083 | Davis, Jeffrey Olaf | Address on file | | | | | | | |
| 4954372 | Davis, Jeremiah | Address on file | | | | | | | |
| 4992425 | Davis, Jerry | Address on file | | | | | | | |
| 4963346 | Davis, Jesse Lawrence | Address on file | | | | | | | |
| 7463737 | Davis, Jim B. | Address on file | | | | | | | |
| 4955746 | Davis, Jocelyn Annette | Address on file | | | | | | | |
| 4978054 | Davis, John | Address on file | | | | | | | |
| 4957182 | Davis, John Nevin | Address on file | | | | | | | |
| 4962482 | Davis, John Paul | Address on file | | | | | | | |
| 4936997 | Davis, Johnathan | PO Box 91 | | | | Camptonville | CA | 95922 | |
| 4977897 | Davis, Johnny | Address on file | | | | | | | |
| 4992960 | Davis, Johnny | Address on file | | | | | | | |
| 4962770 | Davis, Joshua Elliott | Address on file | | | | | | | |
| 4912743 | Davis, Katherine A | Address on file | | | | | | | |
| 4923650 | DAVIS, KATHERINE K | OFFICE OF PRESIDENT AND C | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 4969621 | Davis, Katherine K | Address on file | | | | | | | |
| 4938854 | Davis, Kay | 7200 SUTTER AVE | | | | Carmichael | CA | 95608-2858 | |
| 4980170 | Davis, Kaye | Address on file | | | | | | | |
| 7326261 | Davis, Ken | Address on file | | | | | | | |
| 4934441 | Davis, Kenneth | 43981 Little Lake Road | | | | Mendocino | CA | 95460 | |
| 4959519 | Davis, Kevin | Address on file | | | | | | | |
| 4956515 | Davis, Kimberley Kasandra | Address on file | | | | | | | |
| 5004077 | Davis, Kyle | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4950871 | Davis, Lauren Christine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991923 | Davis, Lawrence | Address on file | | | | | | | |
| 4990083 | Davis, Lee | Address on file | | | | | | | |
| 4938373 | Davis, Leilani | 17395 Laurel Road | | | | Los Gatos | CA | 95833 | |
| 4945221 | Davis, Leslie | 10787 Hubbard Way | | | | San Jose | CA | 95127 | |
| 4939605 | DAVIS, LESLIE | 110 EDAN AVE | | | | STOCKTON | CA | 95207 | |
| 4993815 | Davis, Leslie | Address on file | | | | | | | |
| 4995034 | Davis, Linda | Address on file | | | | | | | |
| 7462673 | DAVIS, LYDIA GAY | Address on file | | | | | | | |
| 4982686 | Davis, Lynn | Address on file | | | | | | | |
| 4989578 | Davis, Malone | Address on file | | | | | | | |
| 4981522 | Davis, Margaret | Address on file | | | | | | | |
| 4997681 | Davis, Margret | Address on file | | | | | | | |
| 7274354 | Davis, Mark  A | Address on file | | | | | | | |
| 7274354 | Davis, Mark  A | Address on file | | | | | | | |
| 7183887 | Davis, Mark A | Address on file | | | | | | | |
| 4988197 | Davis, Martin | Address on file | | | | | | | |
| 7273134 | Davis, Mason | Address on file | | | | | | | |
| 7200266 | DAVIS, MATTHEW | Address on file | | | | | | | |
| 4961784 | Davis, Matthew Frederick | Address on file | | | | | | | |
| 4965755 | Davis, Matthew R | Address on file | | | | | | | |
| 7163752 | DAVIS, MELISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4977933 | Davis, Michael | Address on file | | | | | | | |
| 4987079 | Davis, Michael | Address on file | | | | | | | |
| 6121060 | Davis, Michael J | Address on file | | | | | | | |
| 6074027 | Davis, Michael J | Address on file | | | | | | | |
| 5939014 | Davis, Michele | Address on file | | | | | | | |
| 4958892 | Davis, Milton | Address on file | | | | | | | |
| 4925516 | DAVIS, MONICA LORRAINE | 3184 CHEROKEE RD | | | | OROVILLE | CA | 95965 | |
| 4965381 | Davis, Myles Weston | Address on file | | | | | | | |
| 7170733 | DAVIS, NICOLE | Address on file | | | | | | | |
| 4951490 | Davis, Orbie | Address on file | | | | | | | |
| 5003987 | Davis, Pamela | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7286897 | Davis, Pamela | Address on file | | | | | | | |
| 4951435 | Davis, Parris D | Address on file | | | | | | | |
| 4980578 | Davis, Patricia | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986222 | Davis, Patricia | Address on file | | | | | | | |
| 4987423 | Davis, Patricia | Address on file | | | | | | | |
| 4987180 | Davis, Patricia | Address on file | | | | | | | |
| 4936973 | Davis, Paul | 5568 Crow Canyon Rd | | | | Castro Valley | CA | 94552 | |
| 4997177 | Davis, Paul | Address on file | | | | | | | |
| 4988423 | Davis, Paul | Address on file | | | | | | | |
| 5993335 | Davis, Paul | Address on file | | | | | | | |
| 4913447 | Davis, Paul S | Address on file | | | | | | | |
| 7204000 | Davis, Philip | Address on file | | | | | | | |
| 4945151 | Davis, Randall | 96 Beauchamp Road | | | | Eureka | CA | 95503 | |
| 4936390 | DAVIS, RENEE | 1101 Murphy Road | | | | Olivehurst | CA | 95961 | |
| 4942190 | Davis, Rex | 12606 Palomino Rd | | | | Madera | CA | 93636 | |
| 4961456 | Davis, Rhoda Janeen | Address on file | | | | | | | |
| 4944137 | Davis, Richard | P.O. Box 431 | | | | Bieber | CA | 96009 | |
| 4980727 | Davis, Richard | Address on file | | | | | | | |
| 4997554 | Davis, Richard | Address on file | | | | | | | |
| 7275289 | Davis, Richard Alan | Address on file | | | | | | | |
| 7275289 | Davis, Richard Alan | Address on file | | | | | | | |
| 4914128 | Davis, Richard Allen | Address on file | | | | | | | |
| 4935164 | Davis, Robert | 17922 Tollhouse Road | | | | Clovis | CA | 93619 | |
| 4937722 | DAVIS, ROBERT | 306 ANTHONY ST | | | | SANTA CRUZ | CA | 95060 | |
| 6000877 | DAVIS, ROBERT | Address on file | | | | | | | |
| 5994694 | Davis, Robert | Address on file | | | | | | | |
| 4983327 | Davis, Robert | Address on file | | | | | | | |
| 4997400 | Davis, Robert | Address on file | | | | | | | |
| 4977542 | Davis, Robert | Address on file | | | | | | | |
| 5986316 | DAVIS, ROBERT | Address on file | | | | | | | |
| 4913969 | Davis, Robert Allen | Address on file | | | | | | | |
| 4928164 | DAVIS, ROBERT KELSEY | BRENDA BERLENE DAVIS | 17922 TOLLHOUSE RD | | | CLOVIS | CA | 93619 | |
| 4951436 | Davis, Robert W | Address on file | | | | | | | |
| 4958216 | Davis, Roger A | Address on file | | | | | | | |
| 4988149 | Davis, Roy | Address on file | | | | | | | |
| 4977997 | Davis, Roy | Address on file | | | | | | | |
| 4963326 | Davis, Ryan Allen Arthur | Address on file | | | | | | | |
| 7462458 | Davis, Sam Lester | Address on file | | | | | | | |
| 4935793 | Davis, Samuel | 4865 N Millbrooke Ave | | | | Fresno | CA | 93726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186134 | DAVIS, SARA | Address on file | | | | | | | |
| 7163751 | DAVIS, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5868399 | DAVIS, SCOTT | Address on file | | | | | | | |
| 4953964 | Davis, Seth Ryan | Address on file | | | | | | | |
| 4958632 | Davis, Shane Dana | Address on file | | | | | | | |
| 4957095 | Davis, Shawn William | Address on file | | | | | | | |
| 4984499 | Davis, Sherry | Address on file | | | | | | | |
| 6067283 | Davis, Shirley | Address on file | | | | | | | |
| 6009651 | Davis, Steven and Linda | Address on file | | | | | | | |
| 4933564 | Davis, Sue | 5008 Russo Dr | | | | San Jose | CA | 95118 | |
| 4988344 | Davis, Susan | Address on file | | | | | | | |
| 7463672 | Davis, Susan J. | Address on file | | | | | | | |
| 4951347 | Davis, Susan Joy | Address on file | | | | | | | |
| 7278868 | Davis, Suzanne Michelle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4953995 | Davis, Tatia C | Address on file | | | | | | | |
| 7326157 | Davis, Teresa M. | Address on file | | | | | | | |
| 7183886 | Davis, Terri | Address on file | | | | | | | |
| 5003986 | Davis, Thomas | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7164039 | DAVIS, THOMAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4968213 | Davis, Timothy | Address on file | | | | | | | |
| 4978917 | Davis, Tommy | Address on file | | | | | | | |
| 7187250 | DAVIS, TOMMY RAY | Address on file | | | | | | | |
| 4951559 | Davis, Tracy E | Address on file | | | | | | | |
| 4962764 | Davis, Travis | Address on file | | | | | | | |
| 4993182 | Davis, Tressa | Address on file | | | | | | | |
| 7182475 | Davis, Turabia Jacinthia | Address on file | | | | | | | |
| 7170641 | DAVIS, TYLER BRANDON | Address on file | | | | | | | |
| 4946955 | Davis, Vicki | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946953 | Davis, Vicki | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4971352 | Davis, Vincent M | Address on file | | | | | | | |
| 4995044 | Davis, Virgil | Address on file | | | | | | | |
| 4944454 | Davis, Virginia | 6613 Spring Way | | | | Somerset | CA | 95684 | |
| 4966127 | Davis, Wanda | Address on file | | | | | | | |
| 7224786 | Davis, Wanda D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995341 | Davis, Warren | Address on file | | | | | | | |
| 4990173 | Davis, Wendy | Address on file | | | | | | | |
| 4951289 | Davis, Wesley Keith | Address on file | | | | | | | |
| 5004076 | Davis, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4979140 | Davis, William | Address on file | | | | | | | |
| 4995975 | Davis, William | Address on file | | | | | | | |
| 5824166 | Davis, William A | Address on file | | | | | | | |
| 4915164 | Davis, William Danny | Address on file | | | | | | | |
| 7326565 | Davis, Winnifred | Address on file | | | | | | | |
| 4933982 | Davis, Ychoaya | 100 Penzane Ave | | | | Chico | CA | 95973 | |
| 4912429 | Davis, Ychoaya Nicole | Address on file | | | | | | | |
| 4944179 | Davis, Zorayada | 4681 E Belmont Ave | | | | Fresno | CA | 93702 | |
| 4998609 | Davis-Joyce, Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998608 | Davis-Joyce, Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174212 | DAVIS-JOYCE, ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008380 | Davis-Joyce, Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937672 | Davis-Joyce, Elizabeth | Address on file | | | | | | | |
| 5937674 | Davis-Joyce, Elizabeth | Address on file | | | | | | | |
| 5937673 | Davis-Joyce, Elizabeth | Address on file | | | | | | | |
| 4932444 | DAVISKNOTTS, CYNTHIA | 1256 W Lathrop Rd | | | | MANTECA | CA | 95336 | |
| 4964004 | Davison III, Albert R | Address on file | | | | | | | |
| 4979280 | Davison, Arlene | Address on file | | | | | | | |
| 4984598 | Davison, Bernadette | Address on file | | | | | | | |
| 4977035 | Davison, Joan | Address on file | | | | | | | |
| 4961440 | Davison, Mark | Address on file | | | | | | | |
| 7321665 | Davison, Melissa Loree | Address on file | | | | | | | |
| 7183382 | Davison-Deming, Ramona Grace | Address on file | | | | | | | |
| 4956488 | Davis-Percelle, Francesca Leona | Address on file | | | | | | | |
| 4958270 | Davisson, Kyle D | Address on file | | | | | | | |
| 4919563 | DAVSERV PTY LTD | GOVERNOR PHILLIP TOWER | 1 FARRER PLACE | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4941290 | Davtyan, Gagik | 3327 E EL MONTE WAY | | | | FRESNO | CA | 93702 | |
| 6141932 | DAVY DARBY L TR | Address on file | | | | | | | |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | CHico | CA | 95928 | |
| 4964397 | Daw, Jeffrey Michael | Address on file | | | | | | | |
| 4928035 | DAWARI, RICK | 2259 ERICKSON ST | | | | SACRAMENTO | CA | 95815 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197381 | Dawes Design | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462577 | Dawes Design | Address on file | | | | | | | |
| 6147008 | DAWES JENNIFER & CHASE MALCOLM | | | | | | | | |
| 4966325 | Dawley, Kathleen | Address on file | | | | | | | |
| 4962980 | Dawley, William E | Address on file | | | | | | | |
| 7195756 | Dawn  Hawkins Ostrander | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195756 | Dawn  Hawkins Ostrander | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195928 | Dawn Amber Tolson | Address on file | | | | | | | |
| 7195928 | Dawn Amber Tolson | Address on file | | | | | | | |
| 7143874 | Dawn Angelina Urso | Address on file | | | | | | | |
| 7141554 | Dawn Ann Talkington | Address on file | | | | | | | |
| 7194709 | Dawn Ann Ware | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462120 | Dawn Ann Ware | Address on file | | | | | | | |
| 7775723 | DAWN B THANOS TR IRMA T | BRICKER TRUST UA SEPT 14 81 | 41 S MONROE ST | | | HINSDALE | IL | 60521-3111 | |
| 4949084 | Dawn Bell, Skyler Ann | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949082 | Dawn Bell, Skyler Ann | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7154353 | Dawn Bitsie | Address on file | | | | | | | |
| 7154353 | Dawn Bitsie | Address on file | | | | | | | |
| 5902583 | Dawn Bordessa | Address on file | | | | | | | |
| 5948168 | Dawn Bordessa | Address on file | | | | | | | |
| 5944839 | Dawn Bordessa | Address on file | | | | | | | |
| 7193529 | Dawn Bradburn, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5919218 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | | 90245 | |
| 5919216 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919217 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919219 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5919220 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | | | | | | | | |
| 7768804 | DAWN CAROL JOHNSON | 5905 OAKBROOK DR | | | | CITRUS HEIGHTS | CA | 95621-6221 | |
| 7781662 | DAWN CLAIRE SHEARN EX | EST ROBERT LEONARD SHEARN | 8725 N OAKS DR | | | OAKDALE | CA | 95361-9256 | |
| 5957520 | Dawn Cronin | Address on file | | | | | | | |
| 5957519 | Dawn Cronin | Address on file | | | | | | | |
| 5957521 | Dawn Cronin | Address on file | | | | | | | |
| 5957522 | Dawn Cronin | Address on file | | | | | | | |
| 7144588 | Dawn Cummings | Address on file | | | | | | | |
| 7325991 | Dawn Darie Foster | Address on file | | | | | | | |
| 7144326 | Dawn Denise Seger | Address on file | | | | | | | |
| 7779873 | DAWN E ZIEMIANSKI & | WAYNE P ZIEMIANSKI JT TEN | 17310 E LAKE ROSE CT | | | CYPRESS | TX | 77429-6721 | |
| 7774535 | DAWN EILEEN SEITZ | 23430 RAVENNA AVE | | | | CARSON | CA | 90745-5420 | |
| 7154189 | Dawn Elizabeth Munro | Address on file | | | | | | | |
| 7154189 | Dawn Elizabeth Munro | Address on file | | | | | | | |
| 7184509 | Dawn Garibay | Address on file | | | | | | | |
| 5919228 | Dawn Garman | Address on file | | | | | | | |
| 5919225 | Dawn Garman | Address on file | | | | | | | |
| 5919226 | Dawn Garman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919227 | Dawn Garman | Address on file | | | | | | | |
| 5957530 | Dawn Hessel Tine | Address on file | | | | | | | |
| 5957528 | Dawn Hessel Tine | Address on file | | | | | | | |
| 5957527 | Dawn Hessel Tine | Address on file | | | | | | | |
| 5919234 | Dawn Hickey | Address on file | | | | | | | |
| 7145472 | Dawn Hixon | Address on file | | | | | | | |
| 5957535 | Dawn Huddleston | Address on file | | | | | | | |
| 5957533 | Dawn Huddleston | Address on file | | | | | | | |
| 5957536 | Dawn Huddleston | Address on file | | | | | | | |
| 5957534 | Dawn Huddleston | Address on file | | | | | | | |
| 7779806 | DAWN JOHNSON ZIEMIANSKI & | WAYNE P ZIEMIANSKI JT TEN | 17310 E LAKE ROSE CT | | | CYPRESS | TX | 77429-6721 | |
| 7197273 | Dawn Jones | Address on file | | | | | | | |
| 7462560 | Dawn Jones | Address on file | | | | | | | |
| 7462560 | Dawn Jones | Address on file | | | | | | | |
| 7340128 | Dawn Kirk | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153167 | Dawn Kirk | Address on file | | | | | | | |
| 7143349 | Dawn L Kirschner | Address on file | | | | | | | |
| 7142175 | Dawn Leathers Caccavale | Address on file | | | | | | | |
| 7194653 | Dawn Levang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194653 | Dawn Levang | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192804 | DAWN LITTLEMOON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903710 | Dawn Long | Address on file | | | | | | | |
| 7153973 | Dawn Louise Majors | Address on file | | | | | | | |
| 7153973 | Dawn Louise Majors | Address on file | | | | | | | |
| 7779740 | DAWN M MACRIS TRUSTEE | JACOB R JOHNSON REVOCABLE TRUST | U/A DTD 05/25/06 | 120 STONEWOOD DR | | SCOTTS VALLEY | CA | 95066-2618 | |
| 7144574 | Dawn M Ropiak-BeDell | Address on file | | | | | | | |
| 7781998 | DAWN MANCINI EX | EST RUDOLPH HENRY MANCINI | 2555 GREENWOOD AVE | | | CALISTOGA | CA | 94515-1035 | |
| 7140433 | Dawn Marie Bordessa | Address on file | | | | | | | |
| 7140782 | Dawn Marie Proteau | Address on file | | | | | | | |
| 7206087 | DAWN MARIE ROMERO | Address on file | | | | | | | |
| 7197605 | DAWN MARIE ROMERO | Address on file | | | | | | | |
| 5957538 | Dawn Mattox | Address on file | | | | | | | |
| 5957537 | Dawn Mattox | Address on file | | | | | | | |
| 5957540 | Dawn Mattox | Address on file | | | | | | | |
| 5957541 | Dawn Mattox | Address on file | | | | | | | |
| 5957539 | Dawn Mattox | Address on file | | | | | | | |
| 5919247 | Dawn Muhlbaier | Address on file | | | | | | | |
| 5919244 | Dawn Muhlbaier | Address on file | | | | | | | |
| 5919246 | Dawn Muhlbaier | Address on file | | | | | | | |
| 5919245 | Dawn Muhlbaier | Address on file | | | | | | | |
| 5905385 | Dawn Proteau | Address on file | | | | | | | |
| 5949208 | Dawn Proteau | Address on file | | | | | | | |
| 5947158 | Dawn Proteau | Address on file | | | | | | | |
| 7194282 | DAWN RIDLEY | Address on file | | | | | | | |
| 7152730 | Dawn Rollins | Address on file | | | | | | | |
| 7152730 | Dawn Rollins | Address on file | | | | | | | |
| 7775889 | DAWN S TOGNOLI | PO BOX 481 | | | | NAPA | CA | 94559-0481 | |
| 7188042 | Dawn Sfeel | Address on file | | | | | | | |
| 7194396 | DAWN STEVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5919251 | Dawn Stevens | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919257 | Dawn Stevens | Address on file | | | | | | | |
| 5919254 | Dawn Stevens | Address on file | | | | | | | |
| 5919250 | Dawn Stevens | Address on file | | | | | | | |
| 5919253 | Dawn Stevens | Address on file | | | | | | | |
| 5919255 | Dawn Stevens | Address on file | | | | | | | |
| 5919256 | Dawn Stevens | Address on file | | | | | | | |
| 5919252 | Dawn Stevens | Address on file | | | | | | | |
| 7775485 | DAWN SURGES | 2548 PINE ST | | | | MARTINEZ | CA | 94553-3369 | |
| 5957559 | Dawn Victoria Steele | Address on file | | | | | | | |
| 5957561 | Dawn Victoria Steele | Address on file | | | | | | | |
| 5957560 | Dawn Victoria Steele | Address on file | | | | | | | |
| 5957557 | Dawn Victoria Steele | Address on file | | | | | | | |
| 7168896 | Dawn Ware | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5919263 | Dawn Wright | Address on file | | | | | | | |
| 5919265 | Dawn Wright | Address on file | | | | | | | |
| 5919264 | Dawn Wright | Address on file | | | | | | | |
| 7777961 | DAWNA ELAINE PAGANINI | 18374 E SAN IGNACIO CT | | | | GOLD CANYON | AZ | 85118-7515 | |
| 7164321 | DAWNA HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765117 | DAWNA HUNT TR UA JAN 04 12 THE | DAWNA HUNT TRUST | 210 11TH ST | | | DAYTON | OR | 97114-9400 | |
| 7188043 | Dawna Lynn Wolfe | Address on file | | | | | | | |
| 7783477 | DAWNE E LAUGHLIN PATTERSON | 2005 FREEDOM LN | | | | COPPERAS COVE | TX | 76522-3741 | |
| 5957570 | Dawneen G Gardner | Address on file | | | | | | | |
| 5957569 | Dawneen G Gardner | Address on file | | | | | | | |
| 5957566 | Dawneen G Gardner | Address on file | | | | | | | |
| 5957568 | Dawneen G Gardner | Address on file | | | | | | | |
| 5957567 | Dawneen G Gardner | Address on file | | | | | | | |
| 7177318 | Dawson  Hillendah (Tami  Truax , Parent) | Address on file | | | | | | | |
| 6146530 | DAWSON ARTHUR W & JILL E H | Address on file | | | | | | | |
| 5909821 | Dawson Church | Address on file | | | | | | | |
| 5902488 | Dawson Church | Address on file | | | | | | | |
| 5906488 | Dawson Church | Address on file | | | | | | | |
| 4919564 | DAWSON COMPANY LLC | 14030 BARLUPI CIRCLE | | | | SONORA | CA | 95370 | |
| 6074049 | Dawson Company LLC | Michael Germain and Danette Dawson-Germain | 14030 Barlupi Circle | | | Sonora | CA | 95370 | |
| 6139295 | DAWSON DARIAN W & JUDY M | Address on file | | | | | | | |
| 4995297 | Dawson Dove, Brenda | Address on file | | | | | | | |
| 7187445 | Dawson Hillendah (Tami Truax, Parent) | Address on file | | | | | | | |
| 4937332 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | | | | Huntington Beach | CA | 92615 | |
| 6074051 | DAWSON OIL COMPANY | 4325 PACIFIC ST | | | | ROCKLIN | CA | 95677 | |
| 7185515 | DAWSON, BRITTNEY | Address on file | | | | | | | |
| 7325971 | Dawson, Bryan Jay | Address on file | | | | | | | |
| 7183304 | Dawson, Chelsea Lynn Marrie | Address on file | | | | | | | |
| 7170077 | DAWSON, CHERYL LYNN EDWARDS | Address on file | | | | | | | |
| 6122212 | Dawson, Douglas | Address on file | | | | | | | |
| 6074048 | Dawson, Douglas | Address on file | | | | | | | |
| 4964591 | Dawson, Jeffrey S. | Address on file | | | | | | | |
| 4964463 | Dawson, Kenneth Philip | Address on file | | | | | | | |
| 4985457 | Dawson, Lawrence | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998611 | Dawson, Melissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998610 | Dawson, Melissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174512 | DAWSON, MELISSA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008381 | Dawson, Melissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937676 | Dawson, Melissa | Address on file | | | | | | | |
| 5937677 | Dawson, Melissa | Address on file | | | | | | | |
| 5937675 | Dawson, Melissa | Address on file | | | | | | | |
| 4990953 | Dawson, Pamela | Address on file | | | | | | | |
| 4934929 | Dawson, Patricia & Robert | 8 Bonnie Banks Way | | | | San Rafael | CA | 94901 | |
| 4958863 | Dawson, Scott David | Address on file | | | | | | | |
| 4963573 | Dawson, Scott Russel | Address on file | | | | | | | |
| 4985302 | Dawson, Stephen | Address on file | | | | | | | |
| 7294296 | Dawson, T Robert | Address on file | | | | | | | |
| 7475686 | Dawson, Terry Lee | Address on file | | | | | | | |
| 4983620 | Dawson, Thomas | Address on file | | | | | | | |
| 4975155 | Dawson, Troy | CA Governor's Office of Emergency Services, Accounting Branch | 3650 Schriever Ave. | | | Mather | CA | 95655 | |
| 6007232 | Dawson, William | Address on file | | | | | | | |
| 5992671 | Dawson, William | Address on file | | | | | | | |
| 4986803 | Dawson, William | Address on file | | | | | | | |
| 4932992 | Day Carter Murphy LLP | 3620 American River Drive Suite 205 | | | | Sacramento | CA | 95864 | |
| 6144820 | DAY DOUGLAS S & DAY CATHERINE B | Address on file | | | | | | | |
| 6146048 | DAY MADONNA B TR | Address on file | | | | | | | |
| 6133990 | DAY ROBERT D AND SUSAN L | Address on file | | | | | | | |
| 4982052 | Day Sr., Bob | Address on file | | | | | | | |
| 6133357 | DAY TERRI L | Address on file | | | | | | | |
| 6140812 | DAY THOMAS W & DAY DIANE C | Address on file | | | | | | | |
| 7277201 | Day, Aaron Nathan | Address on file | | | | | | | |
| 6122249 | Day, Adam | Address on file | | | | | | | |
| 6074052 | Day, Adam | Address on file | | | | | | | |
| 4941232 | Day, Aimee | 239 Foothill Blvd Apt 6 | | | | Oakland | CA | 94606 | |
| 4977170 | Day, Alfred | Address on file | | | | | | | |
| 7283660 | Day, Amanda | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4990229 | Day, Ann | Address on file | | | | | | | |
| 4993614 | Day, Arlene | Address on file | | | | | | | |
| 4939068 | DAY, BARBARA | PO BOX 74 | | | | cool | CA | 95614 | |
| 4935513 | DAY, CAROL | PO BOX 52 | | | | WALLACE | CA | 95254-0052 | |
| 4976668 | Day, Carolyn | Address on file | | | | | | | |
| 4938184 | Day, Daniel | 27865 Mesa Del Toro Rd. | | | | Salinas | CA | 93908 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967493 | Day, Dewey Calvin | Address on file | | | | | | | |
| 4912174 | Day, Genevieve M | Address on file | | | | | | | |
| 4981639 | Day, Grover | Address on file | | | | | | | |
| 4938216 | DAY, JESSICA | 8594 PRUNEDALE NORTH RD | | | | SALINAS | CA | 93907 | |
| 4960986 | Day, Jonathan Joseph | Address on file | | | | | | | |
| 4944614 | Day, Julie | 21157 BIRCHWOOD DR | | | | FORESTHILL | CA | 95631 | |
| 4946958 | Day, Linda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946956 | Day, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7175748 | DAY, LINDA M | Address on file | | | | | | | |
| 7255807 | Day, Lisa Ann | Address on file | | | | | | | |
| 7207239 | Day, Madonna Byris | Address on file | | | | | | | |
| 4951218 | Day, Mark F | Address on file | | | | | | | |
| 4940888 | Day, Melanie | 507 Latimer Circle | | | | Campbell | CA | 95008 | |
| 4958690 | Day, Michael Frank | Address on file | | | | | | | |
| 4989642 | Day, Michelle | Address on file | | | | | | | |
| 4941892 | Day, Nancy | 905 Hargus Avenue | | | | Vallejo | CA | 94591 | |
| 4979056 | Day, Norman | Address on file | | | | | | | |
| 4977668 | Day, Ollie | Address on file | | | | | | | |
| 4982156 | Day, Rebecca | Address on file | | | | | | | |
| 4951692 | Day, Robert John | Address on file | | | | | | | |
| 4996978 | Day, Robin | Address on file | | | | | | | |
| 4913027 | Day, Robin Louise | Address on file | | | | | | | |
| 4929999 | DAY, STEVEN J | Address on file | | | | | | | |
| 4998613 | Day, Timothy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998612 | Day, Timothy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174142 | DAY, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008382 | Day, Timothy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976056 | Day, Timothy | Address on file | | | | | | | |
| 5976054 | Day, Timothy | Address on file | | | | | | | |
| 5976055 | Day, Timothy | Address on file | | | | | | | |
| 4978590 | Day, Wallace | Address on file | | | | | | | |
| 4941350 | DAY, WAYNE | 1249 Illinois St Ste 2 | | | | Fairfield | CA | 94533 | |
| 4978268 | Day, William | Address on file | | | | | | | |
| 4969742 | Dayal, Shiv | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902862 | Dayan Betts | Address on file | | | | | | | |
| 5906831 | Dayan Betts | Address on file | | | | | | | |
| 5957571 | Dayi Beck | Address on file | | | | | | | |
| 5957574 | Dayi Beck | Address on file | | | | | | | |
| 5919279 | Dayid Coelho | Address on file | | | | | | | |
| 5919277 | Dayid Coelho | Address on file | | | | | | | |
| 5919281 | Dayid Coelho | Address on file | | | | | | | |
| 5919278 | Dayid Coelho | Address on file | | | | | | | |
| 4941480 | Day-Laustrup, Mildred | PO Box 1226 | | | | Hayfork | CA | 96041 | |
| 7766246 | DAYLE E FITZGERALD | 800 OREGON ST APT 262 | | | | SONOMA | CA | 95476-6472 | |
| 7200627 | Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766334 | DAYMIN FONG & | JOANNIE C FONG JT TEN | 8519 ALLISTER WAY | | | ELK GROVE | CA | 95624-3123 | |
| 7141679 | Dayna Marie Betts | Address on file | | | | | | | |
| 5957579 | Dayna Mosby | Address on file | | | | | | | |
| 7153883 | Dayna Raylean Mock | Address on file | | | | | | | |
| 7153883 | Dayna Raylean Mock | Address on file | | | | | | | |
| 5919285 | Daynielle Raynor | Address on file | | | | | | | |
| 5919283 | Daynielle Raynor | Address on file | | | | | | | |
| 5919286 | Daynielle Raynor | Address on file | | | | | | | |
| 5919284 | Daynielle Raynor | Address on file | | | | | | | |
| 4919566 | DAY-O INC | PO Box 5277 | | | | SONORA | CA | 95370 | |
| 4956396 | Dayoan, Alvin | Address on file | | | | | | | |
| 4978749 | Dayoan, Concepcion | Address on file | | | | | | | |
| 7200361 | DAY-OWEN, AMANDA | Address on file | | | | | | | |
| 4942899 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | | | | ANtioch | CA | 94509 | |
| 4944655 | Days Inn, Daisey Mahay | 121 Oak Ct | | | | Hercules | CA | 94547 | |
| 4944254 | Days Inn-Chaudhri, Prem | 406 Golf Ct | | | | Walnut Creek | CA | 94598 | |
| 7141944 | Daysi Lorena Carreno Bermudez | Address on file | | | | | | | |
| 7152518 | Dayton Green | Address on file | | | | | | | |
| 7152518 | Dayton Green | Address on file | | | | | | | |
| 6116598 | Dayton Power & Light | Attn: An officer, managing or general agent | 1900 Dryden Rd | | | Moraine | OH | 45439 | |
| 6140871 | DAYTON WALTER S TR | Address on file | | | | | | | |
| 4951061 | Dayton, Jackson Meyer | Address on file | | | | | | | |
| 4983574 | Dayton, Mary | Address on file | | | | | | | |
| 4963222 | Dayton, Rick Perry | Address on file | | | | | | | |
| 7325095 | DAYTON, STEPHEN MICHAEL | Address on file | | | | | | | |
| 7200801 | DAYTON, STEPHEN MICHAEL | Address on file | | | | | | | |
| 7200800 | DAYTON, STEPHEN MICHAEL | Address on file | | | | | | | |
| 7164853 | DAYTON, SUSAN G | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185277 | DAYTON, SUSAN G | Address on file | | | | | | | |
| 7165937 | Dayyn Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4919567 | DAYZEN LLC | 2501 CAPITOL AVE STE 201 | | | | SACRAMENTO | CA | 95816 | |
| 6074053 | DAYZEN LLC | Dayzen LLC | 1720 Park Place Dr. | | | Carmichael | CA | 95608 | |
| 4962444 | Daza, Carlos | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957417 | Daza, Harry Franz | Address on file | | | | | | | |
| 6074054 | DB ENERGY TRADING | 1301 Fannin St | Suite 2300 | | | Houston | TX | 77002 | |
| 7185633 | DBA GROUND WORK CONSTRUCTION | Address on file | | | | | | | |
| 7174387 | DBA LAZZERI FAMILY VINEYARDS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7186897 | DBA Sinead Noonan Staffing and Recruiting | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7187038 | DBA Wine Country Car and Driver | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5998136 | dbaBaldwinContracting, Knife River | 1764 Skyway Ave. | Attn. Keith Marbeiter | | | Chico | CA | 95928 | |
| 4944363 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | | | | Stockton | CA | 95207 | |
| 6074055 | DBKC INC | 2040 CARLTON LN | | | | PLACERVILLE | CA | 95667 | |
| 6041960 | DC ELECTRIC GROUP INC | PO Box 7525 | | | | COTATI | CA | 94931 | |
| 7787133 | DC GOV & CO | C/O BANK OF NEW YORK MELLON | FOR ACS UNCLAIMED PROP CLEARINGHOUSE | 1 WALL ST 3RD FLR- RECEIVE WINDOW C | | NEW YORK | NY | 10286 | |
| 6074056 | DC MANAGEMENT LLC | 520 Capitol Mall, 5th Floor | | | | Sacramento | CA | 95814 | |
| 6074063 | DC TECHNICAL RESCUE INC | 9821 BUSINESS PARK DR STE 160B | | | | SACRAMENTO | CA | 95827 | |
| 7189998 | DCJ Ventures DBA Green Ridge Landscaping | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 4919571 | DCM CLEAN AIR PRODUCTS INC | 9605 CAMP BOWIE WEST | | | | FORT WORTH | TX | 76116 | |
| 6074065 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | | | | MINNEAPOLIS | MN | 55423 | |
| 4919572 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | | | | MINNEAPOLIS | MN | 55423-5004 | |
| 6142036 | DCOSTA WALTER F TR & DCOSTA YOULANDA J TR | Address on file | | | | | | | |
| 6074067 | DCP Midstream Marketing, LLC | 5718 Westheimer | Suite 1900 | | | Houston | TX | 77057 | |
| 6161018 | DCPII-SAC-3065 Gold Camp Drive, LLC | Attn: Sarah Wayson | c/o Carter Validus | 4890 W. Kennedy Boulevard | Suite 650 | Tampa | FL | 33609 | |
| 4919573 | DCS SYSTEMS INC | 12 OAKWOOD RD | | | | SIMSBURY | CT | 06070 | |
| 4919574 | DCT VALLEY DRIVE CA LP | DCT INDUSTRIAL OP PTNSHP LP | DEPARTMENT 1379 | | | DENVER | CO | 80256 | |
| 7189990 | DCT Ventures, Inc. dba Green Ridge Landscaping | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 6074072 | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO | 600 CALIFORNIA ST 7TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 7199608 | DDLM, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6074073 | DDM LLC - 5400 CALIFORNIA AVE # B - BAKERSFIELD | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6074080 | DDW OPERATING LLC | 480 Gate 5 Road, Suite 100 | | | | Sausalito | CA | 94965 | |
| 6118471 | DDW OPERATING LLC | Maureen Bitter | 101 Montgomery Street, The Presidio | | | San Francisco | CA | 94129 | |
| 4985802 | De Aguinaga, Fred | Address on file | | | | | | | |
| 4980549 | De Ala, Rizalino | Address on file | | | | | | | |
| 4982859 | De Alba, Elizabeth | Address on file | | | | | | | |
| 4912453 | De Anda, Michael | Address on file | | | | | | | |
| 6143299 | DE ANGELIS CONSTRUCTION INC ET AL | Address on file | | | | | | | |
| 6146939 | DE ANGELIS MARVIN J & LORI L TR | Address on file | | | | | | | |
| 4958730 | De Angelis, Danny John | Address on file | | | | | | | |
| 7190159 | De Arellano, Michael Louis Desimone | Address on file | | | | | | | |
| 4911617 | De Arkland, Cody | Address on file | | | | | | | |
| 6133890 | DE ARMAN LORI R | Address on file | | | | | | | |
| 4952411 | De Avila, Jaime | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957925 | De Baca, Jerry B | Address on file | | | | | | | |
| 4937152 | De Barros, Edward | 2061 Gordon Verner Circle | | | | Stockton | CA | 95206 | |
| 4934671 | DE BENEDETTI, MARIE | 1118 HILLCREST DR | | | | LAFAYETTE | CA | 94549 | |
| 4933855 | De Bergerac, Mildred | 269 Presidio Way | | | | Stockton | CA | 95207 | |
| 6074082 | De Bernardo, Frank | Address on file | | | | | | | |
| 4976562 | De Biase, David | Address on file | | | | | | | |
| 7201742 | de Boer, Robert | Address on file | | | | | | | |
| 4937560 | De Bree, Rob | 5951 Thimio Way | | | | Royal Oaks | CA | 95076 | |
| 6142148 | DE BRETTEVILLE CHARLES LOCKE TR & DE BRETTEVILLE W | Address on file | | | | | | | |
| 4970683 | De Brock, Dina | Address on file | | | | | | | |
| 4968378 | De Bruijn, Gerardus A | Address on file | | | | | | | |
| 4933934 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | | | | Pismo Beach | CA | 93449 | |
| 4994557 | De Carlo, Ellen | Address on file | | | | | | | |
| 4982403 | De Carlo, Frank | Address on file | | | | | | | |
| 6074083 | De Carmara Management | 9011 Soquel Dr | Suite A | | | Aptos | CA | 95003 | |
| 6126107 | De Carmara Management | Address on file | | | | | | | |
| 4980032 | De Caro, Arturo | Address on file | | | | | | | |
| 4979218 | De Casper, Christopher | Address on file | | | | | | | |
| 4992041 | De Chellis Sr., Steven | Address on file | | | | | | | |
| 4985168 | De Cloedt, Dave C | Address on file | | | | | | | |
| 4980013 | De Conter, Michael | Address on file | | | | | | | |
| 4961384 | De Fehr, Kehlani Brene | Address on file | | | | | | | |
| 4994122 | De Flores, Grace | Address on file | | | | | | | |
| 4985127 | De Flores, John S | Address on file | | | | | | | |
| 4975871 | DE FRANCHISCI, ET AL | 3794 BIG SPRINGS DRIVE | 8110 CROWN DR | | | Ben Lomond | CA | 95005 | |
| 4986994 | De Franco, Mary | Address on file | | | | | | | |
| 4939003 | de Freitas, Manuel | 400 Shirlee Drive | | | | Danville | CA | 94551 | |
| 4985592 | De Gennaro, Thomas | Address on file | | | | | | | |
| 6134468 | DE GHETALDI EVELYN TRUSTEE | Address on file | | | | | | | |
| 4954865 | De Graef, Timothy Joseph | Address on file | | | | | | | |
| 6064662 | De Groot & Son, John | 5250 W. Jefferson | | | | Fresno | CA | 93706 | |
| 6146650 | DE GROOT JOHN A JR & KAREN A | Address on file | | | | | | | |
| 4943009 | DE GROOT, LEO | 10294 Jeanne Rd. | | | | Manteca | CA | 95336 | |
| 4988558 | De Gutz, Donald | Address on file | | | | | | | |
| 4960682 | De Guzman, Edison Cristobal | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969378 | De Guzman, Eduardo Penalosa | Address on file | | | | | | | |
| 4953497 | de Guzman, Eleanor Mercurio | Address on file | | | | | | | |
| 4971578 | De Guzman, Geneshis Malan | Address on file | | | | | | | |
| 4937837 | De haro, Luis | 752 JOSEPHINE ST | | | | Salinas | CA | 93905 | |
| 4982129 | De Hart, William | Address on file | | | | | | | |
| 6135295 | DE HAVEN CATHERINE M ESTATE OF | Address on file | | | | | | | |
| 4919577 | DE ITA & LOWE LLP | 1660 S AMPHLETT BLVD STE 115 | | | | SAN MATEO | CA | 94402-2507 | |
| 6074085 | DE JAGER, ARTHUR L. | Address on file | | | | | | | |
| 4983698 | De Jesus, Cecelio | Address on file | | | | | | | |
| 6074086 | DE JESUS, EDWIN | Address on file | | | | | | | |
| 5977738 | DE JESUS, JOSE | Address on file | | | | | | | |
| 4976977 | De Jesus, Sonia | Address on file | | | | | | | |
| 7176126 | DE JESUS, STACI LEE | Address on file | | | | | | | |
| 7176125 | DE JESUS, STUART RAWSON | Address on file | | | | | | | |
| 4996086 | de Jong, Kathy | Address on file | | | | | | | |
| 4961676 | De Kelaita, Joseph | Address on file | | | | | | | |
| 4984854 | De Kruse, Sharol | Address on file | | | | | | | |
| 6134828 | DE LA CERDA FIDEL & JOSEFINA | Address on file | | | | | | | |
| 4986792 | De La Cerda, Fidel | Address on file | | | | | | | |
| 4994348 | De La Cerda, Juan | Address on file | | | | | | | |
| 4962218 | De La Cerna, Angelito Leandro | Address on file | | | | | | | |
| 6074087 | De La Cruz, Cruz, David | Address on file | | | | | | | |
| 4913355 | De La Cruz, Daniel | Address on file | | | | | | | |
| 4988607 | De La Cruz, Danilo | Address on file | | | | | | | |
| 6122169 | De La Cruz, David | Address on file | | | | | | | |
| 4935906 | De La Cruz, Dolores | 2445 San Juan Canyon Road | | | | San Juan Bautista | CA | 95045 | |
| 4998145 | De La Cruz, Frain | Address on file | | | | | | | |
| 4968956 | De La Cruz, Francisco Javier | Address on file | | | | | | | |
| 4971394 | De La Cruz, Jayson | Address on file | | | | | | | |
| 4959292 | De La Cruz, John | Address on file | | | | | | | |
| 4943675 | De La Cruz, Martha | 3343 E Weldon | | | | Fresno | CA | 93703 | |
| 4944642 | De La Cruz, Valerie | PO Box 387 | | | | West Point | CA | 95255 | |
| 4979946 | De La Fontaine, Laurence | Address on file | | | | | | | |
| 4952109 | De La Fuente, Anandi | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996726 | De La Guerra, Steve | Address on file | | | | | | | |
| 4965067 | De La Mater, Jonas Charles | Address on file | | | | | | | |
| 4912316 | de la Melena Cox, Alma Isabel | Address on file | | | | | | | |
| 4954973 | De La O, Francine Carmen | Address on file | | | | | | | |
| 4953468 | De La O, Joaquin Ruben | Address on file | | | | | | | |
| 7478100 | De La Paz Monotya, Julia | Address on file | | | | | | | |
| 4961419 | De La Paz, Nicholas Clinton | Address on file | | | | | | | |
| 4913005 | De La Paz, Savanna Felecia | Address on file | | | | | | | |
| 4921195 | DE LA PENA JR, FRANK | DBA THOMAS FRANK HEATING AND AIR | 2906 N 9TH ST | | | FRESNO | CA | 93703-1428 | |
| 4914941 | De La Rocha, Alexandra Mariah | Address on file | | | | | | | |
| 4951475 | De La Rocha, Arthur A | Address on file | | | | | | | |
| 4967113 | De La Rocha, Xavier | Address on file | | | | | | | |
| 4980626 | De La Rosa Jr., Raymond | Address on file | | | | | | | |
| 7159705 | DE LA ROSA, ASHLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955917 | De la Rosa, Diana Isabel | Address on file | | | | | | | |
| 4986756 | De La Rosa, Holidia | Address on file | | | | | | | |
| 4944089 | De La Rosa, Marylee | 1206 Del Monte Avenue | | | | Salinas | CA | 93905 | |
| 4955348 | De La Rosa, Nancy | Address on file | | | | | | | |
| 4970766 | De La Rosa, Tristana | Address on file | | | | | | | |
| 7685934 | DE LA SALLE COLLEGE | Address on file | | | | | | | |
| 4980456 | De La Torre Sr., Mario | Address on file | | | | | | | |
| 4954995 | De La Torre, Cecelia A | Address on file | | | | | | | |
| 4959854 | De La Torre, Eduardo Hernandez | Address on file | | | | | | | |
| 4977440 | De La Torre, Ernesto | Address on file | | | | | | | |
| 4941401 | De La Torre, Hector | 1627 Prince St | | | | Berkeley | CA | 94703 | |
| 4987768 | De La Torre, Larry | Address on file | | | | | | | |
| 4968207 | De La Torre, Nicole | Address on file | | | | | | | |
| 4984383 | De La Torre, Ruth | Address on file | | | | | | | |
| 4989467 | De La Torre, Victor | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955428 | De La Torre-Alvarez, Maria | Address on file | | | | | | | |
| 6122089 | De La Vega, Jason | Address on file | | | | | | | |
| 6074088 | De La Vega, Jason | Address on file | | | | | | | |
| 4968485 | De La Vega, Rosalind G | Address on file | | | | | | | |
| 4985593 | De Laca, Kenneth | Address on file | | | | | | | |
| 4919578 | DE LAGE LANDEN FINANCIAL SRVC | SHARP ELECTRONICS CREDIT CO | PO Box 41601 | | | PHILADELPHIA | PA | 19101-1601 | |
| 4968470 | De Lago, Amy Melanie | Address on file | | | | | | | |
| 4992136 | De Lao, Robert | Address on file | | | | | | | |
| 6134080 | DE LAP JESS E AND SUSAN M ETAL | Address on file | | | | | | | |
| 4981066 | De Larosa, Gilbert | Address on file | | | | | | | |
| 7190785 | DE LASAUX, JESSICA | Address on file | | | | | | | |
| 4994982 | De Lateur, Louise | Address on file | | | | | | | |
| 4977613 | De Laune, Charles | Address on file | | | | | | | |
| 4934354 | De Lecea, Luis | PO Box 20086 | | | | Palo Alto | CA | 94309 | |
| 4981984 | De Leiva, Rosa | Address on file | | | | | | | |
| 4956400 | de Leon, Aileen Santos | Address on file | | | | | | | |
| 4942216 | de leon, alyson | 3767 angeles rd | | | | santa maria | CA | 93455 | |
| 4989544 | De Leon, Esther | Address on file | | | | | | | |
| 4960847 | De Leon, Jeffrey | Address on file | | | | | | | |
| 4983087 | De Leon, Joe | Address on file | | | | | | | |
| 4933791 | De Leon, Kristina | 22 Arellano Court | | | | Woodland | CA | 95776 | |
| 4985890 | De Leon, Martin | Address on file | | | | | | | |
| 4958908 | De Leon, Norma | Address on file | | | | | | | |
| 4967322 | De Leon, Perla Marilou | Address on file | | | | | | | |
| 4996821 | De Leon, Sylvia | Address on file | | | | | | | |
| 4981121 | De Leon, Winifredo | Address on file | | | | | | | |
| 4997607 | De Lima, James | Address on file | | | | | | | |
| 4914276 | De Lima, James Allen | Address on file | | | | | | | |
| 4994983 | De Lima, Steven | Address on file | | | | | | | |
| 4962708 | De Long, Anthony Ignatius | Address on file | | | | | | | |
| 4991256 | De Long, Dwight | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960066 | De Long, Gene Hitoshi | Address on file | | | | | | | |
| 4987769 | De Long, Leo | Address on file | | | | | | | |
| 4955934 | De Los Cobos, Andrea | Address on file | | | | | | | |
| 4960971 | De Los Cobos, Ricardo | Address on file | | | | | | | |
| 4980553 | De Los Reyes, Lolita | Address on file | | | | | | | |
| 4990885 | De Los Santos II, Leonard | Address on file | | | | | | | |
| 7181691 | De Los Santos, Eminol | Address on file | | | | | | | |
| 7181692 | De los Santos, Jose | Address on file | | | | | | | |
| 4943795 | De Los Santos, Payton | 705 N. State St #252 | | | | ukiah | CA | 95482 | |
| 7181694 | De Los Santos, Tannia | Address on file | | | | | | | |
| 4930311 | DE LUCA, TANYA S | PROFESSIONAL MASSAGE GROUP | PO Box 393 | | | CHICO | CA | 95927 | |
| 6133803 | DE LUNA JOSE L AND YOLANDA | Address on file | | | | | | | |
| 4993816 | De Luna, Alice | Address on file | | | | | | | |
| 4955105 | De Luna, Alice M | Address on file | | | | | | | |
| 4955970 | De luna, Veronica | Address on file | | | | | | | |
| 6074089 | DE LUXE FOODS OF APTOS INC | 26120 EDEN LANDING ROAD, #2 | | | | HAYWARD | CA | 94545 | |
| 6145265 | DE MARA NICHOLAS A | Address on file | | | | | | | |
| 4980157 | De Marco, Robina | Address on file | | | | | | | |
| 4995545 | De Marco, Wanda | Address on file | | | | | | | |
| 4994441 | De Maria, Frank | Address on file | | | | | | | |
| 4938270 | De Maria, Stephanie | p.o.box 3122 | | | | Moss Beach | CA | 94038 | |
| 4994801 | De Mars, Greg | Address on file | | | | | | | |
| 4969784 | De Martini Beaumont, Talia M | Address on file | | | | | | | |
| 4994232 | De Martini, Maria | Address on file | | | | | | | |
| 4983563 | De Martini, Richard | Address on file | | | | | | | |
| 4981461 | De Martini, Rosanne | Address on file | | | | | | | |
| 6132005 | DE MARTINI-DALPIAZ DENISE L & ALBANO LONA M TRUSTE | Address on file | | | | | | | |
| 6074090 | De Mateo, David | Address on file | | | | | | | |
| 6122399 | De Mateo, David | Address on file | | | | | | | |
| 4967135 | De Mateo, David P | Address on file | | | | | | | |
| 4967134 | De Mateo, Greg Leo | Address on file | | | | | | | |
| 4958673 | De Mello, Eric M | Address on file | | | | | | | |
| 4958672 | De Mello, Robert C | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985582 | De Meo, Nicholas | Address on file | | | | | | | |
| 4993260 | De Narie, Leonora | Address on file | | | | | | | |
| 4995486 | De Ocampo, Rosie | Address on file | | | | | | | |
| 4970074 | De Ocampo, Roxanne | Address on file | | | | | | | |
| 4940252 | De Paoli, William | 133 Obispo CT | | | | Fremont | CA | 94539 | |
| 4993146 | De Pasquale, Dianne | Address on file | | | | | | | |
| 6141513 | DE PAUW ROGER E TR ET AL | Address on file | | | | | | | |
| 4986823 | De Pedrini, Harry | Address on file | | | | | | | |
| 6146200 | DE PEYSTER GEORGE L JR TR & DE PEYSTER ELECTRA DUC | Address on file | | | | | | | |
| 4992358 | De Pontee, Donald | Address on file | | | | | | | |
| 5937681 | De Posta, Janice | Address on file | | | | | | | |
| 4997574 | De Prater, Victor | Address on file | | | | | | | |
| 4914153 | De Prater, Victor Robert | Address on file | | | | | | | |
| 6116599 | DE PUE WAREHOUSE COMPANY | Old Hwy 99W ES | | | | Maxwell | CA | 95955 | |
| 4987463 | De Renobe, Daniel | Address on file | | | | | | | |
| 4997008 | De Rosa, Ronda | Address on file | | | | | | | |
| 4913016 | De Rosa, Ronda H | Address on file | | | | | | | |
| 4989308 | De Rouen, Yolanda | Address on file | | | | | | | |
| 4980187 | De Roza, Melvin | Address on file | | | | | | | |
| 6140844 | DE SANTA ROSA LAND LLC | Address on file | | | | | | | |
| 6144757 | DE SANTA ROSA LAND LLC | Address on file | | | | | | | |
| 4942939 | DE SANTIAGO, SALLY | 748 W ROBINSON | | | | FRESNO | CA | 93705 | |
| 4993588 | De Santis, Gregory | | | | | | | | |
| 4985973 | De Santis, Silvio | Address on file | | | | | | | |
| 7182594 | de Seife, Ethan Robert | | | | | | | | |
| 4919406 | DE SERPA, DANIEL JOHN | 931 RIDGEVIEW DR | | | | HEALDSBURG | CA | 95448 | |
| 4923837 | DE SERPA, KIMBERLY ANN | 2284 TROUT GULCK RD | | | | APTOS | CA | 95003 | |
| 6012283 | DE SHAW RENEWABLE INVESTMENTS LLC | 1166 AVENUE OF THE AMERICAS FL 9 | | | | NEW YORK | NY | 10036 | |
| 4919579 | DE SHAW RENEWABLE INVESTMENTS LLC | DBA DESRI PORTAL RIDGE DEVELOPMENT | 1166 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10036 | |
| 7187025 | De Shong, Reba | Address on file | | | | | | | |
| 6105538 | De Silva, Joel & Vicki | Address on file | | | | | | | |
| 4987143 | De Silva, Lawrence | Address on file | | | | | | | |
| 4983690 | De Silva, Lu | Address on file | | | | | | | |
| 4987357 | De Silva, Ronald | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957745 | De Soto, Magdalena | Address on file | | | | | | | |
| 4963979 | De Soto, Maria C | Address on file | | | | | | | |
| 4916272 | DE SOUSA, ARMELIM F | 3030 S CENTRAL | | | | TURLOCK | CA | 95380 | |
| 4967762 | de Sousa, Charmaine Maria | Address on file | | | | | | | |
| 4960917 | De Sousa, Paul | Address on file | | | | | | | |
| 4970369 | De Souza, Donna | Address on file | | | | | | | |
| 4968862 | De Teresa, Tinamarie T | Address on file | | | | | | | |
| 6122035 | De Valera, Luis Eduardo | Address on file | | | | | | | |
| 6074092 | De Valera, Luis Eduardo | Address on file | | | | | | | |
| 4958594 | De Vaney Jr., John R | Address on file | | | | | | | |
| 4960331 | De Velbiss, Mark Josef- | Address on file | | | | | | | |
| 4971177 | De Vera Jr., Ramon | Address on file | | | | | | | |
| 4951062 | De Veyra, Joal E | Address on file | | | | | | | |
| 4985947 | De Walt-Darling, Mary | Address on file | | | | | | | |
| 4988233 | De Wild, Gysbert | Address on file | | | | | | | |
| 7480217 | De Wit, Chelsea | Address on file | | | | | | | |
| 7475440 | De Wit, Dylan | Address on file | | | | | | | |
| 4978946 | De Witt, Gary | Address on file | | | | | | | |
| 4935215 | De Witt, Jonathon | 800 Needles Court | | | | Napa | CA | 94559 | |
| 4982911 | De Witte, Milo | Address on file | | | | | | | |
| 4935103 | De Witte, Rachel | 1426 Stevely Ave | | | | Long Beach | CA | 90815-4924 | |
| 7475583 | De Wit, Yvonne Marie | Address on file | | | | | | | |
| 6116600 | DE YOUNG MUSEUM | 50 TEA GARDEN DR | | | | San Francisco | CA | 94118 | |
| 4978994 | De Young, Joseph | Address on file | | | | | | | |
| 4938303 | De Young, Krystal | 1719 Timbrel Way | | | | Rocklin | CA | 95765 | |
| 4978702 | De Young, Phillip | Address on file | | | | | | | |
| 4989160 | De Young, Thom | Address on file | | | | | | | |
| 6074093 | DE&O, Inc. | P.O. Box 283 | | | | Princeton | CA | 95970 | |
| 4955146 | Dea, Galen Hing | | | | | | | | |
| 4958661 | Dea, Robert S | Address on file | | | | | | | |
| 4916008 | DEABREU, ANA M | 2210 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4921458 | DEACON, GARY | SONORA PHYSICAL THERAPY | 181 FAIRVIEW LANE | | | SONORA | CA | 95370 | |
| 4993817 | Deadmond, Leland | Address on file | | | | | | | |
| 4952537 | Deadmore, Joshua Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7208878 | Deady, David | Address on file | | | | | | | |
| 4995875 | Deage, Thomas | Address on file | | | | | | | |
| 4911520 | Deage, Thomas Andrew | Address on file | | | | | | | |
| 6133863 | DEAGEN TOM AND EVA | Address on file | | | | | | | |
| 4944639 | Deagen, Eva and Tom | 4143 School Street | | | | Pleasanton | CA | 94566 | |
| 4930897 | DEAGUIAR, TONY R | THE DEAGUIAR FAMILY TRUST | 5486 INDUSTRIAL PARKWAY | | | SAN BERNARDINO | CA | 92407 | |
| 4912245 | Deal Sr., Alan Dennis | Address on file | | | | | | | |
| 4990590 | Deal, Christopher | Address on file | | | | | | | |
| 4967024 | Deal, Jeffrey Lee | Address on file | | | | | | | |
| 4975403 | Deal, Julie | 1240 PENINSULA DR | 1301 Canyon Rim Pl. | | | Chico | CA | 95928 | |
| 6105492 | Deal, Julie | Address on file | | | | | | | |
| 4966857 | Deal, Kandi L | Address on file | | | | | | | |
| 4994065 | Deal, Ronald | Address on file | | | | | | | |
| 4967502 | Dealba, Jay Robert | Address on file | | | | | | | |
| 7778009 | DEAN A MCCOY TTEE | MCCOY FAMILY TRUST | DTD 6/21/1993 | 4394 N CANOE BIRCH CT | | CONCORD | CA | 94521-4304 | |
| 5919290 | Dean A. Ingram | Address on file | | | | | | | |
| 5919291 | Dean A. Ingram | Address on file | | | | | | | |
| 5919288 | Dean A. Ingram | Address on file | | | | | | | |
| 5919289 | Dean A. Ingram | Address on file | | | | | | | |
| 5919287 | Dean A. Ingram | Address on file | | | | | | | |
| 7762194 | DEAN ALLEN | 320 5TH ST | | | | ANACORTES | WA | 98221-1680 | |
| 7153993 | Dean Anderson | Address on file | | | | | | | |
| 7153993 | Dean Anderson | Address on file | | | | | | | |
| 5804300 | DEAN BORDIGIONI | Address on file | | | | | | | |
| 7145701 | Dean Burns | Address on file | | | | | | | |
| 6074098 | DEAN CHAPMAN & ASSOCIATES | 108 CLUB TERRACE | | | | DANVILLE | CA | 94526 | |
| 5857308 | Dean Chapman & Associates | Law Offices of Elliott Abrams | 2815 Mitchell Dr. Suite 270 | | | Walnut Creek | CA | 94598 | |
| 7153851 | Dean Evan Moore | Address on file | | | | | | | |
| 7153851 | Dean Evan Moore | Address on file | | | | | | | |
| 7766270 | DEAN FLESORAS & | ANGIE FLESORAS JT TEN | 141 BLUE BONNET CT | | | ROSEVILLE | CA | 95661-4000 | |
| 7141600 | Dean George Nowacki | Address on file | | | | | | | |
| 7765140 | DEAN H FRANCIS & MARCINE V | FRANCIS TR UA AUG 9 00 | DEAN H & MARCINE V FRANCIS LIVING TRUST | 1006 EUCLID AVE | | BERKELEY | CA | 94708-1402 | |
| 7192961 | Dean Hawley | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192961 | Dean Hawley | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7184624 | Dean Headrick (Nathan Bravo, Parent) | | | | | | | | |
| 4996568 | DEAN JR, ROBERT L | Address on file | | | | | | | |
| 4988865 | Dean Jr., Robert | Address on file | | | | | | | |
| 7774433 | DEAN L SCHWALM | 3155 DRAKE CT | | | | GOSHEN | IN | 46526-6199 | |
| 7340108 | Dean Leroy Lillard | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7784358 | DEAN M CLINGENPEEL TR | DEAN M CLINGENPEEL REVOCABLE TRUST | UA OCT 9 97 | 864 EVERGLADES LANE | | LIVERMORE | CA | 94551 | |
| 7784176 | DEAN M CLINGENPEEL TR | DEAN M CLINGENPEEL REVOCABLE TRUST | UA OCT 9 97 | 864 EVERGLADES LN | | LIVERMORE | CA | 94551-6014 | |
| 6011596 | DEAN M KATO | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 88 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770883 | DEAN MARTY | 485 ELYSIAN AVE | | | | PENNGROVE | CA | 94951-8619 | |
| 7194338 | DEAN SCHMIERER | Address on file | | | | | | | |
| 7774948 | DEAN SMITH | 13 OREGON ST | | | | POINT RICHMOND | CA | 94801-4052 | |
| 7780761 | DEAN SPEARS | 847 HACIENDA CIR | | | | PASO ROBLES | CA | 93446-5805 | |
| 7194739 | Dean Strait | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194739 | Dean Strait | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6013306 | DEAN TREADWAY | Address on file | | | | | | | |
| 7766243 | DEAN W FISK & | BETTY I FISK JT TEN | 9817 PETERS RANCH WAY | | | ELK GROVE | CA | 95757-3299 | |
| 7184206 | Dean Warmack (Heather Wells, Parent) | Address on file | | | | | | | |
| 7200921 | Dean Wiggins | Address on file | | | | | | | |
| 7197637 | DEAN WILLIAMS | Address on file | | | | | | | |
| 7766842 | DEAN WITTER REYNOLDS INC CUST | G RONALD GERBING IRA ROLLOVER | 5 WORLD TRADE CTR FL 5 | | | NEW YORK | NY | 10007-0042 | |
| 7768281 | DEAN WITTER REYNOLDS INC CUST | LOIS HOWARD IRA UA JAN 8 92 | 5 WORLD TRADE CTR FL 6 | | | NEW YORK | NY | 10007-0042 | |
| 7772417 | DEAN WITTER REYNOLDS INC CUST | ROBERT OSINOFF IRA ROLLOVER | UA MAY 8 91 | 5 WORLD TRADE CTR FL 6 | | NEW YORK | NY | 10007-0042 | |
| 7766843 | DEAN WITTER REYNOLDS INC CUST | SUSAN C GERBING IRA ROLLOVER | 5 WORLD TRADE CTR FL 5 | | | NEW YORK | NY | 10007-0042 | |
| 7763429 | DEAN WITTER REYNOLDS INC TR | DONALD A BRAND IRA ROLLOVER | 105 WILD HORSE VALLEY DR | | | NOVATO | CA | 94947-3615 | |
| 7770708 | DEAN WITTER REYNOLDS INC TR | GINA MANOS IRA ROLLOVER | 3269 HACKAMORE DR | | | HAYWARD | CA | 94541-5712 | |
| 7765144 | DEAN WITTER TR | HOWARD LIM IRA ROLLOVER | 6225 GARNER CT | | | PLEASANTON | CA | 94588-3956 | |
| 7780951 | DEAN WORRA | 4340 BEVERLY DR | | | | LA MESA | CA | 91941-7819 | |
| 4964476 | Dean, Abdul Shahid | Address on file | | | | | | | |
| 4980111 | Dean, Alex | Address on file | | | | | | | |
| 4989241 | Dean, Blanche | Address on file | | | | | | | |
| 7190469 | Dean, Carole Sue | Address on file | | | | | | | |
| 7865054 | Dean, Dallas Edward | Address on file | | | | | | | |
| 6005800 | Dean, Gary | Address on file | | | | | | | |
| 4941816 | Dean, Gary A. | Address on file | | | | | | | |
| 4984282 | Dean, Gladys | Address on file | | | | | | | |
| 4940580 | dean, guy | p.o.box 378 | | | | los alamos | CA | 93440 | |
| 6074099 | Dean, II, Curtis | Address on file | | | | | | | |
| 6121550 | Dean, II, Curtis | Address on file | | | | | | | |
| 4985142 | Dean, James L | Address on file | | | | | | | |
| 4953174 | Dean, Jamie | Address on file | | | | | | | |
| 4957510 | Dean, John Stephen | Address on file | | | | | | | |
| 4971902 | Dean, Kenneth P | Address on file | | | | | | | |
| 4971264 | Dean, Kristen | Address on file | | | | | | | |
| 4973423 | Dean, Luke Jacob | Address on file | | | | | | | |
| 7255240 | Dean, Maria | Address on file | | | | | | | |
| 4987653 | Dean, Marie | Address on file | | | | | | | |
| 4969797 | Dean, Mark | Address on file | | | | | | | |
| 4985750 | Dean, Mary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998616 | Dean, Megan Rae | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998615 | Dean, Megan Rae | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174513 | DEAN, MEGAN RAE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008383 | Dean, Megan Rae | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976058 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976059 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976060 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4984880 | Dean, Michael | Address on file | | | | | | | |
| 4936642 | Dean, Robert | 2700 Chabot Drive | | | | San Bruno | CA | 94066 | |
| 4957286 | Dean, Robin E | Address on file | | | | | | | |
| 7167595 | DEAN, ROSE L. | Address on file | | | | | | | |
| 4980190 | Dean, Roy | Address on file | | | | | | | |
| 5881072 | Dean, Ryan | Address on file | | | | | | | |
| 4929175 | DEAN, SHAUN | 1591 BONANZA LANE | | | | FOLSOM | CA | 95630 | |
| 4965158 | Dean, Tim Ryan | Address on file | | | | | | | |
| 7181016 | Deana A Carr | Address on file | | | | | | | |
| 5908259 | Deana Carr | Address on file | | | | | | | |
| 5904583 | Deana Carr | Address on file | | | | | | | |
| 7143645 | Deana Edith Baughman | Address on file | | | | | | | |
| 5957594 | Deana M. Heilman | Address on file | | | | | | | |
| 5957596 | Deana M. Heilman | Address on file | | | | | | | |
| 5957592 | Deana M. Heilman | Address on file | | | | | | | |
| 5957593 | Deana M. Heilman | Address on file | | | | | | | |
| 5957591 | Deana M. Heilman | Address on file | | | | | | | |
| 7246297 | DeAnda, Eddie | Address on file | | | | | | | |
| 4942859 | Deanda, Federico | 3121 Beckett Lane | | | | Modesto | CA | 95350 | |
| 4971024 | DeAnda, Leslie Ann | Address on file | | | | | | | |
| 4912558 | DeAndrade, Jezebel | Address on file | | | | | | | |
| 7762447 | DEANE ASLANIAN | 1091 DEER PARK RD | | | | DEER PARK | CA | 94576-9705 | |
| 7763358 | DEANE B BOWEN | 2151 OAKLAND RD SPC 530 | | | | SAN JOSE | CA | 95131-1554 | |
| 4970422 | Deane, Wesley Scott | Address on file | | | | | | | |
| 4936596 | Deaner, Chris | 490 Ridge Rd | | | | Novato | CA | 94947 | |
| 6142773 | DEANGELIS CONSTRUCTION INC ET AL | Address on file | | | | | | | |
| 4913368 | DeAngelis, Leanna | Address on file | | | | | | | |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7196706 | DEANGELIS, MARVIN JOHN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6074111 | DEANGELO BROTHERS LLC | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201 | |
| 6150109 | DeAngelo Brothers, LLC | Joseph G. Ferguson, General Counsel | 100 North Conahan Drive | | | Hazleton | PA | 18201 | |
| 5947928 | Deann Stanley, | Address on file | | | | | | | |
| 5902268 | Deann Stanley, | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906282 | Deann Stanley, | Address on file | | | | | | | |
| 7154099 | Deanna S Feliciano | Address on file | | | | | | | |
| 7154099 | Deanna S Feliciano | Address on file | | | | | | | |
| 5909868 | Deanna Antovich | Address on file | | | | | | | |
| 5906535 | Deanna Antovich | Address on file | | | | | | | |
| 5902538 | Deanna Antovich | Address on file | | | | | | | |
| 7143520 | Deanna B. Fernandez | Address on file | | | | | | | |
| 5947841 | Deanna Brown | Address on file | | | | | | | |
| 5902177 | Deanna Brown | Address on file | | | | | | | |
| 5906198 | Deanna Brown | Address on file | | | | | | | |
| 7778744 | DEANNA C JURY TTEE | CHARLES L KAMPMANN IRREVOCABLE | TRUST DTD 07/17/2006 | PO BOX 7945 | | VISALIA | CA | 93290-7945 | |
| 5903311 | Deanna Diaz | Address on file | | | | | | | |
| 7196092 | DEANNA DONICA | Address on file | | | | | | | |
| 5903680 | Deanna Harrison | Address on file | | | | | | | |
| 5919298 | Deanna Hermann | Address on file | | | | | | | |
| 5919297 | Deanna Hermann | Address on file | | | | | | | |
| 5919299 | Deanna Hermann | Address on file | | | | | | | |
| 5919300 | Deanna Hermann | Address on file | | | | | | | |
| 7175047 | Deanna Hermann | Address on file | | | | | | | |
| 7175047 | Deanna Hermann | Address on file | | | | | | | |
| 7200129 | DEANNA HUGHES | Address on file | | | | | | | |
| 7144513 | Deanna Jo Isenhower | Address on file | | | | | | | |
| 7767193 | DEANNA L GRATRIX | 4111 S SILVER BULLET CIR | | | | PALMER | AK | 99645-8241 | |
| 7777880 | DEANNA L JARVIE TTEE OF | THE THEARN G & DEANNA L JARVIE | REVOC TR U/A DTD 08/08/06 | PO BOX 643 | | BUFFALO | IA | 52728-0643 | |
| 7197665 | DEANNA LATTA | Address on file | | | | | | | |
| 7763164 | DEANNA LOUISE BLAKE | 1277 CENTER AVE | | | | MARTINEZ | CA | 94553-4703 | |
| 7183613 | Deanna Louise Rose | Address on file | | | | | | | |
| 7196091 | DEANNA LOUSIE BOWERS | Address on file | | | | | | | |
| 7199046 | Deanna Lynn Peterson | Address on file | | | | | | | |
| 7766300 | DEANNA M FLYNN | 5111 VANDELIA ST | | | | DALLAS | TX | 75235-8827 | |
| 7787287 | DEANNA M MILLER & EDWARD R | STARNES JT TEN | 1007 VISTA DUNES | | | PALM SPRINGS | CA | 92262 | |
| 7787181 | DEANNA M MILLER & EDWARD R | STARNES JT TEN | 1007 VISTA DUNES | | | PALM SPRINGS | CA | 92262-1202 | |
| 7197444 | Deanna Maria Thomas | Address on file | | | | | | | |
| 7197444 | Deanna Maria Thomas | Address on file | | | | | | | |
| 5957603 | Deanna Marie Messmore | Address on file | | | | | | | |
| 5957604 | Deanna Marie Messmore | Address on file | | | | | | | |
| 5957601 | Deanna Marie Messmore | Address on file | | | | | | | |
| 5957602 | Deanna Marie Messmore | Address on file | | | | | | | |
| 7142572 | Deanna Marie Messmore | Address on file | | | | | | | |
| 7188044 | Deanna Marie Westbrook | Address on file | | | | | | | |
| 7144252 | Deanna Martinez | Address on file | | | | | | | |
| 5908410 | Deanna Mora | Address on file | | | | | | | |
| 5904833 | Deanna Mora | Address on file | | | | | | | |
| 7181301 | Deanna Mora | Address on file | | | | | | | |
| 7176583 | Deanna Mora | Address on file | | | | | | | |
| 5957605 | Deanna Tatum | Address on file | | | | | | | |
| 5906658 | Deanna Thompson | Address on file | | | | | | | |
| 5902663 | Deanna Thompson | Address on file | | | | | | | |
| 5909977 | Deanna Thompson | Address on file | | | | | | | |
| 7205977 | DEANNA VOYLES | Address on file | | | | | | | |
| 7184771 | Deanna Weissel | Address on file | | | | | | | |
| 5957610 | Deanna Williams | Address on file | | | | | | | |
| 5957608 | Deanna Williams | Address on file | | | | | | | |
| 5957611 | Deanna Williams | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779427 | DEANNE E RINNE | 22 SOFT SHADOW CT | | | | EL SOBRANTE | CA | 94803-2666 | |
| 7767164 | DEANNE MICHELLE GRAHAM | 1475 W TENAYA WAY | | | | FRESNO | CA | 93711-1912 | |
| 7163107 | DEANNE MURPHEY-LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5904305 | Deanne Murphey-Lee | Address on file | | | | | | | |
| 4939541 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | | | | San Mateo | CA | 94401 | |
| 4954992 | Deans, Jacqueline E | Address on file | | | | | | | |
| 6139685 | DEAN-SOLIS LORI L | Address on file | | | | | | | |
| 6074112 | DEANZA FAMILY LP | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 4971225 | Dear, Dustin Stewart | Address on file | | | | | | | |
| 4950330 | Dear, Glenda | Address on file | | | | | | | |
| 6134587 | DEARAUJO KENNETH P AND LISA A | Address on file | | | | | | | |
| 4919590 | DEARBORN SAH INSTITUTE | FOR JOINT RESTORATION | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4971322 | Dearborn, Sean Ronald | Address on file | | | | | | | |
| 4991345 | Deardorff, Gary | Address on file | | | | | | | |
| 7159707 | DEARDORFF, SHELBY DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984194 | Dearing, Lois | Address on file | | | | | | | |
| 7190232 | Dearing, Rebecca A. | Address on file | | | | | | | |
| 4963849 | Dearing, Roger A | Address on file | | | | | | | |
| 4961687 | Dearman, Corey S. | Address on file | | | | | | | |
| 4972521 | Dearman, Dan Zhu | Address on file | | | | | | | |
| 4988693 | Dearman, Larry | Address on file | | | | | | | |
| 4963906 | Dearman, Larry G | Address on file | | | | | | | |
| 7297651 | Dearmore, Michelle Marie | Address on file | | | | | | | |
| 6141736 | DEAS MARK & DEAS WENDY | Address on file | | | | | | | |
| 6141710 | DEAS MARK A & WENDY L | Address on file | | | | | | | |
| 6141210 | DEAS MICHAEL J & DEBBIE D | Address on file | | | | | | | |
| 4994373 | Deas, Beryl | Address on file | | | | | | | |
| 4992815 | Deas, David | Address on file | | | | | | | |
| 7190918 | DEAS, DEBORAH DIANE | Address on file | | | | | | | |
| 7473525 | Deas, Faith | Address on file | | | | | | | |
| 7478056 | Deas, Mark | Address on file | | | | | | | |
| 7190920 | DEAS, MICHAEL JOHN | Address on file | | | | | | | |
| 4997582 | Deas, Vicki | Address on file | | | | | | | |
| 7483531 | Deas, Wendy | Address on file | | | | | | | |
| 7185512 | DEASEE, CHERIE | Address on file | | | | | | | |
| 4956605 | Deasis, Shakiro Andrei | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956127 | Deason, Heather R | Address on file | | | | | | | |
| 6130197 | DEASY JOHN E & PATRICIA N TR | Address on file | | | | | | | |
| 4914430 | Deatcu, Livia | Address on file | | | | | | | |
| 4959403 | Deatherage Jr., Herman | Address on file | | | | | | | |
| 4992194 | Deatherage, John | Address on file | | | | | | | |
| 7321078 | Deatherage, Spencer Ethan | Address on file | | | | | | | |
| 6141586 | DEATON MELANIE K TR | Address on file | | | | | | | |
| 4964687 | Deaton, Evan | Address on file | | | | | | | |
| 7197320 | Deaun Odell Jolliff | Address on file | | | | | | | |
| 7197320 | Deaun Odell Jolliff | Address on file | | | | | | | |
| 7772163 | DEAVER A NOLAND & LETRICIA V | NOLAND TR NOLAND LIVING TR | UA MAY 25 95 | 12912 EAST 12 AVE APT 224 | | SPOKANE | WA | 99216-2315 | |
| 4979711 | Deaver, Jerry | Address on file | | | | | | | |
| 4962270 | DeBacker, Aaron William | Address on file | | | | | | | |
| 4967029 | Debacker, Steven Joseph | Address on file | | | | | | | |
| 6134170 | DEBAEKE CRAIG S AND DEBORAH | Address on file | | | | | | | |
| 7186712 | Debaun, Jo Ann | Address on file | | | | | | | |
| 5957615 | Debbie Aldrich | Address on file | | | | | | | |
| 5957614 | Debbie Aldrich | Address on file | | | | | | | |
| 5957616 | Debbie Aldrich | Address on file | | | | | | | |
| 5957613 | Debbie Aldrich | Address on file | | | | | | | |
| 6074113 | Debbie Andres | 1393 S 7th Street | | | | San Jose | CA | 95112 | |
| 7142957 | Debbie Ann Culton | Address on file | | | | | | | |
| 5919319 | Debbie Boucher | Address on file | | | | | | | |
| 5919317 | Debbie Boucher | Address on file | | | | | | | |
| 5919320 | Debbie Boucher | Address on file | | | | | | | |
| 5919318 | Debbie Boucher | Address on file | | | | | | | |
| 7193336 | DEBBIE BRANSFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154004 | Debbie Cricket Lyon Randar | Address on file | | | | | | | |
| 7154004 | Debbie Cricket Lyon Randar | Address on file | | | | | | | |
| 7194218 | DEBBIE GAFFIN | Address on file | | | | | | | |
| 7197733 | DEBBIE GAIL RINEHART | Address on file | | | | | | | |
| 5957624 | Debbie Geer | Address on file | | | | | | | |
| 5957622 | Debbie Geer | Address on file | | | | | | | |
| 5957623 | Debbie Geer | Address on file | | | | | | | |
| 5957621 | Debbie Geer | Address on file | | | | | | | |
| 7145405 | Debbie Gisele Amador | Address on file | | | | | | | |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196556 | Debbie Hilbert Henry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764024 | DEBBIE J CARPENTER & | ROY CARPENTER JT TEN | 2120 MAPLE RD | | | BALTIMORE | MD | 21219-2103 | |
| 7195123 | Debbie Kay Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195123 | Debbie Kay Powell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784597 | DEBBIE LOGIUDICE | 662 VILLAGE PINES DR | | | | COOS BAY | OR | 97420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196874 | Debbie Lynn Relf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196874 | Debbie Lynn Relf | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184329 | Debbie Lynn Roberts | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7194145 | DEBBIE MELINE | Address on file | | | | | | | |
| 7193320 | DEBBIE NEELEY AMSTADTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6174020 | Debbie Philpott | Address on file | | | | | | | |
| 7143471 | Debbie Pool | Address on file | | | | | | | |
| 7153014 | Debbie Renee Warren-Braun | Address on file | | | | | | | |
| 7153014 | Debbie Renee Warren-Braun | Address on file | | | | | | | |
| 5919327 | Debbie Roberts | Address on file | | | | | | | |
| 5919328 | Debbie Roberts | Address on file | | | | | | | |
| 5919325 | Debbie Roberts | Address on file | | | | | | | |
| 5919329 | Debbie Roberts | Address on file | | | | | | | |
| 5919326 | Debbie Roberts | Address on file | | | | | | | |
| 7188045 | Debbie Romero Diego | Address on file | | | | | | | |
| 7194314 | DEBBIE ROMULD | Address on file | | | | | | | |
| 7195028 | Debbie Sue Chadwick | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195028 | Debbie Sue Chadwick | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7197818 | DEBBIE SUTTON | Address on file | | | | | | | |
| 5957633 | Debbie Swan | Address on file | | | | | | | |
| 5957632 | Debbie Swan | Address on file | | | | | | | |
| 5957634 | Debbie Swan | Address on file | | | | | | | |
| 5957631 | Debbie Swan | Address on file | | | | | | | |
| 7340096 | Debbie Turnbow | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152774 | Debbie Turnbow | Address on file | | | | | | | |
| 5919338 | Debbie Waterman | Address on file | | | | | | | |
| 5919337 | Debbie Waterman | Address on file | | | | | | | |
| 5919339 | Debbie Waterman | Address on file | | | | | | | |
| 5919340 | Debbie Waterman | Address on file | | | | | | | |
| 5919335 | Debbie Waterman | Address on file | | | | | | | |
| 7777111 | DEBBIE WRATCHFORD CUST | RYAN T WRATCHFORD | CA UNIF TRANSFERS MIN ACT | 3329 CREEKSIDE CT | | FORTUNA | CA | 95540-3475 | |
| 5947712 | Debbie Wright | Address on file | | | | | | | |
| 5950431 | Debbie Wright | Address on file | | | | | | | |
| 5949596 | Debbie Wright | Address on file | | | | | | | |
| 5906070 | Debbie Wright | Address on file | | | | | | | |
| 7773029 | DEBBRA PODESTA CUST | MATHEW PODESTA | CA UNIF TRANSFERS MIN ACT | 624 JADE ST | | PETALUMA | CA | 94952-5306 | |
| 7168353 | Debby Sue Vinson | Address on file | | | | | | | |
| 4987235 | DeBelle, Catherine | Address on file | | | | | | | |
| 4990198 | DeBellevue, Edward | Address on file | | | | | | | |
| 6130766 | DEBENEDETTI RICO S & DENA TR | Address on file | | | | | | | |
| 6144610 | DEBENEDETTI ROSANNE M & SANCHEZ ANDRE D | Address on file | | | | | | | |
| 4940417 | DeBenedetto, Nick | 5503 N Westlawn Ave | | | | Fresno | CA | 93723 | |
| 7472341 | Debenham, Dennis | Address on file | | | | | | | |
| 7472721 | Debenham, Emily | Address on file | | | | | | | |
| 6082603 | DeBernardi, Donald | Address on file | | | | | | | |
| 4943733 | DeBernardi, Matthew | P.O. Box 174 | | | | NIPOMO | CA | 93444 | |
| 6121692 | DeBernardi, Zachary | Address on file | | | | | | | |
| 6074114 | DeBernardi, Zachary | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1231 of 5610

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779805 | DEBERTA J HOLDEN | 180 CHAUCER LN | | | | VENTURA | CA | 93003-5507 | |
| 4949833 | Debevec, Louis | The Lanier Law Firm | Mark Linder, Esq. | 6810 FM 160 West | | Houston | TX | 77069 | |
| 6113218 | DeBevoise, Bruce and Marie | Address on file | | | | | | | |
| 7775491 | DEBI F SUSLOW CUST | NATHAN A SUSLOW | CA UNIF TRANSFERS MIN ACT | 171 SPINNAKER ST | | FOSTER CITY | CA | 94404-3407 | |
| 7141111 | Debi F. Stone | Address on file | | | | | | | |
| 7340062 | Debi Farani Stone | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5908548 | Debi Mora | Address on file | | | | | | | |
| 5911794 | Debi Mora | Address on file | | | | | | | |
| 5910787 | Debi Mora | Address on file | | | | | | | |
| 5905003 | Debi Mora | Address on file | | | | | | | |
| 4962141 | Debien, Dustin Richard | Address on file | | | | | | | |
| 4958235 | Debock, Jeffery A | Address on file | | | | | | | |
| 4921613 | DEBOER, GEORGE | PO Box 757 | | | | BUTTONWILLOW | CA | 93206 | |
| 4993051 | Deboer, Julie | Address on file | | | | | | | |
| 4919528 | DEBOOY MD, DAVID PAUL | A PROF CORP | PO Box 365 | | | UKIAH | CA | 95482-0365 | |
| 5957643 | Debora A. Goetz | Address on file | | | | | | | |
| 5957644 | Debora A. Goetz | Address on file | | | | | | | |
| 5957641 | Debora A. Goetz | Address on file | | | | | | | |
| 5957642 | Debora A. Goetz | Address on file | | | | | | | |
| 5957640 | Debora A. Goetz | Address on file | | | | | | | |
| 5919346 | Debora A. Wines | Address on file | | | | | | | |
| 5919348 | Debora A. Wines | Address on file | | | | | | | |
| 5919347 | Debora A. Wines | Address on file | | | | | | | |
| 5957649 | Debora Bell | Address on file | | | | | | | |
| 5957651 | Debora Bell | Address on file | | | | | | | |
| 5957650 | Debora Bell | Address on file | | | | | | | |
| 7776230 | DEBORA CREIGHTON VAZ & | YVONNE K CREIGHTON JT TEN | 1116 FERNWOOD DR | | | MILLBRAE | CA | 94030-1012 | |
| 7168883 | Debora Hamack | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194686 | Debora Lea Hamack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194686 | Debora Lea Hamack | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774529 | DEBORA LEE SEIGWORTH | 4014 QUAIL RUN CT | | | | AUBURN | CA | 95602-9592 | |
| 7196557 | Debora Lorraine Trainor | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196557 | Debora Lorraine Trainor | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194551 | Deborah  G Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194551 | Deborah  G Cole | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195715 | Deborah  Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195715 | Deborah  Heinrich | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183995 | Deborah  Randick | Address on file | | | | | | | |
| 7177247 | Deborah  Randick | Address on file | | | | | | | |
| 7176690 | Deborah  Serdin | Address on file | | | | | | | |
| 7153251 | Deborah  Turman | Address on file | | | | | | | |
| 7153251 | Deborah  Turman | Address on file | | | | | | | |
| 7762551 | DEBORAH A BAILEY | 1410 N 64TH TER | | | | KANSAS CITY | KS | 66102-1004 | |
| 7764464 | DEBORAH A CLARKE | 1061 WILLETT AVE APT 201 | | | | RIVERSIDE | RI | 02915-2056 | |
| 7766423 | DEBORAH A FOY & | JOSEPH N FOY JT TEN | 2123 NIMITZ DR | | | DES PLAINES | IL | 60018-4051 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768862 | DEBORAH A JOHNSTON | 767 NIANTIC DR | | | | FOSTER CITY | CA | 94404-1703 | |
| 7771742 | DEBORAH A LAGE MORRILL | 10718 FALLBROOK WAY | | | | OAKLAND | CA | 94605-5536 | |
| 7781152 | DEBORAH A STANGLAND TR | UA 08 23 05 | GLORIA FLARITY TRUST | 6 LAKE HELIX DR | | LA MESA | CA | 91941-4434 | |
| 7776578 | DEBORAH A WEBB | 405A DAHLIA AVE | | | | NEWPORT BEACH | CA | 92625 | |
| 7194150 | DEBORAH A. MILES | Address on file | | | | | | | |
| 5919357 | Deborah A. Reece | Address on file | | | | | | | |
| 5919358 | Deborah A. Reece | Address on file | | | | | | | |
| 5919355 | Deborah A. Reece | Address on file | | | | | | | |
| 5919356 | Deborah A. Reece | Address on file | | | | | | | |
| 7188046 | Deborah Alene Petkus | Address on file | | | | | | | |
| 7762407 | DEBORAH ANN ARNOLD | 1052 WANAKA ST | | | | HONOLULU | HI | 96818-2834 | |
| 7143864 | Deborah Ann Carpenter | Address on file | | | | | | | |
| 7141784 | Deborah Ann Cortese | Address on file | | | | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | Address on file | | | | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | Address on file | | | | | | | |
| 7777747 | DEBORAH ANN DOOHER & | ANDREW M DOOHER JTTEN | 104 SAN SABA DR | | | GEORGETOWN | TX | 78633-5124 | |
| 7141468 | Deborah Ann Fitzgerald | Address on file | | | | | | | |
| 7141274 | Deborah Ann Havstad | Address on file | | | | | | | |
| 7184344 | Deborah Ann Hooley | Address on file | | | | | | | |
| 7769289 | DEBORAH ANN KING | 702 NW 134TH WAY | | | | NEWBERRY | FL | 32669 | |
| 7198471 | DEBORAH ANN KING | Address on file | | | | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | Address on file | | | | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | Address on file | | | | | | | |
| 7153522 | Deborah Ann Palesch Williamson | Address on file | | | | | | | |
| 7153522 | Deborah Ann Palesch Williamson | Address on file | | | | | | | |
| 7141324 | Deborah Ann Percell | Address on file | | | | | | | |
| 7143766 | Deborah Ann Rees | Address on file | | | | | | | |
| 5906170 | Deborah Ann Sanders | Address on file | | | | | | | |
| 5949644 | Deborah Ann Sanders | Address on file | | | | | | | |
| 5947814 | Deborah Ann Sanders | Address on file | | | | | | | |
| 5902147 | Deborah Ann Sanders | Address on file | | | | | | | |
| 7686086 | DEBORAH ANN STEWART | Address on file | | | | | | | |
| 7181512 | Deborah Ann Wolfe | Address on file | | | | | | | |
| 7176796 | Deborah Ann Wolfe | Address on file | | | | | | | |
| 5919362 | Deborah Anne | Address on file | | | | | | | |
| 5919360 | Deborah Anne | Address on file | | | | | | | |
| 5919359 | Deborah Anne | Address on file | | | | | | | |
| 5919361 | Deborah Anne | Address on file | | | | | | | |
| 7144301 | Deborah Anne Lemmo | Address on file | | | | | | | |
| 7762974 | DEBORAH BERGER | 974 E 8TH ST | | | | BROOKLYN | NY | 11230-3515 | |
| 7170264 | DEBORAH BLUM DBA GOATLANDIA | Address on file | | | | | | | |
| 5957663 | Deborah Bolin | Address on file | | | | | | | |
| 5957661 | Deborah Bolin | Address on file | | | | | | | |
| 5957665 | Deborah Bolin | Address on file | | | | | | | |
| 5957662 | Deborah Bolin | Address on file | | | | | | | |
| 5919369 | Deborah Brown | Address on file | | | | | | | |
| 5919370 | Deborah Brown | Address on file | | | | | | | |
| 5919367 | Deborah Brown | Address on file | | | | | | | |
| 5919371 | Deborah Brown | Address on file | | | | | | | |
| 7188047 | Deborah Brown | Address on file | | | | | | | |
| 5902288 | Deborah Browning | Address on file | | | | | | | |
| 5906300 | Deborah Browning | Address on file | | | | | | | |
| 7785764 | DEBORAH BURNS ADMIN | ESTATE OF LAURINDA FURTADO | 16 PECKHAM PL | | | BRISTOL | RI | 02809-2715 | |
| 7184179 | Deborah Chapple | Address on file | | | | | | | |
| 7174874 | Deborah Ciechanski | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773647 | DEBORAH CLARE RIETH | 4767 OCEAN BLVD UNIT 1204 | | | | SAN DIEGO | CA | 92109-8904 | |
| 5903151 | Deborah Collins | Address on file | | | | | | | |
| 7184288 | Deborah Cummings | Address on file | | | | | | | |
| 5919374 | Deborah D. Lucero | Address on file | | | | | | | |
| 5919375 | Deborah D. Lucero | Address on file | | | | | | | |
| 5919372 | Deborah D. Lucero | Address on file | | | | | | | |
| 5919373 | Deborah D. Lucero | Address on file | | | | | | | |
| 7145396 | Deborah Dale Kelly | Address on file | | | | | | | |
| 5905297 | Deborah Dewitt | Address on file | | | | | | | |
| 5949137 | Deborah Dewitt | Address on file | | | | | | | |
| 5947082 | Deborah Dewitt | Address on file | | | | | | | |
| 7140513 | Deborah Diane DeWitt | Address on file | | | | | | | |
| 7765505 | DEBORAH DONLEY | 8020 LOWELL AVE | | | | SKOKIE | IL | 60076-3242 | |
| 7193701 | DEBORAH DONNELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188048 | Deborah Durham | Address on file | | | | | | | |
| 7780582 | DEBORAH DYE | PO BOX 273 | | | | FALL RIVER MILLS | CA | 96028-0273 | |
| 7762831 | DEBORAH E BECK | 110 AVINGTON RD | | | | ALAMEDA | CA | 94502-6430 | |
| 7781514 | DEBORAH E BOYCE EX | EST JOSEPHINE E ROBY | 173 S MAIN ST | | | SHERBORN | MA | 01770-1427 | |
| 7770614 | DEBORAH E MAGILL | 4909 RIDGELINE LN | | | | FAIR OAKS | CA | 95628-6585 | |
| 7142831 | Deborah E. Medica | Address on file | | | | | | | |
| 7143382 | Deborah Earl | Address on file | | | | | | | |
| 7193719 | DEBORAH EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197716 | DEBORAH ELLEN STANDAFER | Address on file | | | | | | | |
| 7767570 | DEBORAH F HANSEN | 2017 STONEHOLLOW RD | | | | RICHMOND | VA | 23238-5804 | |
| 7778023 | DEBORAH FONG | 4660 JOSEPHINE MNR SW | | | | VERO BEACH | FL | 32968-4054 | |
| 7184092 | Deborah Fox | Address on file | | | | | | | |
| 7767125 | DEBORAH G GOUAILHARDOU | PO BOX 628 | | | | FAIRFAX | CA | 94978-0628 | |
| 7153675 | Deborah Gail Robertson | Address on file | | | | | | | |
| 7153675 | Deborah Gail Robertson | Address on file | | | | | | | |
| 7169730 | Deborah Geske | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169730 | Deborah Geske | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5903119 | Deborah Giacomelli | Address on file | | | | | | | |
| 5907028 | Deborah Giacomelli | Address on file | | | | | | | |
| 5910257 | Deborah Giacomelli | Address on file | | | | | | | |
| 5957677 | Deborah Glass | Address on file | | | | | | | |
| 5957679 | Deborah Glass | Address on file | | | | | | | |
| 5957680 | Deborah Glass | Address on file | | | | | | | |
| 5957675 | Deborah Glass | Address on file | | | | | | | |
| 5957676 | Deborah Glass | Address on file | | | | | | | |
| 7767124 | DEBORAH GOUAILHARDOU | PO BOX 628 | | | | FAIRFAX | CA | 94978-0628 | |
| 5907395 | Deborah Gray | Address on file | | | | | | | |
| 5911547 | Deborah Gray | Address on file | | | | | | | |
| 5910437 | Deborah Gray | Address on file | | | | | | | |
| 5903546 | Deborah Gray | Address on file | | | | | | | |
| 5957683 | Deborah Griffiths | Address on file | | | | | | | |
| 5957681 | Deborah Griffiths | Address on file | | | | | | | |
| 5957684 | Deborah Griffiths | Address on file | | | | | | | |
| 5957682 | Deborah Griffiths | Address on file | | | | | | | |
| 6123155 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | David Kestenbaum | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6123158 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Maura Walsh Ochoa | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123153 | Deborah Gutof and Walter Vanderschraaf | Walker Hamilton Koenig & Burbidge, LLP | Beau R. Burbidge | 50 Francisco Street, Suite 460 | | San Francisco | CA | 94133 | |
| 6008016 | Deborah Gutof,Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP | 50 Francisco Street, Suite 460 | | | San Francisco | CA | 94133 | |
| 5907461 | Deborah Hamann | Address on file | | | | | | | |
| 5911560 | Deborah Hamann | Address on file | | | | | | | |
| 5910465 | Deborah Hamann | Address on file | | | | | | | |
| 5903654 | Deborah Hamann | Address on file | | | | | | | |
| 5957687 | Deborah Harless | Address on file | | | | | | | |
| 5957685 | Deborah Harless | Address on file | | | | | | | |
| 5957688 | Deborah Harless | Address on file | | | | | | | |
| 5957686 | Deborah Harless | Address on file | | | | | | | |
| 5906146 | Deborah Holmes | Address on file | | | | | | | |
| 5911373 | Deborah Holmes | Address on file | | | | | | | |
| 5909534 | Deborah Holmes | Address on file | | | | | | | |
| 5902124 | Deborah Holmes | Address on file | | | | | | | |
| 7166009 | Deborah Hurst | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7782430 | DEBORAH J BOSWORTH | 73 WOODLAND DR | | | | CENTERBROOK | CT | 06409-1033 | |
| 7782751 | DEBORAH J BOSWORTH | 73 WOODLAND DRIVE | | | | CENTERBROOK | CT | 06409 | |
| 7777925 | DEBORAH J ERIE PERSONAL REP | ESTATE OF HERBERT DRILL | 614 NELSON DR | | | MEDIA | PA | 19063-4934 | |
| 7145587 | Deborah J Moore | Address on file | | | | | | | |
| 7783432 | DEBORAH J NELSON | 259 ADDISON RD | | | | RIVERSIDE | IL | 60546 | |
| 7782548 | DEBORAH J NELSON | 259 ADDISON RD | | | | RIVERSIDE | IL | 60546-2003 | |
| 7143166 | Deborah Jackson Herot | Address on file | | | | | | | |
| 7340064 | Deborah Jane Hudson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7188049 | Deborah Jean Azevedo | Address on file | | | | | | | |
| 7168852 | Deborah Jean Baker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153453 | Deborah Jean Rossman | Address on file | | | | | | | |
| 7153453 | Deborah Jean Rossman | Address on file | | | | | | | |
| 7767561 | DEBORAH JILL HANNING | 4886 AVE ONE | | | | MERCED | CA | 95348 | |
| 5906093 | Deborah Johnson | Address on file | | | | | | | |
| 5947736 | Deborah Johnson | Address on file | | | | | | | |
| 5919392 | Deborah Jones | Address on file | | | | | | | |
| 5919390 | Deborah Jones | Address on file | | | | | | | |
| 5919393 | Deborah Jones | Address on file | | | | | | | |
| 5919391 | Deborah Jones | Address on file | | | | | | | |
| 7763343 | DEBORAH K BOTELHO | 5881 TINGLEY LN | | | | KLAMATH FALLS | OR | 97603-9318 | |
| 7781915 | DEBORAH K BROWN | 127 E VILLANOVA DR | | | | CLAREMONT | CA | 91711-5334 | |
| 7169288 | Deborah K. Kopke | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154168 | Deborah Kaaren Cook | Address on file | | | | | | | |
| 7154168 | Deborah Kaaren Cook | Address on file | | | | | | | |
| 7144442 | Deborah Karen Deitrick | Address on file | | | | | | | |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195055 | Deborah Kay Kopka | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769353 | DEBORAH KITTRELL | 1442 CHARMIAN CT | | | | BENICIA | CA | 94510-2540 | |
| 7153765 | Deborah L Clark | Address on file | | | | | | | |
| 7153765 | Deborah L Clark | Address on file | | | | | | | |
| 7192407 | DEBORAH L DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199977 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7206236 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Address on file | | | | | | | |
| 7767159 | DEBORAH L GRAHAM TR UA JAN 21 94 | THE GRAHAM FAMILY TRUST | 1522 COUNTY ROAD 10 | | | GASSVILLE | AR | 72635-8105 | |
| 7767688 | DEBORAH L HARRISON | 7828 RODRIGUEZ CIR | | | | SACRAMENTO | CA | 95829-6606 | |
| 7776409 | DEBORAH L WALDEN | 259 S ROCK RIVER RD | | | | DIAMOND BAR | CA | 91765-1558 | |
| 5957696 | Deborah L. Cino | Address on file | | | | | | | |
| 5957697 | Deborah L. Cino | Address on file | | | | | | | |
| 5957694 | Deborah L. Cino | Address on file | | | | | | | |
| 5957695 | Deborah L. Cino | Address on file | | | | | | | |
| 7143011 | Deborah L. Cino | Address on file | | | | | | | |
| 4974640 | Deborah L. Hanssen & Others | 9618 Montez Court | | | | Windsor | CA | 95492 | |
| 7144591 | Deborah L. Jackson | Address on file | | | | | | | |
| 5904299 | Deborah Lasker | Address on file | | | | | | | |
| 7198169 | DEBORAH LEE MORTON | Address on file | | | | | | | |
| 7142991 | Deborah Lee Schweninger | Address on file | | | | | | | |
| 5957700 | Deborah Long | Address on file | | | | | | | |
| 5957699 | Deborah Long | Address on file | | | | | | | |
| 5957701 | Deborah Long | Address on file | | | | | | | |
| 5957703 | Deborah Long | Address on file | | | | | | | |
| 5957698 | Deborah Long | Address on file | | | | | | | |
| 7777720 | DEBORAH LOUISE ARAGON | 712 ASHFORD CT | | | | VACAVILLE | CA | 95687-4158 | |
| 7140635 | Deborah Louise Johnson | Address on file | | | | | | | |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196558 | Deborah Louise Lovette | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193300 | DEBORAH LOUISE MCCREA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145787 | Deborah Lucille Liebgott | Address on file | | | | | | | |
| 7144576 | Deborah Lynda Keenan | Address on file | | | | | | | |
| 7762320 | DEBORAH LYNN ANGE | 220 HELEN AVE | | | | MODESTO | CA | 95354-0213 | |
| 7152894 | Deborah Lynn Davis | Address on file | | | | | | | |
| 7152894 | Deborah Lynn Davis | Address on file | | | | | | | |
| 7187412 | Deborah Lynn Renick | Address on file | | | | | | | |
| 7177285 | Deborah Lynn Renick | Address on file | | | | | | | |
| 7143993 | Deborah Lynn Teter | Address on file | | | | | | | |
| 7766495 | DEBORAH M FREDERICK | 33902 STAHL LN | | | | BULVERDE | TX | 78163-3112 | |
| 7774120 | DEBORAH M SAFFOLD CUST | JENNIFER R SAFFOLD | A MINOR UNDER LAWS OF GA | 754 SPRINGLAKE LN NW | | ATLANTA | GA | 30318-1739 | |
| 7152568 | Deborah Marie Huber | Address on file | | | | | | | |
| 7152568 | Deborah Marie Huber | Address on file | | | | | | | |
| 7194368 | DEBORAH MARIE SMITH | Address on file | | | | | | | |
| 7140912 | Deborah Marie Weigt | Address on file | | | | | | | |
| 6013307 | DEBORAH MICHELI | Address on file | | | | | | | |
| 5906138 | Deborah Michelle Bonar | Address on file | | | | | | | |
| 5911365 | Deborah Michelle Bonar | Address on file | | | | | | | |
| 5909526 | Deborah Michelle Bonar | Address on file | | | | | | | |
| 5902116 | Deborah Michelle Bonar | Address on file | | | | | | | |
| 7164365 | DEBORAH MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5957707 | Deborah Mitchell | Address on file | | | | | | | |
| 5957706 | Deborah Mitchell | Address on file | | | | | | | |
| 5957708 | Deborah Mitchell | Address on file | | | | | | | |
| 5957705 | Deborah Mitchell | Address on file | | | | | | | |
| 7144987 | Deborah Monica Haynes | Address on file | | | | | | | |
| 7200311 | Deborah Morton, doing business as Colin Lee Vineyards | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919409 | Deborah Olexiewicz | Address on file | | | | | | | |
| 5919411 | Deborah Olexiewicz | Address on file | | | | | | | |
| 5919412 | Deborah Olexiewicz | Address on file | | | | | | | |
| 7779166 | DEBORAH OWEN TTEE | LILLIAN WEST REVOCABLE 2015 TRUST | DTD 10/16/2015 | PO BOX 338 | | WEIMAR | CA | 95736-0338 | |
| 7142618 | Deborah P Wendel | Address on file | | | | | | | |
| 5957716 | Deborah P. Wendel | Address on file | | | | | | | |
| 5957717 | Deborah P. Wendel | Address on file | | | | | | | |
| 5957714 | Deborah P. Wendel | Address on file | | | | | | | |
| 5957715 | Deborah P. Wendel | Address on file | | | | | | | |
| 7141499 | Deborah Paula Van Patten | Address on file | | | | | | | |
| 7786343 | DEBORAH QUICK EVANS TRUSTEE | THE LAYTON QUICK TRUST | DTD 08/04/2010 | 252 JASPER ST | | SPRINGFIELD | MA | 01109 | |
| 7785886 | DEBORAH QUICK EVANS TRUSTEE | THE LAYTON QUICK TRUST | DTD 08/04/2010 | 252 JASPER ST | | SPRINGFIELD | MA | 01109-1613 | |
| 7764607 | DEBORAH R COLTON | 1483 SUTTER ST UNIT 611 | | | | SAN FRANCISCO | CA | 94109-5485 | |
| 7771336 | DEBORAH R MENAR | 2306 46TH AVE | | | | SAN FRANCISCO | CA | 94116-2003 | |
| 7771953 | DEBORAH R NANSEN CUST | IAN R NANSEN | UNIF GIFT MIN ACT CA | 4823 TONINO DR | | SAN JOSE | CA | 95136-2672 | |
| 5906649 | Deborah Rock | Address on file | | | | | | | |
| 5902655 | Deborah Rock | Address on file | | | | | | | |
| 5909969 | Deborah Rock | Address on file | | | | | | | |
| 7142741 | Deborah Rodrigues | Address on file | | | | | | | |
| 7782183 | DEBORAH ROSE HARLAN TR | UA 02 22 18 | THE DEBORAH ROSE HARLAN 2018 TRUST | 911 VIA PALO ALTO | | APTOS | CA | 95003-5630 | |
| 7764080 | DEBORAH S CASEY | 11 WOODLAND ST | | | | NEWBURYPORT | MA | 01950-2019 | |
| 7771492 | DEBORAH S MILLER | 2114 NW 99TH ST | | | | SEATTLE | WA | 98117-2449 | |
| 7152776 | Deborah S. DeBrunner | Address on file | | | | | | | |
| 7152776 | Deborah S. DeBrunner | Address on file | | | | | | | |
| 5946568 | Deborah Serdin | Address on file | | | | | | | |
| 5904619 | Deborah Serdin | Address on file | | | | | | | |
| 7181406 | Deborah Serdin | Address on file | | | | | | | |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195794 | Deborah Sewing Sensations | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5919419 | Deborah Slatten | Address on file | | | | | | | |
| 5919417 | Deborah Slatten | Address on file | | | | | | | |
| 5919420 | Deborah Slatten | Address on file | | | | | | | |
| 5919418 | Deborah Slatten | Address on file | | | | | | | |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | Address on file | | | | | | | |
| 7775031 | DEBORAH SOCKOLOF | 33 CLOVER LN | | | | HIGHTSTOWN | NJ | 08520-3401 | |
| 7143654 | Deborah Starr Steinberg | Address on file | | | | | | | |
| 5957725 | Deborah Stearns | Address on file | | | | | | | |
| 5957724 | Deborah Stearns | Address on file | | | | | | | |
| 5957726 | Deborah Stearns | Address on file | | | | | | | |
| 5957727 | Deborah Stearns | Address on file | | | | | | | |
| 5957723 | Deborah Stearns | Address on file | | | | | | | |
| 7198163 | DEBORAH STERN | Address on file | | | | | | | |
| 7192908 | DEBORAH STORNO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196559 | Deborah Stover | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196559 | Deborah Stover | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143297 | Deborah Sue B. Carter | Address on file | | | | | | | |
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195317 | Deborah Sue Gaumer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188050 | Deborah Sue Sanders | Address on file | | | | | | | |
| 7198876 | Deborah Sutterfield | Address on file | | | | | | | |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | | | | |
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | | | | |
| 7777752 | DEBORAH THOMPSON SIMS SUCC TTEES | THE RHOJEANNE THOMPSON TR U/A | DTD 12/17/97 | PO BOX 926 | | RANCHO SANTA FE | CA | 92067-0926 | |
| 7175204 | Deborah Turkington | Address on file | | | | | | | |
| 7175204 | Deborah Turkington | Address on file | | | | | | | |
| 7328129 | Deborah Van Blarcom | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6124444 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP | Anton J. Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124478 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP | Robert B. Bale, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124481 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP | Roger A. Dreyer, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124458 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124474 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124486 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7778270 | DEBORAH WATANABE & | MICHAEL IHARA TTEES | THE IHARA FAM TR UA DTD 12 18 95 | 3300 N ALPINE RD | | STOCKTON | CA | 95215-9582 | |
| 5906024 | Deborah Weigt | Address on file | | | | | | | |
| 5909429 | Deborah Weigt | Address on file | | | | | | | |
| 5957730 | Deborah Wilson | Address on file | | | | | | | |
| 5957728 | Deborah Wilson | Address on file | | | | | | | |
| 5957729 | Deborah Wilson | Address on file | | | | | | | |
| 5957731 | Deborah Wilson | Address on file | | | | | | | |
| 5907687 | Deborah Wolfe | Address on file | | | | | | | |
| 5903957 | Deborah Wolfe | Address on file | | | | | | | |
| 7780098 | DEBORAH-ANN M PRETTYMAN TR | UA 09 14 94 | TALANI MARITAL TRUST | 8414 ARBORWOOD CT | | ELK GROVE | CA | 95624-3925 | |
| 7144103 | Deborra L. Simas | Address on file | | | | | | | |
| 7764019 | DEBORRAH NEGUS TR UA FEB 27 04 | THE CAROLYN WINCHESTER TRUST | OF 2004 | 9618 INDIAN CREEK WAY | | ESCONDIDO | CA | 92026-6823 | |
| 7153966 | Debra  Ann Parkison | Address on file | | | | | | | |
| 7153966 | Debra  Ann Parkison | Address on file | | | | | | | |
| 7194757 | Debra A Anderson | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194757 | Debra A Anderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324585 | Debra A. Arden | Claimant, NA | 15484 Nobel Ave. | | | Forest Ranch, CA  95942 | | | |
| 7781939 | DEBRA ANDERSON CONS | LOUIS DEFILIPPI | PO BOX 992297 | | | REDDING | CA | 96099-2297 | |
| 7198844 | Debra Ann Baker | Address on file | | | | | | | |
| 7778733 | DEBRA ANN DUDEK | 51705 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5904 | |
| 7193738 | Debra Ann Eyler | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7140504 | Debra Anne Davenport | Address on file | | | | | | | |
| 7140553 | Debra Anne Franzman | Address on file | | | | | | | |
| 7197466 | Debra Anne Huerta | Address on file | | | | | | | |
| 7197466 | Debra Anne Huerta | Address on file | | | | | | | |
| 5957734 | Debra Aranda | Address on file | | | | | | | |
| 5957735 | Debra Aranda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5957732 | Debra Aranda | Address on file | | | | | | | |
| 5957736 | Debra Aranda | Address on file | | | | | | | |
| 7196093 | DEBRA B CRISAFULLI | Address on file | | | | | | | |
| 7197610 | Debra Bender Crisafulli Trust | Address on file | | | | | | | |
| 5907550 | Debra Bishop | Address on file | | | | | | | |
| 5903821 | Debra Bishop | Address on file | | | | | | | |
| 5957739 | Debra Bohlke-Edwards | Address on file | | | | | | | |
| 5957737 | Debra Bohlke-Edwards | Address on file | | | | | | | |
| 5957740 | Debra Bohlke-Edwards | Address on file | | | | | | | |
| 5957738 | Debra Bohlke-Edwards | Address on file | | | | | | | |
| 5919440 | Debra Cheary, DBA Absolute Pool and Spa | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 7162980 | DEBRA CLANFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7200882 | DEBRA CRAWFORD | Address on file | | | | | | | |
| 7143499 | Debra D. Nichols | Address on file | | | | | | | |
| 5903280 | Debra Davenport | Address on file | | | | | | | |
| 5945447 | Debra Davenport | Address on file | | | | | | | |
| 7765152 | DEBRA DEBONO & | RALPH S DEBONO JT TEN | 20 REDWOOD DR | | | HILLSBOROUGH | CA | 94010-6924 | |
| 7765225 | DEBRA DELORENZO | 737 YATES AVE | | | | ROMEOVILLE | IL | 60446-1435 | |
| 5919443 | Debra Derrick | Address on file | | | | | | | |
| 5919441 | Debra Derrick | Address on file | | | | | | | |
| 5919444 | Debra Derrick | Address on file | | | | | | | |
| 5919442 | Debra Derrick | Address on file | | | | | | | |
| 7781440 | DEBRA DOUGHERTY | 573 RUSSELL RD | | | | SAN ANDREAS | CA | 95249-9613 | |
| 7773219 | DEBRA E PUGH | 1875 STROBRIDGE AVE | | | | CASTRO VALLEY | CA | 94546-6249 | |
| 7762677 | DEBRA E SHARP TR UA  MAY 06 96 | THE BARLOW FAMILY TRUST | 4609 WINTER OAK WAY | | | ANTELOPE | CA | 95843-5816 | |
| 7152754 | Debra Elaine Wilson | Address on file | | | | | | | |
| 7152754 | Debra Elaine Wilson | Address on file | | | | | | | |
| 7181270 | Debra Ellen Martin | Address on file | | | | | | | |
| 7176552 | Debra Ellen Martin | Address on file | | | | | | | |
| 7144991 | Debra Faye Castro | Address on file | | | | | | | |
| 7141313 | Debra Frances Sloan | Address on file | | | | | | | |
| 5905068 | Debra Franzman | Address on file | | | | | | | |
| 5946884 | Debra Franzman | Address on file | | | | | | | |
| 7189540 | Debra Gaughan | Address on file | | | | | | | |
| 7193797 | DEBRA GENTRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144227 | Debra Gippert | Address on file | | | | | | | |
| 5903590 | Debra Grassgreen | Address on file | | | | | | | |
| 7781191 | DEBRA H WIEGERT TR | UA 03 13 07 | THE WILLIAM FAMILY TRUST | 961 JONATHAN CT | | CAMPBELL | CA | 95008-4461 | |
| 7193850 | DEBRA HASELEU-GUNTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5948761 | Debra Herland | Address on file | | | | | | | |
| 5903774 | Debra Herland | Address on file | | | | | | | |
| 5945783 | Debra Herland | Address on file | | | | | | | |
| 7686236 | DEBRA INOCENCIO | Address on file | | | | | | | |
| 7180978 | Debra Irene Bishop | Address on file | | | | | | | |
| 7176258 | Debra Irene Bishop | Address on file | | | | | | | |
| 7768504 | DEBRA ITALIANO & | GABRIEL ITALIANO II JT TEN | 6550 REDWOOD RETREAT RD | | | GILROY | CA | 95020-8816 | |
| 7188052 | Debra J Becker | Address on file | | | | | | | |
| 7779183 | DEBRA J CHRISTOFFERSON & | ERIC L CHASE CO-TTEES | THE MABEL E MCALLISTER REV TR UA DTD 06 09 2010 | 37881 WHEELER RD | | DEXTER | OR | 97431-9719 | |
| 7764759 | DEBRA J COTTEN | 20 HALIFAX CT | | | | STAFFORD | VA | 22554-7690 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765300 | DEBRA J DESKINS | 6019 LA VISTA CT SW | | | | OLYMPIA | WA | 98512-2135 | |
| 7781098 | DEBRA J DOLCH CONS | CAROL ANN CONTI | 167 S PARK ST | | | SAN FRANCISCO | CA | 94107-1808 | |
| 7777956 | DEBRA J OLSON TTEE OF | THE OLSON FAMILY TR U/A | DTD 09/23/93 | 2019 W 166TH ST | | TORRANCE | CA | 90504-1904 | |
| 7781612 | DEBRA J STOLL TOD | HERBERT M STOLL III | SUBJECT TO STA TOD RULES | 975 SW 193RD CT | | ALOHA | OR | 97003-2455 | |
| 7776259 | DEBRA J STOLL TR UA FEB 14 91 | THE VERLOD FAMILY 1991 TRUST | 975 SW 193RD CT | | | ALOHA | OR | 97003-2455 | |
| 5919446 | Debra J. Berube | Address on file | | | | | | | |
| 5919445 | Debra J. Berube | Address on file | | | | | | | |
| 5919447 | Debra J. Berube | Address on file | | | | | | | |
| 5919448 | Debra J. Berube | Address on file | | | | | | | |
| 7175512 | Debra J. Davis | Address on file | | | | | | | |
| 7175512 | Debra J. Davis | Address on file | | | | | | | |
| 7184767 | Debra Jayne Snidow | Address on file | | | | | | | |
| 5957753 | Debra Jean Bear | Address on file | | | | | | | |
| 5957754 | Debra Jean Bear | Address on file | | | | | | | |
| 5957751 | Debra Jean Bear | Address on file | | | | | | | |
| 5957752 | Debra Jean Bear | Address on file | | | | | | | |
| 7142573 | Debra Jean Bear | Address on file | | | | | | | |
| 7183700 | Debra Jean Clark | Address on file | | | | | | | |
| 7153396 | Debra Jean Laflamme | Address on file | | | | | | | |
| 7153396 | Debra Jean Laflamme | Address on file | | | | | | | |
| 7144699 | Debra Jean Orr Living Trust | Address on file | | | | | | | |
| 5905453 | Debra Jean Sager | Address on file | | | | | | | |
| 5908919 | Debra Jean Sager | Address on file | | | | | | | |
| 7775235 | DEBRA JEAN STEFFEN | 1612 29TH ST | | | | ROCK ISLAND | IL | 61201-3737 | |
| 7141496 | Debra Jo Leenhouts | Address on file | | | | | | | |
| 7197661 | DEBRA JOHNSTON | Address on file | | | | | | | |
| 7145393 | Debra Kay Gaughan | Address on file | | | | | | | |
| 7779576 | DEBRA KAY MEAD TTEE | JOE HAMMOND & IDA LEE HAMMOND | REVOCABLE TRUST DTD 08/04/2010 | 909 DAIRY AVE | | CORCORAN | CA | 93212-2113 | |
| 7196560 | Debra Kay Thorpe | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196560 | Debra Kay Thorpe | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193481 | DEBRA L BARRETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5957760 | Debra L Dotson | Address on file | | | | | | | |
| 5957758 | Debra L Dotson | Address on file | | | | | | | |
| 5957755 | Debra L Dotson | Address on file | | | | | | | |
| 5957757 | Debra L Dotson | Address on file | | | | | | | |
| 5957756 | Debra L Dotson | Address on file | | | | | | | |
| 7781882 | DEBRA L LAUERSDORF | 11611 SNOWMASS DR | | | | HOUSTON | TX | 77070-2820 | |
| 7780955 | DEBRA L ROE | 1323 MOLLY AVE | | | | WOODLAND | CA | 95776-4242 | |
| 7778186 | DEBRA L WILSON TOD | DAVINA N CORDERO | SUBJECT TO STA TOD RULES | 340 MORRIS ST APT 8 | | PEWAUKEE | WI | 53072-4664 | |
| 7199144 | Debra L. Hamilton | Address on file | | | | | | | |
| 6126108 | Debra L. Hunter | Address on file | | | | | | | |
| 7144416 | Debra L. Zaccarro | Address on file | | | | | | | |
| 7141207 | Debra Lee Rickards | Address on file | | | | | | | |
| 7153175 | Debra Lee St John | Address on file | | | | | | | |
| 7153175 | Debra Lee St John | Address on file | | | | | | | |
| 7770451 | DEBRA LUIZ | 909 DAIRY AVE | | | | CORCORAN | CA | 93212-2113 | |
| 7780096 | DEBRA LYNN CHASTAIN | 4246 MARWICK AVE | | | | LAKEWOOD | CA | 90713-3034 | |
| 7189541 | Debra Lynn Fisher | Address on file | | | | | | | |
| 7188053 | Debra Lynn Johnstone | Address on file | | | | | | | |
| 7195829 | Debra Lynn Munsterman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462471 | Debra Lynn Munsterman | Address on file | | | | | | | |
| 7140778 | Debra Lynn Poulnot | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919461 | Debra Lynn Roberts | Address on file | | | | | | | |
| 5919458 | Debra Lynn Roberts | Address on file | | | | | | | |
| 5919459 | Debra Lynn Roberts | Address on file | | | | | | | |
| 5919460 | Debra Lynn Roberts | Address on file | | | | | | | |
| 7143498 | Debra Lynn Searles | Address on file | | | | | | | |
| 7153516 | Debra Lynne Quinn | Address on file | | | | | | | |
| 7153516 | Debra Lynne Quinn | Address on file | | | | | | | |
| 7142380 | Debra Marie Marincik | Address on file | | | | | | | |
| 7199459 | DEBRA MARIE NELSON | Address on file | | | | | | | |
| 5946356 | Debra Martin | Address on file | | | | | | | |
| 5904411 | Debra Martin | Address on file | | | | | | | |
| 7189464 | Debra Martin | Address on file | | | | | | | |
| 7197966 | DEBRA MAY | Address on file | | | | | | | |
| 7194140 | DEBRA MCKASSON | Address on file | | | | | | | |
| 7143522 | Debra Miller Romero | Address on file | | | | | | | |
| 7142516 | Debra Morris | Address on file | | | | | | | |
| 5919464 | Debra Odell | Address on file | | | | | | | |
| 5919472 | Debra Odell | Address on file | | | | | | | |
| 5919469 | Debra Odell | Address on file | | | | | | | |
| 5919470 | Debra Odell | Address on file | | | | | | | |
| 5919468 | Debra Odell | Address on file | | | | | | | |
| 5919465 | Debra Odell | Address on file | | | | | | | |
| 5919471 | Debra Odell | Address on file | | | | | | | |
| 7188054 | Debra Odell | Address on file | | | | | | | |
| 7193476 | DEBRA O'DELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199547 | DEBRA O'MARY | Address on file | | | | | | | |
| 5957777 | Debra Oxborough | Address on file | | | | | | | |
| 5957776 | Debra Oxborough | Address on file | | | | | | | |
| 5957778 | Debra Oxborough | Address on file | | | | | | | |
| 5957779 | Debra Oxborough | Address on file | | | | | | | |
| 5957775 | Debra Oxborough | Address on file | | | | | | | |
| 7188055 | Debra P Anderson Roden | Address on file | | | | | | | |
| 5919481 | Debra Palmer | Address on file | | | | | | | |
| 5919482 | Debra Palmer | Address on file | | | | | | | |
| 5919479 | Debra Palmer | Address on file | | | | | | | |
| 5919480 | Debra Palmer | Address on file | | | | | | | |
| 5919478 | Debra Palmer | Address on file | | | | | | | |
| 7763676 | DEBRA PATRICIA BRYANT | 3493 COLUSA HWY | | | | YUBA CITY | CA | 95993-8936 | |
| 7763773 | DEBRA PATRICIA BURNHAM | 3493 COLUSA HWY | | | | YUBA CITY | CA | 95993-8936 | |
| 5905237 | Debra Pavone | Address on file | | | | | | | |
| 5947040 | Debra Pavone | Address on file | | | | | | | |
| 5949107 | Debra Pavone | Address on file | | | | | | | |
| 5919484 | Debra Peterssen | Address on file | | | | | | | |
| 5949456 | Debra Poulnot | Address on file | | | | | | | |
| 5905772 | Debra Poulnot | Address on file | | | | | | | |
| 5905115 | Debra Poulnot | Address on file | | | | | | | |
| 5950896 | Debra Poulnot | Address on file | | | | | | | |
| 5946934 | Debra Poulnot | Address on file | | | | | | | |
| 5947491 | Debra Poulnot | Address on file | | | | | | | |
| 5950321 | Debra Poulnot | Address on file | | | | | | | |
| 7183470 | Debra Poulnot Trust | Address on file | | | | | | | |
| 7773188 | DEBRA PRINS | 4735 W ROBERTS WAY | | | | SEATTLE | WA | 98199-1824 | |
| 7686290 | DEBRA PUGH | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782284 | DEBRA R ROSS & | JOHN K HARRIS TR | UA 03 07 17 FLOY L HARRIS LIVING TRUST | 613 LINDEN LN | | MARTINEZ | CA | 94553-3930 | |
| 7786919 | DEBRA RANAYE OPPENDIKE | 1010 S CRESCENT AVE | | | | LODI | CA | 95240 | |
| 7786548 | DEBRA RANAYE OPPENDIKE | 25 STONE CREEK PL | | | | SPRING | TX | 77382-1075 | |
| 7153017 | Debra Renee James | Address on file | | | | | | | |
| 7153017 | Debra Renee James | Address on file | | | | | | | |
| 5906725 | Debra Rypka | Address on file | | | | | | | |
| 5902736 | Debra Rypka | Address on file | | | | | | | |
| 5910034 | Debra Rypka | Address on file | | | | | | | |
| 5949481 | Debra Sandoval | Address on file | | | | | | | |
| 5905798 | Debra Sandoval | Address on file | | | | | | | |
| 5950921 | Debra Sandoval | Address on file | | | | | | | |
| 5947516 | Debra Sandoval | Address on file | | | | | | | |
| 5950347 | Debra Sandoval | Address on file | | | | | | | |
| 7144354 | Debra Santos | Address on file | | | | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | | | | |
| 7781634 | DEBRA SCZEPANSKI | 1306 CARDINAL CT | | | | GARDNERVILLE | NV | 89460-8307 | |
| 7143401 | Debra Sue Martin | Address on file | | | | | | | |
| 5919487 | Debra Surak | Address on file | | | | | | | |
| 5919488 | Debra Surak | Address on file | | | | | | | |
| 5919485 | Debra Surak | Address on file | | | | | | | |
| 5919486 | Debra Surak | Address on file | | | | | | | |
| 5957792 | Debra Twofeathers-Reed | Address on file | | | | | | | |
| 5957791 | Debra Twofeathers-Reed | Address on file | | | | | | | |
| 5957794 | Debra Twofeathers-Reed | Address on file | | | | | | | |
| 5957795 | Debra Twofeathers-Reed | Address on file | | | | | | | |
| 5957793 | Debra Twofeathers-Reed | Address on file | | | | | | | |
| 5904690 | Debra Vadnais | Address on file | | | | | | | |
| 7779174 | DEBRA VON BARGEN & ROBYN | CROSBY & LAURIE K DOEPEL CO-TTEES | CHILDRENS TR UA DTD 06 21 2015 | 27086 MALIBU COVE COLONY DR | | MALIBU | CA | 90265 | |
| 7142919 | Debrah L. Emerson | Address on file | | | | | | | |
| 7143178 | Debrah Mary Naef | Address on file | | | | | | | |
| 7775344 | DEBRORH STONE CUST | BRANDT MARCUS STONE | CA UNIF GIFT MIN ACT | 2512 S BALA DR | | TEMPE | AZ | 85282-2911 | |
| 7775347 | DEBRORH STONE CUST | JOEL PHILIP STONE | CA UNIF TRANS MIN ACT | 2512 S BALA DR | | TEMPE | AZ | 85282-2911 | |
| 7775352 | DEBRORH STONE CUST | TAYLOR MICHAEL STONE | CA UNIF GIFT MIN ACT | 2512 S BALA DR | | TEMPE | AZ | 85282-2911 | |
| 4951814 | Debruin, Pamela J | Address on file | | | | | | | |
| 4944633 | Debrum, Robert | 16548 Alpine Lane | | | | pioneer | CA | 95666 | |
| 7190160 | DeBrunner, Jennifer R. | Address on file | | | | | | | |
| 7159709 | DEBRUNNER, MICHAEL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159706 | DEBRUNNER, SONJA LINDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143930 | DEBRUYN RANDALL C & DODGE SARAH | Address on file | | | | | | | |
| 4942577 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | | | | MANTECA | CA | 95336 | |
| 6074118 | DeCaires, Brian | Address on file | | | | | | | |
| 6121915 | DeCaires, Brian | Address on file | | | | | | | |
| 4992575 | Decaminada, Randy | Address on file | | | | | | | |
| 6142655 | DECAMP JOHN L | Address on file | | | | | | | |
| 4938067 | DECARLI, JANICE | 17542 QUAIL HILL LN | | | | ARAMOS | CA | 95004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959035 | Decarlo Jr., Frank L | Address on file | | | | | | | |
| 6144310 | DECARLO PHILIP & DECARLO SHERI | Address on file | | | | | | | |
| 7205909 | DECARLO, PHILIP MICHAEL | Address on file | | | | | | | |
| 6146256 | DECASTRO MARLON C & ZARINA P | Address on file | | | | | | | |
| 6160552 | Decastro, Janet | Address on file | | | | | | | |
| 7462032 | DeCastro, Keith Julio | Address on file | | | | | | | |
| 7168017 | DECASTRO, ZARINA P | Address on file | | | | | | | |
| 7188056 | December Raynn Sanchez (Antonio Sanchez, Parent) | Address on file | | | | | | | |
| 6030100 | DECHERT LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| 7462283 | Dechow, Patricia Mary | Address on file | | | | | | | |
| 4919601 | DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | | | | MAHWAH | NJ | 07495 | |
| 4968373 | Decius, Robert | Address on file | | | | | | | |
| 4978433 | Deck, Frank | Address on file | | | | | | | |
| 4979136 | Deck, Jacqueline | Address on file | | | | | | | |
| 4983966 | Deckelman, Miriam | Address on file | | | | | | | |
| 6143950 | DECKER ELEANOR M | Address on file | | | | | | | |
| 7164000 | DECKER III, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164001 | DECKER IV, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6140667 | DECKER JAMES & SUSAN K | Address on file | | | | | | | |
| 6140243 | DECKER JEREMY & DECKER DANA | Address on file | | | | | | | |
| 6143960 | DECKER RAYMOND G TR | Address on file | | | | | | | |
| 7280723 | Decker, Barbara | Address on file | | | | | | | |
| 6122115 | Decker, Bethany | Address on file | | | | | | | |
| 6074119 | Decker, Bethany | Address on file | | | | | | | |
| 7162792 | DECKER, CHERYL | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7162792 | DECKER, CHERYL | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7241551 | Decker, Cheryl | Address on file | | | | | | | |
| 7277307 | Decker, Cheryl Deanne | Address on file | | | | | | | |
| 4942458 | Decker, Jamie | 2921 Maple Ave | | | | Pollock Pines | CA | 95726 | |
| 4953580 | Decker, Laura Grace | Address on file | | | | | | | |
| 4936570 | Decker, Michael | 31030 Gibney Lane | | | | Fort Bragg | CA | 95437 | |
| 4943888 | Decker, Michael | 43304 Metcalf Gap Rd. | | | | Ahwahnee | CA | 93601 | |
| 7188871 | Decker, Pam | Address on file | | | | | | | |
| 4985193 | Decker, Ramona J | Address on file | | | | | | | |
| 4968216 | Decker, Scott Michael | Address on file | | | | | | | |
| 7477638 | Decker, Sherri Ann | Address on file | | | | | | | |
| 7461983 | Decker, Stephen Freiderich | Address on file | | | | | | | |
| 7163999 | DECKER, SUSAN Kohen | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7168283 | Decker, Thomas Joseph | Address on file | | | | | | | |
| 4960170 | Decker, Valerie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998620 | Deckman, Lisa Anne Gardina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998619 | Deckman, Lisa Anne Gardina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174514 | DECKMAN, LISA ANNE GARDINA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008385 | Deckman, Lisa Anne Gardina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976061 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976062 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976064 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998622 | Deckman, Louis Albert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998621 | Deckman, Louis Albert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174515 | DECKMAN, LOUIS ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008386 | Deckman, Louis Albert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998624 | Deckman, Melisa Ann Gardina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998623 | Deckman, Melisa Ann Gardina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008387 | Deckman, Melisa Ann Gardina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957797 | Declan Dunn | Address on file | | | | | | | |
| 5957796 | Declan Dunn | Address on file | | | | | | | |
| 5957799 | Declan Dunn | Address on file | | | | | | | |
| 5957800 | Declan Dunn | Address on file | | | | | | | |
| 5957798 | Declan Dunn | Address on file | | | | | | | |
| 7188057 | Declan Miller (Kalie Miller, Parent) | Address on file | | | | | | | |
| 4913364 | DeClue, Jeremy Christopher | Address on file | | | | | | | |
| 4957648 | Decoite, Frank Thomas | Address on file | | | | | | | |
| 4915032 | DeCollibus, Kathryn | Address on file | | | | | | | |
| 4989581 | Deconter, Betty | Address on file | | | | | | | |
| 4953944 | Decool, Christopher Alexander | Address on file | | | | | | | |
| 6134020 | DECOQUE J TROY AND JULIE ANN | Address on file | | | | | | | |
| 6134341 | DECOQUE J TROY AND JULIE ANN E | Address on file | | | | | | | |
| 7182971 | Decosta Jr., Robert Curtis | Address on file | | | | | | | |
| 4971759 | DeCosta, Jason D | Address on file | | | | | | | |
| 7183384 | DeCosta, Medina Nicole Marie | Address on file | | | | | | | |
| 7183543 | Decosta, Michael Wayne | Address on file | | | | | | | |
| 4975875 | DECOTO | 3796 LAKE ALMANOR DR | P. O. Box 42 | | | Lake Almanor | CA | 96137 | |
| 4963366 | Decoto, Mark Clinton | Address on file | | | | | | | |
| 4976065 | Decoto, Ron | 6691 HIGHWAY 147 | P. O. Box 42 | | | Westwood | CA | 96137 | |
| 6100339 | Decoto, Ron | Address on file | | | | | | | |
| 7316115 | Decottignies, Lisa | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145201 | DeCoup-Crank, Shirley Jeanee | Address on file | | | | | | | |
| 4998626 | Decriscio, Kimberly D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998625 | Decriscio, Kimberly D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008388 | Decriscio, Kimberly D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937691 | Decriscio, Kimberly D. | Address on file | | | | | | | |
| 5937690 | Decriscio, Kimberly D. | Address on file | | | | | | | |
| 5937689 | Decriscio, Kimberly D. | Address on file | | | | | | | |
| 7174322 | DECRISCIO, KIMBERLY DEANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4988343 | DeCuir, Clifford | Address on file | | | | | | | |
| 6074121 | DecuSoft | 70 Hilltop Rd Ste 1003 | | | | Ramsey | NJ | 07446 | |
| 4919602 | DECUSOFT LLC | 70 HILLTOP RD STE 1003 | | | | RAMSEY | NJ | 07446 | |
| 6122166 | Dedek, Kenneth | Address on file | | | | | | | |
| 6074122 | Dedek, Kenneth | Address on file | | | | | | | |
| 4933714 | Dederer, Richard | 13724 Back Achers Way | | | | Whitmore | CA | 96096 | |
| 4980079 | Dederman, Jack | Address on file | | | | | | | |
| 4992033 | Dedmon, Elizabeth | Address on file | | | | | | | |
| 6146601 | DEDMORE JASON ET AL | Address on file | | | | | | | |
| 4986601 | Dedon, Mark | Address on file | | | | | | | |
| 4951830 | Dedon, Mark F | Address on file | | | | | | | |
| 4967243 | Dedrick, Darnell Anthony | Address on file | | | | | | | |
| 4936710 | Dedrick, Dorothy | 1796 Paradise Lane | | | | Santa Rosa | CA | 95401 | |
| 4992916 | Dedrick, Michele | Address on file | | | | | | | |
| 7781565 | DEE A WILSON & LYNN W HILL TR | UA 09 18 01 BERNADETTE F NITCHEY REVOCABLE 2001 TRUST | 5893 MISSOURI LN | | | ANDERSON | CA | 96007-4855 | |
| 7774723 | DEE ANNE SHORT CUST | SARAH LEE SHORT | UNIF GIFT MIN ACT OK | 1720 E 13TH ST | | TULSA | OK | 74104-4418 | |
| 7784470 | DEE DEE GREEN | 1556 TAINTER ST | | | | SAINT HELENA | CA | 94574-1932 | |
| 5919502 | Dee Dee Mayhugh | Address on file | | | | | | | |
| 5919499 | Dee Dee Mayhugh | Address on file | | | | | | | |
| 5919500 | Dee Dee Mayhugh | Address on file | | | | | | | |
| 5919501 | Dee Dee Mayhugh | Address on file | | | | | | | |
| 7771606 | DEE DEE MOESCHLER | 3119 W 168TH ST | | | | TORRANCE | CA | 90504-1701 | |
| 7142499 | Dee Dodge | Address on file | | | | | | | |
| 5957808 | Dee Klein | Address on file | | | | | | | |
| 5957806 | Dee Klein | Address on file | | | | | | | |
| 5957807 | Dee Klein | Address on file | | | | | | | |
| 5957805 | Dee Klein | Address on file | | | | | | | |
| 7195085 | Dee Laurene Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195085 | Dee Laurene Lloyd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7206051 | DEE MALONE | Address on file | | | | | | | |
| 7253000 | Dee, Jere | Address on file | | | | | | | |
| 7316206 | Dee, Jessica | Address on file | | | | | | | |
| 7686317 | DEEANN CAPENER & | Address on file | | | | | | | |
| 6140250 | DEEB CHRISTINA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197802 | DEEDAR MANMOHAN SAMANT | Address on file | | | | | | | |
| 4971605 | Deeds, Mary | Address on file | | | | | | | |
| 4953662 | Deeds, Ryan | Address on file | | | | | | | |
| 4985286 | Deel, Cathy Lynn | Address on file | | | | | | | |
| 7185271 | DEEL, REBECCA | Address on file | | | | | | | |
| 7686318 | DEEN A RUPPELIUS TR UA JAN 20 95 | Address on file | | | | | | | |
| 4941728 | Deeny, Kim | 692 Cabot Way | | | | Napa | CA | 94559 | |
| 7160485 | DEEP STEAM CLEANERS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944499 | Deep, Sharan | 6441 Agra St. | | | | Pollock Pines | CA | 95726 | |
| 6142258 | DEER MEADOWS JOINT VENTURE | Address on file | | | | | | | |
| 7159712 | DEER, PETER JACKSON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159711 | DEER, WENDY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121441 | Deering, Mark | Address on file | | | | | | | |
| 6074123 | Deering, Mark | Address on file | | | | | | | |
| 4941453 | Deerwater, Rebecca | P.O. Box 1786 | | | | Fort Bragg | CA | 95460 | |
| 6074128 | DEES PLUMBING | 3563 E TULARE AVE | | | | FRESNO | CA | 93702 | |
| 6074130 | Dee's Plumbing, Inc | 3563 E. Tulare Avenue | | | | Fresno | CA | 93702 | |
| 6074131 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | | | | SAN CARLOS | CA | 94070 | |
| 4919604 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | | | | SAN CARLOS | CA | 94070-6210 | |
| 4975761 | Deeter | 0162 PENINSULA DR | 1585 Cantinia Dr. | | | Sparks | NV | 89436 | |
| 6134719 | DEETER RENEE ETAL | Address on file | | | | | | | |
| 6134307 | DEETER RENEE J ETAL | Address on file | | | | | | | |
| 6134308 | DEETER TREASURE RUTH LIFE ESTATE | Address on file | | | | | | | |
| 4980563 | Deeter, Charlotte | Address on file | | | | | | | |
| 4969638 | Deetz, John | Address on file | | | | | | | |
| 6041961 | DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 4933787 | DeFazio, Marta | 13276 Via Madronas Drive | | | | Saratoga | CA | 95070 | |
| 4964942 | DeFendis, David M | | | | | | | | |
| 6074132 | Defense Logistics Agency Energy | 8725 John J. Kingman Rd. | Suite 4950 | | | Ft. Belvoir | VA | 22060 | |
| 4968432 | Deffner, Darren | Address on file | | | | | | | |
| 7170326 | DEFILIPPIS, JOSEPH | Address on file | | | | | | | |
| 6010626 | DEFINITI INC | 26445 RANCHO PKWY SOUTH | | | | LAKE FOREST | CA | 92630 | |
| 6074133 | DEFINITI INC DEFINITI COMP SOLUTIONS | 26445 RANCHO PKWY SOUTH | | | | LAKE FOREST | CA | 92630 | |
| 5002768 | Defluri, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181695 | Defluri, Mark Anthony | Address on file | | | | | | | |
| 7310886 | DeFont, Diana Marie | Address on file | | | | | | | |
| 4957866 | DeFont, Georgia E | Address on file | | | | | | | |
| 4964718 | DeFont, Keith Coe | Address on file | | | | | | | |
| 4943889 | DeForest, Charles & Becky | 3656 Jasper Lane | | | | Wheatland | CA | 95692 | |
| 4957662 | Deforge III, Robert Edward | Address on file | | | | | | | |
| 4935095 | DeFrance, Juliana | 245 F Street | | | | Fremont | CA | 94536 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971170 | DeFrancisci, Shirley Kumas | Address on file | | | | | | | |
| 7480165 | DeFreitas, Kimberly Ann | Address on file | | | | | | | |
| 7480549 | DeFreitas, Leonel Sergio | Address on file | | | | | | | |
| 4981528 | Defries, Billy | Address on file | | | | | | | |
| 4947891 | DeFrietas, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947889 | DeFrietas, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947969 | DeFrietas, Stacy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947967 | DeFrietas, Stacy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993435 | Deftereos, Kimball | Address on file | | | | | | | |
| 6132437 | DEGALLIER ROMAN L | Address on file | | | | | | | |
| 4972378 | DeGannes, Karen | Address on file | | | | | | | |
| 4951182 | DeGarmo, Jerry Wayne | Address on file | | | | | | | |
| 6074134 | DEGENKOLB ENGINEERS | 375 BEALE ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| 6130834 | DEGENNARO ANTHONY TR | Address on file | | | | | | | |
| 6141064 | DEGIDIO DON M & DEGIDIO SANDRA L | Address on file | | | | | | | |
| 4980755 | Degischer, William | Address on file | | | | | | | |
| 4984050 | Degler, Hedy | Address on file | | | | | | | |
| 7159719 | DEGLER, SHYANNE NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6144671 | DEGLIANTONI GEORGE TR & DEGLIANTONI MARGARET TR | Address on file | | | | | | | |
| 4992379 | DEGLINNOCENTI, ROBERT | Address on file | | | | | | | |
| 6134137 | DEGNAN MILDRED H C TRUSTEE | Address on file | | | | | | | |
| 4934414 | Degner, Brian | 4288 Pine Forest Dr | | | | Pollock Pines | CA | 95726 | |
| 6168206 | Degner, Diane | Address on file | | | | | | | |
| 4950133 | Degner, Michael Duane | | | | | | | | |
| 5803508 | DEGORIO LANDSCAPING INC | 220 Lauren Ridge RD | | | | Aptos | CA | 95003 | |
| 4938009 | Degraaf, Terri | 853 Pine View Dr | | | | Arroyo Grande | CA | 93420 | |
| 4962744 | DeGracia Jr., Alberto | Address on file | | | | | | | |
| 6131394 | DEGRAFF JAMES F JR | Address on file | | | | | | | |
| 7163956 | DEGRANGE PROPERTIES LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6141295 | DEGRANGE PROPERTIES LLC | Address on file | | | | | | | |
| 4940290 | DeGrange, Shawna | 3892 Old Redwood Hwy | | | | Santa Rosa | CA | 95403 | |
| 7163955 | DEGRANGE, SHAWNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163958 | DEGRANGE, TYE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163957 | DEGRANGE, VIRGINIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4991954 | Degraw, Susan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970785 | DeGroff, Darrell | Address on file | | | | | | | |
| 6143135 | DEGROOF FABIENNE TR | Address on file | | | | | | | |
| 6074135 | DeGroot Dairy Lighting | 6105 W LINCOLN AVE (BARN) | | | | FRESNO | CA | 93721 | |
| 4993244 | Degroot, Daniel | Address on file | | | | | | | |
| 4957821 | Degroot, Denise A | Address on file | | | | | | | |
| 4920287 | DEGROOT, EGBERT JAMES | EJ DEGROOT FARMS | 11695 JUMPER AVE | | | WASCO | CA | 93280 | |
| 6121347 | Deguchi, Alison T | Address on file | | | | | | | |
| 6074136 | Deguchi, Alison T | Address on file | | | | | | | |
| 4914112 | DeGuzman, Gabriel Gerardo | Address on file | | | | | | | |
| 4993284 | Deguzman, Gloria | Address on file | | | | | | | |
| 4991747 | Deguzman, Lydia | Address on file | | | | | | | |
| 4971942 | DEGUZMAN, RAUL CERNA | Address on file | | | | | | | |
| 4968242 | Deguzman, Regina S | Address on file | | | | | | | |
| 4942014 | DeGuzman, Reyji | 181 QUINCY COURT | | | | VACAVILLE | CA | 95687 | |
| 4951746 | Dehaas, Robert | Address on file | | | | | | | |
| 4954055 | DeHaro, Jesus | Address on file | | | | | | | |
| 4995138 | Dehart, Gary | Address on file | | | | | | | |
| 4971482 | DeHart, Jason W. | Address on file | | | | | | | |
| 4987049 | DeHart, Kathleen | Address on file | | | | | | | |
| 6141075 | DEHERNANDEZ CRISTINA CORRAL ET AL | Address on file | | | | | | | |
| 7159721 | DEHERRERA, VANESSA MARGRETE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6140233 | DEHESTANI AHMAD | Address on file | | | | | | | |
| 4938106 | Dehn, Katherine | 210 carneros ave | | | | Aromas | CA | 95004 | |
| 4989662 | Dehn, Pauline | Address on file | | | | | | | |
| 4923471 | DEHNER WONG, JONES CLIFFORD JOHNSON | MORRISON SHEPPARD & BELL LLP | 1390 MARKET ST STE 1200 | | | SAN FRANCISCO | CA | 94102 | |
| 6139318 | DEI ALEX | Address on file | | | | | | | |
| 4970053 | Deiana, Angela | Address on file | | | | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | | | | |
| 7769534 | DEIDRA KRAMER TOD BERNARD | STOFFEL SUBJECT TO STA TOD RULES | 1737 NE 89TH ST | | | SEATTLE | WA | 98115-3245 | |
| 5957810 | Deidre Bartow | Address on file | | | | | | | |
| 5957809 | Deidre Bartow | Address on file | | | | | | | |
| 5957811 | Deidre Bartow | Address on file | | | | | | | |
| 5957812 | Deidre Bartow | Address on file | | | | | | | |
| 4980309 | Deighton, George | Address on file | | | | | | | |
| 4957613 | Deignan, Patrick Hugh | Address on file | | | | | | | |
| 6132093 | DEILY RODERICK R & DENISE A | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1248 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768117 | DEIRDRE A HODOSY TOD | EUGENE J HODOSY | SUBJECT TO STA TOD RULES | 24 ESSEX ST | | BUFFALO | NY | 14213-2332 | |
| 7771732 | DEIRDRE A MORIARTY | 19 SHANAKILL TRALEE | | | | CO KERRY | | | IRELAND |
| 7140424 | Deirdre Bates Burrell | Address on file | | | | | | | |
| 5903339 | Deirdre Burrell | Address on file | | | | | | | |
| 5907222 | Deirdre Burrell | Address on file | | | | | | | |
| 7194495 | DEIRDRE CODERRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7769438 | DEIRDRE KOHLHORST | 1607 BRADDOCK WAY | | | | ROSEVILLE | CA | 95747-4524 | |
| 7145593 | Deirdre Neeve Jensen-Soliz | Address on file | | | | | | | |
| 4993167 | Deisenroth, Marion | Address on file | | | | | | | |
| 4984120 | Deisenroth, Raona | Address on file | | | | | | | |
| 4960568 | Deiser, Clancy P | Address on file | | | | | | | |
| 4976844 | Deisher, Sherriann | Address on file | | | | | | | |
| 4971952 | Deiss, Heidi Louise | Address on file | | | | | | | |
| 7152414 | Deisy Hernandez | Address on file | | | | | | | |
| 7159726 | DEITRICK, JONATHAN BROUSSARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159725 | DEITRICK, LIA JOAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6131080 | DEITS EARLE ROBERT & TERESA M RESTELLI | Address on file | | | | | | | |
| 6130276 | DEJAGER CATHEY A TR | Address on file | | | | | | | |
| 4912887 | DeJarnette, Mike L | Address on file | | | | | | | |
| 4987810 | DeJesus, Allison Suzanne | Address on file | | | | | | | |
| 7142612 | Dejoan Bledsoe | Address on file | | | | | | | |
| 7197297 | Dejon Lena Cherisse Austin | Address on file | | | | | | | |
| 7197297 | Dejon Lena Cherisse Austin | Address on file | | | | | | | |
| 6139977 | DEKAY-BEMIS JEFFREY TR & DEKAY-BEMIS MARTHA TR | Address on file | | | | | | | |
| 4968051 | Dekeyser, Jennifer J | Address on file | | | | | | | |
| 6140008 | DEKKER MAARTEN & VANHEIST CHRISTEL | Address on file | | | | | | | |
| 4919607 | DEKOMTE DE TEMPLE | 885 FRANKLIN RD STE 335 | | | | MARIETTA | GA | 30067 | |
| 4969571 | DeKorte, William John | Address on file | | | | | | | |
| 4919608 | DEL ANESTHESIA LLC | PO Box 176281 | | | | DENVER | CO | 80217-6281 | |
| 4984900 | Del Barba, Ronald | Address on file | | | | | | | |
| 4951541 | Del Bene, Joseph A | Address on file | | | | | | | |
| 4989420 | Del Bene, Tamera | Address on file | | | | | | | |
| 4963957 | Del Bono, Aaron | Address on file | | | | | | | |
| 4979203 | Del Bono, Gary | Address on file | | | | | | | |
| 4959014 | Del Bono, Jesse | Address on file | | | | | | | |
| 4993019 | Del Bono, Mark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963958 | Del Bono, Rodney J | Address on file | | | | | | | |
| 6140112 | DEL BONTA PAUL A & DEL BONTA SUZETTE | Address on file | | | | | | | |
| 5804632 | DEL BOSQUE JR, JOE L | PO BOX 2455 | | | | LOS BANOS | CA | 93635 | |
| 7073458 | Del Brady | Address on file | | | | | | | |
| 7763418 | DEL BRADY & | DORIS BRADY JT TEN | 11862 E CONCORD RD | | | SAINT LOUIS | MO | 63128-1823 | |
| 7194868 | Del C Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462221 | Del C Booth | Address on file | | | | | | | |
| 6141217 | DEL CAMPO JULIETA MARTIN | Address on file | | | | | | | |
| 6156096 | Del Carlo, Don | Address on file | | | | | | | |
| 4950769 | Del Castillo Jr., Alexander B | Address on file | | | | | | | |
| 4940559 | Del Castillo, Antonio | 88 Cambridge Street | | | | San Francisco | CA | 94134 | |
| 4935622 | Del Cid, Evelin | 202 Armour Ave, Apt #B | | | | South San Francisco | CA | 94080 | |
| 4993824 | Del Corso, Julie | Address on file | | | | | | | |
| 7196095 | Del Dotto Estate Winery and Caves | Address on file | | | | | | | |
| 7200662 | Del Dotto Vineyards | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4951845 | Del Fierro, Dzung Nguyen | Address on file | | | | | | | |
| 4964266 | Del Gaizo, Brandon | Address on file | | | | | | | |
| 6144786 | DEL GALLO CHRISTINE M | Address on file | | | | | | | |
| 7189103 | Del Giudice, Shirley Jean | Address on file | | | | | | | |
| 4987078 | Del Grande, Dennis | Address on file | | | | | | | |
| 4959709 | Del Grande, Michael | Address on file | | | | | | | |
| 4955493 | Del Grande, Rebecca | Address on file | | | | | | | |
| 4969649 | Del Greco, Tony | Address on file | | | | | | | |
| 6074137 | DEL LA TORRE,JUAN R - 460 TRES PINOS RD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6123485 | Del Mar Farms | Arata Swingle Van Egmond & Goodwin | Gregory J. Goodwin | 1207 I Street | | Modesto | CA | 95354 | |
| 5006242 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin | PO Box 576367 | | | Modesto | CA | 95357 | |
| 6116602 | DEL MAR FOOD PRODUCTS CORPORATION | 107 Lee Road | | | | Watsonville | CA | 95076 | |
| 4985042 | Del Mas, Dorothy | Address on file | | | | | | | |
| 4976929 | Del Mazo, Jorge | Address on file | | | | | | | |
| 6116603 | DEL MESA FARMS | 3600 West Main Street (Feedmill) | | | | Turlock | CA | 95380 | |
| 6134022 | DEL MONTE BARRY F AND VERA JEAN | Address on file | | | | | | | |
| 5803510 | DEL MONTE FOODS INC | One Maritime Plaza | | | | San Francisco | CA | 94111 | |
| 6116604 | DEL MONTE FOODS, INC. | 4000 Yosemite Boulevard | | | | Modesto | CA | 95354 | |
| 4961868 | Del Mundo, Benjamin | Address on file | | | | | | | |
| 4982968 | Del Mundo, Remegia | Address on file | | | | | | | |
| 4970802 | Del Pozo, Carlos | Address on file | | | | | | | |
| 4976104 | Del Re Trust | 0137 LAKE ALMANOR WEST DR | 779 FILBERT AVE | | | CHICO | CA | 95926 | |
| 4924696 | DEL REFUGIO CORRAL, MARIA | PO Box 421 | | | | WATSONVILLE | CA | 95077 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116605 | Del Rey Packing Company, Inc. | SW Indianola & Muscat | | | | Del Rey | CA | 93616 | |
| 4934478 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | | | | Modesto | CA | 95351 | |
| 4919609 | DEL RIO CC FOUNDATION | 812 14TH ST | | | | MODESTO | CA | 95354 | |
| 6135191 | DEL RIO EMILIO AND LINDA | Address on file | | | | | | | |
| 4959097 | Del Rio, Emiliano R | Address on file | | | | | | | |
| 7593076 | Del Rio, Marisa K. | Address on file | | | | | | | |
| 4981957 | Del Rio, Michael | Address on file | | | | | | | |
| 4981093 | Del Rosa, Kenneth | Address on file | | | | | | | |
| 4980342 | Del Rosario Jr., Benito | Address on file | | | | | | | |
| 4994009 | Del Rosario, Chito | Address on file | | | | | | | |
| 4952551 | Del Rosario, Dino Lawrence Lapid | Address on file | | | | | | | |
| 4952305 | Del Rosario, Donald L | Address on file | | | | | | | |
| 4914661 | Del Rosario, Elouise | Address on file | | | | | | | |
| 4968745 | Del Rosario, Francis | Address on file | | | | | | | |
| 4968215 | Del Rosario, Gigette | Address on file | | | | | | | |
| 4923306 | DEL ROSARIO, JOEY A | 27604 240TH AVE SE | | | | MAPLE VALLEY | WA | 98038-8190 | |
| 4911825 | Del Rosario, Lilibeth Tibayan | Address on file | | | | | | | |
| 4971760 | Del Rosario, Rinna Mae | Address on file | | | | | | | |
| 6142012 | DEL SANTO JOSEPH R TR & DEL SANTO SUSAN L TR | Address on file | | | | | | | |
| 5996429 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | 1153 Maranatha Road | | | Bakersfield | CA | 93380 | |
| 4964433 | Del Valle, William | Address on file | | | | | | | |
| 4956800 | Del Valle-Helton, Patricia Elena | Address on file | | | | | | | |
| 5903737 | Del Whitehead | Address on file | | | | | | | |
| 5907479 | Del Whitehead | Address on file | | | | | | | |
| 4968568 | Del Zompo, Don | Address on file | | | | | | | |
| 4993303 | Dela Calzada, Phil | Address on file | | | | | | | |
| 4971217 | Dela Cruz, Elarnie | Address on file | | | | | | | |
| 4957541 | Dela Cruz, Eleanor | Address on file | | | | | | | |
| 4957540 | Dela Cruz, Elmanuel R | Address on file | | | | | | | |
| 4988665 | Dela Cruz, Generoso | Address on file | | | | | | | |
| 4973843 | Dela Cruz, Karl Robert L | Address on file | | | | | | | |
| 4987900 | Dela Cruz, Ricardo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174542 | DELA CRUZ, SUSAN JANE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4987132 | Dela Cruz, Teresita | Address on file | | | | | | | |
| 4988357 | Dela Pena, Samson | Address on file | | | | | | | |
| 4987858 | Dela Torre, Rose | Address on file | | | | | | | |
| 7182966 | Dela Torres, Allison Angelina | Address on file | | | | | | | |
| 6143916 | DELABRIANDAIS LESLIE R TR & DELABRIANDAIS DONNA M | Address on file | | | | | | | |
| 4969714 | Delacour, Laura M | Address on file | | | | | | | |
| 4998752 | Delacruz, Susan Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998751 | Delacruz, Susan Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008456 | Delacruz, Susan Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4955902 | Delafuente, Cristina Rodriguez | Address on file | | | | | | | |
| 4973521 | Delagah, Amin | Address on file | | | | | | | |
| 6103607 | Delagardelle, Jeani C. | Address on file | | | | | | | |
| 4977621 | Delahoussaye, Peter | Address on file | | | | | | | |
| 7785288 | DELAINE FORTNER | PO BOX 1419 | | | | LAYTONVILLE | CA | 95454 | |
| 7780767 | DELAINIA LOWE TOD | MARK DREYER | SUBJECT TO STA TOD RULES | 821 LONGRIDGE RD | | OAKLAND | CA | 94610-2446 | |
| 6132714 | DELAMONTANYA DENNIS & TINA S T | Address on file | | | | | | | |
| 4934855 | Delamora, Maria Elena | 5345 N Vernal Ave | | | | Fresno | CA | 93722 | |
| 7183633 | Delana  Casey | Address on file | | | | | | | |
| 6074139 | DELANCEY STREET FOUNDATION | 600 Embarcadero | | | | San Francisco | CA | 94107 | |
| 7197756 | DELANE SNYDER | Address on file | | | | | | | |
| 7177161 | Delaney  Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 7183909 | Delaney Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 6146692 | DELANEY SHARON JEANNE TR | Address on file | | | | | | | |
| 6143217 | DELANEY TIMOTHY J TR & DELANEY LEIGH ANNE TR | Address on file | | | | | | | |
| 4953078 | Delaney, Anthony Michael | Address on file | | | | | | | |
| 4966029 | Delaney, Jeffrey Martin | Address on file | | | | | | | |
| 4980327 | Delaney, Jenny | Address on file | | | | | | | |
| 4957239 | Delaney, Jim L | Address on file | | | | | | | |
| 7163474 | DELANEY, LEIGH ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7823290 | Delaney, Michael Ben | Address on file | | | | | | | |
| 4998628 | Delaney, Shaun | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998627 | Delaney, Shaun | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174143 | DELANEY, SHAUN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008389 | Delaney, Shaun | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937693 | Delaney, Shaun | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937694 | Delaney, Shaun | Address on file | | | | | | | |
| 5937692 | Delaney, Shaun | Address on file | | | | | | | |
| 4930444 | DELANEY, TERENCE J | TERENCE J DELANEY MD | 14911 NATIONAL AVE STE 3 | | | LOS GATOS | CA | 95032 | |
| 4937266 | Delaney, Tim | 25003 Miller Cut Off Rd | | | | LOS GATOS | CA | 95033 | |
| 7163473 | DELANEY, TIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6117754 | Delaney, Tyler Dale | Address on file | | | | | | | |
| 7169402 | Delania Lee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6140874 | DELANO GEORGE J & PATRICIA K TR | Address on file | | | | | | | |
| 5807542 | Delano Land 1 | Attn: Nick McKee | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 5803509 | DELANO LAND 1 | DELANO PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 7769930 | DELANO LEE & | LORETTA LEE JT TEN | 2451 HIBISCUS DR | | | HAYWARD | CA | 94545-4563 | |
| 6074140 | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6118856 | Delano PV 1, LLC | Andrew Brentan | AES Distributed Energy | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6041965 | Delano PV 1, LLC | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | Boulder | CO | 80301 | |
| 4983011 | Delanty, Terry | Address on file | | | | | | | |
| 6133372 | DELAP JESS E & SUSAN M | Address on file | | | | | | | |
| 6133596 | DELAP JIMMY L AND BRENDA G | Address on file | | | | | | | |
| 6133744 | DELAP LONNIE E TRUSTEE | Address on file | | | | | | | |
| 4932133 | DELAP, WILLIAM F | 1186 MONTEREY SALINAS HWY | | | | MONTEREY | CA | 93940 | |
| 4976075 | Delapain, Thomas | 6325 HIGHWAY 147 | 8731 Rainbow Trout Ct. | | | Reno | NV | 89523 | |
| 6065474 | Delapain, Thomas | Address on file | | | | | | | |
| 4962344 | DeLaPena, Xavier | Address on file | | | | | | | |
| 4944125 | Delapp, Maureen | 2874 Benson Street | | | | Placerville | CA | 95667 | |
| 4952614 | Delara, Joanne J. | Address on file | | | | | | | |
| 6133180 | DELASALLE INSTITUTE | Address on file | | | | | | | |
| 6133182 | DELASALLE INSTITUTE | Address on file | | | | | | | |
| 6133051 | DELASALLE INSTITUTE ETAL | Address on file | | | | | | | |
| 7162793 | DELASAUX, JESSICA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7162793 | DELASAUX, JESSICA | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7242830 | Delasaux, Jessica | Address on file | | | | | | | |
| 4961738 | DeLaTorre, Carlos | Address on file | | | | | | | |
| 4933898 | DeLaTorre, Gilberto | 1600 Amherst way | | | | Woodland | CA | 95695 | |
| 4963569 | Delatorre, William T | Address on file | | | | | | | |
| 7765194 | DELAWARE CHARTER GUARANTEE | TRUST CO TR UA AUG 08 83 | FBO RALPH E MECZYK | 4332 PHYLLIS DR | | NORTHBROOK | IL | 60062-1026 | |
| 7326256 | Delaware North Companies Incorporated | Grotefeld Hoffmann | Adam J. Copak | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 4919610 | DELAWARE STATE | OFFICE OF UNCLAIMED PROPERTY | PO Box 8931 | | | WILMINGTON | DE | 19899 | |
| 4978156 | Delay, William | Address on file | | | | | | | |
| 7143611 | Delayne Jo Stoneman | Address on file | | | | | | | |
| 7762784 | DELBERT BAUER | 2322 S ROGERS UNIT 48 | | | | MESA | AZ | 85202-6561 | |
| 7768805 | DELBERT D JOHNSON & | WANDA M JOHNSON JT TEN | 1875 LARKSPUR CT | | | CONCORD | CA | 94519-1104 | |
| 7777539 | DELBERT F WOLFCALE | T O D ROBERT F WOLFCALE | SUBJECT TO STA TOD RULES | 8230 PINEHILL DR | | POLAND | OH | 44514-3606 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184417 | Delbert O Rupp | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7774677 | DELBERT T SHERRILL & | JO-ANN F SHERRILL JT TEN | 3211 WILDERNESS DR SE | | | OLYMPIA | WA | 98501-4964 | |
| 7786274 | DELBERT TEMPLE | PO BOX 254 | | | | MEAD | CO | 80542-0254 | |
| 7763355 | DELBERT W BOUTWELL & DON-ELDA | BOUTWELL TR DELBERT W BOUTWELL & | DON-ELDA BOUTWELL FAMILY TRUST UA JUL 5 91 | 35 MIDWAY AVE | | MILL VALLEY | CA | 94941-3438 | |
| 6145273 | DELBON DONALD A TR & DELBON BARBARA J TR | Address on file | | | | | | | |
| 7153241 | Delcie E Mills | Address on file | | | | | | | |
| 7153241 | Delcie E Mills | Address on file | | | | | | | |
| 6144208 | DELCURTO MICHAEL L TR | Address on file | | | | | | | |
| 4979681 | Delee, David | Address on file | | | | | | | |
| 4971533 | deLeeuw, Susan Himmelsbach | Address on file | | | | | | | |
| 4950534 | Delegal, Tami Sue | Address on file | | | | | | | |
| 7308067 | Delehanty, Nora | Address on file | | | | | | | |
| 4993599 | Delello, Douglas | Address on file | | | | | | | |
| 4964119 | Delello, Justin P | Address on file | | | | | | | |
| 6142339 | DELEN FRANK M & LAPUZ MICHELLE C | Address on file | | | | | | | |
| 7783082 | DELENE F HANSON | 10203 W RIDGE RD | | | | HALES CORNERS | WI | 53130-1437 | |
| 6145812 | DELEON RAUL TR & PATRICIA E TR | Address on file | | | | | | | |
| 4961944 | Deleon, Jeremy Joseph | Address on file | | | | | | | |
| 4955669 | DeLeon, Lisa Marie Olivo | Address on file | | | | | | | |
| 4937658 | DELEON, LONI | 17705 Del Monte Ave | | | | Morgan Hill | CA | 95037 | |
| 4935488 | Deleon, Luz | 2270 Rumrill Blvd | | | | San Pablo | CA | 94806 | |
| 4971550 | Deleon, Nanceely Nguyen | Address on file | | | | | | | |
| 7182480 | DeLeon, Patricia Erin | Address on file | | | | | | | |
| 7182481 | DeLeon, Raul | Address on file | | | | | | | |
| 6130818 | DELEUZE ROSA LEE TR | Address on file | | | | | | | |
| 4919612 | Delevan Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 6139506 | DELFAVA DOUGLAS J TR | Address on file | | | | | | | |
| 4998028 | Delfin, Gerardo | Address on file | | | | | | | |
| 4914858 | Delfin, Gerardo C | Address on file | | | | | | | |
| 4919613 | DELFINO GREEN & GREEN | 1010 B ST STE 320 | | | | SAN RAFAEL | CA | 94901 | |
| 6130557 | DELFINO LOUISE M TR | Address on file | | | | | | | |
| 7774230 | DELFINO T SARINA & LEONA O SARINA TR DELFINO T | SARINA & LEONA O SARINA REVOCABLE TRUST UA JUN 24 92 | 324B NW 3RD ST | | | GRANGEVILLE | ID | 83530-1750 | |
| 4912656 | Delfino, David | Address on file | | | | | | | |
| 4928271 | DELGADILLO JR, ROLANDO | BAY AREA GREEN SOLUTIONS | 215 CUESTA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4955980 | Delgadillo, Adriana A. | Address on file | | | | | | | |
| 4915732 | DELGADILLO, ALFREDO R | 508 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 4942324 | Delgadillo, Denise | 2488 E Market Street | | | | Stockton | CA | 95205 | |
| 4994572 | Delgadillo, Gloria | Address on file | | | | | | | |
| 6074145 | DELGADILLO, JR, ROLANDO | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924697 | DELGADILLO, MARIA | 1890 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 4956662 | Delgadillo, Salvador | Address on file | | | | | | | |
| 4957621 | Delgadillo, Virginia | Address on file | | | | | | | |
| 4962095 | Delgado Jr., Juan Antonio | Address on file | | | | | | | |
| 4941784 | Delgado Nunez, Mario | 733 Division St. | | | | King City | CA | 93930 | |
| 4943253 | Delgado Property Management-Gomez, Diona | 917 First Street | | | | Benicia | CA | 94510 | |
| 4960269 | Delgado, Adrian | Address on file | | | | | | | |
| 4961451 | Delgado, Brian | Address on file | | | | | | | |
| 4972698 | Delgado, Fernando | Address on file | | | | | | | |
| 5005853 | Delgado, Gabriel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7186849 | Delgado, Gabriel | Address on file | | | | | | | |
| 4996203 | Delgado, Jose | Address on file | | | | | | | |
| 4955707 | Delgado, Lana Marie | Address on file | | | | | | | |
| 4983894 | Delgado, Lorene | Address on file | | | | | | | |
| 4970332 | Delgado, Maria L | Address on file | | | | | | | |
| 4935511 | Delgado, Martin | 8477 Azalea Ave | | | | Parlier | CA | 93648 | |
| 4994207 | Delgado, Nancy | Address on file | | | | | | | |
| 4994043 | Delgado, Norma | Address on file | | | | | | | |
| 4985339 | Delgado, Robert | Address on file | | | | | | | |
| 4979207 | Delgado, Roger | Address on file | | | | | | | |
| 7159983 | DELGADO, TAMANTHA M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937983 | Delgado, Yolanda | 587 Echo Valley Road | | | | Prunedale | CA | 93907 | |
| 4913251 | Delger, Tyrha | Address on file | | | | | | | |
| 4934250 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | | | | Clovis | CA | 93619 | |
| 7770328 | DELIA B LOPEZ SR | 134 HASTINGS AVE | | | | VALLEJO | CA | 94589-1729 | |
| 7195350 | Delia Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195350 | Delia Fields | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199713 | DELIA FIELDS | Address on file | | | | | | | |
| 7192812 | DELIA MCGARVA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159727 | DELIA, TANNER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6074146 | Delicato Vineyards | 12001 CA-99 | | | | Manteca | CA | 95336 | |
| 7784576 | DELIDA M LAGOMARSINO | PO BOX 82 | | | | MURPHYS | CA | 95247-0082 | |
| 7779080 | DELIDA M LAGOMARSINO & | DAN A LAGOMARSINO & GENE A LAGOMARSINO TTEES | THE DELIDA M LAGOMARSINO TR UA DTD 03 23 2015 | PO BOX 82 | | MURPHYS | CA | 95247-0082 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779670 | DELILA M LAGOMARSINO & DAN A | LAGOMARSINO & GENE A LAGOMARSINO TTEES | DELIDA M LAGOMARSINO TRUST DTD 03/23/2015 | PO BOX 82 | | MURPHYS | CA | 95247-0082 | |
| 4912451 | Delight, Roger Stephen | Address on file | | | | | | | |
| 5957814 | Delijah Osbourn | Address on file | | | | | | | |
| 5957813 | Delijah Osbourn | Address on file | | | | | | | |
| 5957816 | Delijah Osbourn | Address on file | | | | | | | |
| 5957817 | Delijah Osbourn | Address on file | | | | | | | |
| 7188058 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | Address on file | | | | | | | |
| 7196096 | DELILAH ACKLEY | Address on file | | | | | | | |
| 5903017 | Delilah Bushon | Address on file | | | | | | | |
| 7197719 | DELILAH DALAL | Address on file | | | | | | | |
| 5905220 | Delilah Pardini | Address on file | | | | | | | |
| 7169442 | Delilah Patino | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6131536 | DELIMA ARNOLD C & DELLA J CP | Address on file | | | | | | | |
| 4940294 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | | | | San Francisco | CA | 94103 | |
| 4992958 | Delisle, Alynn | Address on file | | | | | | | |
| 4979090 | Delisle, Donald | Address on file | | | | | | | |
| 4975891 | Delist, Craig Van | 3680 LAKE ALMANOR DR | P.O. Box 785 | | | Verdi | NV | 89439 | |
| 4977559 | Delk, David | Address on file | | | | | | | |
| 4977795 | Delk, Genevieve | Address on file | | | | | | | |
| 4984464 | Delk, Mary | Address on file | | | | | | | |
| 4919614 | DELL ARTE INC | 131 H ST | | | | BLUE LAKE | CA | 95525 | |
| 4919615 | DELL CATALOG SALES LP | CUSTOMER CORRESPONDENCE | ONE DELL WY | | | ROUND ROCK | TX | 78682 | |
| 4932445 | DELL FINANCIAL SERVICES L.L.C. | 12234 N. IH-35 BLDG B | | | | AUSTIN | TX | 78753 | |
| 4932446 | DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A, STE 101 | | | | AUSTIN | TX | 78758 | |
| 7781902 | DELL H CHAN | 26065 BENTLEY CT | | | | LOS ALTOS HILLS | CA | 94022-3465 | |
| 6144537 | DELL KARIN BIRGITTA TR | Address on file | | | | | | | |
| 4919616 | DELL MARKETING LP | 2214 W. BRAKER LANE BLDG 3 | | | | AUSTIN | TX | 78758 | |
| 4919617 | DELL MARKETING LP | C/O DELL USA LP | DEPT LA 21205 | | | PASADENA | CA | 91185-1205 | |
| 6011783 | DELL MARKETING LP | DEPT LA 21205 | | | | PASADENA | CA | 91185-1205 | |
| 6074153 | DELL MARKETING LP, C/O DELL USA LP | DEPT LA 21205 | | | | PASADENA | CA | 91185 | |
| 6146096 | DELL ORO WALTER TR & ORO JEAN TR | Address on file | | | | | | | |
| 7765212 | DELL RAPIDS COMMUNITY HOSPITAL | 909 N IOWA AVE | | | | DELL RAPIDS | SD | 57022-1231 | |
| 6074155 | DELL SOFTWARE INC | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 4986077 | Dell, Thomas | Address on file | | | | | | | |
| 7177315 | Della  Katkuoy | Address on file | | | | | | | |
| 7785213 | DELLA G SCHALK | 4239 N OAK PARK AVE APT 301 | | | | CHICAGO | IL | 60634-3488 | |
| 6013315 | DELLA GUTIERREZ | Address on file | | | | | | | |
| 7768459 | DELLA ION | 717 S PLEASANT ST | | | | JACKSON | MI | 49203-2050 | |
| 4919619 | DELLA L FAULKNER DC | 3249 MT DIABLO BLVD STE 101B | | | | LAFAYETTE | CA | 94549 | |
| 7766133 | DELLA M FELICETTA | 2716 FAIRBROOK DR | | | | MOUNTAIN VIEW | CA | 94040-4458 | |
| 4989095 | Della Maggiora, Carol | Address on file | | | | | | | |
| 4971069 | Della Maggiore, Timothy | Address on file | | | | | | | |
| 7188059 | Della May Miller | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964015 | Della Nina, Gino B | Address on file | | | | | | | |
| 7190567 | Della Olive Brown Estate Trust | Address on file | | | | | | | |
| 4970398 | Della Penna, Michael | Address on file | | | | | | | |
| 7686363 | DELLA R TAYLOR TR UA SEP 01 92 | Address on file | | | | | | | |
| 4963063 | Della Riva, Joseph Marco | Address on file | | | | | | | |
| 7153464 | Della Strand | Address on file | | | | | | | |
| 7153464 | Della Strand | Address on file | | | | | | | |
| 4973054 | Dellafosse, Jennifer Marie | Address on file | | | | | | | |
| 7170442 | DELL'ANNO, ERIN | Address on file | | | | | | | |
| 7170443 | DELL'ANNO, KAELEY | Address on file | | | | | | | |
| 6141605 | DELLAPIETRA LISA TR | Address on file | | | | | | | |
| 7162694 | DELLAPIETRA, LISA | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 6131090 | DELLAR MICHAEL D & LESLYE L TR | Address on file | | | | | | | |
| 6143672 | DELLAR RICHARD TR & RENEE TR | Address on file | | | | | | | |
| 4966881 | Dellavalle, Joan C | Address on file | | | | | | | |
| 7330941 | Delledera, Steven Daniel | Address on file | | | | | | | |
| 5005181 | Dellenback, Shirley | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181697 | Dellenback, Shirley Jean | Address on file | | | | | | | |
| 7186858 | Dellenback/Marshall Living Trust and Equity Institutional | Address on file | | | | | | | |
| 4988922 | Deller, Stanley | Address on file | | | | | | | |
| 4989159 | Dell'Era, Donna | Address on file | | | | | | | |
| 6140089 | DELLES CRAIG S TR & DELLES EUGENIE W TR | Address on file | | | | | | | |
| 7187513 | Delline Avilla | Address on file | | | | | | | |
| 7192818 | DELLINE ABILLA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6139598 | DELLINGER KENT L & KELLY CULLINS | Address on file | | | | | | | |
| 6130947 | DELLISOLA MARIE TR | Address on file | | | | | | | |
| 4976884 | Dell'Olio, Patricia | Address on file | | | | | | | |
| 4969944 | Dellon, Vanessa | Address on file | | | | | | | |
| 6074156 | Dell'Orto, Stan and Robin | Address on file | | | | | | | |
| 4951295 | Dellosso, Brian | Address on file | | | | | | | |
| 7781363 | DELLS AREA HEALTH CENTER | 909 N IOWA AVE | | | | DELL RAPIDS | SD | 57022-1231 | |
| 5957819 | Delma O'Grady | Address on file | | | | | | | |
| 5957818 | Delma O'Grady | Address on file | | | | | | | |
| 5957820 | Delma O'Grady | Address on file | | | | | | | |
| 5957821 | Delma O'Grady | Address on file | | | | | | | |
| 7159728 | DELMAGE, AMY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5919522 | Delman D. Shaulis Iii | Address on file | | | | | | | |
| 5919523 | Delman D. Shaulis Iii | Address on file | | | | | | | |
| 5919520 | Delman D. Shaulis Iii | Address on file | | | | | | | |
| 5919521 | Delman D. Shaulis Iii | Address on file | | | | | | | |
| 5919519 | Delman D. Shaulis Iii | Address on file | | | | | | | |
| 7774450 | DELMANE C SCHWELLENBACH | W6403 STATE HWY 73 | | | | NEILLSVILLE | WI | 54456 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146105 | DELMANOWSKI SUSAN W TR | Address on file | | | | | | | |
| 7198034 | DELMAR OTIS HUGHES | Address on file | | | | | | | |
| 6116606 | Delmarva Power, An Exelon Company | Attn: Bob Kitson, Manager Gas Engineering Jeff Miles | 630 Martin Luther King Jr. Blvd. | | | Wilmington | DE | 19899-0231 | |
| 4951396 | Delmendo Jr., Francisco Arellano | Address on file | | | | | | | |
| 4953560 | Delmendo, Jasper s | Address on file | | | | | | | |
| 4957210 | Delmundo, Ramon Lintag | Address on file | | | | | | | |
| 4941556 | DELMURO, ELIAS | 500 W 10TH ST SPC 74 | | | | GILROY | CA | 95020 | |
| 4932474 | Deloitte & Touche | 555 Mission Street | | | | SAN FRANCISCO | CA | 94105 | |
| 6041967 | DELOITTE & TOUCHE LLP | PO Box 7247-6446 | | | | PHILADEPHIA | PA | 19170-6446 | |
| 4919621 | DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| 6145387 | DELONG SEANEEN F | Address on file | | | | | | | |
| 7159732 | DELONG, SAMUEL Q. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159733 | DELONG, SUNSHINE AUTREY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995372 | Delongchamp, David | Address on file | | | | | | | |
| 4913646 | Delongchamp, David Louis | Address on file | | | | | | | |
| 7775328 | DELORA F STINNETT TR DELORA F | STINNETT | REVOCABLE TRUST UA FEB 9 89 | 1405 SPRINGFIELD RD | | EAST PEORIA | IL | 61611-4332 | |
| 4941820 | Delorean, Chris | 9 SKYMOUNTAIN CIRCLE | | | | CHICO | CA | 95928 | |
| 6005855 | Delorean, Chris | Address on file | | | | | | | |
| 6140269 | DELORENZI ALFRED TR & DELORENZI BETTY LEE TR ET AL | | | | | | | | |
| 7780349 | DELORES A BLACK TR | UA 12 28 92 JAMES E BLACK & | DELORES A BLACK TRUST | 6736 GLORIA DR | | SACRAMENTO | CA | 95831-2022 | |
| 7772883 | DELORES C BOLD TR UA FEB 09 90 | PHILIP H & DELORES C BOLD | FAMILY TRUST | 13584 EASTLAKE DR | | CLEARLAKE | CA | 95422-9690 | |
| 7772885 | DELORES C BOLD TR UA FEB 09 90 | THE PHILIP H BOLD & DELORES C | BOLD TRUST | 13584 EASTLAKE DR | | CLEARLAKE | CA | 95422-9690 | |
| 5919526 | Delores Craig | Address on file | | | | | | | |
| 5919527 | Delores Craig | Address on file | | | | | | | |
| 5919524 | Delores Craig | Address on file | | | | | | | |
| 5919525 | Delores Craig | Address on file | | | | | | | |
| 7780673 | DELORES D CIRMELLI TR | UA 12 17 01 | CIRMELLI FAMILY SURVIVOR TRUST | 3330 FERNSIDE BLVD | | ALAMEDA | CA | 94501-1712 | |
| 7764425 | DELORES D CIRMELLI TR UA | DEC 17 01 | THE CIRMELLI FAMILY TRUST | 3330 FERNSIDE BLVD | | ALAMEDA | CA | 94501-1712 | |
| 7784785 | DELORES D SMITH & | DIANE E CORNWELL & | KATHERN L SMITH JT TEN | 8400 SEMINARY RIDGE DR | | AUSTIN | TX | 78745-7513 | |
| 7142778 | Delores E Underwood | Address on file | | | | | | | |
| 7771086 | DELORES FERGUSON CUST | JOSHUA B MCCOY | UNDER THE CA UNIF TRAN MIN ACT | 2450 ROUNDHILL DR | | ALAMO | CA | 94507-2219 | |
| 7771089 | DELORES FERGUSON CUST | SEAN P MCCOY | UNDER THE CA UNIF TRAN MIN ACT | 130 HAZEL DR | | PLEASANT HILL | CA | 94523-2916 | |
| 5957833 | Delores Hamilton | Address on file | | | | | | | |
| 5957832 | Delores Hamilton | Address on file | | | | | | | |
| 5957834 | Delores Hamilton | Address on file | | | | | | | |
| 5957835 | Delores Hamilton | Address on file | | | | | | | |
| 5957831 | Delores Hamilton | Address on file | | | | | | | |
| 7780222 | DELORES J DEFRANG & | ALFRED W DEFRANG JT TEN | 421 S CEDAR ST | | | PORT ANGELES | WA | 98362-2226 | |
| 7779072 | DELORES J HUMPHREY TTEE OF | THE HUMPHREY FAMILY TRUST | U/A DTD 7/12/2006 | 10631 CAMINITO MEMOSAC | | SAN DIEGO | CA | 92131-1706 | |
| 7764554 | DELORES M COHRS | PO BOX 625 | | | | WOODINVILLE | WA | 98072-0625 | |
| 7773603 | DELORES M RICHARDSON | 105 SMITH ST | | | | SALINAS | CA | 93905-2523 | |
| 7779536 | DELORES M RICHARDSON TTEE | THE DELORES M RICHARDSON TR | UA DTD 03 09 2016 | 105 SMITH ST | | SALINAS | CA | 93905-2523 | |
| 5911162 | Delores McKey | Address on file | | | | | | | |
| 5905733 | Delores McKey | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912628 | Delores McKey | Address on file | | | | | | | |
| 5909193 | Delores McKey | Address on file | | | | | | | |
| 5912034 | Delores McKey | Address on file | | | | | | | |
| 5957840 | Delores Miller | Address on file | | | | | | | |
| 5957839 | Delores Miller | Address on file | | | | | | | |
| 5957836 | Delores Miller | Address on file | | | | | | | |
| 5957838 | Delores Miller | Address on file | | | | | | | |
| 5957837 | Delores Miller | Address on file | | | | | | | |
| 7772207 | DELORES NOVACK | 2345 ROSCOMARE RD APT 204 | | | | LOS ANGELES | CA | 90077-1850 | |
| 7772860 | DELORES PETRUCELLI | 200 KIDD CASTLE WAY APT 245 | | | | WEBSTER | NY | 14580-1974 | |
| 7773602 | DELORES RICHARDSON | 105 SMITH ST | | | | SALINAS | CA | 93905-2523 | |
| 7144148 | Delores Ross | Address on file | | | | | | | |
| 7783710 | DELORES TIPPETT | 5120 MARCONI AVE APT 1 | | | | CARMICHAEL | CA | 95608-4280 | |
| 6130382 | DELORIMIER CHARLES R & BONNIE D TR | Address on file | | | | | | | |
| 4933965 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | | | | Suisun City | CA | 94585 | |
| 7784807 | DELORIS J STOREMENT | 7397 SE THOMPSON RD | | | | PORTLAND | OR | 97222-1964 | |
| 7766919 | DELORIS M GILLESPIE & LORAN | C GILLESPIE JT TEN | 960 WEST MAGIC APT 7 | | | WEST MAGIC | ID | 83352 | |
| 7146763 | Deloris Smith | Address on file | | | | | | | |
| 5902189 | Delos Reyes | Address on file | | | | | | | |
| 6143416 | DELOS REYES CARIDAD R & DELOS REYES ROBERT | Address on file | | | | | | | |
| 4977182 | Delos Reyes, Lucila | Address on file | | | | | | | |
| 4952338 | Delos Santos Low, Roma | Address on file | | | | | | | |
| 5902218 | Deloss Hulett | Address on file | | | | | | | |
| 4968016 | Delozier, Rebecca Ann | Address on file | | | | | | | |
| 7768786 | DELP W JOHNSON TR DELP W | JOHNSON POOLE & STORM PROFIT | SHARING PLAN UA MAY 1 75 | 240 OAKVIEW DR | | SAN CARLOS | CA | 94070-4537 | |
| 4951014 | Delph, Ashley Marie | Address on file | | | | | | | |
| 4919622 | DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL | | | | POMONA | CA | 91767 | |
| 7154344 | Delphine  J Grembowski | Address on file | | | | | | | |
| 7154344 | Delphine  J Grembowski | Address on file | | | | | | | |
| 7761883 | Delphine Grembowski, Deceased, by and through her representative and/or successor-in-interest, Gary Grembowski. | Address on file | | | | | | | |
| 7767823 | DELPHINE M HEDRICK | 3229 SHERIDAN WAY | | | | STOCKTON | CA | 95219-3726 | |
| 4939676 | Delsid, Irene | 241 La Quinta Dr. | | | | Windsor | CA | 95492 | |
| 4987059 | Delsman, John | Address on file | | | | | | | |
| 6074158 | Delta | P.O. Box 997330 | | | | Sacramento | CA | 95899 | |
| 4919623 | DELTA ASSOCIATED INVESTIGATIONS INC | PO Box 3129 | | | | SUWANEE | GA | 30024 | |
| 4942053 | Delta Bay Builders & Roofing, Valerie Vega | 2612 Delaware Ave | | | | Stockton | CA | 95204 | |
| 4919624 | DELTA BAY SURGERY CENTER LLC | 1208 E FIFTH ST 2ND FL | | | | BENICIA | CA | 94510 | |
| 6074159 | DELTA BEARING & SUPPLY INC | 472 E 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 4919626 | DELTA CONTAINER CORP | ALLIED WASTE SERVICES 208 | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| 6074161 | DELTA DENTAL OF CALIFORNIA | 100 FIRST STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 6074160 | DELTA DENTAL OF CALIFORNIA | Delta Dental of California | 560 Mission St. | Ste. #1300 | | SAN FRANCISCO | CA | 94105 | |
| 6074162 | Delta Diablo | 2500 Antioch Pittsburg Hwy | | | | Antioch | CA | 94565 | |
| 6074164 | Delta Diablo | 2500 Pittsburg Antioch Hwy | | | | Antioch | CA | 94565 | |
| 6116607 | Delta Diablo Sanitation District | 2500 Pittsburg-Antioch Highway | | | | Antioch | CA | 94509 | |
| 6118488 | Delta Diablo Sanitation District | Joaquin Gonzalez | 2500 Pittsburg-Antioch Highway | | | Antioch | CA | 94509 | |
| 4919628 | DELTA DIAMOND VENTURES LLC | 15175 HWY 160 | | | | ISLETON | CA | 95641 | |
| 6041969 | DELTA FARMS RECLAMATION DISTRICT 2028 | 343 East Main Street, Suite 815 | | | | Stockton | CA | 95202 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340383 | Delta Flex Partners, LLC | Attn: Patricia Truitt, Executive Assistant | 3100 Olympus Blvd, Ste. 500 | | | Dallas | TX | 75019 | |
| 7340382 | Delta Flex Travelers, LLC | Attn: Patricia Truitt, Executive Assistant | 3100 Olympus Blvd, Ste. 500 | | | Dallas | TX | 75019 | |
| 4919629 | DELTA PRODUCTS CORPORATION | 46101 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4919630 | DELTA RESEARCH AND EDUCATIONAL FOUNDATION | 1703 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20009 | |
| 4919631 | DELTA SCIENTIFIC CORP | 40355 DELTA LN | | | | PALMDALE | CA | 93551 | |
| 6074188 | DELTA STAR INC | 270 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070 | |
| 4919632 | DELTA STAR INC | 270 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070-2602 | |
| 6074189 | DELTA TECH SERVICE INC | 397 W CHANNEL RD | | | | BENICIA | CA | 94510 | |
| 6074190 | Delta Vector Control District | DELTA VECTOR CONTROL DISTRICT | 1737 HOUSTON AVE | | | VASALIA | CA | 93291 | |
| 4919634 | DELTA VECTOR CONTROL DISTRICT | 1737 HOUSTON AVE | | | | VASALIA | CA | 93291 | |
| 4919635 | DELTA VETERANS GROUP | 3710 LONE TREE WAY # 110 | | | | ANTIOCH | CA | 94509 | |
| 4919637 | DELTA-X RESEARCH INC | 2200 OAK BAY AVE | | | | VICTORIA | BC | V8R 6T4 | CANADA |
| 6074192 | Delta-X Research, Inc. | 2340 Richmond Road | | | | Victoria | BC | V8R 4R9 | Canada |
| 4942747 | Deltoro, Cesar | 467 S. Peach Dr. | | | | Fresno | CA | 93727 | |
| 4942930 | DeLuca, Robert | 6470 N. Warren Ave. | | | | Fresno | CA | 93711 | |
| 4934706 | DeLucca, Sheila | 10 Shamrock Court | | | | Millbrae | CA | 94030 | |
| 4958574 | Delucchi, Daniel J | Address on file | | | | | | | |
| 4985280 | Delucchi, Dorothy Ann | Address on file | | | | | | | |
| 4953229 | Delucchi, Joanna Beth | Address on file | | | | | | | |
| 4988276 | Delucchi, Joy Marie | Address on file | | | | | | | |
| 4995249 | Delucchi, Joyce | Address on file | | | | | | | |
| 4936652 | Delucchi, Mark | 3725 Cher Mar Ln. | | | | Lake Almanor | CA | 96137 | |
| 4913531 | Delucchi, Nikki L | Address on file | | | | | | | |
| 4981091 | Delucchi, Ronald | Address on file | | | | | | | |
| 4983383 | DELUCCHI, RONALD M | Address on file | | | | | | | |
| 4989490 | Delucchi, Shirley | Address on file | | | | | | | |
| 4959516 | Delucchi, Steven P | Address on file | | | | | | | |
| 6074193 | DELUCCHI'S MARKET LP - 3640 FLORENCE ST | 250 Willowbrook Dr | | | | Portola Valley | CA | 94028 | |
| 6146536 | DELUNA STEVE S TR & GRACI-DELUNA KRISTINA M TR | Address on file | | | | | | | |
| 4938200 | DELUNA, CONNIE | 17790 BERTA CANYON RD | | | | SALINAS | CA | 93907 | |
| 4952664 | DeLuna, David Anthony | Address on file | | | | | | | |
| 4996170 | DeLuna, Rosalie | Address on file | | | | | | | |
| 4911875 | DeLuna, Rosalie Lopez | Address on file | | | | | | | |
| 4933484 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | | | | Hayward | CA | 94541 | |
| 6116608 | DELUXE PACKAGING | 800 N Walton Avenue | | | | Yuba City | CA | 95993 | |
| 5904673 | Delyse Ludikhuize | Address on file | | | | | | | |
| 6141261 | DELZELL SKYLER HAYES ET AL | Address on file | | | | | | | |
| 7166249 | DELZELL, PATRICIA JEAN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980652 | Demaio, Frank | Address on file | | | | | | | |
| 4919639 | DEMAR INDUSTRIES INC | SUPPORT CARE SERVICES | 251 SHAW RD | | | SOUTH SAN FRANCISCO | CA | 94080-6605 | |
| 4934729 | Demar, Cory | 2167 Summerton Drive | | | | San Jose | CA | 95122 | |
| 4934771 | Demar, Joan | 32159 Mission blvd. | | | | Hayward | CA | 94544 | |
| 4995854 | DeMara, Sandra | Address on file | | | | | | | |
| 4974277 | Demarco, Denis | Sr. Manager, Engineering Development – LA | | | | | | | |
| 4943776 | DeMarco, Meghan | po box 273 | | | | lakeport | CA | 95451 | |
| 6142768 | DEMARINIS DAVID A & DEMARINIS HEATHER H | Address on file | | | | | | | |
| 6074202 | DEMARK INC | 1150 ESSINGTON ROAD | | | | JOLIET | IL | 60435 | |
| 6074204 | Demark, Inc. | 604 Rookery Lane, Suite 100 | | | | Joliet | IL | 60431 | |
| 4942214 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | | | | San Rafael | CA | 94903 | |
| 6145431 | DEMARTINI CATHLEEN ET AL | Address on file | | | | | | | |
| 7686404 | DEMARTINI JOINT ACCOUNT | Address on file | | | | | | | |
| 6144595 | DEMARTINI PAULA J | Address on file | | | | | | | |
| 7187661 | DEMARTINI, ALISSA R | Address on file | | | | | | | |
| 4973230 | DeMartini, Dennis Michael | Address on file | | | | | | | |
| 7170577 | DEMARTINI, JAMES NORMAN | Address on file | | | | | | | |
| 4992054 | Demartini, Joseph | Address on file | | | | | | | |
| 7182763 | DeMartini, Karen Elizabeth | Address on file | | | | | | | |
| 7187662 | DEMARTINI, LAURA E | Address on file | | | | | | | |
| 4924379 | DEMARTINI, LISA | 243 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 4988747 | DeMartini, Loretta | Address on file | | | | | | | |
| 4991346 | Demartini, Paula | Address on file | | | | | | | |
| 4967000 | Demartini, Peter | Address on file | | | | | | | |
| 7187663 | DEMARTINI, STEVEN P | Address on file | | | | | | | |
| 7190377 | DeMartino, Janelle | Address on file | | | | | | | |
| 6144542 | DEMASI EDWARD R | Address on file | | | | | | | |
| 4982152 | Demateo, Rocky | Address on file | | | | | | | |
| 7182969 | Demby, Donte L. | Address on file | | | | | | | |
| 6145432 | DEMELLO CHRISTINE A TR | Address on file | | | | | | | |
| 4912758 | Demello, Daniel R | Address on file | | | | | | | |
| 4940034 | DeMello, John | 11501 Silver Oak Drive | | | | Oakdale | CA | 95361 | |
| 5891239 | DeMello, Michael James | Address on file | | | | | | | |
| 4989896 | DeMello, Pamela | Address on file | | | | | | | |
| 4983625 | Demello, Robert | Address on file | | | | | | | |
| 4933578 | Dementson, Alexander | 13850 Skyline Blvd | | | | Woodside | CA | 94062 | |
| 6144293 | DEMEO MARK J TR | Address on file | | | | | | | |
| 7163919 | DEMEO, MARIA ESTHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163918 | DEMEO, MARK J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4990279 | Demeo, Mary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944778 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | | | | Madera | CA | 93636 | |
| 4982832 | Demerritt, Barbara | Address on file | | | | | | | |
| 4997320 | Demers, Thomas | Address on file | | | | | | | |
| 4913561 | Demers, Thomas Allen | Address on file | | | | | | | |
| 7182664 | Demery and Associates, INC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7182486 | Demery Family Trust | Address on file | | | | | | | |
| 6144225 | DEMERY PHILLIP M TR & DEMERY MARLENE F TR | Address on file | | | | | | | |
| 7182483 | Demery, Ariana | Address on file | | | | | | | |
| 7182484 | Demery, Marlene Faith | Address on file | | | | | | | |
| 7182485 | Demery, Phillip Michael | Address on file | | | | | | | |
| 6146674 | DEMETER DIETMAN ET AL | Address on file | | | | | | | |
| 5949244 | Demetrie Simmons | Address on file | | | | | | | |
| 5905549 | Demetrie Simmons | Address on file | | | | | | | |
| 5950683 | Demetrie Simmons | Address on file | | | | | | | |
| 5947278 | Demetrie Simmons | Address on file | | | | | | | |
| 5950095 | Demetrie Simmons | Address on file | | | | | | | |
| 7686406 | DEMETRIOS DIAKAKIS & | Address on file | | | | | | | |
| 4990925 | DeMicheli, Olympia | Address on file | | | | | | | |
| 4937310 | Demidzic, Haris | 20150 Manzanita Street | | | | Twain Harte | CA | 95383 | |
| 6132100 | DEMIEGE JOHN | Address on file | | | | | | | |
| 6132151 | DEMIEGE JOHN TRUSTEE | Address on file | | | | | | | |
| 6145151 | DEMIN MIKHAIL & DEMINA ELENA | Address on file | | | | | | | |
| 7183383 | Deming, Don Craig | Address on file | | | | | | | |
| 6165672 | Demitrios and Heather Moustakas | 568 N. Sunrise Blvd. #350 | | | | Roseville | CA | 95661 | |
| 4941573 | Demler, David | P.O. Box 207 | | | | Wasco | CA | 93280 | |
| 4979047 | Demler, Lance | Address on file | | | | | | | |
| 4979046 | Demler, Mark | Address on file | | | | | | | |
| 4976132 | Demmer & Weller | 0116 KOKANEE LANE | P. O. Box 153 | | | Artois | CA | 95913 | |
| 6107553 | Demmer & Weller | P. O. Box 153 | | | | Artois | CA | 95913 | |
| 7194634 | Demond Wilson | Address on file | | | | | | | |
| 7194634 | Demond Wilson | Address on file | | | | | | | |
| 4965870 | Demonteverde, Carlo Roque | Address on file | | | | | | | |
| 7183389 | DeMoore, Cynthia Lynn | Address on file | | | | | | | |
| 4983293 | Demorest, Eva | Address on file | | | | | | | |
| 7765254 | DEMOS J ALEVRAS & CONSTANTINA D | ALEVRAS TR UA MAY 24 07 THE | DEMOS J AND CONSTANTINA D ALEVRAS LIVING TRUST | 903 E ORANGE GROVE AVE | | BURBANK | CA | 91501-1406 | |
| 4982298 | Demoss, Lee | Address on file | | | | | | | |
| 7164859 | DEMOSS, SHIRLEY | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185280 | DEMOSS, SHIRLEY | Address on file | | | | | | | |
| 6133392 | DEMOTTE DANIEL | Address on file | | | | | | | |
| 4994776 | DeMotte, William | Address on file | | | | | | | |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198636 | Dempel Farming Company Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6141474 | DEMPEL ROBERT E TR & DEMPEL SHIRLEY J TR | Address on file | | | | | | | |
| 6143070 | DEMPSEY JAMES W TR & LAURNA M TR | Address on file | | | | | | | |
| 4993032 | Dempsey, Colleen | Address on file | | | | | | | |
| 4958302 | Dempsey, Garett J | Address on file | | | | | | | |
| 4980239 | Dempsey, James | Address on file | | | | | | | |
| 4996620 | Dempsey, Kenneth | Address on file | | | | | | | |
| 4912636 | Dempsey, Kenneth Wayne | Address on file | | | | | | | |
| 4984629 | Dempsey, Marie | Address on file | | | | | | | |
| 4981041 | Dempsey, Marilyn | Address on file | | | | | | | |
| 4940331 | Dempsey, Patricia | 1953 Bird Ave | | | | San Jose | CA | 95125-1828 | |
| 4995361 | Dempsey, Rita | Address on file | | | | | | | |
| 4913838 | Dempsey, Rita Ann | Address on file | | | | | | | |
| 6142355 | DEMPSTER DOUGLAS S TR | Address on file | | | | | | | |
| 6142373 | DEMPSTER DOUGLAS S TR ET AL | Address on file | | | | | | | |
| 4961974 | Demry II, Jevary | Address on file | | | | | | | |
| 4934800 | den Dulk, Marvin | PO Box 335 | | | | Ripon | CA | 95366 | |
| 6074206 | Den Hartog Farms | 7497 Kile Rd. | | | | Lodi | CA | 95242 | |
| 4919641 | DEN HARTOG FARMS LP | 7497 KILE RD | | | | LODI | CA | 95242 | |
| 6129357 | Den Hartog Farms, L.P., a California Limited Partnership | 7497 Kile Road | | | | Lodi | CA | 95242 | |
| 6129357 | Den Hartog Farms, L.P., a California Limited Partnership | The Hartmann Law Firm | 3425 Brookside Road Ste A | | | Stockton | CA | 95219 | |
| 4919642 | DEN MEDICAL GROUP INC | 763 ALTOS OAKS DR STE 2 | | | | LOS ALTOS | CA | 94024 | |
| 7187555 | Dena  Dunham | Address on file | | | | | | | |
| 7195394 | Dena Anne Cissna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195394 | Dena Anne Cissna | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903394 | Dena Dunham | Address on file | | | | | | | |
| 7152832 | Dena Kazmin Moes | Address on file | | | | | | | |
| 7152832 | Dena Kazmin Moes | Address on file | | | | | | | |
| 7198046 | DENA LYNN DEL CARLO | Address on file | | | | | | | |
| 5945542 | Dena Naillon | Address on file | | | | | | | |
| 5949760 | Dena Naillon | Address on file | | | | | | | |
| 5948627 | Dena Naillon | Address on file | | | | | | | |
| 5903405 | Dena Naillon | Address on file | | | | | | | |
| 7188060 | Dena Pease | Address on file | | | | | | | |
| 7198056 | DENA SMITH | Address on file | | | | | | | |
| 5919538 | Dena Stewart | Address on file | | | | | | | |
| 5919540 | Dena Stewart | Address on file | | | | | | | |
| 5919539 | Dena Stewart | Address on file | | | | | | | |
| 4919643 | DENAIR COMMUNITY SERVICES | DISTRICT | 3850 N GRATTON RD | | | DENAIR | CA | 95316 | |
| 6074207 | DENALI SOURCING SERVICES INC | 3535 FACTORIA BLVD SE STE 310 | | | | BELLEVUE | WA | 98006 | |
| 6074208 | DENALI SOURCING SERVICES INC | PO BOX 11228 | | | | TRUCKEE | CA | 96162 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6171644 | DeNardo, Charles M | Address on file | | | | | | | |
| 4986787 | Denardo, Leslee Denise | Address on file | | | | | | | |
| 6143113 | DENBESTE CALIFORNIA PROPERTIES LLC | Address on file | | | | | | | |
| 6011707 | DENBESTE TRANSPORTATION INC | 810 DENBESTE RD #107 | | | | WINDSOR | CA | 95492 | |
| 4919646 | DENCO CONTROLS INC | 195 SAN PEDRO AVE BLDG E UNIT 4 | | | | MORGAN HILL | CA | 95037 | |
| 4919647 | DENCO SALES COMPANY INC | 55 S YUMA ST | | | | DENVER | CO | 80223 | |
| 4972544 | Dender, Hunter | Address on file | | | | | | | |
| 4977922 | Dendinger, John | Address on file | | | | | | | |
| 7481233 | Dendy, Sophie | Address on file | | | | | | | |
| 6134593 | DENEFF HELEN TRUSTEE | Address on file | | | | | | | |
| 4932427 | DENES MD, ZOLTAN D | 243 EL DORADO ST STE 100 | | | | MONTEREY | CA | 93940-2914 | |
| 6141695 | DENG XIAO MEI | Address on file | | | | | | | |
| 4922060 | DENG, HAIYING | DENGS ACUPUNCTURE CLINIC | 2551 SAN RAMON VALLEY BLVD ST | | | SAN RAMON | CA | 94583 | |
| 7171823 | Deng, Jinming | Address on file | | | | | | | |
| 4916621 | DENGLER, BARBARA F | 2247 STUART ST | | | | BERKELEY | CA | 94705 | |
| 4935477 | Dengler, Norma | PO Box 391 | | | | Morro Bay | CA | 93443 | |
| 7219880 | Denhalter, Brett & Nancy | Address on file | | | | | | | |
| 4941172 | Denham Contracting-Denham, Michael | 890 Camino Diablo Road | | | | Brentwood | CA | 94513 | |
| 5930257 | DENHAM, JENNIFER | Address on file | | | | | | | |
| 7765290 | DENICE A DERICCO | 4075 GARDEN HWY | | | | SACRAMENTO | CA | 95834-9609 | |
| 7144331 | Denice Julia Colvard | Address on file | | | | | | | |
| 7194670 | Denice V. Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462094 | Denice V. Green | Address on file | | | | | | | |
| 7764032 | DENIS CARRADE CUST | MELISSA MAE CARRADE | UNIF TRANSFERS MIN ACT CA | 562A FILBERT ST APT 7 | | SAN FRANCISCO | CA | 94133-2944 | |
| 7772068 | DENIS F NEWMAN & | MELODY L NEWMAN JT TEN | 633 SW MAPLECREST CT | | | PORTLAND | OR | 97219-6447 | |
| 7196097 | DENIS GLENN YASUKAWA | Address on file | | | | | | | |
| 7206052 | DENIS GLENN YASUKAWA | Address on file | | | | | | | |
| 7780214 | DENIS L SHAFFER & | GREGORY E ANDERSON TR | UA 9 22 10 ANDERSON FAMILY TRUST | 2409 OAKHURST DR | | OAKDALE | CA | 95361-9226 | |
| 5868494 | Denis Matson | Address on file | | | | | | | |
| 6074210 | Denis Melnichenko | 10210 North Foothill Blvd. | | | | Cupertino | CA | 95014 | |
| 7686431 | DENIS MICHAEL HARRINGTON | Address on file | | | | | | | |
| 7142796 | Denis O Metzker | Address on file | | | | | | | |
| 6013325 | DENIS O'CONNOR | Address on file | | | | | | | |
| 7769828 | DENIS T LAU & | THERESA N LAU JT TEN | 1223 OTTAWA AVE | | | SAN LEANDRO | CA | 94579-1138 | |
| 7183751 | Denise  Barber | Address on file | | | | | | | |
| 7177001 | Denise  Barber | Address on file | | | | | | | |
| 7176412 | Denise  Hamilton | Address on file | | | | | | | |
| 7153997 | Denise  M Carey | Address on file | | | | | | | |
| 7153997 | Denise  M Carey | Address on file | | | | | | | |
| 7165922 | Denise  Scott | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7183660 | Denise  Tait | Address on file | | | | | | | |
| 7780723 | DENISE A MEFFORD & | RANDALL K LOPES TTEE | UA 03 26 93 FRANK M LOPES & BARBARA G LOPES TRUST | 10266 KARLEE LN | | JAMESTOWN | CA | 95327-9282 | |
| 7778787 | DENISE A MUELLER | PO BOX 22 | | | | OAKDALE | NY | 11769-0022 | |
| 7772138 | DENISE A NIKOLOFF | 835 CAMINO AMIGO | | | | DANVILLE | CA | 94526-2245 | |
| 7169446 | Denise A. O'Brien | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906112 | Denise Aljian | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947758 | Denise Aljian | Address on file | | | | | | | |
| 4974664 | Denise Andrews, Operations Superintendent | City of Mill Valley Dept of Public Works | 26 Corte Madera Ave | | | Mill Valley | CA | 94941 | |
| 7762409 | DENISE ARNOLD CUST | JENNIFER ARNOLD | CA UNIF TRANSFERS MIN ACT | 1572 SAVORY DR | | BRENTWOOD | CA | 94513-2304 | |
| 7781091 | DENISE B EARLE & BENJAMIN J EARLE & | BRIAN T EARLE JT TEN | 155 ECHO AVE UNIT 18 | | | PORTSMOUTH | NH | 03801-3155 | |
| 7776435 | DENISE B WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 | |
| 7153548 | Denise Baldwin | Address on file | | | | | | | |
| 7153548 | Denise Baldwin | Address on file | | | | | | | |
| 5906084 | Denise Boucher | Address on file | | | | | | | |
| 5909472 | Denise Boucher | Address on file | | | | | | | |
| 7140435 | Denise Boucher | Address on file | | | | | | | |
| 7763256 | DENISE C BOLAND | 3517 LANCASTER CT | | | | FREMONT | CA | 94536-5133 | |
| 7763430 | DENISE C BRAND | 3517 LANCASTER CT | | | | FREMONT | CA | 94536-5133 | |
| 7780484 | DENISE C HOWE | 2230 DE OVAN AVE | | | | STOCKTON | CA | 95204-1510 | |
| 7765261 | DENISE C LUCY TR UA MAY 31 01 | DENISE C LUCY LIVING TRUST | 21 BURCHELL AVE | | | FREEDOM | CA | 95019-2712 | |
| 7778047 | DENISE CAROL TRUSCOTT | 11755 CERAMIC WAY | | | | REDDING | CA | 96003-7532 | |
| 7188061 | Denise Chester | Address on file | | | | | | | |
| 7152614 | Denise Connors | Address on file | | | | | | | |
| 7152614 | Denise Connors | Address on file | | | | | | | |
| 7784025 | DENISE D CUDD | PO BOX 95 | | | | BASS LAKE | CA | 93604-0095 | |
| 7778697 | DENISE D DOWNEY | PO BOX 447 | | | | BAYSIDE | CA | 95524-0447 | |
| 5905264 | Denise D.K. Peterson | Address on file | | | | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | | | | |
| 7188062 | Denise Davis | Address on file | | | | | | | |
| 5948611 | Denise Demartini-Dalpiaz | Address on file | | | | | | | |
| 5903295 | Denise Demartini-Dalpiaz | Address on file | | | | | | | |
| 5945459 | Denise Demartini-Dalpiaz | Address on file | | | | | | | |
| 5909599 | Denise Drawsky | Address on file | | | | | | | |
| 5902194 | Denise Drawsky | Address on file | | | | | | | |
| 5906213 | Denise Drawsky | Address on file | | | | | | | |
| 5957849 | Denise E Ryan | Address on file | | | | | | | |
| 5957848 | Denise E Ryan | Address on file | | | | | | | |
| 5957845 | Denise E Ryan | Address on file | | | | | | | |
| 5957847 | Denise E Ryan | Address on file | | | | | | | |
| 5957846 | Denise E Ryan | Address on file | | | | | | | |
| 5919549 | Denise Fairbanks | Address on file | | | | | | | |
| 5919547 | Denise Fairbanks | Address on file | | | | | | | |
| 5919548 | Denise Fairbanks | Address on file | | | | | | | |
| 5919550 | Denise Fairbanks | Address on file | | | | | | | |
| 7784442 | DENISE GALLAGHER | 611 RIVERVIEW DRIVE | | | | CAPITOLA | CA | 95010-2727 | |
| 5946796 | Denise Hamilton | Address on file | | | | | | | |
| 5904972 | Denise Hamilton | Address on file | | | | | | | |
| 5919553 | Denise Hidalgo | Address on file | | | | | | | |
| 5919554 | Denise Hidalgo | Address on file | | | | | | | |
| 5919551 | Denise Hidalgo | Address on file | | | | | | | |
| 5919552 | Denise Hidalgo | Address on file | | | | | | | |
| 7142646 | Denise Hidalgo | Address on file | | | | | | | |
| 7769003 | DENISE HIRAI-KAJITA CUST | KIRSTIN DEE KAJITA | CA UNIF TRANSFERS MIN ACT | 13614 RIVERDALE DR | | SARATOGA | CA | 95070-5260 | |
| 5957860 | Denise Hunt | Address on file | | | | | | | |
| 5957859 | Denise Hunt | Address on file | | | | | | | |
| 5957861 | Denise Hunt | Address on file | | | | | | | |
| 5957862 | Denise Hunt | Address on file | | | | | | | |
| 7154022 | Denise J Bettis | Address on file | | | | | | | |
| 7154022 | Denise J Bettis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768605 | DENISE JAMIN | 3829 AMESBURY RD | | | | LOS ANGELES | CA | 90027-1307 | |
| 7192508 | DENISE KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184213 | Denise Kmiecik | Address on file | | | | | | | |
| 7780120 | DENISE L BLAUFUS | 902 LAVER CT | | | | LODI | CA | 95242-3710 | |
| 7767087 | DENISE L GOODMAN | 1156 OASIS PARK DRIVE | | | | SPARKS | NV | 89436 | |
| 7786202 | DENISE L PETERMANN | 94 CANTABROOK ST | | | | SACRAMENTO | CA | 95828 | |
| 7779296 | DENISE LOUGHRAN ADMIN | ESTATE OF DAWN STELLA TOGNOLI | 115 ULLMAN CT | | | NAPA | CA | 94559-3581 | |
| 7140399 | Denise Louise Aljian | Address on file | | | | | | | |
| 7142663 | Denise Lovett | Address on file | | | | | | | |
| 7686488 | DENISE LYN SOCKOLOV CUST | Address on file | | | | | | | |
| 7340084 | Denise Lynn Fairbanks | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5919562 | Denise Lynn Fairbanks | Address on file | | | | | | | |
| 5919563 | Denise Lynn Fairbanks | Address on file | | | | | | | |
| 5919560 | Denise Lynn Fairbanks | Address on file | | | | | | | |
| 5919561 | Denise Lynn Fairbanks | Address on file | | | | | | | |
| 7140852 | Denise Lynn Spillers | Address on file | | | | | | | |
| 7197096 | Denise Marie Bridgman | Address on file | | | | | | | |
| 7197096 | Denise Marie Bridgman | Address on file | | | | | | | |
| 7142286 | Denise Marie Finitz | Address on file | | | | | | | |
| 7325993 | Denise Marie Hardesty | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325993 | Denise Marie Hardesty | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153106 | Denise Marie Hernandez | Address on file | | | | | | | |
| 7153106 | Denise Marie Hernandez | Address on file | | | | | | | |
| 7152705 | Denise Marie Quinn | Address on file | | | | | | | |
| 7152705 | Denise Marie Quinn | Address on file | | | | | | | |
| 7153957 | Denise Marie Switzer | Address on file | | | | | | | |
| 7153957 | Denise Marie Switzer | Address on file | | | | | | | |
| 4919652 | DENISE MATHRE CHIROPRACTIC CORP | ACHIEVING BALANCE CHIROPRACTIC | 12150 INDUSTRY BLVD STE 45 | | | JACKSON | CA | 95642 | |
| 7787286 | DENISE MCCOLLUM | PO BOX 6033 | | | | FREDERICKSBURG | VA | 22403 | |
| 7325401 | Denise Merker | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153853 | Denise Michelle Findlay | Address on file | | | | | | | |
| 7153853 | Denise Michelle Findlay | Address on file | | | | | | | |
| 7164366 | DENISE MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5949205 | Denise Moroni | Address on file | | | | | | | |
| 5947155 | Denise Moroni | Address on file | | | | | | | |
| 5905382 | Denise Moroni | Address on file | | | | | | | |
| 7766138 | DENISE N FELTS | 20 ROLLINGWOOD DR SPC 48 | | | | JACKSON | CA | 95642-9449 | |
| 5919565 | Denise Nelson | Address on file | | | | | | | |
| 5919564 | Denise Nelson | Address on file | | | | | | | |
| 5919566 | Denise Nelson | Address on file | | | | | | | |
| 5919567 | Denise Nelson | Address on file | | | | | | | |
| 7153946 | Denise Neufeld | Address on file | | | | | | | |
| 7153946 | Denise Neufeld | Address on file | | | | | | | |
| 7780591 | DENISE PURDY TR | UA 12 27 90 | LEMMON REV FAMILY TRUST | 4341 LAGRANGE AVE | | NORTH PORT | FL | 34286-6470 | |
| 5957873 | Denise Quinn | Address on file | | | | | | | |
| 5957872 | Denise Quinn | Address on file | | | | | | | |
| 5957874 | Denise Quinn | Address on file | | | | | | | |
| 5957875 | Denise Quinn | Address on file | | | | | | | |
| 5957871 | Denise Quinn | Address on file | | | | | | | |
| 7771957 | DENISE R NARDI | 584 N MAYFAIR AVE | | | | DALY CITY | CA | 94015-3042 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1266 of 5610

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197679 | DENISE R. KLEMM | Address on file | | | | | | | |
| 7326218 | Denise Rae Wallace | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326218 | Denise Rae Wallace | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5919576 | Denise Rayne Russell | Address on file | | | | | | | |
| 5919577 | Denise Rayne Russell | Address on file | | | | | | | |
| 5919574 | Denise Rayne Russell | Address on file | | | | | | | |
| 5919575 | Denise Rayne Russell | Address on file | | | | | | | |
| 7781472 | DENISE S CROCKER TR | UA 03 24 88 | MARIE SHANNON JENSEN TRUST | 501 CHADBOURNE AVE | | MILLBRAE | CA | 94030-2418 | |
| 7783975 | DENISE SAMBOCETI | 2120 BROADWAY | | | | PLACERVILLE | CA | 95667-8388 | |
| 7196562 | Denise Sandra Wilsoncook | Address on file | | | | | | | |
| 7196562 | Denise Sandra Wilsoncook | Address on file | | | | | | | |
| 5903226 | Denise Spillers | Address on file | | | | | | | |
| 5948567 | Denise Spillers | Address on file | | | | | | | |
| 5945397 | Denise Spillers | Address on file | | | | | | | |
| 7766591 | DENISE SUE FULTON | 8725 E CRESTWOOD WAY | | | | SCOTTSDALE | AZ | 85250-6703 | |
| 7686547 | DENISE TEETERS NORMAN | Address on file | | | | | | | |
| 7775943 | DENISE TOWERS | 14423 3 LAKES RD | | | | SNOHOMISH | WA | 98290-9335 | |
| 7144498 | Denise Tucker | Address on file | | | | | | | |
| 7771303 | DENISE W MEIER | 656 ROBINSON RD | | | | SEBASTOPOL | CA | 95472-4101 | |
| 7188063 | Denise Youvonda Nelms | Address on file | | | | | | | |
| 7163259 | DENISE ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6134906 | DENISON DONALD AND SUZANNE | Address on file | | | | | | | |
| 4919653 | DENISON HYDRAULICS INC | WEST COAST FLUID POWER | 5370 SO WATT STE 300 | | | SACRAMENTO | CA | 95826 | |
| 4973670 | Denison V, Jeremiah | Address on file | | | | | | | |
| 4966158 | Denison, Ann Harter | Address on file | | | | | | | |
| 6121465 | Denison, David K | Address on file | | | | | | | |
| 6074211 | Denison, David K | Address on file | | | | | | | |
| 6121564 | Denison, Jeremiah V. | Address on file | | | | | | | |
| 6074212 | Denison, Jeremiah V. | Address on file | | | | | | | |
| 4977331 | Deniston, David | Address on file | | | | | | | |
| 4996378 | Deniston, Elizabeth | Address on file | | | | | | | |
| 4995261 | Deniston, Laurence | Address on file | | | | | | | |
| 7190238 | Denito, John | Address on file | | | | | | | |
| 7284585 | Deniz, Greg | Address on file | | | | | | | |
| 4933902 | Denk, Roger | 22 Greenwood Vale | | | | Monterey | CA | 93940 | |
| 5903252 | Denke Boucher | Address on file | | | | | | | |
| 5910326 | Denke Boucher | Address on file | | | | | | | |
| 5907153 | Denke Boucher | Address on file | | | | | | | |
| 4919654 | DENKEN FARMS LP | 8570 S CEDAR AVE | | | | FRESNO | CA | 93725 | |
| 6143812 | DENKIN STEPHEN K TR & DENKIN NANCY E TR | Address on file | | | | | | | |
| 6142699 | DENMAN NANCY E TR | Address on file | | | | | | | |
| 4992683 | Denman, Darryl | Address on file | | | | | | | |
| 4993256 | Denman, Doris | Address on file | | | | | | | |
| 4942692 | Denman, Richard and Gene | PO Box 782 | | | | Rough and Ready | CA | 95975 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991654 | Denn, Beverly | Address on file | | | | | | | |
| 7159734 | DENNA, AMBER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7325056 | Denna, Angela | Address on file | | | | | | | |
| 7312911 | Denna, Pamela Marie | Address on file | | | | | | | |
| 4938322 | Dennehy, David | 106 Hepplewhite Ct. | | | | Los Gatos | CA | 95032 | |
| 4986463 | Dennehy, Maryann | Address on file | | | | | | | |
| 4927846 | DENNERLEIN, REGINA | 360 EL CAMPO ROAD | | | | ARROYO GRANDE | CA | 93420 | |
| 6133133 | DENNETT ALAN & MARGARET TR | Address on file | | | | | | | |
| 4985980 | Dennett, Patricia | Address on file | | | | | | | |
| 6142198 | DENNEY JACQUELYN DARCY TR | Address on file | | | | | | | |
| 6134133 | DENNEY JOCK L AND SUSAN M | Address on file | | | | | | | |
| 4994064 | Denney, Charlene | Address on file | | | | | | | |
| 4944161 | Denney, Judy | 25 W Cleveland Street | | | | Stockton | CA | 95204 | |
| 4969170 | Denney, Patrick Lee | Address on file | | | | | | | |
| 6142506 | DENNING PAUL F TR & DENNING MARGARET A TR | Address on file | | | | | | | |
| 7205910 | DENNING, JOSEPH NATHAN | Address on file | | | | | | | |
| 4952388 | Denning, Kyle | Address on file | | | | | | | |
| 4939579 | Denning, Mark | 5485 Wise Road | | | | Lincoln | CA | 95648 | |
| 4996020 | Denning, Thomas | Address on file | | | | | | | |
| 4911960 | Denning, Thomas Edward | Address on file | | | | | | | |
| 4994264 | Dennington, Jack | Address on file | | | | | | | |
| 7177180 | Dennis Hunter | Address on file | | | | | | | |
| 7195835 | Dennis Keith Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195835 | Dennis Keith Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154054 | Dennis Ray Filice | Address on file | | | | | | | |
| 7154054 | Dennis Ray Filice | Address on file | | | | | | | |
| 7181496 | Dennis Williams | Address on file | | | | | | | |
| 7176780 | Dennis Williams | Address on file | | | | | | | |
| 7762586 | DENNIS A BALDINI CUST | KASEY NICOLE BALDINI | CA UNIF TRANSFERS MIN ACT | 1281 CARSON ST | | REDWOOD CITY | CA | 94061-2005 | |
| 7762587 | DENNIS A BALDINI CUST | SHELBY DANIELLE BALDINI | CA UNIF TRANSFERS MIN ACT | 1281 CARSON ST | | REDWOOD CITY | CA | 94061-2005 | |
| 7169051 | Dennis A Cunningham | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765283 | DENNIS A DEPAEPE CUST | ERIC A DEPAEPE | UNIF GIFT MIN ACT CA | 800 LAS TRAMPAS RD | | LAFAYETTE | CA | 94549-4810 | |
| 7765687 | DENNIS A DUNLAP & | LISA L DUNLAP JT TEN | PO BOX 7010 | | | DEFIANCE | OH | 43512-7010 | |
| 7774775 | DENNIS A SILVA | 20 EMSHEE LN | | | | MARTINEZ | CA | 94553-3610 | |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194973 | Dennis Alan Cunningham | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188064 | Dennis Alan Place | Address on file | | | | | | | |
| 7196099 | DENNIS ALLEN SHANKLIN | Address on file | | | | | | | |
| 6065388 | DENNIS AND LAURA TOSTI | 34553 BERNARD DRIVE | | | | Tracy | CA | 95377 | |
| 7188065 | Dennis Arnold Becvar | Address on file | | | | | | | |
| 7143182 | Dennis Arnold Goebel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198815 | Dennis Arthur McSweeney | Address on file | | | | | | | |
| 7198302 | DENNIS BRIAN TILL | Address on file | | | | | | | |
| 5919580 | Dennis Carey | Address on file | | | | | | | |
| 5919578 | Dennis Carey | Address on file | | | | | | | |
| 5919581 | Dennis Carey | Address on file | | | | | | | |
| 5919579 | Dennis Carey | Address on file | | | | | | | |
| 5949297 | Dennis Clark | Address on file | | | | | | | |
| 5905605 | Dennis Clark | Address on file | | | | | | | |
| 5950737 | Dennis Clark | Address on file | | | | | | | |
| 5947332 | Dennis Clark | Address on file | | | | | | | |
| 5950151 | Dennis Clark | Address on file | | | | | | | |
| 6124530 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP | Anton J. Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124546 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP | Robert B. Bale, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124547 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP | Roger A. Dreyer, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124538 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124544 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124551 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7184570 | Dennis Craig Stevens | Address on file | | | | | | | |
| 6013329 | DENNIS CREAN | Address on file | | | | | | | |
| 7779662 | DENNIS D BURMASTER | 6121 ALMOND AVE | | | | ORANGEVALE | CA | 95662-4408 | |
| 7765354 | DENNIS D DICKS | 221 N LA SALLE ST STE 1010 | | | | CHICAGO | IL | 60601-1321 | |
| 7686586 | DENNIS D PIEROTTI | Address on file | | | | | | | |
| 7164276 | DENNIS DALY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5919585 | Dennis De Vries | Address on file | | | | | | | |
| 5919583 | Dennis De Vries | Address on file | | | | | | | |
| 5919582 | Dennis De Vries | Address on file | | | | | | | |
| 5919584 | Dennis De Vries | Address on file | | | | | | | |
| 7772562 | DENNIS DEAN PARKER | 759 DEBRA ST | | | | LIVERMORE | CA | 94550-2320 | |
| 7188066 | Dennis Decker | Address on file | | | | | | | |
| 5947856 | Dennis Drawsky | Address on file | | | | | | | |
| 5902192 | Dennis Drawsky | Address on file | | | | | | | |
| 5906212 | Dennis Drawsky | Address on file | | | | | | | |
| 7764744 | DENNIS E COSBY | 50 EMERY ST # 406 | | | | PAHRUMP | NV | 89048-4668 | |
| 7780669 | DENNIS E LOCKE | 14936 VENADO DR | | | | RANCHO MURIETA | CA | 95683-9322 | |
| 7771248 | DENNIS E MCPHERSON & | SHIRLEY A MCPHERSON JT TEN | PO BOX 26957 | | | PRESCOTT VALLEY | AZ | 86312-6957 | |
| 7779913 | DENNIS E METAXAS | 5501 TAFT AVE | | | | OAKLAND | CA | 94618-1518 | |
| 7197503 | Dennis E Sweetland | Address on file | | | | | | | |
| 7197503 | Dennis E Sweetland | Address on file | | | | | | | |
| 4975252 | Dennis et al | 1435 PENINSULA DR | P. O. Box 179 | | | Maxwell | CA | 95955 | |
| 6085589 | Dennis et al | P. O. Box 179 | | | | Maxwell | CA | 95955 | |
| 7770717 | DENNIS F MAR CUST | ROBERT S MAR | UNIF GIFT MIN ACT CA | 2617 MERLIN WAY | | ELK GROVE | CA | 95757-8149 | |
| 7777987 | DENNIS FIORANELLI TTEE | THE JOSEPH FIORANELLI & | MARY FIORANELLI TR DTD 5 4 91 | 2496 FIRENZE DR | | SPARKS | NV | 89434-2270 | |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195225 | Dennis Frank McSpadden | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193327 | DENNIS FRANK NIZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772153 | DENNIS FRED NOBLE & JO ANN | NOBLE TR DENNIS FRED NOBLE & | JO ANN NOBLE FAMILY TRUST UA JUN 8 93 | 6650 S LAND PARK DR | | SACRAMENTO | CA | 95831-2238 | |
| 5919590 | Dennis G O'Brien | Address on file | | | | | | | |
| 5919589 | Dennis G O'Brien | Address on file | | | | | | | |
| 5919586 | Dennis G O'Brien | Address on file | | | | | | | |
| 5919588 | Dennis G O'Brien | Address on file | | | | | | | |
| 5919587 | Dennis G O'Brien | Address on file | | | | | | | |
| 7686620 | DENNIS G QUADE & CLAUDIA A QUADE | | | | | | | | |
| 7774620 | DENNIS G SHARI | 1446 42ND AVE | | | | SAN FRANCISCO | CA | 94122-3040 | |
| 6105144 | Dennis Gardemeyer/ Ed Zuckerman | Zuckerman-Heritage, Inc. | P.O. Box 487 | | | Stockton | CA | 95201 | |
| 6146130 | DENNIS GARY L TR & DENNIS MARILOU TR | | | | | | | | |
| 7766019 | DENNIS GEORGE EVANS & | LILLIAN K EVANS JT TEN | 815 NORRIS LN | | | BALTIMORE | MD | 21221-2141 | |
| 5957894 | Dennis Glover | Address on file | | | | | | | |
| 5957897 | Dennis Glover | Address on file | | | | | | | |
| 5957893 | Dennis Glover | Address on file | | | | | | | |
| 7767106 | DENNIS GORI & | JEANNE M GORI | COMMUNITY PROPERTY | 42237 CAMINO SANTA BARBARA | | FREMONT | CA | 94539-4707 | |
| 5919598 | Dennis Gyles | Address on file | | | | | | | |
| 5919596 | Dennis Gyles | Address on file | | | | | | | |
| 5919599 | Dennis Gyles | Address on file | | | | | | | |
| 5919597 | Dennis Gyles | Address on file | | | | | | | |
| 7779210 | DENNIS H JASPER TTEE | RAYMOND E JASPER TRUST | U/A DTD 12/28/2007 | 1897 EIGHT MILE RD | | CINCINNATI | OH | 45255-2606 | |
| 7780716 | DENNIS HARRINGTON | 18941 VALERIO ST | | | | RESEDA | CA | 91335-2652 | |
| 6134212 | DENNIS HARRY TRUSTEE | Address on file | | | | | | | |
| 5957904 | Dennis Hazelwood | Address on file | | | | | | | |
| 5957902 | Dennis Hazelwood | Address on file | | | | | | | |
| 5957905 | Dennis Hazelwood | Address on file | | | | | | | |
| 5957903 | Dennis Hazelwood | Address on file | | | | | | | |
| 7165339 | DENNIS HOLMES, TRUSTEE, AND NANCY HOLMES, TRUSTEE OF THE DENNIS AND NANCY HOLMES TRUST UNDER TRUST AGREEMENT DATED SEPTEMBER 12, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7142238 | Dennis Hugh Craig | Address on file | | | | | | | |
| 5919606 | Dennis Hughes | Address on file | | | | | | | |
| 5919604 | Dennis Hughes | Address on file | | | | | | | |
| 5919607 | Dennis Hughes | Address on file | | | | | | | |
| 5919605 | Dennis Hughes | Address on file | | | | | | | |
| 7781746 | DENNIS J BRINSON | 939 TENNESSEE ST | | | | VALLEJO | CA | 94590-4545 | |
| 7184585 | Dennis J Castro | Address on file | | | | | | | |
| 7779518 | DENNIS J FIORANELLI & RHONDA REYNOLDS TRUSTEES | DENNIS J FIORANELLI REVOCABLE TRUST U/A DTD 08/10/2015 | 2496 FIRENZE DR | | | SPARKS | NV | 89434-2270 | |
| 7779971 | DENNIS J HEALEY TTEE | HEALEY FAM TR UA DTD 05 14 1999 | 76829 IROQUOIS DR | | | INDIAN WELLS | CA | 92210-9020 | |
| 7771493 | DENNIS J MILLER & | ANITA K MILLER JT TEN | PO BOX 415 | | | SHANNON | AL | 35142-0415 | |
| 7782052 | DENNIS J NOWICKI TR | UA 06 25 03 | SYLVIA LOUISE RASMUSSEN REV TRUST | PO BOX 7015 | | COTATI | CA | 94931-7015 | |
| 7772853 | DENNIS J PETROTTA TR UA OCT 02 09 | THE PETROTTA FAMILY TRUST | 224 HORIZON GOLD CT | | | ROSEVILLE | CA | 95747-7177 | |
| 7773279 | DENNIS J QUINN | 119 COSTANZA DR | | | | MARTINEZ | CA | 94553-6625 | |
| 7774096 | DENNIS J RYAN CUST | VINCENT D RYAN | CA UNIF TRANSFERS MIN ACT | 806 SUNSET DR | | SAN CARLOS | CA | 94070-3666 | |
| 7195796 | Dennis J Youngblood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195796 | Dennis J Youngblood | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786364 | DENNIS JAMES MCMAHAN | 11 SUZANNE DR | | | | BEDFORD | NH | 03110-5207 | |
| 7196563 | Dennis Jean Belluomini | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196563 | Dennis Jean Belluomini | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7199167 | Dennis Joe Long | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194959 | Dennis Joel Farrar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462266 | Dennis Joel Farrar | Address on file | | | | | | | |
| 5957912 | Dennis Johnson | Address on file | | | | | | | |
| 5957910 | Dennis Johnson | Address on file | | | | | | | |
| 5957913 | Dennis Johnson | Address on file | | | | | | | |
| 5957911 | Dennis Johnson | Address on file | | | | | | | |
| 7195084 | Dennis Joseph Dietz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195084 | Dennis Joseph Dietz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7787021 | DENNIS K WHEATER | 2110 N 31ST | | | | BOISE | ID | 83703 | |
| 7786596 | DENNIS K WHEATER | 2110 N 31ST ST | | | | BOISE | ID | 83703-5860 | |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | Address on file | | | | | | | |
| 7780635 | DENNIS KANZLER | 32208 7TH PL SW | | | | FEDERAL WAY | WA | 98023-5539 | |
| 6074217 | Dennis Katsuki DBA DKAG | 605 west Tyler Island Bridge Road | | | | Isleton | CA | 95641 | |
| 7196098 | DENNIS KEATING | Address on file | | | | | | | |
| 7192780 | DENNIS KEENEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5919613 | Dennis Kleppe | Address on file | | | | | | | |
| 5919615 | Dennis Kleppe | Address on file | | | | | | | |
| 5919614 | Dennis Kleppe | Address on file | | | | | | | |
| 5919616 | Dennis Kleppe | Address on file | | | | | | | |
| 7188067 | Dennis Kleppe | Address on file | | | | | | | |
| 7765264 | DENNIS KUEBER TR | UA 02 28 07 | DENNIS KUEBER TRUST NUMBER 82240 | PO BOX 285 | | NEW LENOX | IL | 60451-0285 | |
| 7765132 | DENNIS L GRAVES & DORINNE H | GRAVES TR UA MAR 30 90 THE  DDG | FAMILY TRUST | 2209 N HOBART BLVD | | LOS ANGELES | CA | 90027-1003 | |
| 7784055 | DENNIS L HYLTON TR | UA 01 31 18 | JANE L DAVIS TRUST | 202 S MIRAGE AVE | | LINDSAY | CA | 93247-2544 | |
| 7769325 | DENNIS L KIRCHNER | 607 CHELSEA WAY | | | | REDWOOD CITY | CA | 94061-5611 | |
| 4919663 | DENNIS L LEVIN M D INC | PO Box 6013 | | | | AUBURN | CA | 95604 | |
| 7770136 | DENNIS L LEWIS & | NANCY R LEWIS JT TEN | 2383 W PARK AVE | | | NAPA | CA | 94558-4431 | |
| 7777436 | DENNIS L RAUSSER & | ANN M RAUSSER TTEES | THE D & A RAUSSER REV TR UA DTD 08/11/2000 | 216 WHITE CEDAR LN | | CHICO | CA | 95928-9436 | |
| 5957921 | Dennis L. Muravez | Address on file | | | | | | | |
| 5957922 | Dennis L. Muravez | Address on file | | | | | | | |
| 5957919 | Dennis L. Muravez | Address on file | | | | | | | |
| 5957920 | Dennis L. Muravez | Address on file | | | | | | | |
| 5919625 | Dennis L.R Blankenchip | Address on file | | | | | | | |
| 5919624 | Dennis L.R Blankenchip | Address on file | | | | | | | |
| 5919621 | Dennis L.R Blankenchip | Address on file | | | | | | | |
| 5919623 | Dennis L.R Blankenchip | Address on file | | | | | | | |
| 5919622 | Dennis L.R Blankenchip | Address on file | | | | | | | |
| 7169360 | Dennis Larry Green | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188068 | Dennis Lee Dorville | Address on file | | | | | | | |
| 7143140 | Dennis Leroy Stultz | Address on file | | | | | | | |
| 7141500 | Dennis Lynn Van Patten | Address on file | | | | | | | |
| 7762330 | DENNIS M ANJO & | FLORENCE ANJO JT TEN | 11891 EMERALD ST | | | GARDEN GROVE | CA | 92845-1206 | |
| 5957932 | Dennis M Bremer | Address on file | | | | | | | |
| 5957931 | Dennis M Bremer | Address on file | | | | | | | |
| 5957928 | Dennis M Bremer | Address on file | | | | | | | |
| 5957930 | Dennis M Bremer | Address on file | | | | | | | |
| 5957929 | Dennis M Bremer | Address on file | | | | | | | |
| 7785667 | DENNIS M ROYER | P O BOX 401 | | | | PERALTA | NM | 87042-0401 | |
| 5919635 | Dennis Mark Wickes | Address on file | | | | | | | |
| 5919633 | Dennis Mark Wickes | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919634 | Dennis Mark Wickes | Address on file | | | | | | | |
| 5919636 | Dennis Mark Wickes | Address on file | | | | | | | |
| 5919632 | Dennis Mark Wickes | Address on file | | | | | | | |
| 7184711 | Dennis Mark Wickes | Address on file | | | | | | | |
| 7771201 | DENNIS MC KENNA CUST | CASSANDRA ANN MC KENNA | CA UNIF TRANSFERS MIN ACT | 6761 TUNBRIDGE WAY | | SAN JOSE | CA | 95120-2129 | |
| 5949415 | Dennis McClintick | Address on file | | | | | | | |
| 5948384 | Dennis McClintick | Address on file | | | | | | | |
| 5905729 | Dennis McClintick | Address on file | | | | | | | |
| 5950855 | Dennis McClintick | Address on file | | | | | | | |
| 5947450 | Dennis McClintick | Address on file | | | | | | | |
| 5950277 | Dennis McClintick | Address on file | | | | | | | |
| 5902832 | Dennis McClintick | Address on file | | | | | | | |
| 5945087 | Dennis McClintick | Address on file | | | | | | | |
| 7144374 | Dennis McCoy | Address on file | | | | | | | |
| 7141105 | Dennis Michael Disbot | Address on file | | | | | | | |
| 7197045 | Dennis Michael Keelan | Address on file | | | | | | | |
| 7197045 | Dennis Michael Keelan | Address on file | | | | | | | |
| 7165697 | Dennis Miracle, Successor Trustee of the Smith Family Trust dated November 15, 2002 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7152977 | Dennis Mitchell | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7152977 | Dennis Mitchell | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7152646 | Dennis Monroe Swift | Address on file | | | | | | | |
| 7152646 | Dennis Monroe Swift | Address on file | | | | | | | |
| 7189542 | Dennis Norcom | Address on file | | | | | | | |
| 7767918 | DENNIS P HENRY | 7516 VERMONT HILL RD | | | | HOLLAND | NY | 14080-9742 | |
| 7141173 | Dennis Patrick O'Flaherty | Address on file | | | | | | | |
| 7774182 | DENNIS PAUL SANCHEZ | 3333 E EMELITA AVE | | | | MESA | AZ | 85204-4831 | |
| 5906772 | Dennis Paulson | Address on file | | | | | | | |
| 5911462 | Dennis Paulson | Address on file | | | | | | | |
| 5910082 | Dennis Paulson | Address on file | | | | | | | |
| 5902784 | Dennis Paulson | Address on file | | | | | | | |
| 7772670 | DENNIS PAUTSCH | PMB-164 | PO BOX 189003 | | | CORONADO | CA | 92178-9003 | |
| 5957940 | Dennis Payne | Address on file | | | | | | | |
| 5957939 | Dennis Payne | Address on file | | | | | | | |
| 5957942 | Dennis Payne | Address on file | | | | | | | |
| 5957943 | Dennis Payne | Address on file | | | | | | | |
| 5957941 | Dennis Payne | Address on file | | | | | | | |
| 7197587 | DENNIS PEABODY | Address on file | | | | | | | |
| 7188069 | Dennis Peek | Address on file | | | | | | | |
| 7194240 | DENNIS PFEIFER | Address on file | | | | | | | |
| 5908007 | Dennis Quilter | Address on file | | | | | | | |
| 5904329 | Dennis Quilter | Address on file | | | | | | | |
| 7181360 | Dennis Quilter | Address on file | | | | | | | |
| 7176642 | Dennis Quilter | Address on file | | | | | | | |
| 7763960 | DENNIS R CARDELLINI | 3605 VALLEY VIEW CT | | | | LIVERMORE | CA | 94551-7525 | |
| 7764821 | DENNIS R CRABILL CUST | MICHEL R CRABILL | UNIF GIFT MIN ACT CA | 230 HARTNELL AVE | | REDDING | CA | 96002-1844 | |
| 7778283 | DENNIS R ERDMAN | T O D EVAN ERDMAN | SUBJECT TO STA TOD RULES | 30 W 63RD ST APT 3F | | NEW YORK | NY | 10023-7107 | |
| 7782358 | DENNIS R FREASIER | 22415 N DEL MONTE CT | | | | SUN CITY WEST | AZ | 85375-1605 | |
| 7774119 | DENNIS R SADLOWSKI | 2815 STANFORD AVE | | | | DALLAS | TX | 75225-7917 | |
| 7193286 | DENNIS R SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7686717 | DENNIS R THOMAS | Address on file | | | | | | | |
| 7193342 | DENNIS RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168994 | Dennis Ray Holston | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197734 | DENNIS RICE | Address on file | | | | | | | |
| 7773630 | DENNIS RICKEY & ALICE M RICKEY TR | RICKEY FAMILY TRUST UA NOV 28 94 | PO BOX 581778 | | | ELK GROVE | CA | 95758-0030 | |
| 6145856 | DENNIS SCOTT JOEL TR & DENNIS CHRISTINA MARIE TR | Address on file | | | | | | | |
| 7686731 | DENNIS SHEARER | Address on file | | | | | | | |
| 5902578 | Dennis Silva | Address on file | | | | | | | |
| 5948163 | Dennis Silva | Address on file | | | | | | | |
| 5944834 | Dennis Silva | Address on file | | | | | | | |
| 7194090 | DENNIS SLACK | Address on file | | | | | | | |
| 6013330 | DENNIS SORENSEN | Address on file | | | | | | | |
| 7777803 | DENNIS STUART POOLER | 1458 LEWIS OAK RD | | | | GRIDLEY | CA | 95948-9513 | |
| 7777021 | DENNIS T WONG & | LORRAINE T C WONG JT TEN | 1742 FILBERT ST | | | SAN FRANCISCO | CA | 94123-3606 | |
| 7777030 | DENNIS T WONG CUST | JASON M WONG | UNIF GIFT MIN ACT CA | 1742 FILBERT ST | | SAN FRANCISCO | CA | 94123-3606 | |
| 7777032 | DENNIS T WONG CUST | JENNIFER M WONG | UNIF GIFT MIN ACT CA | 1742 FILBERT ST | | SAN FRANCISCO | CA | 94123-3606 | |
| 7777034 | DENNIS T WONG CUST | JONATHAN M WONG | UNIF GIFT MIN ACT CA | 1742 FILBERT ST | | SAN FRANCISCO | CA | 94123-3606 | |
| 7777036 | DENNIS T WONG CUST | JUSTIN M WONG | UNIF GIFT MIN ACT CA | 1742 FILBERT ST | | SAN FRANCISCO | CA | 94123-3606 | |
| 7165418 | DENNIS T. ZUMSTEIN AND CAROLYN M. ZUMSTEIN, AS TRUSTEES OF THE DENNIS T. AND CAROLYN M. ZUMSTEIN REVOCABLE TRUST, ESTABLISHED APRIL 18, 1997 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7142403 | Dennis Tonu Sepp | Address on file | | | | | | | |
| 7193378 | DENNIS TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7140832 | Dennis V Silva | Address on file | | | | | | | |
| 7775818 | DENNIS V THORPE & | TERESA THORPE JT TEN | 1005 SONOMA DR | | | MCKINNEY | TX | 75070-3778 | |
| 7776160 | DENNIS VALLONE CUST | CHRISTOPHER RYAN VALLONE | CA UNIF TRANSFERS MIN ACT | 27762 ANTONIO PKWY # L1-511 | | LADERA RANCH | CA | 92694-1140 | |
| 4974793 | Dennis Van Middlesworth | 286 Del Mesa Dr. | | | | Carmel | CA | 93923 | |
| 7785404 | DENNIS VIRGIL LONG CUST | RICHARD ALAN UNIF | GIFT MIN ACT CA | 645 W WILLOW ST | | STOCKTON | CA | 95203-1835 | |
| 7785833 | DENNIS W GRAVES | 657 DEL MONTE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2229 | |
| 7786054 | DENNIS W GRAVES | 657 DEL MONTE AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7786180 | DENNIS W GRAVES ADM EST | ROBERT G NIELSEN | 657 DEL MONTE AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785854 | DENNIS W GRAVES ADM EST | ROBERT G NIELSEN | 657 DEL MONTE AVE | | | SOUTH SAN FRANCISCO | CA | 94080-2229 | |
| 7197500 | Dennis Weston Holmes | Address on file | | | | | | | |
| 7197500 | Dennis Weston Holmes | Address on file | | | | | | | |
| 5907685 | Dennis Williams | Address on file | | | | | | | |
| 5903955 | Dennis Williams | Address on file | | | | | | | |
| 4919671 | DENNIS YOWS | PESTMASTER SERVICES OF | PO Box 912 | | | UPPER LAKE | CA | 95485 | |
| 7783895 | DENNIS ZEFRAN PERS REP | ESTATE OF WALTER A WILDE | 6212 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214-5044 | |
| 6086220 | Dennis, Bob. & Others | Address on file | | | | | | | |
| 4951835 | Dennis, Cedricke Max | Address on file | | | | | | | |
| 4941462 | DENNIS, DANIEL | 919 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 4986136 | Dennis, Daniel | Address on file | | | | | | | |
| 4960476 | Dennis, Daniel S | Address on file | | | | | | | |
| 4912082 | Dennis, Daniel S | Address on file | | | | | | | |
| 4996788 | Dennis, Eileen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164155 | DENNIS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4982335 | Dennis, George | Address on file | | | | | | | |
| 4939181 | Dennis, Jeremy | 1060 Wawona Way | | | | Arnold | CA | 95223 | |
| 5977764 | Dennis, John | Address on file | | | | | | | |
| 7186714 | Dennis, John Paul | Address on file | | | | | | | |
| 4967071 | Dennis, Julia | Address on file | | | | | | | |
| 4978167 | Dennis, Larry | Address on file | | | | | | | |
| 7164156 | DENNIS, MARILOU | Address on file | | | | | | | |
| 4967446 | Dennis, Melinda L | Address on file | | | | | | | |
| 4990670 | Dennis, Robert | Address on file | | | | | | | |
| 6124608 | Dennis, Sadao | Address on file | | | | | | | |
| 6124614 | Dennis, Sadao | Address on file | | | | | | | |
| 6124622 | Dennis, Sadao | Address on file | | | | | | | |
| 6124618 | Dennis, Sadao | Address on file | | | | | | | |
| 6124627 | Dennis, Sadao | Address on file | | | | | | | |
| 6124637 | Dennis, Sadao | Address on file | | | | | | | |
| 4964985 | Dennis, Zachary | Address on file | | | | | | | |
| 7144951 | Dennise Robledo Galvan | Address on file | | | | | | | |
| 4954471 | Dennison, Stephan Warren | Address on file | | | | | | | |
| 4983138 | Dennison, Thomas | Address on file | | | | | | | |
| 4919699 | DENNISTON, DEREK C | ALTA POWER GROUP LLC | 6 BEACH RD STE 644 | | | TIBURON | CA | 94920 | |
| 6074219 | DENNISTON, DEREK C | Address on file | | | | | | | |
| 4930876 | DENNO, TODD | 2285 OLIVET LANE | | | | SANTA ROSA | CA | 95401 | |
| 7775270 | DENNY FREDRICK STERMING | 1639 STEPHANIE WAY | | | | CERES | CA | 95307-4428 | |
| 7780581 | DENNY G DENNIS | 290 PLACERADO AVE | | | | AUBURN | CA | 95603-5319 | |
| 7780468 | DENNY G DENNIS TR | UA 03 29 99 | DORIS I DENNIS TRUST | 290 PLACERADO AVE | | AUBURN | CA | 95603-5319 | |
| 4977192 | Denny, Charles | Address on file | | | | | | | |
| 4940738 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 4943168 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 7292422 | Denofrio, Mary Lou | Address on file | | | | | | | |
| 6140460 | DENOLA RICHARD | Address on file | | | | | | | |
| 7256079 | Denola, Richard | Address on file | | | | | | | |
| 5868514 | DeNova Homes, Inc. | Address on file | | | | | | | |
| 6006985 | DeNova Homes, Inc., Trent Sanson | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 4962675 | Densmore, Andrew David | Address on file | | | | | | | |
| 4955212 | Densmore, Grace B | Address on file | | | | | | | |
| 6131687 | DENSON KATHARINA LUISE TRUSTEE | Address on file | | | | | | | |
| 4968117 | Denson, Edward | Address on file | | | | | | | |
| 4997098 | Denson, Gloria | Address on file | | | | | | | |
| 4971841 | Denson, John Ottone | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964099 | Denson, Thomas Andrew | Address on file | | | | | | | |
| 7186716 | Denson-Chase, Katherina Louise | Address on file | | | | | | | |
| 4934711 | DENT, JEWEL | 1160 FITZGERALD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4986315 | Dent, Roger | Address on file | | | | | | | |
| 4935099 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | | | | San Jose | CA | 95122 | |
| 4982004 | Dente, Primo | Address on file | | | | | | | |
| 6146566 | DENTEN CHRISTOPHER PETER TR & DENTEN MARY SHANNON | Address on file | | | | | | | |
| 7470188 | Denten Family Trust | Address on file | | | | | | | |
| 7476711 | Denten, Christopher Peter | Address on file | | | | | | | |
| 7480678 | Denten, Mary Shannon | Address on file | | | | | | | |
| 7188070 | Denton Long (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 4935930 | Denton, Aleda | 3900 Flintridge Dr | | | | Bakersfield | CA | 93306 | |
| 4976579 | Denton, Denise | Address on file | | | | | | | |
| 4979434 | Denton, Gary | Address on file | | | | | | | |
| 6080812 | Denton, Jay & Kandace | Address on file | | | | | | | |
| 5994273 | Denton, Kandace | Address on file | | | | | | | |
| 4960638 | Denton, Karen Marie | Address on file | | | | | | | |
| 4933331 | Dentons Law Firm | 1 Market Street | | | | San Francisco | CA | 94105 | |
| 6074221 | Dentons Law Firm | One Market Street | | | | San Francisco | CA | 94105 | |
| 4919672 | DENTONS US LLP | PO Box 116573 | | | | ATLANTA | GA | 30368 | |
| 6121172 | D'Entremont, George David | Address on file | | | | | | | |
| 6074222 | D'Entremont, George David | Address on file | | | | | | | |
| 4941372 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | | | | san jose | CA | 95122 | |
| 5919644 | Denver Weaver | Address on file | | | | | | | |
| 5919642 | Denver Weaver | Address on file | | | | | | | |
| 5919645 | Denver Weaver | Address on file | | | | | | | |
| 5919643 | Denver Weaver | Address on file | | | | | | | |
| 4968256 | Denzler, Jacquelyn | Address on file | | | | | | | |
| 4952364 | Deocampo, Jason Dacanay | Address on file | | | | | | | |
| 5005184 | Deocampo, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181698 | Deocampo, Michelle Doromal | Address on file | | | | | | | |
| 6074223 | DEOL,SATPAL | 450 EAST 11TH ST. | | | | TRACY | CA | 95376 | |
| 7198737 | Deonne D Horton | Address on file | | | | | | | |
| 7198737 | Deonne D Horton | Address on file | | | | | | | |
| 7781413 | DEORAH KALAHAN ALTSCHUL TR | UA 07 22 13 | CLYDE R KALAHAN TRUST | 14700 E REDINGTON RD | | TUCSON | AZ | 85749-9042 | |
| 5008654 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008655 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4963386 | DePalma Jr., Michael James | Address on file | | | | | | | |
| 7159740 | DEPALMA, ROBERT CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6145142 | DEPAOLI ANN C | Address on file | | | | | | | |
| 4985037 | Depaoli, Judy A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919673 | DEPARTMENT OF CONSUMER AFFAIRS | BUREAU OF ELECTRONIC AND APPLIANCE | 4244 SOUTH MARKET CT STE D | | | SACRAMENTO | CA | 94834 | |
| 5803511 | DEPARTMENT OF CONSUMER AFFAIRS | CONTRACTORS STATE LICENSE BOARD | PO BOX 26000 | | | SACRAMENTO | CA | 95826 | |
| 6074224 | Department of Energy | Oakland Operations Office | C/O Lawrence Berkeley National Laboratory | 1 Cyclotron Road; MIS 90-1023 | | Berkeley | CA | 94720 | |
| 4919674 | DEPARTMENT OF FISH & GAME | 601 LOCUST STREET | | | | REDDING | CA | 96001 | |
| 6012623 | DEPARTMENT OF FISH AND GAME | 1234 E SHAW AVE | | | | FRESNO | CA | 93710 | |
| 4919675 | DEPARTMENT OF FISH AND GAME | CALIFORNIA DEPT OF FISH & GAME | 1234 E SHAW AVE | | | FRESNO | CA | 93710 | |
| 6074228 | Department of Fish and Wildlife | 1416 NINTH ST RM 1215 | | | | Sacramento | CA | 95814 | |
| 4919677 | DEPARTMENT OF FISH AND WILDLIFE | OIL SPILL PREVENTION AND RESPONSE | 1700 K ST STE 250 | | | SACRAMENTO | CA | 95811 | |
| 4950016 | Department of Forestry and Fire Protection | Corrine Fire | 1234 East Shaw Ave. | | | Fresno | CA | 93710-7840 | |
| 6116609 | DEPARTMENT OF GENERAL SERVICES | 625 Q Street | | | | Sacramento | CA | 95814 | |
| 4919678 | DEPARTMENT OF HEALTH & HUMAN SERVICES | 7500 SECURITY BLVD | | | | BALTIMORE | MD | 21244 | |
| 4919679 | DEPARTMENT OF HEALTH & HUMAN SVCS | CENTERS FOR MEDICARE & MEDICAID SVC | 7500 SECURITY BOULEVARD MS C3- | | | BALTIMORE | MD | 21244-1850 | |
| 4919680 | DEPARTMENT OF HEALTH CARE SERVICES | 1501 CAPITAL AVE MS4720 | | | | SACRAMENTO | CA | 95814 | |
| 4919681 | DEPARTMENT OF HOMELAND SECURITY BUREAU OF CUSTOMS BORDER | 2108 21ST AVE S | | | | GREAT FALLS | MT | 59405 | |
| 6012997 | DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA RD 2ND FL | | | | LAGUNA NIGEL | CA | 92677 | |
| 4919683 | DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS BORDER PROTECTION | 6650 TELECOM DR | | | INDIANAPOLIS | IN | 46278 | |
| 4919682 | DEPARTMENT OF HOMELAND SECURITY | CALIFORNIA SERVICE CENTER | 24000 AVILA RD 2ND FL | | | LAGUNA NIGEL | CA | 92677 | |
| 7212375 | Department of Homeland Security / Federal Emergency Management Agency | Department of Homeland Security/Federal Emergency Management Agency/Region IX | Robert J. Fenton | Regional Administrator | 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 7229547 | Department of Homeland Security/Federal Emergency Management Agency | Region IX | Attn: Robert J. Fenton | 1111 Broadway, Suite 1200 | | Oakland | CA | 94607 | |
| 7222997 | Department of Homeland Security/Federal Emergency Management Agency | Robert J. Fenton | 1111 Broadway | Suite 1200 | | Oakland | CA | 94607 | |
| 4919684 | DEPARTMENT OF HOUSING & COMMUNITY DEVELOPMENT | 1800 3RD ST | | | | SACRAMENTO | CA | 95811-6944 | |
| 4919685 | DEPARTMENT OF INDUSTRIAL RELATIONS | STATE OF CALIFORNIA SELF-INSURANCE | 11050 OLSON DRIVE STE 230 | | | RANCHO CORDOVA | CA | 95670 | |
| 7221675 | Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. Fish & Wildlife Service, and the Bureau of Land Management) | Address on file | | | | | | | |
| 7218307 | Department of Justice | Federica Lee | 2800 Cottage Way, W-1623 | | | Sacramento | CA | 95825 | |
| 4919686 | DEPARTMENT OF PUBLIC WORKS | BUREAU OF STREET-USE AND MAPPING | 875 STEVENSON STREET RM 460 | | | SAN FRANCISCO | CA | 94103 | |
| 4919687 | Department of Public Works, City of San Rafael, CA | 111 Morphew St | | | | San Rafael | CA | 94901 | |
| 6116610 | DEPARTMENT OF STATE HOSPITALS - NAPA | 2100 Napa-Vallejo Highway | | | | Napa | CA | 94559 | |
| 7787149 | DEPARTMENT OF STATE LANDS | STATE OF OREGON | 775 SUMMER STREET, NE | | | SALEM | OR | 97310-1337 | |
| 4919688 | DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION | 775 SUMMER ST NE STE 100 | | | SALEM | OR | 97301-1279 | |
| 6074229 | Department of the Army | Fort Hunter Liggett, Building 238 Ca Ave | | | | Fort Hunter Liggett | CA | 93928 | |
| 4919689 | DEPARTMENT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT | 2601 BARSTOW RD | | | BARSTOW | CA | 92311 | |
| 7228948 | Department of the Interior - National Park Service | Address on file | | | | | | | |
| 4919690 | DEPARTMENT OF THE INTERIOR-BLM | 1303 SOUTH US HWY 95 | | | | NEEDLES | CA | 92363 | |
| 4919691 | DEPARTMENT OF THE INTERIOR-BLM | HOLLISTER FIELD OFFICE | 20 HAMILTON CRT | | | HOLLISTER | CA | 95023 | |
| 7218336 | Department of the Interior-Bureau of Land Management | Federica Lee | 2800 Corrage Way, W-1623 | | | Sacramento | CA | 95825 | |
| 7228978 | Department of the Interior-Bureau of Land Management | Federica Lee | 2800 Cottage Way, W-1623 | | | Sacramento | CA | 95825 | |
| 7228300 | Department of the Interior-National Park Service | Alan Chad Fisher | 3833 S.Development Avenue | | | Boise | ID | 83705 | |
| 7221033 | Department of the Interior-National Park Service | Alan Chad Fisher | Acting Wildland Fire Branch Chief | 3833 S. Development Ave | | Boise | ID | 83705 | |
| 6074230 | DEPARTMENT OF THE NAVY | P.O. Box 727 | | | | San Bruno | CA | 94066 | |
| 4919692 | DEPARTMENT OF THE TREASURY | COMMONWEALTH OF VIRGINIA | PO Box 2478 | | | RICHMOND | VA | 23218-2478 | |
| 6118010 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4 | 55 S. Market St. M/S HQ5430 | | | San Jose | CA | 95113 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118144 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4 | 55 So Market St M/S HQ5430 | | | San Jose | CA | 95113 | |
| 4919693 | DEPARTMENT OF TRANSPORTAION | STATE OF CALIFORNIA | 111 GRAND AVE | | | OAKLAND | CA | 94623 | |
| 4919694 | DEPARTMENT OF TRANSPORTATION | PHMSA C/O ESC AMZ-300 | PO Box 269039 | | | OKLAHOMA CITY | OK | 73125 | |
| 6084332 | Department of Transportation - Telecommunications | 1120 N. Street, MS-77 | | | | Sacramento | CA | 95814 | |
| 6076233 | Department of Transportation Attn: Shayne Echelberger | 1031 Butte St. MS 35 | | | | Redding | CA | 96001 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | CalVet Home Loans | Attn: Home Protection Unit | 1227 O Street Room 222 | | Sacramento | CA | 95914 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | Eric Tiche | Assistant Deputy Secretary | CalVet Home Loans | 1227 O Street | Sacramento | CA | 95814 | |
| 4919695 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | | SACRAMENTO | CA | 94236-0001 | |
| 6074233 | Department of Water Resources | 1416 NINTH ST | | | | Sacramento | CA | 95814 | |
| 6074235 | Department of Water Resources Electric Power Fund | 3310 El Camino Avenue | P.O. Box 219001 | | | Sacramento | CA | 95821 | |
| 6074237 | Department of Water Resources Electric Power Fund | CDWR Division of CERS | 3310 El Camino Ave., Ste. 120 | | | Sacramento | CA | 95821 | |
| 6074239 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch | Power and Risk Office | 2135 Butano Drive, Suite 100 | | Sacramento | CA | 95825 | |
| 6074238 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch | State Water Project, Department of Water Resources | 3310 El Camino Avenue, LL-92 | | Sacramento | CA | 95821 | |
| 6074240 | Department of Water Resources of the State of California | Division Engineer, Division of Operation and Maintenance | Department of Water Resources | 1416 9th Street | | Sacramento | CA | 95814 | |
| 6121517 | Depew, Nicholas E | Address on file | | | | | | | |
| 6074241 | Depew, Nicholas E | Address on file | | | | | | | |
| 6121705 | DePhillips, Mathew Joseph | Address on file | | | | | | | |
| 6074242 | DePhillips, Mathew Joseph | Address on file | | | | | | | |
| 4951220 | Deplazes, Marie Elaine | Address on file | | | | | | | |
| 6164597 | Depner, Catherine Janis | Address on file | | | | | | | |
| 5952204 | Depositors Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952205 | Depositors Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913796 | Depositors Insurance Comp Any, A Nationwide Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913229 | Depositors Insurance Comp Any, A Nationwide Company | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006637 | Depositors Insurance Comp Any, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7164641 | DEPOSTA, JANICE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4919696 | DEPOSUMS CO | 2210 CRAWFORD AVE STE A | | | | ALTADENA | CA | 91001 | |
| 6147027 | DEPP JEREMY J & DEPP SUEZANN E | Address on file | | | | | | | |
| 4961494 | Deppe, Adam J. | Address on file | | | | | | | |
| 7159741 | DEPPE, ADAM JOSEPH HALVAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159743 | DEPPE, CANDICE LEEANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159746 | DEPPE, KATHY G. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159747 | DEPPE, RICHARD D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993942 | Deprater, William | Address on file | | | | | | | |
| 6074243 | DePrince, Race & Zollo, Inc. | 250 Park Ave South | Suite 250 | | | Winter Park | FL | 32789 | |
| 6074244 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074245 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074251 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074252 | DEPT AGRICULTURE,ELDORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074253 | DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041972 | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6074254 | DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074255 | DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074256 | DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074261 | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074290 | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074291 | DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074292 | DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074296 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041973 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6074297 | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041978 | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 First Street, NE | | | | Washington | DC | 20426 | |
| 6074298 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041982 | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 Cordelia Rd #100 | | | | Fairfield | CA | 94534 | |
| 6074299 | DEPT FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074300 | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 Old Hwy 58 | | | | Barstow | CA | 92311 | |
| 6074301 | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 Cottage Way E-1705 | | | | Sacramento | CA | 95825 | |
| 6074302 | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 Cottage Way E-1705 | | | | Sacramento | CA | 95825 | |
| 6074304 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 4919697 | DEPT OF EMPLOYMENT SVCS | DISTRICT OF COLUMBIA | PO Box 96664 | | | WASHINGTON | DC | 11111 | |
| 6074306 | Dept of the Interior | NPS, Yosemite NP | PO Box 700-W | 5083 Foresta Rd | | El Portal | CA | 95318 | |
| 6074310 | Dept of Veterans Affairs | VA Program Contracting Activity Central | 6150 Oak Tree Blvd., Ste. 300 | | | Independence | OH | 44131 | |
| 4919698 | DEPT OF WATER AND POWER OF | THE CITY OF LOS ANGELES | PO Box 51212 | | | LOS ANGELES | CA | 90051-5512 | |
| 6041985 | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N St, | | | | Sacramento | CA | 95814 | |
| 6041987 | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2nd St | | | | Eureka | CA | 95501 | |
| 6041990 | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N St, | | | | Sacramento | CA | 95814 | |
| 6041991 | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 4100 Traffic Way | | | | Sacramento | CA | 95827 | |
| 6041992 | DEPT ROAD,MARIPOSA COUNTY | 4639 Ben Hur Rd | | | | Mariposa | CA | 95338 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041993 | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONAMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. Washington Street | | | | Phoenix | AZ | 85007 | |
| 6041994 | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1120 N St, | | | | Sacramento | CA | 95814 | |
| 6074311 | DEPT TRANSPORTATION,STATE CALIFORNIA | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6074313 | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6042018 | DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6124713 | Dept. of Transportation, Caltrans Legal Division - Sacramento Office | Attn: Aleksandra Sachowicz | 1120 N Street, MS 57 | | | Sacramento | CA | 95812-1438 | |
| 6074314 | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 Independence Ave., S.W. | | | | Washington | DC | 20228 | |
| 4970460 | Deptuch, James | Address on file | | | | | | | |
| 6130786 | DEPUY JOANNE TR | Address on file | | | | | | | |
| 4947129 | Depuy, Timothy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947127 | Depuy, Timothy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4961094 | Dequin, Benjamin George | Address on file | | | | | | | |
| 4964732 | Dequine, Wes | Address on file | | | | | | | |
| 7778539 | DEQUITA L WHITTED | 5205 SOUTH DAKOTA AVE NE | | | | WASHINGTON | DC | 20011-2654 | |
| 6074315 | Der Haroutunian, Vasken | Address on file | | | | | | | |
| 7154242 | Deralyn Kay Pringle | Address on file | | | | | | | |
| 7154242 | Deralyn Kay Pringle | Address on file | | | | | | | |
| 7774192 | DERAMA R SANDERS | C/O DOROTHY A PAINTER | 11555 HIGHWAY 52 E | | | PAINT LICK | KY | 40461-8453 | |
| 4936729 | Derbin, Leslie | 7 Vindel Lane | | | | Napa | CA | 94558 | |
| 6135215 | DERBY WILLIAM & KATHY | Address on file | | | | | | | |
| 6134929 | DERBY WILLIAM E AND EVANGELINE | Address on file | | | | | | | |
| 6133322 | DERBY WILLIAM M SR AND KATHY L | Address on file | | | | | | | |
| 4979481 | Derby, Doris | Address on file | | | | | | | |
| 4972654 | Derby, Kyle | Address on file | | | | | | | |
| 4986717 | Derby, Ray | Address on file | | | | | | | |
| 4979923 | Dere, Emmy | Address on file | | | | | | | |
| 4997156 | Dere, Ronald | Address on file | | | | | | | |
| 7198477 | DERECK HORTON | Address on file | | | | | | | |
| 7143247 | Derek  Chadmon Phillipson | Address on file | | | | | | | |
| 7174881 | Derek Ahlswede | Address on file | | | | | | | |
| 7146764 | Derek Anderson | Address on file | | | | | | | |
| 7183643 | Derek Anthony Shaffer | Address on file | | | | | | | |
| 7143242 | Derek Anthony Smith | Address on file | | | | | | | |
| 7326179 | Derek Beaver | 402 West Broadway Suite 860 | | | | San Diego | CA | 92101 | |
| 7193524 | DEREK BOWER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7686768 | DEREK CRACKLES | Address on file | | | | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | | | | |
| 5948799 | Derek Gordon | Address on file | | | | | | | |
| 5904036 | Derek Gordon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950493 | Derek Gordon | Address on file | | | | | | | |
| 5951016 | Derek Gordon | Address on file | | | | | | | |
| 5946017 | Derek Gordon | Address on file | | | | | | | |
| 5949847 | Derek Gordon | Address on file | | | | | | | |
| 7767627 | DEREK HARMACEK | 329 CAMELBACK RD APT 3 | | | | PLEASANT HILL | CA | 94523-1310 | |
| 5919650 | Derek J Maloney | Address on file | | | | | | | |
| 5919649 | Derek J Maloney | Address on file | | | | | | | |
| 5919646 | Derek J Maloney | Address on file | | | | | | | |
| 5919648 | Derek J Maloney | Address on file | | | | | | | |
| 5919647 | Derek J Maloney | Address on file | | | | | | | |
| 7188072 | Derek John Francyk | Address on file | | | | | | | |
| 7144445 | Derek John Francyk | Address on file | | | | | | | |
| 7777382 | DEREK JOHN ZUMSTEG | 3011 NE KILLINGSWORTH ST APT 407 | | | | PORTLAND | OR | 97211-6876 | |
| 7194364 | DEREK L SIZEMORE | Address on file | | | | | | | |
| 7328426 | Derek M. Dysthe | Address on file | | | | | | | |
| 7197306 | Derek McClarren | Address on file | | | | | | | |
| 7197306 | Derek McClarren | Address on file | | | | | | | |
| 5904876 | Derek Milholland | Address on file | | | | | | | |
| 5957956 | Derek Moyse | Address on file | | | | | | | |
| 5957953 | Derek Moyse | Address on file | | | | | | | |
| 5957955 | Derek Moyse | Address on file | | | | | | | |
| 5957954 | Derek Moyse | Address on file | | | | | | | |
| 5919659 | Derek Phillipson | Address on file | | | | | | | |
| 5919657 | Derek Phillipson | Address on file | | | | | | | |
| 5919660 | Derek Phillipson | Address on file | | | | | | | |
| 5919656 | Derek Phillipson | Address on file | | | | | | | |
| 5957965 | Derek Pierman | Address on file | | | | | | | |
| 5957962 | Derek Pierman | Address on file | | | | | | | |
| 5957966 | Derek Pierman | Address on file | | | | | | | |
| 5957963 | Derek Pierman | Address on file | | | | | | | |
| 5919667 | Derek Robert Isom | Address on file | | | | | | | |
| 5919668 | Derek Robert Isom | Address on file | | | | | | | |
| 5919665 | Derek Robert Isom | Address on file | | | | | | | |
| 5919666 | Derek Robert Isom | Address on file | | | | | | | |
| 7188073 | Derek Russell Beaver | Address on file | | | | | | | |
| 7152501 | Derek Ryan Cyr | Address on file | | | | | | | |
| 7152501 | Derek Ryan Cyr | Address on file | | | | | | | |
| 7197076 | Derek Ryan Minetti | Address on file | | | | | | | |
| 7197076 | Derek Ryan Minetti | Address on file | | | | | | | |
| 5905883 | Derek Southard | Address on file | | | | | | | |
| 7152941 | Derek T. Bower | Address on file | | | | | | | |
| 7152941 | Derek T. Bower | Address on file | | | | | | | |
| 7770468 | DEREK W LUNDBERG CUST | KIMBERLY LUNDBERG CA UNIF | TRANSFERS MIN ACT | 2513 SAN CLEMENTE AVE | | VISTA | CA | 92084-5826 | |
| 7188074 | Derek Wais | Address on file | | | | | | | |
| 5909459 | Derek Wright | Address on file | | | | | | | |
| 5912184 | Derek Wright | Address on file | | | | | | | |
| 5911350 | Derek Wright | Address on file | | | | | | | |
| 5906071 | Derek Wright | Address on file | | | | | | | |
| 4943570 | Derek, Cray | 11 Reservation Rd. | | | | Marina | CA | 93933 | |
| 7174517 | DERENCSENYI, SUSAN H. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7174518 | DERENCSENYI, TIBOR TAMAS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4980479 | Derenia, Jim | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989028 | Derenia, Katherine | Address on file | | | | | | | |
| 4992396 | DERENZI, JANET | Address on file | | | | | | | |
| 4919701 | DEREX INC | 114 BAYVIEW DR | | | | SAN RAFAEL | CA | 94901-2502 | |
| 4995909 | Derflinger, Barbara | Address on file | | | | | | | |
| 6074316 | DERGE, EDWARD H | Address on file | | | | | | | |
| 4982699 | Derham, Carol | Address on file | | | | | | | |
| 4993434 | Derho, Anna | Address on file | | | | | | | |
| 6132061 | DERICKSON JAMES | Address on file | | | | | | | |
| 4956995 | Derickson, Michael Elwood | Address on file | | | | | | | |
| 7188075 | Derik Dale Leidig | Address on file | | | | | | | |
| 7187264 | Derington Family Trust | Address on file | | | | | | | |
| 4949484 | Derington, Maxine | Vineet Bhatia, | 1000 Louisiana Street, Suite 5100 | | | Houston | TX | 77002-5096 | |
| 4995749 | Derita, Lisa | Address on file | | | | | | | |
| 4911449 | Derita, Lisa L | Address on file | | | | | | | |
| 4933649 | DeRitz LLC | 887 Mitten Rd | | | | Burlingame | CA | 94010 | |
| 4972249 | Derks, Juanita Alexandria | Address on file | | | | | | | |
| 4990712 | Derks, Paul | Address on file | | | | | | | |
| 6130428 | DERMODY JOHN & PIERA P TR | Address on file | | | | | | | |
| 6140540 | DERMODY KELLY M TR | Address on file | | | | | | | |
| 7145950 | DERMODY, PIERA | Address on file | | | | | | | |
| 4957848 | Dermond, Phil Alan | Address on file | | | | | | | |
| 7686786 | DERMOT J DUNDON | Address on file | | | | | | | |
| 6130566 | DERN KRIS R & MICHAEL H TR | Address on file | | | | | | | |
| 6122408 | DeRoberts, Kevin | Address on file | | | | | | | |
| 6058695 | DeRoberts, Kevin | Address on file | | | | | | | |
| 4985680 | Deroian, Charles | Address on file | | | | | | | |
| 4997594 | Deroian, Mechelle | Address on file | | | | | | | |
| 7165698 | Deron J. Ludwig and Shannon J. Ludwig, Trustees of the Ludwig Family Trust dated June 11, 2010 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7164346 | DERON LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5897930 | DeRosa, Darleen D | Address on file | | | | | | | |
| 4975563 | DeRose, David | 0630 PENINSULA DR | 3500 TUPELO DR. | | | Walnut Creek | CA | 94598 | |
| 6087239 | DeRose, David | Address on file | | | | | | | |
| 6121827 | DeRosier, Chanel Lyon | Address on file | | | | | | | |
| 6074318 | DeRosier, Chanel Lyon | Address on file | | | | | | | |
| 4913663 | DeRosier, Edward W | Address on file | | | | | | | |
| 4938796 | DeRousse, Keith | 9345 S Henry Rd | | | | Farmington | CA | 95230 | |
| 7181699 | Deroux, Louis Benigno | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934789 | DeRoza, Clifton & Julia | 1774 Calypso Drive | | | | Aptos | CA | 95003 | |
| 6133003 | DERR FAMILY VINEYARDS LLC | Address on file | | | | | | | |
| 4965862 | Derr, David Matthew | Address on file | | | | | | | |
| 4952353 | Derr, Wynn | Address on file | | | | | | | |
| 5919672 | Derrick A. Watters | Address on file | | | | | | | |
| 5919673 | Derrick A. Watters | Address on file | | | | | | | |
| 5919670 | Derrick A. Watters | Address on file | | | | | | | |
| 5919671 | Derrick A. Watters | Address on file | | | | | | | |
| 5919669 | Derrick A. Watters | Address on file | | | | | | | |
| 7193319 | DERRICK AMSTADTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7768312 | DERRICK C HUDSON & | TIMOTHY D HUDSON JT TEN | 12904 SMOKETREE PL | | | CHINO | CA | 91710-4656 | |
| 4939118 | Derrick chua dmd-Chua, Derrick | 2489 mission st. | | | | Sf | CA | 94110 | |
| 7784565 | DERRICK E KLEIMAN | HCR4 BOX 49530 | | | | ALTURAS | CA | 96101 | |
| 4919702 | DERRICK FIRE INVESTIGATIONS | ANDREW M DERRICK & BARBARA DERRICK | 348 WOODLAND DR | | | LOS OSOS | CA | 93402 | |
| 5945149 | Derrick Herbert | Address on file | | | | | | | |
| 5902918 | Derrick Herbert | Address on file | | | | | | | |
| 5948430 | Derrick Herbert | Address on file | | | | | | | |
| 7153557 | Derrick Nunn | Address on file | | | | | | | |
| 7153557 | Derrick Nunn | Address on file | | | | | | | |
| 7185912 | DERRICK, ROBERT MELVIN | Address on file | | | | | | | |
| 4939325 | DERRICKSON, IRENE | 3005 N ADOLINE AVE | | | | FRESNO | CA | 93705 | |
| 4979251 | Derro, Rosalina | Address on file | | | | | | | |
| 4976830 | Dersham, Audrey | Address on file | | | | | | | |
| 6142857 | DERUM JEAN S TR & DERUM RICHARD J TR | Address on file | | | | | | | |
| 7182487 | Derum, Angela Marie | Address on file | | | | | | | |
| 6139755 | DERWINGSON HARRIET H TR | Address on file | | | | | | | |
| 7198891 | Deryk Bukowski | Address on file | | | | | | | |
| 4957527 | Deryk, Kevin Douglas | Address on file | | | | | | | |
| 6074319 | DES Architects + Engineers, Inc. | 399 Bradford Street | | | | Redwood City | CA | 94063 | |
| 4977822 | Des Jardin, Judy | Address on file | | | | | | | |
| 6074321 | DES WHOLESALE | 12600 Deerfield PKWY | Suite 100 | | | Milton | GA | 30004 | |
| 4952441 | Desai, Diptiben | Address on file | | | | | | | |
| 4972878 | Desai, Gaurang V | Address on file | | | | | | | |
| 4972636 | Desai, Neal | Address on file | | | | | | | |
| 4981166 | Desai, Padmanabhakumar | Address on file | | | | | | | |
| 4971718 | Desai, Vishaal Prakash | Address on file | | | | | | | |
| 4945155 | Desalles, Jessica | 2108 S Norfolk Street | | | | San Mateo | CA | 94403 | |
| 5006325 | DeSantiago, Christopher | 1840 Ambridge Drive | | | | Roseville | CA | 95747 | |
| 7277332 | DeSanze, Christine | Address on file | | | | | | | |
| 7222909 | DeSanze, Christine Marie | Address on file | | | | | | | |
| 4911480 | Desart, Erick | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960487 | Desart, Jeremiah R | Address on file | | | | | | | |
| 4952681 | Descantes, Christophe Hubert | Address on file | | | | | | | |
| 4991163 | Desch, Mary Katherine | Address on file | | | | | | | |
| 4994738 | Desch, Patricia | Address on file | | | | | | | |
| 4977441 | Deschaine, Francis | Address on file | | | | | | | |
| 4957353 | Deschaine, James Michael | Address on file | | | | | | | |
| 4978922 | Deschaine, John | Address on file | | | | | | | |
| 4958010 | Deschaine, Michael J | Address on file | | | | | | | |
| 4943239 | Deschenes, Misty | 765 Pope Dr | | | | Vallejo | CA | 94591 | |
| 6142163 | DESCHLER ROBERT & DESCHLER MICHELLE M | Address on file | | | | | | | |
| 4990878 | Deschler, Robert | Address on file | | | | | | | |
| 4982313 | Descombaz, Randy | Address on file | | | | | | | |
| 7300426 | Deseelhorst, Beth | Address on file | | | | | | | |
| 6146523 | DESERAN FORREST A & DESERAN ANN HILL | Address on file | | | | | | | |
| 7142902 | Deseray B Valencia | Address on file | | | | | | | |
| 6074322 | Deseret Farms | 6100 Wilson Landing Rd | | | | Chico | CA | 95973 | |
| 7142747 | Deserii Lorraine Schaefer | Address on file | | | | | | | |
| 4919703 | DESERT BONE & JOINT SPECIALISTS LLP | DESERT ORTHOPEDICS | 1303 NE CUSHING DR STE 100 | | | BEND | OR | 97701-3887 | |
| 5803512 | DESERT CENTER SOLAR FARM | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 5807543 | DESERT CENTER SOLAR FARM | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 4919704 | DESERT HAND AND PLASTIC SURGERY | PC | PO Box 2287 | | | BAKERSFIELD | CA | 93303-2287 | |
| 4919705 | DESERT INSTITUTE FOR SPINE CARE PC | DESERT INSTITUTE FOR SPINE CARE | 1635 E MYRTLE AVE STE 400 | | | PHOENIX | AZ | 85020 | |
| 4919706 | DESERT MANNA MINISTRIES INC | 201 N 1ST AVE STE B | | | | BARSTOW | CA | 92311 | |
| 4934253 | Desert Oasis Community LLC | 1030 N Armando Street | | | | Ridgecrest | CA | 93555 | |
| 4919707 | DESERT PAIN CARE MEDICINE GRP INC | AMC | 36915 COOK ST STE 102 | | | PLAM DESERT | CA | 92211 | |
| 4919708 | DESERT PAIN SPECIALISTS LLC | 617 E RIVERSIDE DR SITE 301 | | | | ST GEORGE | UT | 84790-8049 | |
| 4919709 | DESERT PATHOLOGY MEDICAL GROUP INC | AMERIPATH CALIFORNIA | 1150 N INDIAN CANYON DR | | | PALM SPRINGS | CA | 92262 | |
| 4919710 | DESERT PODIATRIC MED SPECIALISTS | PC | 2163 W ORANGE GROVE RD | | | TUCSON | AZ | 85741 | |
| 4919711 | DESERT REGIONAL MEDICAL CENTER INC | 1150 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262 | |
| 4919712 | DESERT SANCTUARY INC | 703 E MAIN ST | | | | BARSTOW | CA | 92311 | |
| 4932602 | Desert Sunlight 300, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 6118719 | Desert Sunlight 300, LLC | Alyssa Vo | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 7170963 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7170963 | Desert Sunlight 300, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 6074323 | Desert Sunlight 300, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 4919713 | DESERT SUNLIGHT INVESTMENT HOLDINGS | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 4919714 | DESERT VALLEY MEDICAL GROUP INC | 16850 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92395-5795 | |
| 6074325 | DESERT VIEW DAIRY | 37501 Mountain View | | | | Hinkley | CA | 92347 | |
| 6070225 | Desert View Dairy- | Paul Van Vleet | 37501 Mountain View | | | Hinkley | CA | 92347 | |
| 4919715 | DESERT VIEW DIARY | PAUL RYKEN | 37501 MOUNTAIN VIEW RD | | | HINKLEY | CA | 92347 | |
| 4962185 | Desforges, Brandon M. | Address on file | | | | | | | |
| 6180158 | DesForges, David | Address on file | | | | | | | |
| 4936694 | Deshaies, Marie | PO Box 356 | | | | Big Oak Flat | CA | 95305 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074327 | DeShields, Craig | Address on file | | | | | | | |
| 4950048 | Deshields, Penelope Labat | Address on file | | | | | | | |
| 6135308 | DESHONG RICHARD E AND NANCY E | Address on file | | | | | | | |
| 4954162 | Deshpande, Bela K | Address on file | | | | | | | |
| 4969009 | Desiderio, Voltaire Guevarra | Address on file | | | | | | | |
| 6074328 | DESIGN AIR HEATING AND SHEET METAL | 2039 EICH RD | | | | EUREKA | CA | 95503 | |
| 6074329 | Design AVEnues | 115 Angelita Avenue | | | | Pacifica | CA | 94044 | |
| 6074331 | DESIGN AVENUES LLC | 115 ANGELITA AVE | | | | PACIFICA | CA | 94044 | |
| 7186642 | Design Lab LLC dba Orange22 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4919718 | DESIGNED LEARNING INC | 208 LENOX AVE #106 | | | | WESTFIELD | NJ | 07090 | |
| 4919719 | DESIGNED LIVING INC | DESIGNED LIVING | 26445 RANCHO PARKWAY SOUTH | | | LAKE FOREST | CA | 92630 | |
| 4919720 | DESIGNED METAL CONNECTIONS INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4919721 | DESIGNFORM MFG INC | 1526 W SAN JOSE AVE | | | | FRESNO | CA | 93711 | |
| 4919722 | DESIGNMIND BUSINESS SOLUTIONS INC | DESIGNMIND | 268 BUSH ST #2823 | | | SAN FRANCISCO | CA | 94104 | |
| 7165448 | DESIGNS BY RAMONA GAYNOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4945253 | DeSilva Gates Construction-Brown, Bryan | 11555 Dublin Blvd | | | | Dublin | CA | 94568 | |
| 6074332 | DeSilva, Edwin or Perreira, Kevin | Address on file | | | | | | | |
| 7159749 | DESIMONE, DARREN WADE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159750 | DESIMONE, ILENE VANDELLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159751 | DESIMONE, WARREN LOUIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6131024 | DESIMONI MASSIMO & THERESA E TR ETAL | Address on file | | | | | | | |
| 6131001 | DESIMONI MASSIMO TR ETAL | Address on file | | | | | | | |
| 6131014 | DESIMONI MIKE TR | Address on file | | | | | | | |
| 5868528 | DESING DRAW BUILD INC | Address on file | | | | | | | |
| 7199070 | Desiree Ann Cahill | Address on file | | | | | | | |
| 5948866 | Desiree Brown | Address on file | | | | | | | |
| 5904098 | Desiree Brown | Address on file | | | | | | | |
| 5950555 | Desiree Brown | Address on file | | | | | | | |
| 5951078 | Desiree Brown | Address on file | | | | | | | |
| 5946081 | Desiree Brown | Address on file | | | | | | | |
| 5949909 | Desiree Brown | Address on file | | | | | | | |
| 7193577 | DESIREE CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903355 | Desiree Cerda | Address on file | | | | | | | |
| 5907239 | Desiree Cerda | Address on file | | | | | | | |
| 7141893 | Desiree Jessalyn Walker | Address on file | | | | | | | |
| 7193994 | DESIREE KILPATRICK | Address on file | | | | | | | |
| 7188076 | Desiree Lanager | Address on file | | | | | | | |
| 7326158 | Desiree Lynn Daniels | Address on file | | | | | | | |
| 7152756 | Desiree Lynn Johnson | Address on file | | | | | | | |
| 7152756 | Desiree Lynn Johnson | Address on file | | | | | | | |
| 7198057 | DESIREE MAURER | Address on file | | | | | | | |
| 7140470 | Desiree Moon Cerda | Address on file | | | | | | | |
| 5905448 | Desiree Sager | Address on file | | | | | | | |
| 5947187 | Desiree Sager | Address on file | | | | | | | |
| 4971979 | DeSisto, Paul | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953363 | DesJardins, Adam | Address on file | | | | | | | |
| 4961788 | Deskins, Derek | Address on file | | | | | | | |
| 4919661 | DESMANGLES, DENNIS | 8322 HEMINGWAY | | | | SACRAMENTO | CA | 95828 | |
| 6139278 | DESMET MICHAEL | Address on file | | | | | | | |
| 6133589 | DESMIT PAULA E | Address on file | | | | | | | |
| 7188077 | Desmond David | Address on file | | | | | | | |
| 4919723 | DESMOND MARCELLO & AMSTER LLC | 6060 CENTER DR STE 825 | | | | LOS ANGELES | CA | 90045 | |
| 6141780 | DESMOND MICHAEL J | Address on file | | | | | | | |
| 4919724 | DESMOND NOLAN LIVAICH & | CUNNINGHAM IN TRUST FOR | 1830 15TH ST STE 200 | | | SACRAMENTO | CA | 95811 | |
| 7252677 | Desmond, Michael Joseph | Address on file | | | | | | | |
| 4936936 | DESMOND, NORMA | 1243 S SUNNYSIDE AVE | | | | FRESNO | CA | 93727 | |
| 4967627 | Desmond, Peter | Address on file | | | | | | | |
| 5931007 | Desmond, Sharon | Address on file | | | | | | | |
| 4939312 | DeSousa, Carlos | 3207 Kemper Road | | | | Fremont | CA | 94536 | |
| 6144807 | DESOUZA NATALIE T & SNYDER SCOTT R | Address on file | | | | | | | |
| 7159754 | DESPAIN, DIANA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159753 | DESPAIN, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159755 | DESPAROIS, PAMELA FRANCES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5803513 | DESRI CUYAMA HOLDINGS LLC | 1166 Avenue of Americas | 9th Floor | | | New York | NY | 10036 | |
| 6012065 | DESRI CUYAMA HOLDINGS LLC | 1166 AVENUE OF THE AMERICAS FL | | | | NEW YORK | NY | 10036 | |
| 6012452 | DESRI II LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | | NEW YORK | NY | 10036 | |
| 4919725 | DESRI II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 4914853 | Desrosier, Aaron John | Address on file | | | | | | | |
| 4927687 | DESROSIERS, RAYMOND M | 6163 PROSPECT RD | | | | SAN JOSE | CA | 95129 | |
| 4969293 | Dessai, Rustom Jamsheed | Address on file | | | | | | | |
| 4990954 | Dessauer, Michael | Address on file | | | | | | | |
| 7773658 | DESSIL RILEY & | ELDON RILEY JT TEN | 8536 JASMINE CREST CT | | | ELK GROVE | CA | 95624-2822 | |
| 7470722 | Desso, Candance Heather | Address on file | | | | | | | |
| 7183604 | Destany Dawn Eastep | Address on file | | | | | | | |
| 7176854 | Destany Dawn Eastep | Address on file | | | | | | | |
| 7198330 | DESTANY ESPINOZA | Address on file | | | | | | | |
| 5937696 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937695 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008390 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998632 | Destefano, Joann Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998631 | Destefano, Joann Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174050 | DESTEFANO, JOANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008391 | Destefano, Joann Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976076 | Destefano, Joann Marie | Address on file | | | | | | | |
| 5976075 | Destefano, Joann Marie | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976074 | Destefano, Joann Marie | Address on file | | | | | | | |
| 4912413 | Destefano, Robert | Address on file | | | | | | | |
| 6143732 | DESTEIN JOSEPH A JR TR | Address on file | | | | | | | |
| 4919726 | DESTINATION ANGELS CAMP DEVELOPMENT | CORPORATION | PO Box 984 | | | ANGELS CAMP | CA | 95222 | |
| 7188078 | Destinie Renee Schultz | Address on file | | | | | | | |
| 5902476 | Destiny Beck | Address on file | | | | | | | |
| 5957977 | Destiny Carter | Address on file | | | | | | | |
| 5957980 | Destiny Carter | Address on file | | | | | | | |
| 5957976 | Destiny Carter | Address on file | | | | | | | |
| 5957979 | Destiny Carter | Address on file | | | | | | | |
| 5957978 | Destiny Carter | Address on file | | | | | | | |
| 5919679 | Destiny Davis | Address on file | | | | | | | |
| 5945558 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5948634 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903424 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5002149 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7194834 | Destiny Hunt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194834 | Destiny Hunt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152706 | Destiny Lee Todd-Weaver | Address on file | | | | | | | |
| 7152706 | Destiny Lee Todd-Weaver | Address on file | | | | | | | |
| 7197959 | DESTINY MALONE | Address on file | | | | | | | |
| 5919684 | Destiny McNamar | Address on file | | | | | | | |
| 5919683 | Destiny McNamar | Address on file | | | | | | | |
| 5919680 | Destiny McNamar | Address on file | | | | | | | |
| 5919682 | Destiny McNamar | Address on file | | | | | | | |
| 5919681 | Destiny McNamar | Address on file | | | | | | | |
| 6141419 | DESTINY MICHAEL J TR | Address on file | | | | | | | |
| 7184388 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | Address on file | | | | | | | |
| 7190255 | Desure, Linda | Address on file | | | | | | | |
| 4995388 | Desy, Gerald | Address on file | | | | | | | |
| 4915175 | Desy, Gerald Richard | Address on file | | | | | | | |
| 7165458 | DETAILING BY MILES HARRISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7462095 | Detches, Dovie | Address on file | | | | | | | |
| 4919727 | DETECTOR ELECTRONICS CORP | NW 3892 | 6901 W 110TH ST | | | MINNEAPOLIS | MN | 55438 | |
| 4937318 | Detjens, Sharon | 230 Willow Lake Drive | | | | Martinez | CA | 94553 | |
| 4912265 | Detlaff, Patrick A. | Address on file | | | | | | | |
| 4969964 | Detmers, Michael A. | Address on file | | | | | | | |
| 4965977 | Deto, Bret E | Address on file | | | | | | | |
| 6141867 | DETRICK ANDREA L | Address on file | | | | | | | |
| 4989743 | Detrick, Allan | Address on file | | | | | | | |
| 4953587 | Detrick, Brian | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966835 | Detrick, Steven Mitchell | Address on file | | | | | | | |
| 7159756 | DETRO, CATALANA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159757 | DETRO, GLORIA RUTH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159760 | DETRO, JONATHON RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159758 | DETRO, SCOTT LANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4919728 | DETROIT EDISON COMPANY | DTE ENERGY | 2000 SECOND AVE | | | DETROIT | MI | 48226 | |
| 4934133 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | | | | Woodland | CA | 95695 | |
| 4938411 | Dettling, Colleen | 2066 Foxhall Loop | | | | San Jose | CA | 95125 | |
| 4937248 | Dettrick, Kimberland | PO Box 481 | | | | Lagunitas | CA | 94938 | |
| 4913241 | deTurk, Christopher | Address on file | | | | | | | |
| 4937100 | Detweiler, Anthony | 2780 Coast View dr | | | | Arroyo Grande | CA | 93420 | |
| 4934682 | Detweiler, Stephen | 5625 E. Butler Avenue | | | | Fresno | CA | 93727 | |
| 4970903 | Detwiler, Alexandra Mae | Address on file | | | | | | | |
| 4963789 | Detwiler, Donald Nathan | Address on file | | | | | | | |
| 4951148 | Detwiler, Rick Allin | Address on file | | | | | | | |
| 4986925 | Detwiler, Vickie | Address on file | | | | | | | |
| 4942353 | Detzel, Charles | 4545 Discovery Point | | | | Discovery Bay | CA | 94505 | |
| 6116611 | DEUEL VOCATIONAL | 23500 Kasson Road | | | | Tracy | CA | 95376 | |
| 4998110 | Deuel, Alan | Address on file | | | | | | | |
| 7340433 | Deur, Kathy | Address on file | | | | | | | |
| 4969435 | Deurloo, Brian Joseph | Address on file | | | | | | | |
| 6123617 | Deuschel, Laurie | Address on file | | | | | | | |
| 6123514 | Deuschel, Laurie | Address on file | | | | | | | |
| 6123515 | Deuschel, Laurie | Address on file | | | | | | | |
| 6123513 | Deuschel, Laurie | Address on file | | | | | | | |
| 4972523 | Deutsch, Benjamin | Address on file | | | | | | | |
| 6074333 | Deutsche Bank | 60 Wall Street | | | | New York | NY | 10005 | |
| 7245539 | Deutsche Bank AG Cayman Islands Branch | Deutsche Bank AG Cayman Islands Branch | c/o Deutsche Bank Securities Inc. | 60 Wall Street, Third Floor | Attention: Whitney Zeledon | New York | NY | 10005 | |
| 7217282 | Deutsche Bank AG, London Branch | Richards Kibbe & Orbe LLP | Paul B. Haskel, Esq. and Gregory G. Plotko, Esq | 200 Liberty Street | | New York | NY | 10281 | |
| 4919729 | Deutsche Bank National Trust Co | 2000 Avenue of the Stars | Suite 1000 | | | Los Angeles | CA | 90067 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Attn: Brendan Meyer | Trust & Agency Services | 60 Wall St., 24th Floor | Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Holland & Knight LLP | Attn: David Wirt | 131 South Dearborn St | | Chicago | IL | 60603 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Holland & Knight LLP | Attn: Robert Labate | 50 California St., Suite 2800 | | San Francisco | CA | 94111 | |
| 7226142 | Deutsche Bank National Trust Company, as Indenture Trustee | Trust & Agency Services | Attn: Brenda Meyer | 60 Wall St., 24th Floor | Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | | | | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | | | | |
| 4915213 | Deutsche Bank Securities Inc. | 60 Wall Street | | | | New York | NY | 10005 | |
| 4919730 | DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| 4919731 | DEUTSCHE BANK TRUST COMPANY | NYLTD FUNDS CONTROL NEW YORK | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Attn: Brendan Meyer | 60 Wall St., 24th Floor | Mailstop NYC60-2405 | | New York | NY | 10005 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Attn:Brendan Meyer | Trust & Agency Services | 60 Wall Street, 24th Floor | Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | c/o Holland & Knight LLP | Attn: David Wirt, Esq. | 131 South Dearborn Street | | Chicago | IL | 60603 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | c/o Holland & Knight LLP | Attn: Robert Labate, Esq. | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | David Wirt, Esq. | Holland & Knight LLP | 131 South Dearborn Street | | Chicago | IL | 60603 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Robert Labate, Esq. | Holland & Knight LLP | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 7230432 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Trust & Agency Services | Attn: Brendan Meyer | 60 Wall St., 24th Floor | Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | c/o Holland & Knight LLP | Attn: David Wirt, Esq. | 131 South Dearborn Street | | Chicago | IL | 60603 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | Turst & Agency Services | Attn: Brendan Meyer | 60 Wall St., 24th Floor | Mailstop NYC60-2405 | New York | NY | 10005 | |
| 4919732 | DEUTSCHE BANK TRUST COMPANY NY | FPRS DEPOSITORY | 4 ALBANY STREET 4TH FLOOR | | | NEW YORK | NY | 10006 | |
| 6010350 | DEUTSCHE BANK, AS TRUSTEE | 60 Wall Street | | | | New York | NY | 10005 | |
| 7183634 | Devaki  Casey | Address on file | | | | | | | |
| 4958477 | Devalle, Clay Matthew | Address on file | | | | | | | |
| 4985056 | DeValois, Jeffrey G | Address on file | | | | | | | |
| 4998634 | Devaney, Barbara A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998633 | Devaney, Barbara A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174144 | DEVANEY, BARBARA A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008392 | Devaney, Barbara A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937702 | Devaney, Barbara A.; Devaney, John R. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937703 | Devaney, Barbara A.; Devaney, John R. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937701 | Devaney, Barbara A.; Devaney, John R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998636 | Devaney, John R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998635 | Devaney, John R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174145 | DEVANEY, JOHN R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008393 | Devaney, John R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6074334 | Devang Shah | 656 America Center Court | | | | Alviso | CA | 95002 | |
| 4972335 | DeVaughn, Elijah | Address on file | | | | | | | |
| 6135271 | DEVELOPING INVESTMENTS INC | Address on file | | | | | | | |
| 4991895 | Devencenzi, Rocco | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965030 | Devenny, Janelle Ann | Address on file | | | | | | | |
| 4914194 | Devenny, Mitchell Sterling | Address on file | | | | | | | |
| 4939706 | Devenuta Family Living Trust | 12547 Loma Rica Road | | | | Loma Rica | CA | 95901 | |
| 6140690 | DEVER SHERRYL TR | Address on file | | | | | | | |
| 4933486 | Dever, Lori | 115 Florence Ave. | | | | Grass Valley | CA | 95945 | |
| 4959372 | Devera, Bernie | Address on file | | | | | | | |
| 4986528 | Devereaux, Victoria | Address on file | | | | | | | |
| 7170751 | DEVEREUX, LACEY | Address on file | | | | | | | |
| 4937841 | deverick, lacey | 20 vista dr | | | | salinas | CA | 93907 | |
| 7152604 | Deverie Nicole Bumgarner | Address on file | | | | | | | |
| 7152604 | Deverie Nicole Bumgarner | Address on file | | | | | | | |
| 4912715 | Devers, James Edward | Address on file | | | | | | | |
| 4953761 | Devgan, Jaswinder | Address on file | | | | | | | |
| 7779892 | DEVI BAPTISTE TTEE | BAPTISTE MARITAL TRUST | DTD 07/06/2001 | PO BOX 249 | | MARIPOSA | CA | 95338-0249 | |
| 4954165 | Devi, Patricia M | Address on file | | | | | | | |
| 4944364 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 6069035 | Devil Mountain Nursery | Patrick Murphy | 9885 Alcosta Boulevard | | | San Ramon | CA | 94583 | |
| 4956318 | Devilbiss, Jason Douglas | Address on file | | | | | | | |
| 6132967 | DEVILS CANYON LLC | Address on file | | | | | | | |
| 6139430 | DEVILS DEN RANCH LLC | Address on file | | | | | | | |
| 5919691 | Devin Gotterba | Address on file | | | | | | | |
| 5919693 | Devin Gotterba | Address on file | | | | | | | |
| 5919690 | Devin Gotterba | Address on file | | | | | | | |
| 5919686 | Devin Gotterba | Address on file | | | | | | | |
| 5919689 | Devin Gotterba | Address on file | | | | | | | |
| 5919688 | Devin Gotterba | Address on file | | | | | | | |
| 5919692 | Devin Gotterba | Address on file | | | | | | | |
| 5919687 | Devin Gotterba | Address on file | | | | | | | |
| 7778867 | DEVIN H KANZAWA | 2128 PINE ST APT 2 | | | | SAN FRANCISCO | CA | 94115-2892 | |
| 5905210 | Devin James Pankey | Address on file | | | | | | | |
| 7192792 | DEVIN LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5957998 | Devin Thurman | Address on file | | | | | | | |
| 5957999 | Devin Thurman | Address on file | | | | | | | |
| 5957996 | Devin Thurman | Address on file | | | | | | | |
| 5957997 | Devin Thurman | Address on file | | | | | | | |
| 5919701 | Devin Witham | Address on file | | | | | | | |
| 5919698 | Devin Witham | Address on file | | | | | | | |
| 5919699 | Devin Witham | Address on file | | | | | | | |
| 5919700 | Devin Witham | Address on file | | | | | | | |
| 4961776 | Devin, Skyler Dewayne | Address on file | | | | | | | |
| 4992413 | Devin, Sylvie | Address on file | | | | | | | |
| 7163332 | DEVINCENZI, DEBRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5001666 | Devincenzi, Mary | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986173 | Devincenzi, Rozalyn Lee | Address on file | | | | | | | |
| 4997932 | Devincenzi, Valerie | | | | | | | | |
| 6074335 | DEVINE TARBELL & ASSOCIATES INC | 970 Baxter Blvd | | | | Portland | ME | 04103 | |
| 4919917 | DEVINE, DONALD | 652 W CROMWELL STE 103 | | | | FRESNO | CA | 93711 | |
| 4981925 | Devine, Donna | | | | | | | | |
| 4923699 | DEVINE, KELLY | DEVINELY BALANCED FITNESS | 1099 E CHAMPLAIN DR STE A-105 | | | FRESNO | CA | 93720 | |
| 7824769 | DEVINE, LAVINIA | Address on file | | | | | | | |
| 7824769 | DEVINE, LAVINIA | Address on file | | | | | | | |
| 7824769 | DEVINE, LAVINIA | Address on file | | | | | | | |
| 4976797 | Devine, Leilani | Address on file | | | | | | | |
| 4985169 | Devine, Mary M | Address on file | | | | | | | |
| 4966488 | Devine, Paul H | Address on file | | | | | | | |
| 4982546 | Devine, William | Address on file | | | | | | | |
| 4931588 | DEVINENI, VENKAT | MD | 17259 JASMINE ST STE B | | | VICTORVILLE | CA | 92395 | |
| 7186774 | Devins, Robert David | Address on file | | | | | | | |
| 4923639 | DEVIREDDY, KARTHIKEYA | MD INC | 311 WEST I ST | | | LOS BANOS | CA | 93635 | |
| 6131895 | DEVISSCHER JON TRUSTEE | Address on file | | | | | | | |
| 4970667 | Devita, Matthew D. | Address on file | | | | | | | |
| 6139542 | DEVITO THOMAS P TR & DEVITO LORETTA M TR | Address on file | | | | | | | |
| 6132931 | DEVITT STEVEN MJ & CAROLE A | Address on file | | | | | | | |
| 4971945 | Devitt, Lynsey A | Address on file | | | | | | | |
| 7261378 | Devivo, Judith L. | | | | | | | | |
| 7166140 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7177280 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | Address on file | | | | | | | |
| 7187181 | DEVIVO, JUDITH, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | Address on file | | | | | | | |
| 6074336 | DEVLAR | 384 Inverness Parkway | Suite 150 | | | Englewood | CO | 80112 | |
| 6074339 | Devlar Energy Marketing, LLC | 384 Inverness Parkway | Suite 150 | | | Englewood | CO | 80112 | |
| 6133517 | DEVLIN JAMES T ESTATE OF TRUSTEE ETAL | Address on file | | | | | | | |
| 6146111 | DEVLIN PATRICK G TR & DEVLIN SHAWN L TR | Address on file | | | | | | | |
| 4959536 | Devlin, Buck | Address on file | | | | | | | |
| 4992858 | Devlin, Dennis | Address on file | | | | | | | |
| 4993268 | Devlin, Jacqueline | Address on file | | | | | | | |
| 4934237 | Devlin, Kelly | 15275 Bluebell | | | | Sonora | CA | 95370 | |
| 4989432 | Devlin, Patrick | Address on file | | | | | | | |
| 7305929 | Devlin, Tabatha | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175806 | DEVLIN, THOMAS | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4991376 | Devlin, Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975387 | Devoid | 1221 LASSEN VIEW DR | 2362 LINDSEY DR | | | COLUSA | CA | 95932 | |
| 4965610 | DeVol, Sue Elaine | Address on file | | | | | | | |
| 4980984 | Devoll, Wayne | Address on file | | | | | | | |
| 5958004 | Devon Blrd | Address on file | | | | | | | |
| 5958009 | Devon Blrd | Address on file | | | | | | | |
| 5958007 | Devon Blrd | Address on file | | | | | | | |
| 6074340 | Devon Canada Corporation | 2000, 400 3rd Ave S.W. | | | | Calgary | AB | T2P 4H2 | Canada |
| 6074342 | Devon Canada Marketing Corporation | 2000, 400 3rd Avenue S.W. | | | | Calgary | AB | T2P 4H2 | Canada |
| 7770002 | DEVON DIANE LEGGE | 3302 PARKER HILL RD | | | | SANTA ROSA | CA | 95404-1733 | |
| 7188079 | Devon Moon (Tracey Danner, Parent) | Address on file | | | | | | | |
| 6074343 | DEVONSHIRE,ERNEST - 6281 MT HERMON RD | PO BOX 1616 | | | | FELTON | CA | 95018 | |
| 4923372 | DEVOR, JOHN H | MD | 970 DEWING AVE STE 200 | | | LAFAYETTE | CA | 94549 | |
| 6131182 | DEVORE DAVID | Address on file | | | | | | | |
| 4933935 | Devore, Jay | 2745 Austin Ct | | | | Los Osos | CA | 93402 | |
| 7159761 | DEVORE, KRISTINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5911764 | DeVoto, Dennis | Address on file | | | | | | | |
| 4978826 | Devoulin, Nick | Address on file | | | | | | | |
| 6131914 | DEVRIES JON | Address on file | | | | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | | | | |
| 7159308 | DEVRIES, JESSICA MORGAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5919709 | Devry Niemetz | Address on file | | | | | | | |
| 5919710 | Devry Niemetz | Address on file | | | | | | | |
| 5919707 | Devry Niemetz | Address on file | | | | | | | |
| 5919708 | Devry Niemetz | Address on file | | | | | | | |
| 7158713 | DEW, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7158711 | DEW, JENNIFER | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7158712 | DEW, MARK | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4937676 | Dew, Peter | 78 A El Rio | | | | Carmel Valley | CA | 93824 | |
| 7766287 | DEWAINE D FLORES | 1781 MERRITT AVE | | | | SAN PABLO | CA | 94806-2927 | |
| 6074346 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | | | | HOUSTON | TX | 77008 | |
| 7154347 | Dewane C McConnell | Address on file | | | | | | | |
| 7154347 | Dewane C McConnell | Address on file | | | | | | | |
| 4970028 | Dewar, Fionn | Address on file | | | | | | | |
| 4975061 | Dewar, George C. | Trustee | 1120 Eye Street | | | Bakersfield | CA | 93304 | |
| 6067685 | Dewar, George C., Trustee & Others | 1120 Eye Street | | | | Bakersfield | CA | 93304 | |
| 7322872 | Dewart, Craig Douglas | Address on file | | | | | | | |
| 7319664 | Dewart, Janice Lynn | Address on file | | | | | | | |
| 4982168 | Dewater Jr., Russell | Address on file | | | | | | | |
| 7777398 | DEWAYNE J DAVIS | PO BOX 287 | | | | CHICAGO PARK | CA | 95712-0287 | |
| 4919736 | DEWBERRY CONSULTANTS LLC | 8401 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| 4942392 | DeWeerd, Mel | PO Box 126 | | | | Stinson Beach | CA | 94970-0126 | |
| 4935297 | DEWEESE, DUANE J | 16080 DAM RD | | | | CLERLAKE | CA | 95422 | |
| 4991049 | DeWeese, Mark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7159763 | DEWELL REVOCABLE INTERVIVOS TRUST DATED FEBRUARY 3, 2006 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159764 | DEWELL, BRETT RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159762 | DEWELL, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190187 | Dewell, Jr, Donald Edward | Address on file | | | | | | | |
| 7159765 | DEWELL, MELISSA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159766 | DEWELL, RICHARD CHARLES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6130150 | DEWERFF CHERYL LYNN TR | Address on file | | | | | | | |
| 6130010 | DEWERFF CHERYL LYNN TR | Address on file | | | | | | | |
| 7199988 | DEWESSE CORPORATION / PCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 5958016 | Dewey Bunch | Address on file | | | | | | | |
| 5958015 | Dewey Bunch | Address on file | | | | | | | |
| 5958017 | Dewey Bunch | Address on file | | | | | | | |
| 5958018 | Dewey Bunch | Address on file | | | | | | | |
| 5958014 | Dewey Bunch | Address on file | | | | | | | |
| 7784488 | DEWEY J HARVEY | 101 KANAKA RANCH RD | | | | OROVILLE | CA | 95966-8830 | |
| 5865378 | DEWEY LAND COMPANY, INC. | Address on file | | | | | | | |
| 6132157 | DEWEY LUCY E - TRUSTEE | Address on file | | | | | | | |
| 7198762 | Dewey Urie Elquist | Address on file | | | | | | | |
| 7829284 | Dewey, Brenda | Address on file | | | | | | | |
| 4912089 | Dewey, Jason C | Address on file | | | | | | | |
| 4954757 | Dewey, Julie A | Address on file | | | | | | | |
| 7183374 | Dewey, Lucy Ellen | Address on file | | | | | | | |
| 4970980 | Dewey, Meghan K. | Address on file | | | | | | | |
| 7829446 | Dewey, Michael | Address on file | | | | | | | |
| 7175952 | DEWEY, SHANNAMAR | Address on file | | | | | | | |
| 7189729 | DEWEY, SHANNAMAR | Address on file | | | | | | | |
| 6009818 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009817 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009816 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 7769535 | DEWIGHT F KRAMER SR & | PLUMA F KRAMER JT TEN | 18888 N 88TH DR | | | PEORIA | AZ | 85382-8527 | |
| 7769531 | DEWIGHT F KRAMER SR & | PLUMA F KRAMER TR UA | NOV 11 99 THE KRAMER FAMILY TRUST | 18888 N 88TH DR | | PEORIA | AZ | 85382-8527 | |
| 6142352 | DEWILDE DAVID M TR & AUGUST-DEWILDE KATHERINE TR | Address on file | | | | | | | |
| 6142552 | DEWILDE DAVID TR & AUGUST KATHERINE TR | Address on file | | | | | | | |
| 6143710 | DEWIT WILHEMIS J M TR & NANCY TROY TR | Address on file | | | | | | | |
| 5911792 | DEWIT, KAREN | Address on file | | | | | | | |
| 6141275 | DEWITT DEBORAH D & ARTEAGA JOSE A | Address on file | | | | | | | |
| 7170235 | DeWitt Physical Therapy | Address on file | | | | | | | |
| 7170231 | DEWITT, ANA | Address on file | | | | | | | |
| 7170232 | DEWITT, BARRY | Address on file | | | | | | | |
| 7170233 | DEWITT, DANIEL | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977642 | Dewitt, Donald | Address on file | | | | | | | |
| 4943573 | DeWitt, Paul & Jayne | 7602 Aspen Place | | | | Newark | CA | 94560 | |
| 4996380 | Dewlaney, Chris | Address on file | | | | | | | |
| 6132985 | DEWYER JESSE H & BETH L TR ETAL | Address on file | | | | | | | |
| 4983217 | Dexheimer, Robert | Address on file | | | | | | | |
| 7786076 | DEXTER C LINDGREN PERSONAL | REPRESENTATIVE EST NANCY A | HAZLETON C/O RUSSO RUSSO & SLANIA P C | 6700 N ORACLE STE 100 | | TUCSON | AZ | 85704 | |
| 7785906 | DEXTER C LINDGREN PERSONAL | REPRESENTATIVE EST NANCY A | HAZLETON C/O RUSSO RUSSO & SLANIA P C | 6700 N ORACLE RD STE 100 | | TUCSON | AZ | 85704-7733 | |
| 7779844 | DEXTER DENVER BRIDGES | 3257 N FORK HWY | | | | CODY | WY | 82414-7843 | |
| 7778815 | DEXTER FONG | 535 VALIM WAY | | | | SACRAMENTO | CA | 95831-4541 | |
| 7762972 | DEXTER L BERGEN | PO BOX 32 | | | | DUTTON | MT | 59433-0032 | |
| 7763401 | DEXTER R BRADFORD & | LOISLANE LOWE BRADFORD | JT TEN | 7771 HIGHLAND AVE | | CITRUS HEIGHTS | CA | 95610-4544 | |
| 6146263 | DEXTER RALPH TR & DEXTER LISA N TR | Address on file | | | | | | | |
| 6143721 | DEXTER RALPH TR & LISA N TR | Address on file | | | | | | | |
| 6147087 | DEXTER RALPH TR & LISA N TR | Address on file | | | | | | | |
| 4935806 | DEXTER, GREG | 833 LESLIE RD | | | | HEALDSBURG | CA | 95448 | |
| 4943348 | Dexter, Muriel | 15748 RANCHLAND DR | | | | REDDING | CA | 96001 | |
| 4973290 | Dey, Debashish | Address on file | | | | | | | |
| 4969628 | Dey, Joydeep | Address on file | | | | | | | |
| 4994851 | Deyo, Charles | Address on file | | | | | | | |
| 4977701 | Deyoe, William | Address on file | | | | | | | |
| 4976732 | Dezarn, Virginia | Address on file | | | | | | | |
| 4981346 | Dezell, James | Address on file | | | | | | | |
| 7193723 | DEZERA EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5919720 | Dezirae Goodrich | Address on file | | | | | | | |
| 5919717 | Dezirae Goodrich | Address on file | | | | | | | |
| 5919718 | Dezirae Goodrich | Address on file | | | | | | | |
| 5919719 | Dezirae Goodrich | Address on file | | | | | | | |
| 6123479 | DF Properties | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123484 | DF Properties | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123488 | DF PROPERTIES | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 4919737 | DF PROPERTIES INC | 2013 OPPORTUNITY DR #140 | | | | ROSEVILLE | CA | 95678 | |
| 4942108 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | | | | Bakersfield | CA | 93301 | |
| 6074349 | DG ARCHITECTS INC DGA | 550 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| 7160980 | DG California Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7160980 | DG California Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 6074350 | DG California Solar, LLC | CLAYTON ROBINSON | 700 UNIVERSE BLVD | | | North Palm Beach | FL | 33408 | |
| 6074351 | DG CALIFORNIA SOLAR, LLC | Matt Handel | 700 Universe Blvd | | | Juno Beach | FL | 33408 | |
| 6074352 | DG Energy LLC | 12087 Jumper Avenue | | | | Wasco | CA | 93280 | |
| 6120955 | DG Energy LLC | Johnathan Cockroft | P.O Box 2075 | | | Newport Beach | CA | 92659 | |
| 6074353 | DG FAIRHAVEN POWER | 1015 Briggs Road | Suite 150 | | | Mt. Laurel | NJ | 08054 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116612 | DG FAIRHAVEN POWER | 97 Bay Street | | | | Samoa | CA | 95564 | |
| 6074354 | DG Fairhaven Power, LLC | EWP RENEWABLE CORP | 1015 BRIGGS RD STE 150 | | | MT LAUREL | NJ | 08054 | |
| 5807471 | DGEP MANAGEMENT, LLC | Attn: Sean Robinson | 137 Varick Street, 2nd Floor | | | New York | NY | 10013 | |
| 4974564 | DGS - Real Estate Services Division/RPSS | Beth Blair | 707 3rd Street, 5th Floor | | | Sacramento | CA | 95605 | |
| 4939052 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | | | | Lincoln | CA | 95648 | |
| 6074355 | DHALIWAL SONS LLC | 13405 Lincoln Way | | | | Auburn | CA | 95603 | |
| 4998642 | Dhaliwal, Baldeep S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998641 | Dhaliwal, Baldeep S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008396 | Dhaliwal, Baldeep S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174147 | DHALIWAL, BALVIR K. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998648 | Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998647 | Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008399 | Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174148 | DHALIWAL, HARWINTER S. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5976081 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976083 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976082 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008394 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998640 | Dhaliwal, Kulwant K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998639 | Dhaliwal, Kulwant K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174149 | DHALIWAL, KULWANT K. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008395 | Dhaliwal, Kulwant K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4914176 | Dhaliwal, Sukhjit Kaur | Address on file | | | | | | | |
| 4998646 | Dhaliwal, Tarlok S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998645 | Dhaliwal, Tarlok S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174150 | DHALIWAL, TARLOK S. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008398 | Dhaliwal, Tarlok S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998644 | Dhaliwal, Yubray S. (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998643 | Dhaliwal, Yubray S. (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008397 | Dhaliwal, Yubray S. (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4916517 | DHAMI, AVTAR S | 3146 SANTA INEZ CT | | | | UNION CITY | CA | 94587 | |
| 4944814 | Dhananjayan, Saradhambal | 9025 Alcosta Blvd. Apt. # 243 | | | | San Ramon | CA | 94583 | |
| 4959738 | Dhanda, Naginderjeet | Address on file | | | | | | | |
| 6140760 | DHAR SANJAY C TR & DHAR MONA K TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969541 | Dhar, Amitava | Address on file | | | | | | | |
| 5009861 | Dhar, Mona | Kershaw Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7181535 | DHAR, MONA | Address on file | | | | | | | |
| 5009860 | Dhar, Sanjay | Kershaw Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7181536 | DHAR, SANJAY | Address on file | | | | | | | |
| 7143587 | Dhara L Armstrong Yoskowitz | Address on file | | | | | | | |
| 5958023 | Dhara Lemos | Address on file | | | | | | | |
| 5958027 | Dhara Lemos | Address on file | | | | | | | |
| 5958025 | Dhara Lemos | Address on file | | | | | | | |
| 4969904 | Dhawan, Harsh | Address on file | | | | | | | |
| 7322982 | Dheming, Walter | Address on file | | | | | | | |
| 4990517 | Dhesi, Kuldip | Address on file | | | | | | | |
| 4961103 | Dhesi, Paul | Address on file | | | | | | | |
| 4919740 | DHEURLE SYSTEMS INC | 1091 OLD BRIDGE RD | | | | COLFAX | CA | 95713 | |
| 6143378 | DHILLON MANGAL | Address on file | | | | | | | |
| 6141815 | DHILLON MANGAL S | Address on file | | | | | | | |
| 6146460 | DHILLON MANGAL SINGH & DHILLON PARMJIT K | Address on file | | | | | | | |
| 4952561 | Dhillon, Gurshawn Singh | Address on file | | | | | | | |
| 4922099 | DHILLON, HANITA | 1420 N ALTA VISTA BLVD APT 409 | | | | LOS ANGELES | CA | 90046-4389 | |
| 7170804 | DHILLON, HARMAN PREET SINGH | Address on file | | | | | | | |
| 7170804 | DHILLON, HARMAN PREET SINGH | Address on file | | | | | | | |
| 6074358 | Dhillon, Karanveer and Yasmin | Address on file | | | | | | | |
| 7170800 | DHILLON, MANGAL SINGH | Address on file | | | | | | | |
| 7170800 | DHILLON, MANGAL SINGH | Address on file | | | | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | Address on file | | | | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | Address on file | | | | | | | |
| 7170802 | DHILLON, PARMJIT K | Address on file | | | | | | | |
| 7170802 | DHILLON, PARMJIT K | Address on file | | | | | | | |
| 4927293 | DHILLON, PRABHJIT | PO Box 311 | | | | YUBA CITY | CA | 95992 | |
| 6074359 | DHILLON,RANVIR-2816 W CAPITOL AVE | 590 W Locust Ave, Suite 103 | | | | Fresno | CA | 93650 | |
| 6142917 | DHIMAN RAJ K & DHILLON SHARANJOT KAUR | Address on file | | | | | | | |
| 5889124 | Dhindsa, Traci | Address on file | | | | | | | |
| 4935725 | Dhundale, Jennifer | 2816 Grinnel Drive | | | | Davis | CA | 95618 | |
| 6074360 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074361 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074362 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074363 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074364 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074365 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074366 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074367 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074368 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074369 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074370 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074371 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074372 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074373 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074374 | Di Franco, Rachel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074375 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074376 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074377 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074378 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074379 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074380 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074381 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074382 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074383 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074384 | DI GIULIO,DINO - 50 MAIN ST STE A | PO Box 41339 | | | | Santa Barbara | CA | 93140 | |
| 4983558 | Di Grazia, Robert | Address on file | | | | | | | |
| 7182489 | Di Lillo, Kenneth Allen | Address on file | | | | | | | |
| 7182488 | Di Lillo, Natalie Suzanne | Address on file | | | | | | | |
| 7182491 | Di Lillo, Susan Musille | Address on file | | | | | | | |
| 4955824 | Di Lorenzo, Rebecca Anne | Address on file | | | | | | | |
| 4960893 | Di Maggio, Brenda Marie | Address on file | | | | | | | |
| 4942061 | Di Maggio, Vincent S | 86 Wyngaard avenue | | | | Piedmont | CA | 94611 | |
| 4984266 | Di Marino, Clara | Address on file | | | | | | | |
| 6074385 | Di Massa, Frank | Address on file | | | | | | | |
| 6074386 | Di Massa, Frank | Address on file | | | | | | | |
| 6074387 | Di Massa, Frank | Address on file | | | | | | | |
| 6074388 | Di Massa, Frank | Address on file | | | | | | | |
| 6074389 | Di Massa, Frank | Address on file | | | | | | | |
| 6074390 | Di Massa, Frank | Address on file | | | | | | | |
| 4978395 | Di Mercurio, Lewis | Address on file | | | | | | | |
| 4994010 | Di Salvo, Alan | Address on file | | | | | | | |
| 6121542 | Di Salvo, Matthew Jon Paul | Address on file | | | | | | | |
| 6074391 | Di Salvo, Matthew Jon Paul | Address on file | | | | | | | |
| 4985585 | Di Sangro, James | Address on file | | | | | | | |
| 4919741 | DIABLO BALLET | PO Box 4700 | | | | WALNUT CREEK | CA | 94596 | |
| 4919742 | DIABLO BLACK MENS GROUP | PO Box 2898 | | | | SAN RAMON | CA | 94583 | |
| 4919743 | DIABLO CANYON INDEPENDENT | SAFETY COMMITTEE - DCISC | 2299 E MAIN ST STE 8 | | | VENTURA | CA | 93001 | |
| 6074392 | DIABLO CANYON INDEPENDENT, SAFETY COMMITTEE - DCISC | C/O KEAY FINANCIAL INC | 2299 E MAIN ST STE 8 | | | VENTURA | CA | 93001 | |
| 6074393 | Diablo Energy Storage (Black Diamond Energy Storage) | 1 Tower Center Blvd | | | | East Brunswick | NJ | 08816 | |
| 6074394 | Diablo Energy Storage, LLC | 1 Tower Center Blvd | | | | East Brunswick | NJ | 08816 | |
| 6118917 | Diablo Energy Storage, LLC | Contract Administration - Diablo Energy Storage | One Tower Center | 21st Floor | | East Brunswick | NJ | 08816 | |
| 4919745 | DIABLO FIRE SAFE COUNCIL | PO Box 18616 | | | | OAKLAND | CA | 11111 | |
| 4919746 | DIABLO NEUROSURGICAL MED GRP INC | 1455 MONTEGO ST | | | | WALNUT CREEK | CA | 94598 | |
| 6131743 | DIABLO PROPERTIES LP | Address on file | | | | | | | |
| 4919747 | DIABLO VALLEY COLLEGE FOUNDATION | 321 GOLF CLUB RD | | | | PLEASANT HILL | CA | 94523 | |
| 4919748 | DIABLO VALLEY CRITICAL CARE | 5401 NORRIS CANYON RD STE 308 | | | | SAN RAMON | CA | 94583 | |
| 4919749 | DIABLO VALLEY VETERANS FOUNDATION | PO Box 2133 | | | | DANVILLE | CA | 94526 | |
| 5803514 | DIABLO WATER DISTRICT | PO BOX 127 | | | | OAKLEY | CA | 94561 | |
| 6012315 | DIABLO WINDS | 120 N YORK ST STE 220 | | | | ELMHURST | IL | 60126 | |
| 4919750 | DIABLO WINDS | FPLE DIABLO WINDS | 120 N YORK ST STE 220 | | | ELMHURST | IL | 60126 | |
| 5823957 | Diablo Winds LLC | David J. Braun | 132 N York Street, Suite 3L | | | Elmhurst | IL | 60126 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5823957 | Diablo Winds LLC | Risa Lynn Wolf-Smith, Holland & Hart LLP | 555 17th Street, Suite 3200 | | | Denver | CO | 80202 | |
| 4932604 | Diablo Winds, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 6074395 | Diablo Winds, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6118816 | Diablo Winds, LLC | Tonia Loughren | 132 N. York St., Ste 3L | | | Elmhurst | IL | 60126 | |
| 6074396 | Diablo Winds, LLC Alameda | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4919751 | DIAGNOSTIC IMAGING MEDICAL GROUP | 525 E PLAZA DR | | | | SANTA MARIA | CA | 93454-6953 | |
| 4919752 | DIAGNOSTIC PATHOLOGY MED GRP INC | 3301 C ST #200-E | | | | SACRAMENTO | CA | 95816 | |
| 4919753 | DIAGNOSTIC RADIOLOGICAL IMAGING | PO Box 101418 | | | | PASADENA | CA | 91189 | |
| 6130744 | DIAKON N CHARLES | Address on file | | | | | | | |
| 4919754 | DIAKONT ADVANCED TECHNOLOGIES INC | 3853 CALLE FORTUNADA STE A | | | | SAN DIEGO | CA | 92123 | |
| 6134904 | DIAL LAWRENCE S | Address on file | | | | | | | |
| 6134013 | DIAL ROBIN | Address on file | | | | | | | |
| 4938024 | Dial, Lynette | 6640 Kim Ann Lane | | | | Prunedale | CA | 93907 | |
| 4994852 | Dial, Roger | Address on file | | | | | | | |
| 4967970 | Dial, Thomas | Address on file | | | | | | | |
| 4983499 | Dialogo, Anthony | Address on file | | | | | | | |
| 4955098 | Dialogo, Sandy E | Address on file | | | | | | | |
| 4941813 | Diamantidis, Carlo | 134 Orange Street | | | | San Rafael | CA | 94901 | |
| 4944323 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | | | | Winters | CA | 95694 | |
| 4919755 | DIAMOND DIESEL SERVICE INC | 2550 EAST 12TH ST | | | | OAKLAND | CA | 94601 | |
| 6074397 | DIAMOND DOABA ENTERPRISES LLC | 126 W. OLIVE AVE SUITE 101 | | | | MARDERA | CA | 93637 | |
| 6116613 | DIAMOND FOODS INC | 1050 Diamond Street | | | | Stockton | CA | 95205 | |
| 4944284 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | | | | manteca | CA | 95366 | |
| 4939895 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | | | | Stockton | CA | 95267 | |
| 4950703 | Diamond II, John Milton | Address on file | | | | | | | |
| 4940231 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | | San Mateo | CA | 94402 | |
| 4919756 | DIAMOND PACKING INC | DIAMOND FARMING | PO Box 81498 | | | BAKERSFIELD | CA | 93380-1498 | |
| 6116614 | DIAMOND PET FOOD PROCESSORS OF RIPON LLC | 942 S. Stockton Ave. | | | | Ripon | CA | 95366 | |
| 6116615 | DIAMOND PET FOODS PROCESSORS OF CA LLC | 250 Roth Rd | | | | Lathrop | CA | 95330 | |
| 4940172 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | | | | Concord | CA | 94519 | |
| 4919757 | DIAMOND POWER INTERNATIONAL INC | DIAMOND POWER SPECIALTY COMPANY DIV | 2600 E MAIN STREET | | | LANCASTER | OH | 43130 | |
| 5919726 | Diamond States Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4919758 | DIAMOND TOOL & DIE INC | 508 29TH AVE | | | | OAKLAND | CA | 94601 | |
| 4941662 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | | | | Paso Robles | CA | 93446 | |
| 4938824 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | | | | Paso Robles | CA | 93446 | |
| 4936213 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 4935412 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 4970037 | Diamond, Chris | Address on file | | | | | | | |
| 4995187 | Diamond, Elizabeth | Address on file | | | | | | | |
| 4911654 | Diamond, Elizabeth | Address on file | | | | | | | |
| 4995988 | Diamond, Elizabeth | Address on file | | | | | | | |
| 4936872 | Diamond, Jeffrey | PO Box 4543 | | | | Davis | CA | 95617 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995060 | Diamond, Michael | Address on file | | | | | | | |
| 6143126 | DIAMONDBACK CANYON LLC | Address on file | | | | | | | |
| 4939830 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | | | | Linden | CA | 95236 | |
| 4986333 | Diamonon, Juanito | Address on file | | | | | | | |
| 4985287 | Diamonon, Maribeth S. | Address on file | | | | | | | |
| 7786002 | DIAN A DOOLEY & | MATTHEW AARON GANS JT TEN | 687B STONEHOUSE DR | | | NAPA | CA | 94558-3642 | |
| 7765520 | DIAN A DOOLEY & | MATTHEW AARON GANS JT TEN | 687 STONEHOUSE DR APT B | | | NAPA | CA | 94558-3642 | |
| 7786732 | DIAN A DOOLEY & | MIRIAM LOUISE GANS JT TEN | 687B STONEHOUSE DR | | | NAPA | CA | 94558-3642 | |
| 7765519 | DIAN A DOOLEY & | MIRIAM LOUISE GANS JT TEN | 687 STONEHOUSE DR APT B | | | NAPA | CA | 94558-3642 | |
| 7765331 | DIAN C PITTAM TR UA MAR 06 07 THE | DIAN C PITTAM 2007 SEPARATE | PROPERTY REVOCABLE TRUST | 1756 FILAREE DR | | REDDING | CA | 96002-4019 | |
| 7780600 | DIAN D TUCKER | 2432 NEWBURG RD SPC 21 | | | | FORTUNA | CA | 95540-2825 | |
| 7779946 | DIAN HALL | 7724 PRAIRIE DR | | | | WATAUGA | TX | 76148-1332 | |
| 7340075 | Dian Theresa Patrick | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195946 | Diana  Dee Vandenberg | Address on file | | | | | | | |
| 7462483 | Diana  Dee Vandenberg | Address on file | | | | | | | |
| 7181443 | Diana  Tate | Address on file | | | | | | | |
| 7176727 | Diana  Tate | Address on file | | | | | | | |
| 7183657 | Diana  Vongphakdy | Address on file | | | | | | | |
| 7181529 | Diana  Zunino | Address on file | | | | | | | |
| 7176813 | Diana  Zunino | Address on file | | | | | | | |
| 7192355 | DIANA AMAYA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5902480 | Diana Amaya | | | | | | | | |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | Address on file | | | | | | | |
| 7778780 | DIANA BOYKIN | 4 ADRIAN WAY | | | | SAN RAFAEL | CA | 94903-2802 | |
| 7142817 | Diana C Melbourn | Address on file | | | | | | | |
| 7198742 | Diana Carolyne Huss | Address on file | | | | | | | |
| 7198742 | Diana Carolyne Huss | Address on file | | | | | | | |
| 7764631 | DIANA CONN | 310 IRONSTONE CT | | | | SAN RAFAEL | CA | 94903-1414 | |
| 7765332 | DIANA D ANDERSON TR UA MAR 13 00 | THE DIANA D ANDERSON | REVOCABLE TRUST | 3625 SHENANDOAH CT | | PLEASANTON | CA | 94588-5220 | |
| 7154399 | Diana D Vandenberg | Address on file | | | | | | | |
| 7154399 | Diana D Vandenberg | Address on file | | | | | | | |
| 7462779 | Diana D Vandenger Trust | Address on file | | | | | | | |
| 7153833 | Diana Dee Butterfield | Address on file | | | | | | | |
| 7153833 | Diana Dee Butterfield | Address on file | | | | | | | |
| 7143974 | Diana Dee Mann | Address on file | | | | | | | |
| 5958033 | Diana Despain | Address on file | | | | | | | |
| 5958034 | Diana Despain | Address on file | | | | | | | |
| 5958030 | Diana Despain | Address on file | | | | | | | |
| 5958031 | Diana Despain | Address on file | | | | | | | |
| 5958029 | Diana Despain | Address on file | | | | | | | |
| 5919737 | Diana Dew | Address on file | | | | | | | |
| 5919733 | Diana Dew | Address on file | | | | | | | |
| 5919735 | Diana Dew | Address on file | | | | | | | |
| 7773783 | DIANA E ROBINSON & | EVONNE J ROBINSON & | ALAN E ROBINSON & RICHARD R ROBINSON JT TEN | PO BOX 25 44701 FOSTER AVENUE | | LAYTONVILLE | CA | 95454-0025 | |
| 7141952 | Diana Elaine Depue | Address on file | | | | | | | |
| 7770375 | DIANA ERIPHILI LOUROS | 183 DRAKE AVE APT 2P | | | | NEW ROCHELLE | NY | 10805-1752 | |
| 5958042 | Diana Fahl | Address on file | | | | | | | |
| 5958040 | Diana Fahl | Address on file | | | | | | | |
| 5958043 | Diana Fahl | Address on file | | | | | | | |
| 5958041 | Diana Fahl | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153349 | Diana Fay Eisenbeiss | Address on file | | | | | | | |
| 7153349 | Diana Fay Eisenbeiss | Address on file | | | | | | | |
| 7188080 | Diana G McDaniel | Address on file | | | | | | | |
| 7188081 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | | | | |
| 7169978 | Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903675 | Diana Harrington | Address on file | | | | | | | |
| 7184304 | Diana Henson | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7770137 | DIANA HOLT LEWIS | 31319 RIVERLAKE RD | | | | FULSHEAR | TX | 77441-3818 | |
| 7785500 | DIANA J FLYNN & | DEWAYNE H FLYNN JT TEN | 210 CASCO CT SE | | | PALM BAY | FL | 32909-8583 | |
| 7772407 | DIANA J OSBORNE | PO BOX 482 | | | | SONOMA | CA | 95476-0482 | |
| 7196102 | DIANA JEAN BRESLICH | Address on file | | | | | | | |
| 7783458 | DIANA JEANNE OSBORNE | PO BOX 482 | | | | SONOMA | CA | 95476-0482 | |
| 6130829 | DIANA JOHN N & THERESA N TR | Address on file | | | | | | | |
| 7773952 | DIANA K ROST TR UA NOV 30 87 THE | ROST FAMILY TRUST | 817 MORNINGSIDE DR | | | FULLERTON | CA | 92835-3509 | |
| 7325927 | Diana K Wesner | Diana  K  Wesner, Owner - Daycare Provider, Wesner Family Daycare | 425 College Ave. | | | Angwin | CA | 94508 | |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196564 | Diana Kay Bledsoe | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184552 | Diana Kay Lewis | Address on file | | | | | | | |
| 7165679 | Diana Kehn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7769204 | DIANA KENTON | 1375 ROSE BOUQUET DR | | | | LINCOLN | CA | 95648-8642 | |
| 7769373 | DIANA KLEIS | 204 N MAYFAIR AVE | | | | DALY CITY | CA | 94015-1059 | |
| 7765413 | DIANA L DISTEFANO | 1308 9TH AVE | | | | FAIRBANKS | AK | 99701-4108 | |
| 7782372 | DIANA L GARSIDE TR | UA 07 28 05 | ROSE E HATCHETT 2005 TRUST | 3975 SILVER LACE LN | | REDDING | CA | 96001-6303 | |
| 7780637 | DIANA L LESLIE | 4953 MARIN DR | | | | OCEANSIDE | CA | 92056-5486 | |
| 7781765 | DIANA L OWEN TR | UA 07 13 87 | THE PERKINS 1987 RECOCABLE TRUST | 8940 WAGON WAY | | GRANITE BAY | CA | 95746-9672 | |
| 7153079 | Diana L. Menou | Address on file | | | | | | | |
| 7153079 | Diana L. Menou | Address on file | | | | | | | |
| 7152778 | Diana L. Shrout | Address on file | | | | | | | |
| 7152778 | Diana L. Shrout | Address on file | | | | | | | |
| 7142179 | Diana Lea Fox | Address on file | | | | | | | |
| 7762195 | DIANA LEE ALLEN | 1538 HIGHLAND AVE | | | | GLENDALE | CA | 91202-1234 | |
| 7142701 | Diana Lee Richards | Address on file | | | | | | | |
| 5906167 | Diana Lee Ruddick | Address on file | | | | | | | |
| 5949642 | Diana Lee Ruddick | Address on file | | | | | | | |
| 5947812 | Diana Lee Ruddick | Address on file | | | | | | | |
| 5902145 | Diana Lee Ruddick | Address on file | | | | | | | |
| 7194078 | DIANA LOVE | Address on file | | | | | | | |
| 7144488 | Diana Lynn Garrison | Address on file | | | | | | | |
| 7778637 | DIANA LYNN KANTOR EXEC | ESTATE OF BARBARA ANN LINDLEY | 838 LONG HILL RD | | | GILLETTE | NJ | 07933-1324 | |
| 7141905 | Diana Lynn Neely | Address on file | | | | | | | |
| 7784924 | DIANA M ORLICH | 3674 ROSSMOOR PARKWAY #2 | | | | WALNUT CREEK | CA | 94595 | |
| 7780322 | DIANA M PICCININI TR | UA 11 02 16 | DIANA M PICCININI REVOCABLE LIVING TRUST | 579 CONGO ST | | SAN FRANCISCO | CA | 94131-2846 | |
| 7778704 | DIANA M STROUP & KATHERINE L HALGAT | SUCCESSOR CO TTEES OF THE COLBERT T | GARGIS LIVING TRUST DTD 03/09/1999 | 931 CAMPFIRE CIR | | ROCKLIN | CA | 95765-5346 | |
| 5919745 | Diana M. Davis | Address on file | | | | | | | |
| 5919746 | Diana M. Davis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919743 | Diana M. Davis | Address on file | | | | | | | |
| 5919744 | Diana M. Davis | Address on file | | | | | | | |
| 5919742 | Diana M. Davis | Address on file | | | | | | | |
| 5958049 | Diana Machado | Address on file | | | | | | | |
| 5958050 | Diana Machado | Address on file | | | | | | | |
| 5958051 | Diana Machado | Address on file | | | | | | | |
| 7780869 | DIANA MANN & | GARY MANN EX | EST ERMA C CONANT | 2801 RIDGEWOOD RD | | WILLITS | CA | 95490-9782 | |
| 7777971 | DIANA MARIE PAGANO TTEE OF | THE DIANA MARIE PAGANO TR U/A | DTD 12/12/13 | 2701 ASILOMAR DR | | ANTIOCH | CA | 94531-6621 | |
| 7772925 | DIANA MARIE PICCININI & | STEVEN EUGENE PICCININI | ALAIN WILLIAM PICCININI JT TEN | 579 CONGO ST | | SAN FRANCISCO | CA | 94131-2846 | |
| 5919752 | Diana Martinez | Address on file | | | | | | | |
| 5919751 | Diana Martinez | Address on file | | | | | | | |
| 5919754 | Diana Martinez | Address on file | | | | | | | |
| 5919755 | Diana Martinez | Address on file | | | | | | | |
| 5919753 | Diana Martinez | Address on file | | | | | | | |
| 5958062 | Diana Moody | Address on file | | | | | | | |
| 5958060 | Diana Moody | Address on file | | | | | | | |
| 5958059 | Diana Moody | Address on file | | | | | | | |
| 5958065 | Diana Moody | Address on file | | | | | | | |
| 5958066 | Diana Moody | Address on file | | | | | | | |
| 5958058 | Diana Moody | Address on file | | | | | | | |
| 5958063 | Diana Moody | Address on file | | | | | | | |
| 5958064 | Diana Moody | Address on file | | | | | | | |
| 7181513 | Diana Noelle Wolfe | Address on file | | | | | | | |
| 7176797 | Diana Noelle Wolfe | Address on file | | | | | | | |
| 5911186 | Diana Olcese | Address on file | | | | | | | |
| 5905757 | Diana Olcese | Address on file | | | | | | | |
| 5912654 | Diana Olcese | Address on file | | | | | | | |
| 5909217 | Diana Olcese | Address on file | | | | | | | |
| 5912058 | Diana Olcese | Address on file | | | | | | | |
| 7175057 | Diana Palmer | Address on file | | | | | | | |
| 7175057 | Diana Palmer | Address on file | | | | | | | |
| 7783150 | DIANA S IGNACIO & | EMILIA C ANGELES & | MARIA M ALBINTO JT TEN | 216 DELLBROOK AVE | | SAN FRANCISCO | CA | 94131-1211 | |
| 7772414 | DIANA S OSHEIM | 590 OLD HICKORY FOREST RD | | | | SAINT AUGUSTINE | FL | 32084-5888 | |
| 7773089 | DIANA S PORTER | 17353 E KANSAS PL | | | | AURORA | CO | 80017-4399 | |
| 5958069 | Diana Scharf | Address on file | | | | | | | |
| 5958068 | Diana Scharf | Address on file | | | | | | | |
| 5958070 | Diana Scharf | Address on file | | | | | | | |
| 5958071 | Diana Scharf | Address on file | | | | | | | |
| 7183605 | Diana Sue Wilder | Address on file | | | | | | | |
| 7176855 | Diana Sue Wilder | Address on file | | | | | | | |
| 7780655 | DIANA T DEMARCO ADM | EST SANDRA FAYE MATTOS | 89 LIBERTY RD | | | PETALUMA | CA | 94952-8108 | |
| 5919769 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919771 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5919770 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5946506 | Diana Tate | Address on file | | | | | | | |
| 5904560 | Diana Tate | Address on file | | | | | | | |
| 7775666 | DIANA TAYLOR | 3343 VINCENT RD STE C | | | | PLEASANT HILL | CA | 94523-4367 | |
| 7188082 | Diana Towne | Address on file | | | | | | | |
| 5919775 | Diana Tracy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919773 | Diana Tracy | Address on file | | | | | | | |
| 5919776 | Diana Tracy | Address on file | | | | | | | |
| 5919774 | Diana Tracy | Address on file | | | | | | | |
| 5906016 | Diana Watson | Address on file | | | | | | | |
| 5945953 | Diana Wolfe | Address on file | | | | | | | |
| 5903959 | Diana Wolfe | Address on file | | | | | | | |
| 7777035 | DIANA WONG CUST | JOSEPHINE C WONG | CA UNIF TRANSFERS MIN ACT | PO BOX 2902 | | DUBLIN | CA | 94568-0902 | |
| 7686916 | DIANA YU | Address on file | | | | | | | |
| 5908516 | Diana Zunino | Address on file | | | | | | | |
| 5904967 | Diana Zunino | Address on file | | | | | | | |
| 4962921 | Diana, Christopher Charles | Address on file | | | | | | | |
| 4964894 | Diana, Gary Robert | Address on file | | | | | | | |
| 5905440 | Diandra Pardo | Address on file | | | | | | | |
| 7181019 | Diane  Castro | Address on file | | | | | | | |
| 7176299 | Diane  Castro | Address on file | | | | | | | |
| 7176400 | Diane  Grabow | Address on file | | | | | | | |
| 7192954 | Diane  Marie  Dumbadse | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192954 | Diane  Marie  Dumbadse | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7770584 | DIANE A MACMILLAN | 821 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 | |
| 7787326 | DIANE A TISH | 1484 BALBOA ST | | | | SAN LUIS OBISPO | CA | 93405-6520 | |
| 7780347 | DIANE A TRAVER | 821 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 | |
| 5905124 | Diane Aceves | Address on file | | | | | | | |
| 5908669 | Diane Aceves | Address on file | | | | | | | |
| 7193414 | DIANE ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763300 | DIANE ANNETTE BONOMINI | 3962 60TH ST UNIT 61 | | | | SAN DIEGO | CA | 92115-6539 | |
| 5903261 | Diane Armstrong | Address on file | | | | | | | |
| 5948603 | Diane Armstrong | Address on file | | | | | | | |
| 5945432 | Diane Armstrong | Address on file | | | | | | | |
| 7483561 | Diane Ashton, Individually and as representative and/or successor-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | | | | |
| 5909768 | Diane Athanasion | Address on file | | | | | | | |
| 5902425 | Diane Athanasion | Address on file | | | | | | | |
| 5906432 | Diane Athanasion | Address on file | | | | | | | |
| 7784008 | DIANE ATTERBURY CONNOR & | LAURIE MORRISON TR | UA 04 20 92 ATTERBURY FAMILY TRUST | 510 GROVELAND AVE APT 526 | | MINNEAPOLIS | MN | 55403-3220 | |
| 7762959 | DIANE BENTON | 10812 W 96TH TER | | | | OVERLAND PARK | KS | 66214-2218 | |
| 7153054 | Diane Boatright | Address on file | | | | | | | |
| 7153054 | Diane Boatright | Address on file | | | | | | | |
| 5958083 | Diane Bodine | Address on file | | | | | | | |
| 5958081 | Diane Bodine | Address on file | | | | | | | |
| 5958084 | Diane Bodine | Address on file | | | | | | | |
| 5958082 | Diane Bodine | Address on file | | | | | | | |
| 7154206 | Diane C  Brown | Address on file | | | | | | | |
| 7154206 | Diane C  Brown | Address on file | | | | | | | |
| 7686929 | DIANE C ASTLE | Address on file | | | | | | | |
| 7780892 | DIANE C CERVELLI | 1030 E 1ST ST APT 3 | | | | LONG BEACH | CA | 90802-5551 | |
| 7686931 | DIANE C GRIGGS | Address on file | | | | | | | |
| 7188083 | Diane Cahn | Address on file | | | | | | | |
| 5905163 | Diane Carole Van Dyke | Address on file | | | | | | | |
| 5908711 | Diane Carole Van Dyke | Address on file | | | | | | | |
| 7140888 | Diane Carole Van Dyke | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946298 | Diane Castro | Address on file | | | | | | | |
| 5904354 | Diane Castro | Address on file | | | | | | | |
| 7782844 | DIANE CONJULUSA | 3650 LAWTON ST | | | | SAN FRANCISCO | CA | 94122-3008 | |
| 7163495 | DIANE COOKE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7199960 | DIANE COTTER | Address on file | | | | | | | |
| 7768620 | DIANE D JANICULA | 3575 GEARY BLVD | | | | SAN FRANCISCO | CA | 94118-3212 | |
| 7141074 | Diane Davenport Miller | Address on file | | | | | | | |
| 7199105 | Diane Delbina Lauer | Address on file | | | | | | | |
| 7765445 | DIANE DOGGETT-NAHOURAII | 426 BRADLEY AVE | | | | SAN JOSE | CA | 95128-2101 | |
| 7686950 | DIANE DONALDSON | Address on file | | | | | | | |
| 7786355 | DIANE E COYNE | 15 AVICHI KNOLL DR | | | | NOVATO | CA | 94947-4481 | |
| 7783389 | DIANE E MILLER | 4588 DAVENPORT CREEK RD | | | | SAN LUIS OBISPO | CA | 93401-8148 | |
| 7778975 | DIANE E MOOTS TTEE | THE MOOTS FAM 1994 TRUST | UA DTD 04 12 1994 | 4006 HEPPNER LN | | SAN JOSE | CA | 95136-1831 | |
| 7774513 | DIANE E SEERS | 13221 FAWNROYAL CT | | | | DES PERES | MO | 63131-1926 | |
| 7774514 | DIANE E SEERS & | GERALDINE E ANDERSON JT TEN | 13221 FAWNROYAL CT | | | SAINT LOUIS | MO | 63131-1926 | |
| 7462205 | Diane E Sills | Address on file | | | | | | | |
| 7776754 | DIANE E WHITLATCH CUST | EVAN SCOTT WHITLATCH | UNIF GIFT MIN ACT CA | 1616 HOLLOW BROOK CT | | SUGAR HILL | GA | 30518-2870 | |
| 7140410 | Diane Elaine Armstrong | Address on file | | | | | | | |
| 7762838 | DIANE ELBERT BECKER | 644 MAPLE TRCE | | | | CINCINNATI | OH | 45246-4166 | |
| 7784949 | DIANE ELLEN ARNOLD | 1 SAILORS WAY | | | | BERLIN | MD | 21811-1871 | |
| 7782936 | DIANE ELLIOTT | 43 EAST 67TH ST | | | | NEW YORK | NY | 10021-5926 | |
| 5919783 | Diane Engelbrite | Address on file | | | | | | | |
| 5919784 | Diane Engelbrite | Address on file | | | | | | | |
| 5919785 | Diane Engelbrite | Address on file | | | | | | | |
| 7765996 | DIANE ESTEP | 14078 WATERVILLE CIR | | | | TAMPA | FL | 33626-1616 | |
| 7763957 | DIANE F CARBONI | 7 IMPATIENS CT | | | | MARLTON | NJ | 08053-5535 | |
| 7784588 | DIANE F LEOS | 9744 FIREGLOW LANE | | | | STOCKTON | CA | 95209 | |
| 7784203 | DIANE F LEOS | 9744 FIREGLOW LN | | | | STOCKTON | CA | 95209-5185 | |
| 7154337 | Diane F Rozak | Address on file | | | | | | | |
| 7154337 | Diane F Rozak | Address on file | | | | | | | |
| 5945838 | Diane Farris | Address on file | | | | | | | |
| 5903842 | Diane Farris | Address on file | | | | | | | |
| 7193749 | DIANE FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188084 | Diane Fletcher | Address on file | | | | | | | |
| 5919786 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919786 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Address on file | | | | | | | |
| 7763422 | DIANE G BRAGG | PO BOX 468 | | | | TAHOE CITY | CA | 96145-0468 | |
| 7765276 | DIANE G DENT | 701 N FARING RD | | | | LOS ANGELES | CA | 90077-3524 | |
| 7786197 | DIANE G PAULSEN | 6 CIELO COURT | | | | ORINDA | CA | 94563 | |
| 7785896 | DIANE G PAULSEN | 6 CIELO CT | | | | ORINDA | CA | 94563-4205 | |
| 5958096 | Diane Gail Mullin | Address on file | | | | | | | |
| 5958098 | Diane Gail Mullin | Address on file | | | | | | | |
| 5958094 | Diane Gail Mullin | Address on file | | | | | | | |
| 7152598 | Diane Gail Mullin | Address on file | | | | | | | |
| 5958095 | Diane Gail Mullin | Address on file | | | | | | | |
| 7152598 | Diane Gail Mullin | Address on file | | | | | | | |
| 5919798 | Diane Garlinghouse | Address on file | | | | | | | |
| 5919794 | Diane Garlinghouse | Address on file | | | | | | | |
| 5919796 | Diane Garlinghouse | Address on file | | | | | | | |
| 5919795 | Diane Garlinghouse | Address on file | | | | | | | |
| 5919797 | Diane Garlinghouse | Address on file | | | | | | | |
| 7766850 | DIANE GERRY | 701 N FARING RD | | | | LOS ANGELES | CA | 90077-3524 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775839 | DIANE GOODMAN | TIDMORE | 120 TURNER LN | | | WILMINGTON | IL | 60481-1300 | |
| 5945847 | Diane Grabow | Address on file | | | | | | | |
| 5903851 | Diane Grabow | Address on file | | | | | | | |
| 7196103 | DIANE HANDLEY | Address on file | | | | | | | |
| 5902526 | Diane Harris | Address on file | | | | | | | |
| 5909859 | Diane Harris | Address on file | | | | | | | |
| 5906524 | Diane Harris | Address on file | | | | | | | |
| 5958107 | Diane Hutchinson | Address on file | | | | | | | |
| 5958105 | Diane Hutchinson | Address on file | | | | | | | |
| 5958106 | Diane Hutchinson | Address on file | | | | | | | |
| 5958108 | Diane Hutchinson | Address on file | | | | | | | |
| 7779902 | DIANE J CAMPAGNA TTEE | HACHMAN 1999 FAMILY TRUST | U/A DTD 03/30/1999 | PO BOX 95 | | SUNOL | CA | 94586-0095 | |
| 7763901 | DIANE J CAMPBELL | 2491 WHITMAN WAY | | | | SAN BRUNO | CA | 94066-3852 | |
| 7770116 | DIANE J LEW & | BARRY K LIM JT TEN | 1600 MASON ST APT 10 | | | SAN FRANCISCO | CA | 94133-3752 | |
| 7771340 | DIANE J MENDOES & | JANET D CONSTERDINE JT TEN | 1680 WHITMAN RD | | | CONCORD | CA | 94518-3323 | |
| 7772298 | DIANE J OEHLKERS | 665 W JUNIPER CT | | | | LOUISVILLE | CO | 80027-9707 | |
| 7780060 | DIANE J THINNES EX | EST GLORIA FENTON | 2566 E KEDDINGTON LN | | | SALT LAKE CITY | UT | 84117-4561 | |
| 7775754 | DIANE J THOMAS | 1651 GLEN OAK CT | | | | LAFAYETTE | CA | 94549-2207 | |
| 7169337 | Diane Jeanette Vollmer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7187381 | Diane K Hein Family Revocable Living Trust | Address on file | | | | | | | |
| 7181091 | Diane Kelly Farris | Address on file | | | | | | | |
| 7176371 | Diane Kelly Farris | Address on file | | | | | | | |
| 7195367 | Diane Kent | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195367 | Diane Kent | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783223 | DIANE KORMANN | 321 OLYMPIC HEIGHTS RD | | | | DUBUQUE | IA | 52001-1131 | |
| 7143617 | Diane L Asada | Address on file | | | | | | | |
| 7768887 | DIANE L JONES TOD | WILLIAM J SPENCER | SUBJECT TO STA TOD RULES | 6549 FILLMORE ST | | HOLLYWOOD | FL | 33024-7635 | |
| 7781184 | DIANE L SENIF TR | UA 01 22 02 | SENIF FAMILY TRUST | 10823 FRANKLIN HILLS AVE | | LAS VEGAS | NV | 89135-1725 | |
| 7144712 | Diane L. Edenfield | Address on file | | | | | | | |
| 7198145 | DIANE L. EHNI | Address on file | | | | | | | |
| 7192791 | DIANE LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5919805 | Diane Langdon | Address on file | | | | | | | |
| 5919803 | Diane Langdon | Address on file | | | | | | | |
| 5919806 | Diane Langdon | Address on file | | | | | | | |
| 5919804 | Diane Langdon | Address on file | | | | | | | |
| 7166032 | Diane Lewis Hazelrigg | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5948022 | Diane Lucas | Address on file | | | | | | | |
| 5902419 | Diane Lucas | Address on file | | | | | | | |
| 5906426 | Diane Lucas | Address on file | | | | | | | |
| 7154184 | Diane Lynn Payne | Address on file | | | | | | | |
| 7154184 | Diane Lynn Payne | Address on file | | | | | | | |
| 5919809 | Diane Lynn Swindle | Address on file | | | | | | | |
| 5919810 | Diane Lynn Swindle | Address on file | | | | | | | |
| 5919807 | Diane Lynn Swindle | Address on file | | | | | | | |
| 5919808 | Diane Lynn Swindle | Address on file | | | | | | | |
| 7142641 | Diane Lynn Swindle | Address on file | | | | | | | |
| 7780942 | DIANE M BRIDGES | 440 F ST | | | | ARCATA | CA | 95521-6600 | |
| 7143313 | Diane M Burns | Address on file | | | | | | | |
| 7780754 | DIANE M CARMODY & | CHRISTINE M RUIZ JT TEN | PO BOX 56 | | | YUCCA | AZ | 86438-0056 | |
| 7764904 | DIANE M CUGIA CUST | MARCO E CUGIA | CA UNIF TRANSFERS MIN ACT | 854 BRITTANY LN | | CONCORD | CA | 94518-3410 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958121 | Diane M Gunderson | Address on file | | | | | | | |
| 5958120 | Diane M Gunderson | Address on file | | | | | | | |
| 5958117 | Diane M Gunderson | Address on file | | | | | | | |
| 5958119 | Diane M Gunderson | Address on file | | | | | | | |
| 5958118 | Diane M Gunderson | Address on file | | | | | | | |
| 7781299 | DIANE M KOTELNIKOFF TR | UA 07 11 90 | KOTELNIKOFF TRUST | 208 LOCH LOMOND WAY | | DANVILLE | CA | 94526-3720 | |
| 7778596 | DIANE M PECHOTA TTEE | THE CHARLOTTE A POTTER TR | UA DTD 07 22 2013 | 5 WINDING RD | | HENDERSON | NV | 89052-6657 | |
| 7775606 | DIANE M TALLERICO | 5691 TACONIC CT | | | | SAN JOSE | CA | 95123-3259 | |
| 7781561 | DIANE M VANDERBEKE MAGER & SUZANNE D | DEDEYNE & NANCIE M VANDERBEKE TR | UA 06 09 78 BOYD H VANDERBEKE TRUST | 2398 DORCHESTER RD | | BIRMINGHAM | MI | 48009-5908 | |
| 7168887 | Diane M. Clark | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170764 | Diane M. Hales Trust | Address on file | | | | | | | |
| 7170764 | Diane M. Hales Trust | Address on file | | | | | | | |
| 7765337 | DIANE MACONDRAY & MALCOLM | MACONDRAY TR UA JUL 21 95 THE | DIANNE AND MALCOLM MACONDARY LIVING TRUST | 31852 VIA DE LINDA | | SAN JUAN CAPISTRANO | CA | 92675-3935 | |
| 7785971 | DIANE MAGGIORE CARROLL & | TERI LYNN CARROLL JT TEN | 77058 WESTRIDGE AVE | | | WESTFIR | OR | 97492-9723 | |
| 7188085 | Diane Mann | Address on file | | | | | | | |
| 7781951 | DIANE MARBELLO & | HILARY SPECK TR | UA 01 27 93 MARY SPECK 1993 TRUST | 3019 QUINTARA ST | | SAN FRANCISCO | CA | 94116-1104 | |
| 7141920 | Diane Marie Green | Address on file | | | | | | | |
| 7161751 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | Christopher Decker Moon, Attorney, Moon Law APC | 600 West Broadway | | | San Diego | CA | 92101 | |
| 7298094 | Diane Marie Kuhn, as Trustee of The Diane Marie Kuhn 2012 Trust | Address on file | | | | | | | |
| 7779192 | DIANE MARIE LUDERS | 2054 17TH AVE | | | | SAN FRANCISCO | CA | 94116-1244 | |
| 7184723 | Diane Marie Robertson | Address on file | | | | | | | |
| 7168849 | Diane Marie Wood | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194109 | DIANE MATTESON | Address on file | | | | | | | |
| 7164210 | DIANE MAYO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7143895 | Diane McCoy | Address on file | | | | | | | |
| 7687056 | DIANE MCLELLAN | Address on file | | | | | | | |
| 7779651 | DIANE MILKIE TTEE | MELBARD FAMILY TRUST | U/A DTD 06/26/2003 | 1521 BAYWOOD DR | | PETALUMA | CA | 94954-4458 | |
| 7771494 | DIANE MILLER | 2136 MASTLANDS DR | | | | OAKLAND | CA | 94611-2710 | |
| 7199932 | DIANE MINER | Address on file | | | | | | | |
| 7771622 | DIANE MOLAKIDES CUST | COLIN MOLAKIDES CA | UNIF TRANSFERS MIN ACT | 1862 CANNON DR | | WALNUT CREEK | CA | 94597-2233 | |
| 7772023 | DIANE NELSON | PO BOX 821 | | | | FORT BRAGG | CA | 95437-0821 | |
| 7783880 | DIANE P DEGNER | PO BOX 74 | | | | ALDER | MT | 59710 | |
| 7142447 | Diane Petersen | Address on file | | | | | | | |
| 7165832 | Diane Pitsker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165834 | Diane Pitsker, Trustee of the Pitsker Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197773 | DIANE POSEY | Address on file | | | | | | | |
| 7153344 | Diane R Demarest | Address on file | | | | | | | |
| 7153344 | Diane R Demarest | Address on file | | | | | | | |
| 7781573 | DIANE R FRISCH CUST | REESE J HEITKER | UNIF TRF MIN ACT KY | 3109 MADONNA DR | | EDGEWOOD | KY | 41017-2622 | |
| 7781572 | DIANE R FRISCH CUST | TANNER C INGOGLIA | UNIF TRF MIN ACT KY | 3109 MADONNA DR | | EDGEWOOD | KY | 41017-2622 | |
| 7767273 | DIANE R GRIBBEN | 1 TARRO RD | | | | SANTA FE | NM | 87508-2233 | |
| 7777674 | DIANE R MENDOSA & SANDRA G CRAMER TTEES | GRETA C HARRIS SEPARATE PROPERTY TR U/A DTD 08/24/04 | 835 W FLORA ST | | | STOCKTON | CA | 95203-2223 | |
| 7786181 | DIANE RAE NORDELL | 2503 KATRINA WAY | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5906721 | Diane Ramirez | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1304 of 5610

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902732 | Diane Ramirez | Address on file | | | | | | | |
| 5910030 | Diane Ramirez | Address on file | | | | | | | |
| 7773415 | DIANE REBOLLINI TR | PRAVETTONI LIVING TRUST | UA FEB 18 91 FBO JAMES PRAVETTONI ET AL | 629 BARCELONA DR | | SONOMA | CA | 95476-4435 | |
| 7199059 | Diane Reiko Larsen | Address on file | | | | | | | |
| 7197866 | DIANE RODRIGUEZ | Address on file | | | | | | | |
| 7771100 | DIANE ROEDING MCCUTCHAN | PO BOX 2026 | | | | FREMONT | CA | 94536-0026 | |
| 7775812 | DIANE S THORNHILL | 2104 STONE VIEW DR | | | | SPARKS | NV | 89436-2645 | |
| 7777387 | DIANE SCHIPPER & CHRIS SCHIPPER & | BRADLEY SCHIPPER JT TEN | 2822 W G AVE | | | KALAMAZOO | MI | 49009-5475 | |
| 7774351 | DIANE SCHIPPER & CHRIS SCHIPPER & | LESLIE PAYSENO JT TEN | 2822 W G AVE | | | KALAMAZOO | MI | 49009-5475 | |
| 7777388 | DIANE SCHIPPER & CHRIS SCHIPPER & | TIMOTHY SCHIPPER JT TEN | 2822 W G AVE | | | KALAMAZOO | MI | 49009-5475 | |
| 7774519 | DIANE SEGELBACHER | PO BOX 901 | | | | GOLETA | CA | 93116-0901 | |
| 7774776 | DIANE SILVA | 1662 38TH AVE | | | | SAN FRANCISCO | CA | 94122-3002 | |
| 7779886 | DIANE SMALLBERG | 40 E 83RD ST | | | | NEW YORK | NY | 10028-0843 | |
| 5958122 | Diane Smith | Address on file | | | | | | | |
| 7165300 | DIANE SMITH COOKE AS TRUSTEE OF THE ERIK HOLBEK AND DIANE S. COOKE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7199331 | DIANE SUSAN GUE | Address on file | | | | | | | |
| 7780700 | DIANE T BOS | 2230 N LYONS CREEK RD | | | | WOLF CREEK | MT | 59648-8503 | |
| 7780497 | DIANE T GUSACK | 9737 63RD RD APT 1D | | | | REGO PARK | NY | 11374-1643 | |
| 7326200 | DIANE TAYLOR | Address on file | | | | | | | |
| 7141415 | Diane Theresa Spieth | Address on file | | | | | | | |
| 7780830 | DIANE TOSHIKO MAURRY TR | UA 01 04 07 | THE WASHIN K GINOZA TRUST | 2812 IROQUOIS AVE | | LONG BEACH | CA | 90815-1508 | |
| 7775935 | DIANE TOSO | 2010 WALTZER RD | | | | SANTA ROSA | CA | 95403-1828 | |
| 7192928 | DIANE VASQUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5919819 | Diane Virginia Olausen | Address on file | | | | | | | |
| 5919820 | Diane Virginia Olausen | Address on file | | | | | | | |
| 5919817 | Diane Virginia Olausen | Address on file | | | | | | | |
| 5919818 | Diane Virginia Olausen | Address on file | | | | | | | |
| 7143042 | Diane Virginia Olausen | Address on file | | | | | | | |
| 7777204 | DIANE W YOHE | 17469 MONTERO RD | | | | SAN DIEGO | CA | 92128-2343 | |
| 7776652 | DIANE WELLS | PO BOX 293 | | | | BURNEY | CA | 96013-0293 | |
| 7687110 | DIANE WINSET | Address on file | | | | | | | |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194940 | Diane Wormood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194940 | Diane Wormood | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7474594 | Diane Wormood Revocable Trust | Address on file | | | | | | | |
| 5958130 | Diane Worsham | Address on file | | | | | | | |
| 5958128 | Diane Worsham | Address on file | | | | | | | |
| 5958131 | Diane Worsham | Address on file | | | | | | | |
| 5958129 | Diane Worsham | Address on file | | | | | | | |
| 7192572 | DIANE YOKOI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7177172 | Diann  Spalding | Address on file | | | | | | | |
| 7768239 | DIANN HORNE & MICHELLE  HORNE | JT TEN | 4631 QUIGG DR APT 1415 | | | SANTA ROSA | CA | 95409-8309 | |
| 7153844 | Dianna  Faye Laflamme | Address on file | | | | | | | |
| 7153844 | Dianna  Faye Laflamme | Address on file | | | | | | | |
| 7782083 | DIANNA DIKEMAN EX | EST CORRINE PATRICIA DIKEMAN | 1111 DANFORTH DR | | | COLUMBIA | MO | 65201-6231 | |
| 5919828 | Dianna Franklyn | Address on file | | | | | | | |
| 5919827 | Dianna Franklyn | Address on file | | | | | | | |
| 5919829 | Dianna Franklyn | Address on file | | | | | | | |
| 5919826 | Dianna Franklyn | Address on file | | | | | | | |
| 7781615 | DIANNA FUJIKO NIITSUMA & KATHY JULIE | NIITSUMA ADM | EST ANN NIITSUMA | 13146 CANTARA ST | | NORTH HOLLYWOOD | CA | 91605-1049 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958139 | Dianna Gartner | Address on file | | | | | | | |
| 5958140 | Dianna Gartner | Address on file | | | | | | | |
| 5958137 | Dianna Gartner | Address on file | | | | | | | |
| 5958138 | Dianna Gartner | Address on file | | | | | | | |
| 5919836 | Dianna Gilbert | Address on file | | | | | | | |
| 5919837 | Dianna Gilbert | Address on file | | | | | | | |
| 5919834 | Dianna Gilbert | Address on file | | | | | | | |
| 5919835 | Dianna Gilbert | Address on file | | | | | | | |
| 7142785 | Dianna Gilbert | Address on file | | | | | | | |
| 7193604 | DIANNA JEAN CHOLWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141869 | Dianna Jean Moore Sloves | Address on file | | | | | | | |
| 7152678 | Dianna Kay Gibson-Beall | Address on file | | | | | | | |
| 7152678 | Dianna Kay Gibson-Beall | Address on file | | | | | | | |
| 5958148 | Dianna Lagorio Davis | Address on file | | | | | | | |
| 5958146 | Dianna Lagorio Davis | Address on file | | | | | | | |
| 5958149 | Dianna Lagorio Davis | Address on file | | | | | | | |
| 5958147 | Dianna Lagorio Davis | Address on file | | | | | | | |
| 7169736 | Dianna Louise Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7340147 | Dianna Louise Sakschewski | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5919846 | Dianna Varnell | Address on file | | | | | | | |
| 5919844 | Dianna Varnell | Address on file | | | | | | | |
| 5919847 | Dianna Varnell | Address on file | | | | | | | |
| 5919845 | Dianna Varnell | Address on file | | | | | | | |
| 4923258 | DIANNA, JILL A | DBA DELUCCHIS FIRST AID TRAINING | 10269 E DESERT FLOWER PL | | | TUCSON | AZ | 85749 | |
| 6074398 | DIANNA, JILL A | Address on file | | | | | | | |
| 7763691 | DIANNE BUCHIGNANI | 6975 WALLACE ST | | | | SEBASTOPOL | CA | 95472-3456 | |
| 7769805 | DIANNE C LARSON | 416 HERR AVE | | | | MILLERSVILLE | PA | 17551-2004 | |
| 7778788 | DIANNE C STRATFORD | 12 WINMERE PL | | | | DIX HILLS | NY | 11746-6554 | |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195430 | Dianne Gay Carrasco | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193707 | DIANNE JEAN MITCHELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777428 | DIANNE L WHITE | 600 FIG LN | | | | CORNING | CA | 96021-3321 | |
| 7779441 | DIANNE LUCILLE GRAHAM | 4734 ARDEN WAY | | | | CARMICHAEL | CA | 95608-5855 | |
| 7778586 | DIANNE LYNNE WILCOXON | 127 VISTA VALLE | | | | PALM DESERT | CA | 92260-8363 | |
| 7777691 | DIANNE M BUONCRISTIANI | PO BOX 1561 | | | | ROHNERT PARK | CA | 94927-1561 | |
| 7775321 | DIANNE M STILLMAN | PO BOX 1259 | | | | CASTLE ROCK | WA | 98611-1259 | |
| 7197398 | Dianne M Whiteman | Address on file | | | | | | | |
| 7197398 | Dianne M Whiteman | Address on file | | | | | | | |
| 7144551 | Dianne Main | Address on file | | | | | | | |
| 5903126 | Dianne Moralez | Address on file | | | | | | | |
| 5945307 | Dianne Moralez | Address on file | | | | | | | |
| 5948530 | Dianne Moralez | Address on file | | | | | | | |
| 7140730 | Dianne Moralez | Address on file | | | | | | | |
| 7144520 | Dianne Morton | Address on file | | | | | | | |
| 7773578 | DIANNE RICCOMINI | PO BOX 813 | | | | ALAMO | CA | 94507-0813 | |
| 7198415 | DIANNE W.K. FELLI | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193841 | DIANNE WOOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4992833 | Dianos, John | Address on file | | | | | | | |
| 4920260 | DIAO, EDWARD | MD | 450 SUTTER ST STE 910 | | | SAN FRANCISCO | CA | 94108 | |
| 7771733 | DIARMUID J MORIARTY | 19 SHANAKILL TRALEE | | | | CO KERRY | | | IRELAND |
| 6074399 | Dias & Sons | 39325 Holly Oaks Lane | | | | Kingsburg | CA | 93631 | |
| 6144302 | DIAS FRANK B TR & DIAS LINDA L TR | Address on file | | | | | | | |
| 7328425 | Dias Living Trust | Address on file | | | | | | | |
| 6141188 | DIAS LUIS | Address on file | | | | | | | |
| 6134124 | DIAS MICHELE | Address on file | | | | | | | |
| 4972539 | Dias, Bryce Anthony | Address on file | | | | | | | |
| 4979972 | Dias, Diana | Address on file | | | | | | | |
| 4991566 | Dias, Dolores | Address on file | | | | | | | |
| 4980385 | Dias, Eddie | Address on file | | | | | | | |
| 4981565 | Dias, Gary | Address on file | | | | | | | |
| 4994005 | Dias, Gloria | Address on file | | | | | | | |
| 4980670 | Dias, James | Address on file | | | | | | | |
| 4998098 | Dias, JoAnne | Address on file | | | | | | | |
| 4914476 | Dias, JoAnne Helene | Address on file | | | | | | | |
| 4981067 | Dias, John | Address on file | | | | | | | |
| 4933513 | DIAS, KAREN | 108 Winfield Way | | | | Aptos | CA | 95003 | |
| 4976625 | Dias, Karen L | Address on file | | | | | | | |
| 4996021 | Dias, Lisa | Address on file | | | | | | | |
| 4911969 | Dias, Lisa Joan | Address on file | | | | | | | |
| 4992198 | Dias, Michael | Address on file | | | | | | | |
| 4971084 | Dias, Monica Marie | Address on file | | | | | | | |
| 4913115 | Diayi, Stephen Ifechukwude | Address on file | | | | | | | |
| 4919764 | DIAZ & COMPANY | 80 EUREKA SQUARE STE 108 | | | | PACIFICA | CA | 94044 | |
| 6132702 | DIAZ ADRIAN & ELEANOR | Address on file | | | | | | | |
| 6145419 | DIAZ CARLOS A & FLOR E | Address on file | | | | | | | |
| 4973490 | Diaz Castro, David Jesus | Address on file | | | | | | | |
| 6141360 | DIAZ CHRISTOPHER BRIAN & DEANNA MARIE | Address on file | | | | | | | |
| 4919765 | DIAZ DIAZ & BOYD INC | 5424-10 SUNOL BLVD #268 | | | | PLEASANTON | CA | 94566-7705 | |
| 6141003 | DIAZ FROYLAN | Address on file | | | | | | | |
| 6142068 | DIAZ LUIS M & IRMA M | Address on file | | | | | | | |
| 6143402 | DIAZ MATTHEW F | Address on file | | | | | | | |
| 6130210 | DIAZ PEDRO J & CECILE E TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958994 | Diaz Sr., Douglas A | Address on file | | | | | | | |
| 4937644 | Diaz, Ana | 1230 E Alisal Street | | | | Salinas | CA | 93905 | |
| 4937742 | Diaz, Anthony | 17800 countryside ct | | | | Prunedale | CA | 93907 | |
| 7855339 | Diaz, Ariel | Address on file | | | | | | | |
| 4944302 | Diaz, Armando | 2830 G Street Suite B | | | | Merced | CA | 95340 | |
| 4991614 | Diaz, Arthur | Address on file | | | | | | | |
| 4942217 | Diaz, Bethany | 355 Raymond Ave | | | | Santa Maria | CA | 93455 | |
| 4987934 | Diaz, Carlos | Address on file | | | | | | | |
| 5977782 | Diaz, Carlos | Address on file | | | | | | | |
| 4986234 | Diaz, Catherine Ann | Address on file | | | | | | | |
| 4956665 | Diaz, Christina Lily | Address on file | | | | | | | |
| 4962063 | Diaz, Daniel Stephen | Address on file | | | | | | | |
| 4951079 | Diaz, David Cruz | Address on file | | | | | | | |
| 4971301 | Diaz, David Michael | Address on file | | | | | | | |
| 4969779 | Diaz, Edric | Address on file | | | | | | | |
| 4990280 | Diaz, Elizabeth | Address on file | | | | | | | |
| 4944883 | Diaz, Ernesto | 1394 Pajaro Ave, Apt# 16 | | | | Manteca | CA | 95336 | |
| 4960094 | Diaz, Feliciano | Address on file | | | | | | | |
| 4992125 | Diaz, Finola | Address on file | | | | | | | |
| 4976599 | Diaz, Francisco | Address on file | | | | | | | |
| 4951620 | Diaz, Francisco D | Address on file | | | | | | | |
| 4957873 | Diaz, Gabriel | Address on file | | | | | | | |
| 4960175 | Diaz, Henry B | Address on file | | | | | | | |
| 4966871 | Diaz, Henry H | Address on file | | | | | | | |
| 4956911 | Diaz, Janet | Address on file | | | | | | | |
| 4951267 | Diaz, Janice Elaine | Address on file | | | | | | | |
| 4939596 | Diaz, Jesus | 321 Leslie Avenue | | | | Stockton | CA | 95207 | |
| 4972833 | Diaz, Jesus Antonio | Address on file | | | | | | | |
| 4990202 | Diaz, Jimmie | Address on file | | | | | | | |
| 4952682 | Diaz, John Robert | Address on file | | | | | | | |
| 4937534 | Diaz, Jorge | 2073 Santa Rita Street | | | | Salinas | CA | 93906 | |
| 4959652 | Diaz, Jorge | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939537 | DIAZ, JOSEPHINA | 709 CARSON ST | | | | COLUSA | CA | 95932 | |
| 4997991 | Diaz, Katherine | Address on file | | | | | | | |
| 4951627 | Diaz, Lawrence Edward | Address on file | | | | | | | |
| 4956025 | Diaz, Lilia M | Address on file | | | | | | | |
| 4956110 | Diaz, Linda | Address on file | | | | | | | |
| 7312863 | Diaz, Maia Leann | Address on file | | | | | | | |
| 4988421 | Diaz, Marco | Address on file | | | | | | | |
| 4939823 | Diaz, Margarito | 263 E Milgeo Ave | | | | Ripon | CA | 95366 | |
| 4959950 | Diaz, Mariano | Address on file | | | | | | | |
| 4914847 | Diaz, Mark Steven | Address on file | | | | | | | |
| 4924823 | DIAZ, MARTHA | 95 WALKER VALLEY RD | | | | CASTORVILLE | CA | 95012 | |
| 6074401 | Diaz, Martha | Address on file | | | | | | | |
| 7182494 | Diaz, Matthew Felipe | Address on file | | | | | | | |
| 4914201 | Diaz, Michael Andre | Address on file | | | | | | | |
| 4980444 | Diaz, Pedro | Address on file | | | | | | | |
| 4957355 | Diaz, Ricardo T | Address on file | | | | | | | |
| 4971317 | Diaz, Robert | Address on file | | | | | | | |
| 4934707 | Diaz, Robert and Maria | 1132 Gina Way | | | | Oakdale | CA | 95361 | |
| 4955908 | Diaz, Rosa | Address on file | | | | | | | |
| 4956502 | Diaz, Rudy | Address on file | | | | | | | |
| 6121983 | Diaz, Salvador | Address on file | | | | | | | |
| 6074400 | Diaz, Salvador | Address on file | | | | | | | |
| 4986196 | DIAZ, SANDRA LEE | Address on file | | | | | | | |
| 4974284 | Diaz, Shawn | Manager Implementation | | | | | | | |
| 4991712 | Diaz, Steve | Address on file | | | | | | | |
| 4942558 | DIAZ, UBALDO | 262 EBBETTS PASS RD | | | | VALLEJO | CA | 94589 | |
| 7331064 | Diaz, Xavier | Address on file | | | | | | | |
| 7296643 | Diaz, Xavier  Fredrick | Address on file | | | | | | | |
| 7319862 | Diaz-Infante, Laura L. | Address on file | | | | | | | |
| 7145061 | Diaz-Infante, Marco | Address on file | | | | | | | |
| 7328031 | Diaz-Infante, Marcus | Address on file | | | | | | | |
| 7328031 | Diaz-Infante, Marcus | Address on file | | | | | | | |
| 7321017 | Diaz-Infante, Maximus | Address on file | | | | | | | |
| 7322163 | Diaz-Infante, Richan | Address on file | | | | | | | |
| 7195875 | DIAZ-INFATE, ISABELLA | I. D. minor child (Marco Diaz-Infante, parent), Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4965874 | Dibble, Justin Daniel | Address on file | | | | | | | |
| 4978489 | Dibblee II, Benjamin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944359 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | | | | Clovis | CA | 93619 | |
| 7192474 | DIBULI CHONG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4995048 | Dicce, Domenick | Address on file | | | | | | | |
| 4919766 | DICEGLIE CHIROPRACTIC | TAMMY DICEGLIE | 1640 W SHAW STE 107 | | | FRESNO | CA | 93711 | |
| 4952188 | Dichoso, Kelly F | Address on file | | | | | | | |
| 6142746 | DICICCO ALAN G & DICICCO CHRISTINA M | Address on file | | | | | | | |
| 4959603 | DiCicco, Kathleen | Address on file | | | | | | | |
| 4971711 | DiCicco, Vincent James | Address on file | | | | | | | |
| 6130781 | DICK BRETT R  &  MOLLY T TR | Address on file | | | | | | | |
| 6132467 | DICK EDWARD P / | Address on file | | | | | | | |
| 6132279 | DICK EDWARD P / 1/2 | Address on file | | | | | | | |
| 7764194 | DICK H CHAN CUST | KATELIN MAY CHAN | CA UNIF TRANSFERS MIN ACT | 1284 4TH AVE | | SAN FRANCISCO | CA | 94122-2648 | |
| 7778483 | DICK HARRINGTON CHAN TTEE | EDWARD H & MARY F CHAN 1994 FAM TR | BYPASS TRUST U/A DTD 11/22/1994 | 1284 4TH AVE | | SAN FRANCISCO | CA | 94122-2648 | |
| 7764189 | DICK J CHAN CUST | DAISY CHAN | UNIF GIFT MIN ACT CALIF | 1363 31ST AVE | | SAN FRANCISCO | CA | 94122-1419 | |
| 7144434 | Dick Joseph Sinatra | Address on file | | | | | | | |
| 7780763 | DICK M WONG TR | UA 08 19 11 | SUSAN WONG LIV TRUST | 966 CHELAN DR | | SUNNYVALE | CA | 94087-4006 | |
| 7770154 | DICK SEN LI | 688 COMMERCIAL ST # 79 | | | | SAN FRANCISCO | CA | 94111-2504 | |
| 4927980 | DICKARD, RICHARD | CITY BODY WORKS | 800-20TH ST | | | BAKERSFIELD | CA | 93301 | |
| 4965490 | Dickens, Andrew | Address on file | | | | | | | |
| 4986640 | Dickensen, Magola | Address on file | | | | | | | |
| 4976724 | Dickenson, Carol | Address on file | | | | | | | |
| 4990578 | Dickenson, Paul | Address on file | | | | | | | |
| 4941068 | Dickerman, Calvin | 4401 Driftwood Ct | | | | Discovery Bay | CA | 94505 | |
| 6132023 | DICKERSON LEE & SYLVIA | Address on file | | | | | | | |
| 6142349 | DICKERSON LOIS J ET AL | Address on file | | | | | | | |
| 6144567 | DICKERSON MARI JO TR | Address on file | | | | | | | |
| 4968338 | Dickerson, Brian | Address on file | | | | | | | |
| 7182972 | Dickerson, Carrie Lynn | Address on file | | | | | | | |
| 7319562 | Dickerson, Cody | Address on file | | | | | | | |
| 7282725 | Dickerson, Elizabeth Marlene | Address on file | | | | | | | |
| 4941871 | Dickerson, Gary | 4124 hazel st | | | | Olivehurst | CA | 95961 | |
| 4965879 | Dickerson, Jake Ryan | Address on file | | | | | | | |
| 4944568 | Dickerson, Kassandra | 7000 Kasha Lane | | | | Garden Valley | CA | 95633 | |
| 4998003 | Dickerson, Letha Joyce | Address on file | | | | | | | |
| 7322108 | Dickerson, Troy | Address on file | | | | | | | |
| 7471310 | Dickert, Robert H. | Address on file | | | | | | | |
| 6141438 | DICKEY JAMES MICHAEL TR | Address on file | | | | | | | |
| 6144632 | DICKEY MATTHEW M | Address on file | | | | | | | |
| 7271292 | Dickey, Brandie | Address on file | | | | | | | |
| 4998650 | Dickey, Denise R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998649 | Dickey, Denise R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174520 | DICKEY, DENISE R. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008400 | Dickey, Denise R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976085 | Dickey, Denise R.; Mason A. Wood | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976086 | Dickey, Denise R.; Mason A. Wood | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976084 | Dickey, Denise R.; Mason A. Wood | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7164212 | DICKEY, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6007159 | Dickey, James | Address on file | | | | | | | |
| 4990895 | Dickey, Janice | Address on file | | | | | | | |
| 7145226 | Dickie A Jordan | Address on file | | | | | | | |
| 7165868 | Dickie Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6140478 | DICKIE, ROBERT M | Address on file | | | | | | | |
| 6131649 | DICKINSON DAVID | Address on file | | | | | | | |
| 6131284 | DICKINSON MARK E JR & STEPHANIE A JT | Address on file | | | | | | | |
| 6145952 | DICKINSON SUZANNE M | Address on file | | | | | | | |
| 6145522 | DICKINSON WILFORD E TR & DICKINSON LINDA M TR | Address on file | | | | | | | |
| 6140259 | DICKINSON WILLIAM E JR TR & DICKINSON SOPHIE CAROL | Address on file | | | | | | | |
| 4973850 | Dickinson Wofford, Paula | Address on file | | | | | | | |
| 4938112 | Dickinson, Amy | 240 Beegum Way | | | | San Jose | CA | 95123 | |
| 7312085 | Dickinson, Bennie  Edward | Address on file | | | | | | | |
| 4996405 | Dickinson, George | Address on file | | | | | | | |
| 4912280 | Dickinson, George Michael | Address on file | | | | | | | |
| 4984592 | Dickinson, Joan | Address on file | | | | | | | |
| 4996066 | Dickinson, Lawrence | Address on file | | | | | | | |
| 4911976 | Dickinson, Lawrence G | Address on file | | | | | | | |
| 7182973 | Dickinson, Marcella Lee | Address on file | | | | | | | |
| 4943891 | Dickinson, Peter | 28559 Alta Vista | | | | Winters | CA | 95694 | |
| 6074402 | Dickinson, Richelle | Address on file | | | | | | | |
| 7164137 | DICKINSON, SOPHIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5005187 | Dickinson, Steven | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181700 | Dickinson, Steven | Address on file | | | | | | | |
| 7190710 | DICKINSON, STEVEN PAUL | Address on file | | | | | | | |
| 7164085 | DICKINSON, SUZANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164136 | DICKINSON, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4972964 | Dickman, Gregory | Address on file | | | | | | | |
| 4977235 | Dickman, Thomas | Address on file | | | | | | | |
| 5008402 | Dickow, Teresa Marie | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164881 | DICKOW, TERESA MARIE | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys | 655 West Broadway Suite 1700 | | | San Diego | CA | 92101 | |
| 7185295 | DICKOW, TERESA MARIE | Address on file | | | | | | | |
| 5976088 | Dickow, Teresa Marie | Address on file | | | | | | | |
| 5976087 | Dickow, Teresa Marie | Address on file | | | | | | | |
| 6132606 | DICKS CAROL ANN TTEE | Address on file | | | | | | | |
| 4970056 | Dicksa, Brian | Address on file | | | | | | | |
| 6129981 | DICKSON BRIAN & SICHEL BETTINA A | Address on file | | | | | | | |
| 6131618 | DICKSON ERIC | Address on file | | | | | | | |
| 7774379 | DICKSON G SCHNEIDER CUST | DICKSON JONOTHAN SCHNEIDER | UNIF GIFT MIN ACT CALIFORNIA | 1548 VERDI ST | | ALAMEDA | CA | 94501-3432 | |
| 6132401 | DICKSON JOSHUA L & JENNIFER N | Address on file | | | | | | | |
| 6134071 | DICKSON RICHARD A AND NORMA TR | Address on file | | | | | | | |
| 4919768 | DICKSON UNIGAGE INC | DBA DICKSON COMPANY | 930 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| 7764307 | DICKSON Y CHEW & | WENDY L CHEW JT TEN | 2146 MASON ST | | | SAN FRANCISCO | CA | 94133-2320 | |
| 4987684 | Dickson, Bruce | Address on file | | | | | | | |
| 4938827 | Dickson, Catherine | 110 Travalini Court | | | | El Sobrante | CA | 94803 | |
| 4978730 | Dickson, Catherine | Address on file | | | | | | | |
| 4955234 | Dickson, Emma Jean | Address on file | | | | | | | |
| 4998157 | Dickson, Gail | Address on file | | | | | | | |
| 6179967 | Dickson, Isabel | Address on file | | | | | | | |
| 7163293 | DICKSON, JENNIFER | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 7154860 | Dickson, Joel Lamarr | Address on file | | | | | | | |
| 4959442 | Dickson, Joshua | Address on file | | | | | | | |
| 5004065 | Dickson, Lucille | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7273678 | Dickson, Lucille June | Address on file | | | | | | | |
| 4962747 | Dicochea Jr., John Rene | Address on file | | | | | | | |
| 4956547 | Dicochea, Jesus | Address on file | | | | | | | |
| 4923421 | DICOCHEA, JOHN S | 4218 CANTELOW RD | | | | VACAVILLE | CA | 95688 | |
| 4956289 | Dicochea, Kathleen | Address on file | | | | | | | |
| 6141400 | DICOLEN ANTONIO ALFONSO TR & DICOLEN MARIA BALLAR | Address on file | | | | | | | |
| 7206195 | DICOLEN, ANTONIO | Address on file | | | | | | | |
| 7462698 | DICOLEN, ANTONIO | Address on file | | | | | | | |
| 7206196 | DICOLEN, MARIA | Address on file | | | | | | | |
| 7462700 | DICOLEN, MARIA | Address on file | | | | | | | |
| 6042022 | DICRISTINA, MERRILL P | Address on file | | | | | | | |
| 6074403 | DICTAPHONE | 3191 Broadbridge Avenue | | | | Stratford | CT | 06614 | |
| 4992423 | Dicus, Joseph | Address on file | | | | | | | |
| 4950072 | Didero, Patricia S | Address on file | | | | | | | |
| 6144446 | DIDIER LYNN ET AL | Address on file | | | | | | | |
| 7477394 | DiDuca, James Leland | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979588 | Diduch, George | Address on file | | | | | | | |
| 4967853 | Diebert, Mary J | Address on file | | | | | | | |
| 6085304 | Diebert, Sec/Tres, Barbara | Address on file | | | | | | | |
| 4958798 | Diebner, David Alan | Address on file | | | | | | | |
| 4959065 | Diebner, Douglas Alan | Address on file | | | | | | | |
| 4964029 | Diebner, William R | Address on file | | | | | | | |
| 4980779 | Diebold, Dennis | Address on file | | | | | | | |
| 4943477 | Diec, Cuong | 1433 Sillman street | | | | San Francisco | CA | 94134 | |
| 4975210 | Diedra | Office Manager | | | | | | | |
| 7781756 | DIEDRA G LANDRUM TR | UA 10 22 93 | GANSLOSER SURVIVORS TRUST | 7897 COCOBAY DR | | NAPLES | FL | 34108-6510 | |
| 6074405 | Diedrich, Bill | Address on file | | | | | | | |
| 4963912 | Diefenderfer, Michael K | Address on file | | | | | | | |
| 7197073 | Diego Adan Huerta | Address on file | | | | | | | |
| 7197073 | Diego Adan Huerta | Address on file | | | | | | | |
| 7462537 | Diego Adan Huerta | Address on file | | | | | | | |
| 4919769 | DIEGO ALLENDE DO A MEDICAL CORP | 6234 N FIRST ST | | | | FRESNO | CA | 93710 | |
| 5905482 | Diego Jesus Sosa Roque | Address on file | | | | | | | |
| 5947221 | Diego Jesus Sosa Roque | Address on file | | | | | | | |
| 7140849 | Diego Jesus Sosa Roque | Address on file | | | | | | | |
| 7209011 | Diego, Keith J. | Address on file | | | | | | | |
| 6146963 | DIEHL KEITH C & CANNON STEPHEN M | Address on file | | | | | | | |
| 6140040 | DIEHL STEVEN D TR & DIEHL NIESSIA A TR | Address on file | | | | | | | |
| 5005190 | Diehl, Keith | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181701 | Diehl, Keith Charles | Address on file | | | | | | | |
| 4978343 | Diehnel, Roger | Address on file | | | | | | | |
| 4972272 | Diemer, Brian James | Address on file | | | | | | | |
| 4943505 | Diemer, Dan | 2924 Pigeon Point Road | | | | Eureka | CA | 95503 | |
| 4942096 | Diemer, Dennis | 1575 Rancho View Dr | | | | Lafayette | CA | 94549 | |
| 6133647 | DIENER GREGORY J AND KATHLEEN R | Address on file | | | | | | | |
| 4977226 | Dienesch, Susanna | Address on file | | | | | | | |
| 6142861 | DIENHART CHAD | Address on file | | | | | | | |
| 6135117 | DIENHART JOHN A AND BARBARA | Address on file | | | | | | | |
| 7314328 | Dienhart, Chase | Address on file | | | | | | | |
| 4992981 | Dienhart, Shawn | Address on file | | | | | | | |
| 4919770 | DIENTES COMMUNITY DENTAL CARE | 1830 COMMERCIAL WAY | | | | SANTA CRUZ | CA | 95065 | |
| 4919771 | DIEP NGUYEN ATTORNEY AT LAW | APC | 1569 LEXANN AVE STE 110 | | | SAN JOSE | CA | 95121 | |
| 7198625 | Diep Thao Wakefield | Address on file | | | | | | | |
| 4912842 | Diep, Steven | Address on file | | | | | | | |
| 6146338 | DIEPENBROCK MICHAEL P TR & DIEPENBROCK VIORICA M T | Address on file | | | | | | | |
| 4938860 | DIER, MARK | 2260 BACON ST | | | | CONCORD | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121999 | Dier, Mike Alan | Address on file | | | | | | | |
| 6074406 | Dier, Mike Alan | Address on file | | | | | | | |
| 6133404 | DIERS STEVE P AND STEPHANIE L | Address on file | | | | | | | |
| 4997528 | Diesendruck, Esther | Address on file | | | | | | | |
| 6144675 | DIESSLIN DAVID H TR | Address on file | | | | | | | |
| 6074407 | Dieter Dubberke Inc Etal dba Pioneer Bakery | 253 Polaris Ave | | | | Mountain View | CA | 94043 | |
| 7200907 | Dieter J Rief and Rosemaire Rief Revocable Living Trust | Address on file | | | | | | | |
| 7200904 | DIETER JOSEF RIEF | Address on file | | | | | | | |
| 7200905 | DIETER RIEF | Address on file | | | | | | | |
| 7200905 | DIETER RIEF | Address on file | | | | | | | |
| 4996501 | Dieter, Alec | Address on file | | | | | | | |
| 4953813 | Dieterle, Brandon | Address on file | | | | | | | |
| 4987819 | Dieterle, Randall | Address on file | | | | | | | |
| 4913382 | Dieterle, Zachary James | Address on file | | | | | | | |
| 7327339 | Dietmar Demeter | Address on file | | | | | | | |
| 6130764 | DIETRICH CHARLES W AND CONCHITA S TR | Address on file | | | | | | | |
| 4981914 | Dietrich, Darrel | Address on file | | | | | | | |
| 4990955 | Dietrich, John | Address on file | | | | | | | |
| 4926799 | DIETRICH, PAUL S | 3949 BIBBITS DR | | | | PALO ALTO | CA | 94303 | |
| 4952740 | Dietrich, Steven Kenneth | Address on file | | | | | | | |
| 4932125 | DIETRICH, WILLIAM C | 100 ARDMORE RD | | | | KENSINGTON | CA | 94707 | |
| 7775102 | DIETTE SOUSEK | 1007 SCHABOW ST | | | | GRESHAM | WI | 54128-9508 | |
| 4996783 | Diettinger, Rebecca | Address on file | | | | | | | |
| 7823080 | Dietz, Dennis Joseph | Address on file | | | | | | | |
| 7462313 | Dietz, Dennis Joseph | Address on file | | | | | | | |
| 7186732 | Dietz, Robert Paul | Address on file | | | | | | | |
| 4968761 | Dietz, Sidney Bob | Address on file | | | | | | | |
| 7863056 | Dietz, Winnie R. | Address on file | | | | | | | |
| 6072091 | Dietzel, Sara Ann | Address on file | | | | | | | |
| 4985217 | Dietzen, John J | Address on file | | | | | | | |
| 4969922 | Dietz-Walker, Carol | Address on file | | | | | | | |
| 4912991 | Diez, Matthew | Address on file | | | | | | | |
| 4968365 | Difalco, Paula J | Address on file | | | | | | | |
| 4944393 | Differding, Kathleen | 12776 Du Pont Rd | | | | Sebastopol | CA | 95472 | |
| 4919773 | DIFFERENTIAL PRESSURE PLUS | 16 CARRIAGE HILLS RD | | | | BRANDFORD | CT | 06405 | |
| 4919772 | DIFFERENTIAL PRESSURE PLUS | 67-4 N BRANDFORD RD | | | | BRANDFORD | CT | 06405 | |
| 6145716 | DIFFLEY VINCENT J & MARGARET C TR | Address on file | | | | | | | |
| 5002014 | Diffley, Adele | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 7158138 | DIFFLEY, ADELE | Thomas J. Brandi, Attorney, The Brandi Law Firm | 354 Pine Street - 3rd Floor | | | San Francisco | CA | 94104 | |
| 4919774 | DIFRANCESCO CONSULTING | 254 LOVE LN | | | | DANVILLE | CA | 94526 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074411 | DIFRANCESCO CONSULTING INC | 1605 EDGEWOOD DRIVE | | | | LODI | CA | 95240 | |
| 4919775 | DIFRANCESCO CONSULTING INC | 2605 EDGEWOOD DR | | | | LODI | CA | 95240-0451 | |
| 4973158 | DiGeorge, Joseph C | Address on file | | | | | | | |
| 6087931 | DIGESTI, HARRY P | Address on file | | | | | | | |
| 4975949 | DIGESTI, HARRY P. | 6951 HIGHWAY 147 | 485 W 5th St | | | Reno | NV | 89503 | |
| 5807544 | DIGGER CREEK HYDRO | Attn: Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | Morgan Hill | CA | 95037 | |
| 5803515 | DIGGER CREEK HYDRO | DBA DIGGER CREEK RANCH | 13895 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| 4923563 | DIGGES, JULIE | 179 NIBLICK RD PMB 207 | | | | PASO ROBLES | CA | 93446 | |
| 4980428 | Digges, William | Address on file | | | | | | | |
| 4994417 | Diggs, Darrell | Address on file | | | | | | | |
| 4919776 | DIGI INTERNATIONAL INC | 9350 EXCELSIOR BLVD STE 700 | | | | HOPKINS | MN | 55343-9685 | |
| 4925234 | DIGIACOMO, MICHAEL | MICHAEL DIGIACOMO DPM INC | 445 30TH ST | | | OAKLAND | CA | 94609 | |
| 4919777 | DIGICOMP SOFTWARE INC | DATA TECH SOLUTIONS INC | 5299 DTC BLVD STE 1300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4953568 | Digilov, Julian | Address on file | | | | | | | |
| 7168481 | DIGIORDANO, MICHELLE | Address on file | | | | | | | |
| 4959749 | Digiorgio, Lou | Address on file | | | | | | | |
| 4969868 | DiGiovanni, Chris | Address on file | | | | | | | |
| 4957447 | Digiovanni, Vincent F | Address on file | | | | | | | |
| 4993211 | DiGirolama, Joyce | Address on file | | | | | | | |
| 6121548 | DiGirolamo, Jeffrey Adam | Address on file | | | | | | | |
| 6074413 | DiGirolamo, Jeffrey Adam | Address on file | | | | | | | |
| 4996822 | Digirolamo, Phillip | Address on file | | | | | | | |
| 4919778 | DIGISTREAM BAY AREA INC | 417 MACE BOULEVARD J-129 | | | | DAVIS | CA | 95618 | |
| 4919780 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | | | | DAVIS | CA | 95616 | |
| 4919779 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | | | | DAVIS | CA | 95618 | |
| 4919781 | DIGISTREAM LOS ANGELES INC | 417 MACE BLVD J-129 | | | | DAVIS | CA | 95618-0000 | |
| 4919782 | DIGISTREAM WASHINGTON INC | 417 MACE BLVD STE J129 | | | | DAVIS | CA | 95618 | |
| 4919783 | DIGITAL COPIER ASSOCIATES CORP | 4438 LOTTSFORD VISTA RD | | | | LANHAM | MD | 20706 | |
| 4919784 | DIGITAL MANAGEMENT SOLUTIONS INC | 1200 WOODRUFF RD B-15 | | | | GREENVILLE | SC | 29607 | |
| 4919785 | DIGITAL MEDIA SOLUTIONS LLC | PO Box 622 | | | | GREENWELL SPRINGS | LA | 70739 | |
| 6074414 | Digital Mobile Innovations | 6550 Rock Spring Drive | 7th Floor | | | Bethesda | MD | 20817 | |
| 6074415 | DIGITAL MOBILE INNOVATIONS LLC | 6550 ROCK SPRING DR 7TH FL | | | | BETHESDA | MD | 20817 | |
| 6074416 | DIGITAL MOBILE INNOVATIONS LLC | 6550 Rock Spring Drive | 7th | | | Bethesda | MD | 20817 | |
| 4935437 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | | | | San Anselmo | CA | 94960 | |
| 7180682 | Digital Music Corporation | DIGITAL MUSIC CORPORATION | 3165 Coffey Ln | | | Santa Rosa | CA | 95403 | |
| 4919787 | DIGITAL NEST INC | 1961 MAIN STREET #221 | | | | WATSONVILLE | CA | 95076 | |
| 6074417 | Digital Path | 1065 Marauder St | | | | Chico | CA | 95973 | |
| 6074418 | Digital Realty (200 Paul) - EC Plug Fan Suite 102 | 200 PAUL AVE | | | | SAN FRANCISCO | CA | 94105 | |
| 4919788 | DIGITAL WEST NETWORKS INC | 3620 SACRAMENTO DR STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919789 | DIGITEXX DATA SYSTEMS INC | 29455 N CAVE CREEK RD STE 118 | | | | CAVE CREEK | AZ | 85331 | |
| 4915335 | DIGNAN, AARON | THE READY NETWORK LLC | 110 E 25TH ST | | | NEW YORK | NY | 10010 | |
| 6141982 | DIGNIN MARY A | Address on file | | | | | | | |
| 6116620 | DIGNITY HEALTH | 1325 Cottonwood St | | | | Woodland | CA | 95695 | |
| 6116622 | DIGNITY HEALTH | 2175 Rosaline Ave | | | | Redding | CA | 96001 | |
| 6116616 | DIGNITY HEALTH | 2215 Truxtun Avenue | | | | Bakersfield | CA | 93301 | |
| 6116621 | DIGNITY HEALTH | 4001 J St | | | | Sacramento | CA | 95819 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1315 of 5610

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116619 | DIGNITY HEALTH | 6501 Coyle Ave | | | | Carmichael | CA | 95608 | |
| 6116618 | DIGNITY HEALTH | 900 Hyde St | | | | San Francisco | CA | 94109 | |
| 6009164 | DIGNITY HEALTH | PO BOX 5651 | | | | BISMARCK | ND | 58506 | |
| 6116617 | DIGNITY HEALTH | Whipple & Circle Rds | | | | Redwood City | CA | 94062 | |
| 6074421 | DIGNITY HEALTH CONNECTED LIVING | 200 MERCY OAKS DR | | | | REDDING | CA | 96003 | |
| 6116623 | DIGNITY HEALTH dba Mercy Hospital | 1650 Creekside Dr. | | | | Folsom | CA | 95630 | |
| 6116624 | DIGNITY HEALTH dba Methodist Hospital | 7500 Hospital Drive | | | | Sacramento | CA | 95823 | |
| 4919791 | DIGNITY HEALTH FOUNDATION | 185 BERRY ST STE 300 | | | | SAN FRANCISCO | CA | 94107 | |
| 6008527 | DIGNITY HEALTH INC | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 4919792 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MED GRP-SEQUOIA | 2900 WHIPPLE AVE STE 210 | | | REDWOOD CITY | CA | 94062-2851 | |
| 4919793 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MEDICAL | ONE SHRADER ST STE 6 | | | SAN FRANCISCO | CA | 94117-1036 | |
| 6011262 | DIGNITY HEALTHCARE | 1400 E. CHURCH STREET | | | | SANTA MARIA | CA | 93454 | |
| 4919794 | DIGNITY HEALTHCARE | DBA MARIAN REGIONAL MECICAL CENTER | 1400 E. CHURCH STREET | | | SANTA MARIA | CA | 93454 | |
| 4943337 | DIGRAZIA, DEBRA | 2240 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 7142436 | Digvijay Patel | Address on file | | | | | | | |
| 4941519 | DIHN, DAWN | 659 N 3RD ST APT 2 | | | | SAN JOSE | CA | 95112 | |
| 6143690 | DIIORIO NICHOLAS J & DIIORIO SHARON L | Address on file | | | | | | | |
| 4980367 | Dijamco, Ernesto | Address on file | | | | | | | |
| 4973162 | Dikhit, Pradyumna | Address on file | | | | | | | |
| 4950470 | Dikitanan, Grace Querijero | Address on file | | | | | | | |
| 4943908 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | | | | Tracy | CA | 95376 | |
| 7780325 | DILARE CAPANOGLU EX | EST CUNEYT CAPANOGLU | 1215 ENCINA DR | | | MILLBRAE | CA | 94030-2920 | |
| 6074422 | DILBECK & SONS | 26 QUAIL RUN CIRCLE | | | | SALINAS | CA | 93907 | |
| 7282961 | DILBECK & SONS INC | PO BOX 6088 | | | | SALINAS | CA | 93912-6088 | |
| 7293295 | DILBECK & SONS INC | Address on file | | | | | | | |
| 7293295 | DILBECK & SONS INC | Address on file | | | | | | | |
| 4988443 | Dilbeck, Ingrid | Address on file | | | | | | | |
| 4985591 | Dilbeck, Janice | Address on file | | | | | | | |
| 4979451 | Dilbeck, William | Address on file | | | | | | | |
| 4922983 | DILELLIO, JAMES ARMAND | 73 COPPER LEAF | | | | IRVINE | CA | 92602 | |
| 5977792 | Diles, Stephanie | Address on file | | | | | | | |
| 6144216 | DILILLO KEN ALLEN TR & DILILLO SUSAN M TR | Address on file | | | | | | | |
| 4996712 | DiLillo, Jane | Address on file | | | | | | | |
| 4912596 | DiLillo, Salvatore | Address on file | | | | | | | |
| 4969727 | Dilip Parate, Prashanth | Address on file | | | | | | | |
| 6140652 | DILISIO RALPH E TR ET AL | Address on file | | | | | | | |
| 4942241 | Dill, David | 630 Park Road | | | | Redwood City | CA | 94062 | |
| 4985914 | Dill, Jeanene | Address on file | | | | | | | |
| 4973678 | Dill, Jim Leroy | Address on file | | | | | | | |
| 4977094 | Dill, Joan | Address on file | | | | | | | |
| 4919530 | DILLABO, DAVID R | 5127 PENNINGTON RD | | | | LIVE OAK | CA | 95953 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987958 | Dillahunty, Melissa | Address on file | | | | | | | |
| 4967688 | Dillahunty, Melissa M | Address on file | | | | | | | |
| 5919851 | Dillan A. Summers | Address on file | | | | | | | |
| 5919852 | Dillan A. Summers | Address on file | | | | | | | |
| 5919849 | Dillan A. Summers | Address on file | | | | | | | |
| 5919850 | Dillan A. Summers | Address on file | | | | | | | |
| 5919848 | Dillan A. Summers | Address on file | | | | | | | |
| 4992289 | Dillard, Cecilia | Address on file | | | | | | | |
| 7185009 | DILLARD, CODY | Address on file | | | | | | | |
| 4944584 | Dillard, Jacqueline | 27514 Cedar Court | | | | pioneer | CA | 95666 | |
| 4964390 | Dillard, Nickey | Address on file | | | | | | | |
| 4949015 | Dillard, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949013 | Dillard, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4943973 | Dillard, Theresa | 1112 Glenn Ave | | | | San Jose | CA | 95125 | |
| 4992056 | Dillard-Alfred, Lucinda | Address on file | | | | | | | |
| 4968715 | Dillard-Thompson, Kasey | Address on file | | | | | | | |
| 4954508 | Dillashaw, Justin James | Address on file | | | | | | | |
| 4957401 | Dilldine, Jeff Lynn | Address on file | | | | | | | |
| 4959270 | Dille, Josh Michael | Address on file | | | | | | | |
| 5005193 | Dille, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181702 | Dille, Stephen Dale | Address on file | | | | | | | |
| 4992594 | Dillen, Ronald | Address on file | | | | | | | |
| 4970770 | Dillender, Chris | Address on file | | | | | | | |
| 4933878 | Diller, Robert | 800 Lagunita Drive | | | | Soquel | CA | 95073 | |
| 7325286 | Diller, Scott Michael | Address on file | | | | | | | |
| 4977751 | Diller, Wilbur | Address on file | | | | | | | |
| 4950131 | Dilley, Donald Jay | Address on file | | | | | | | |
| 7159768 | DILLEY, MELODY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5939046 | Dilley, Robert | Address on file | | | | | | | |
| 6143393 | DILLION LLOYD TR & DILLION SUSAN TR | Address on file | | | | | | | |
| 4993595 | Dillion, Jeffrey | Address on file | | | | | | | |
| 7167784 | DILLION, LLOYD | Address on file | | | | | | | |
| 6121378 | Dillis, James Bayard | Address on file | | | | | | | |
| 6074423 | Dillis, James Bayard | Address on file | | | | | | | |
| 4919796 | DILLISTONE SYSTEMS US INC | 50 HARRISON ST STE 201 | | | | HOBOKEN | NJ | 07030 | |
| 7769317 | DILLMAN C KINSELL TR UA JAN 29 94 | KINSELL COMMUNITY TRUST | 1100 ISLAND DR | | | ALAMEDA | CA | 94502-6921 | |
| 7778279 | DILLMAN C KINSELL TTEE | SALLY D KINSELL SEPARATE PROPERTY | TRUST DTD 01/29/1994 | 1100 ISLAND DR | | ALAMEDA | CA | 94502-6921 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132664 | DILLMAN KAREN 1/2 | Address on file | | | | | | | |
| 6146153 | DILLON ADRIAN T TR & DILLON CONSTANCE J TR | Address on file | | | | | | | |
| 7188086 | Dillon Burleson | Address on file | | | | | | | |
| 6142636 | DILLON CHARLES ROSS TR & DILLON ELIZABETH ALLEN TR | Address on file | | | | | | | |
| 5958162 | Dillon Gaytan | Address on file | | | | | | | |
| 5958160 | Dillon Gaytan | Address on file | | | | | | | |
| 5958163 | Dillon Gaytan | Address on file | | | | | | | |
| 5958164 | Dillon Gaytan | Address on file | | | | | | | |
| 7188087 | Dillon Graves | Address on file | | | | | | | |
| 5919858 | Dillon Hughes | Address on file | | | | | | | |
| 5919857 | Dillon Hughes | Address on file | | | | | | | |
| 5919859 | Dillon Hughes | Address on file | | | | | | | |
| 5919860 | Dillon Hughes | Address on file | | | | | | | |
| 6144197 | DILLON JAMES L & DILLON MARIANNA KELLER | Address on file | | | | | | | |
| 5958172 | Dillon L. Zima-Kowal | Address on file | | | | | | | |
| 5958173 | Dillon L. Zima-Kowal | Address on file | | | | | | | |
| 5958170 | Dillon L. Zima-Kowal | Address on file | | | | | | | |
| 5958171 | Dillon L. Zima-Kowal | Address on file | | | | | | | |
| 5958169 | Dillon L. Zima-Kowal | Address on file | | | | | | | |
| 4919797 | DILLON POINT PROPERTIES INC | DBA BROOKS STREET | 1300 QUAIL ST STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 7188088 | Dillon Prinz (Seth Prinz, Parent) | Address on file | | | | | | | |
| 4919798 | DILLON QUALITY PLUS INC | 214 E KANSAS ST | | | | LIBERTY | MO | 64068 | |
| 7154392 | Dillon Taylor Sims | Address on file | | | | | | | |
| 7154392 | Dillon Taylor Sims | Address on file | | | | | | | |
| 4991231 | Dillon V, Tanya | Address on file | | | | | | | |
| 6130277 | DILLON VICTOR T | Address on file | | | | | | | |
| 4998654 | Dillon, Ann | SMITH, MCDOWELL & POWELL, A.L.C. | Attn: C. Jason Smith, Matthew M. Breining | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |
| 5937712 | Dillon, Ann & Southern Exposure Wellness (CA Corp) | C. Jason Smith, Matthew M. Breining | Smith, McDowell & Powell | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |
| 4983861 | Dillon, Betty | Address on file | | | | | | | |
| 4978379 | Dillon, Carol | Address on file | | | | | | | |
| 7162695 | DILLON, CHARLES | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4962214 | Dillon, Corey | Address on file | | | | | | | |
| 4973519 | Dillon, Denise Avon | Address on file | | | | | | | |
| 4970103 | Dillon, Dennis | Address on file | | | | | | | |
| 4915136 | Dillon, Dominique Tyretha | Address on file | | | | | | | |
| 4990427 | Dillon, Dorothy | Address on file | | | | | | | |
| 5002016 | Dillon, Elizabeth | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7162696 | DILLON, ELIZABETH | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4935033 | DILLON, James & Patricia | 11200 Scarlet Oak Drive | | | | Oakdale | CA | 95361 | |
| 7160868 | DILLON, JERAMIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936269 | Dillon, John | 301 Mission St | | | | San Francisco | CA | 94105 | |
| 4993304 | Dillon, Linda | Address on file | | | | | | | |
| 4924539 | DILLON, LYNN P | DILLON CONSTRUCTION COMPANY | 5221 MAD RIVER RD | | | MAD RIVER | CA | 95558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991621 | Dillon, Michael | Address on file | | | | | | | |
| 4993723 | Dillon, Michael | Address on file | | | | | | | |
| 4912547 | Dillon, Michael Gordon | Address on file | | | | | | | |
| 7182497 | Dillon, Nancy Lynn | Address on file | | | | | | | |
| 4988115 | Dillon, Patricia | Address on file | | | | | | | |
| 4976806 | Dillon, Soledad | Address on file | | | | | | | |
| 4956512 | Dillon, Tina Louise | Address on file | | | | | | | |
| 4914070 | Dillon, Tina Louise | Address on file | | | | | | | |
| 4968645 | Dillon, Todd Allen | Address on file | | | | | | | |
| 4919800 | DILO COMPANY INC | 11642 PYRAMID DR | | | | ODESSA | FL | 33556 | |
| 4919799 | DILO COMPANY INC | ASSOCIATED POWER SOLUTIONS | 2500 OLD CROW CANYON RD #520 | | | SAN RAMON | CA | 94583 | |
| 7196104 | DILRAJ S BHADARE | Address on file | | | | | | | |
| 7196105 | DILRANI K BHADARE | Address on file | | | | | | | |
| 4988157 | Dilts, Barbara | Address on file | | | | | | | |
| 6131730 | DILTZ RAYMOND H & JUDY M JT | Address on file | | | | | | | |
| 6139465 | DILWORTH RICHARD J TR | Address on file | | | | | | | |
| 4963612 | Dilworth, Suzanne M | Address on file | | | | | | | |
| 7188089 | Dilyn Dykes (John Dykes, Parent) | Address on file | | | | | | | |
| 7190726 | DIMAGGIO, BETH ANNE | Address on file | | | | | | | |
| 7462826 | DIMAGGIO, JOSEPH PAUL | Address on file | | | | | | | |
| 4937132 | DiMaio, Charles | PO Box 382 | | | | Montgomery Creek | CA | 96065 | |
| 4935981 | Dimalanta, Marc | 624 | | | | Millbrae | CA | 94030 | |
| 6145264 | DIMAS DOLORES H TR | Address on file | | | | | | | |
| 4961172 | Dimas, Mark J. | Address on file | | | | | | | |
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | Address on file | | | | | | | |
| 7311227 | Dimbat, Hannah | Address on file | | | | | | | |
| 7161135 | DIMBAT, KAYLA RENE LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161045 | DIMBAT, LOGAN CARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7226696 | Dimbatt, II, David | Address on file | | | | | | | |
| 4994777 | Dimech, Charles | Address on file | | | | | | | |
| 4943037 | Dimich, Stacey | 6450 Via Del Oro | | | | San Jose | CA | 95119 | |
| 7829922 | Dimichele, Bonnie E | Address on file | | | | | | | |
| 4976022 | DIMICK | 3483 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4976021 | DIMICK | 3491 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4976020 | DIMICK | 3513 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4970082 | Dimick, Rory G. | Address on file | | | | | | | |
| 6141539 | DIMITRATOS DON L & SHIRLEY M TR | Address on file | | | | | | | |
| 7775725 | DIMITRIOS LAMBROU CUST | CHARALAMBOS | UNDER THE NJ UNIFORM | 2637 RIVER RD | | MANASQUAN | NJ | 08736-2436 | |
| 6131694 | DIMITROV DIMITAR & DESSISLAVA K JT ETAL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969300 | Dimitrova, Miglena Dimitrova | Address on file | | | | | | | |
| 4962115 | Dimmett, Isaac Daniel | Address on file | | | | | | | |
| 4936226 | Dimmick, Ray * Angela | P.O Box 803 | | | | Browns Valley | CA | 95992 | |
| 7477564 | Dimock, Brian Edward | Address on file | | | | | | | |
| 4911729 | Dimon, Stewart J | Address on file | | | | | | | |
| 7482379 | Dimopoulos, Nicole A | Address on file | | | | | | | |
| 7476495 | Dimopoulos, Nicole A. | Address on file | | | | | | | |
| 6074424 | Dimos, Brian | Address on file | | | | | | | |
| 6121957 | Dimos, Brian | Address on file | | | | | | | |
| 7781295 | DINA AL-MARIA COLE | PO BOX 91 | | | | BELMONT | CA | 94002-0091 | |
| 6013349 | DINA BSHARA | Address on file | | | | | | | |
| 7205955 | DINA KUNTZ | Address on file | | | | | | | |
| 7144212 | Dina Marie Alderman | Address on file | | | | | | | |
| 7786378 | DINA MATTEUCCI TR REVOCABLE | LIVING | TRUST UA DEC 4 91 | 1434 PALOMA AVE | | BURLINGAME | CA | 94010-3335 | |
| 7786430 | DINA MATTEUCCI TR REVOCABLE | LIVING | TRUST UA DEC 4 91 | 1439 PALOMA | | BURLINGAME | CA | 94010-3334 | |
| 5958176 | Dinah Coffman | Address on file | | | | | | | |
| 5958174 | Dinah Coffman | Address on file | | | | | | | |
| 5958177 | Dinah Coffman | Address on file | | | | | | | |
| 5958175 | Dinah Coffman | Address on file | | | | | | | |
| 6144082 | DINEEN DECLAN & BRADY COLETTE | Address on file | | | | | | | |
| 7163759 | DINEEN, DECLAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163760 | DINEEN, KATIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4948627 | Dineen, Leland C. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4919803 | DINELLI PLUMBING INC | 1160 CHESS DR STE 5 | | | | FOSTER CITY | CA | 94404 | |
| 4979485 | Dinelli, Giovanni | Address on file | | | | | | | |
| 5919872 | Dinen S. White-Jone | Address on file | | | | | | | |
| 5919873 | Dinen S. White-Jone | Address on file | | | | | | | |
| 5919870 | Dinen S. White-Jone | Address on file | | | | | | | |
| 5919871 | Dinen S. White-Jone | Address on file | | | | | | | |
| 4912196 | Dines, Joel Scott | Address on file | | | | | | | |
| 5949449 | Dinesh Patel | Address on file | | | | | | | |
| 5905764 | Dinesh Patel | Address on file | | | | | | | |
| 5950889 | Dinesh Patel | Address on file | | | | | | | |
| 5947484 | Dinesh Patel | Address on file | | | | | | | |
| 5950313 | Dinesh Patel | Address on file | | | | | | | |
| 4958595 | Ding, Jeffrey Lowell | Address on file | | | | | | | |
| 6070254 | Dingel, Brent | Address on file | | | | | | | |
| 4954361 | Dinger, Chad | Address on file | | | | | | | |
| 4911502 | Dinger, Chad | Address on file | | | | | | | |
| 4979380 | Dingle, Ralph | Address on file | | | | | | | |
| 7833875 | Dingler, Nancy Lee | Address on file | | | | | | | |
| 5939048 | DINGMAN, HOWARD | Address on file | | | | | | | |
| 4980271 | Dingman, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994820 | Dingwall, Shirley | Address on file | | | | | | | |
| 4967949 | Dinh, Jennifer | Address on file | | | | | | | |
| 6129962 | DINKEL THOMAS A & MARCIA E TR | Address on file | | | | | | | |
| 4919805 | DINKEY CREEK INN & GENERAL STORE | INC JARROD DEAVERS | 53861 DINKEY CREEK RD | | | SHAVER LAKE | CA | 93664 | |
| 4943255 | DINKINS, BEVERLY | 1470 Drake Way | | | | San Pablo | CA | 94806 | |
| 4986906 | Dinneen, Daniel | Address on file | | | | | | | |
| 4951609 | Dinneen, Laureen Marie | Address on file | | | | | | | |
| 6142312 | DINNER JOAN WITHERS TR | Address on file | | | | | | | |
| 7195445 | DINNER, JOAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7687184 | DINO ALBERTI & | Address on file | | | | | | | |
| 7327637 | Dino Anthony Giannini | Owner | 13763 SouthPark Dr | | | Magalia | Ca | 95954 | |
| 7767335 | DINO J GROSSI & THELMA | C GROSSI TR UA MAY 26 92 | GROSSI FAMILY LIVING TRUST | 4993 OCCIDENTAL RD | | SANTA ROSA | CA | 95401-5638 | |
| 4919806 | DINO PARTNERS LP | PO Box 456 | | | | KINGSBURG | CA | 93631 | |
| 5903242 | Dino Ruffoni, Jr. | Address on file | | | | | | | |
| 5948583 | Dino Ruffoni, Jr. | Address on file | | | | | | | |
| 5945413 | Dino Ruffoni, Jr. | Address on file | | | | | | | |
| 7140815 | Dino William Ruffoni | Address on file | | | | | | | |
| 4919807 | DINOLT BECNEL & WELLS | INVESTIGATIVE GROUP LLC | 1806 VERNON ST NW STE 300 | | | WASHINGTON | DC | 20009 | |
| 4942207 | dinos market-nicolaides, dean | 10336 loch lomond rd | | | | middletown | CA | 95461 | |
| 6145748 | DINOVICH ANNA | Address on file | | | | | | | |
| 7462201 | Dinovitz, Trever Austin | Address on file | | | | | | | |
| 4934150 | Dinsdale, Rachelle | 548 Shady Glen Ave | | | | Vacaville | CA | 95688 | |
| 6121767 | Dinsmoor, Bruce | Address on file | | | | | | | |
| 6074426 | Dinsmoor, Bruce | Address on file | | | | | | | |
| 4919808 | DINSMORE DELIVERY LLC | 3001 GREENWOOD HEIGHTS DR | | | | KNEELAND | CA | 95549 | |
| 4916109 | DINSMORE, ANNE M | PO Box 167 | | | | HYDESVILLE | CA | 95547 | |
| 4943632 | DINSMORE, CAROL | 9325 CHAPARRAL DR | | | | REDDING | CA | 96001 | |
| 4919809 | DINUBA CHAMBER OF COMMERCE | 210 N L ST | | | | DINUBA | CA | 93618 | |
| 6074427 | Dinuba Energy, Inc Avenue 430, Reedley, CA | 6929 Avenue 430 | | | | Reedley | CA | 93654 | |
| 4942116 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | | | | Dinuba | CA | 93618 | |
| 4919810 | Dinuba Service Center | Pacific Gas & Electric Company | 8058 Union Drive | | | Dinuba | CA | 93618-9359 | |
| 6074428 | Dinuba, City of | CITY OF DINUBA, FINANCE DIRECTOR | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| 4942922 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | | | | FRESNO | CA | 93705 | |
| 6074451 | DINWIDDIE & ASSOCIATES | 17 HILLCREST CT | | | | OAKLAND | CA | 94619 | |
| 5833823 | Dinwiddie & Associates | Jeanette Dinwiddie-Moore | 17 Hillcrest Court | | | Oakland | CA | 94619 | |
| 6139633 | DINWIDDIE GERDA TR | Address on file | | | | | | | |
| 6133293 | DINWIDDIE LARRY T AND CAROLYN S | Address on file | | | | | | | |
| 4937313 | Dinwiddle, Jackson | 50025 Hampshire Road | | | | Soda Springs | CA | 95728 | |
| 6074452 | DIOCESE OF FRESNO EDUCATION,CORPORATION | 1550 S. Fresno St. | | | | Fresno | CA | 93703 | |
| 6144048 | DIOHEP FRANK ALAN | Address on file | | | | | | | |
| 7253726 | Diohep, Frank Alan | Address on file | | | | | | | |
| 7189349 | DIOHEP, LEEANN ALETHA | Address on file | | | | | | | |
| 7340186 | Diohep, Leeann Aletha | Address on file | | | | | | | |
| 4966305 | Dioletto, Joseph A | Address on file | | | | | | | |
| 7765594 | DION DOWNS CUST | BRENDAN DOWNS UNIF | GIFT MIN ACT CA | 1779 MAY GLEN DR NW | | ACWORTH | GA | 30102-6403 | |
| 7765595 | DION E DOWNS CUST | BRENDAN MARLIN DOWNS | CA UNIF TRANSFERS MIN ACT | 1779 MAY GLEN DR NW | | ACWORTH | GA | 30102-6403 | |
| 6142641 | DION GERALD A TR & DION JOYCE M TR | Address on file | | | | | | | |
| 4969404 | Dion, Kellie Louise | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992186 | Dion, Michael | Address on file | | | | | | | |
| 4962064 | Dion, Michael Francis | Address on file | | | | | | | |
| 4977865 | Dion, Norma | Address on file | | | | | | | |
| 4988152 | Dion, Oneta | Address on file | | | | | | | |
| 7181059 | Diondra Cunningham | Address on file | | | | | | | |
| 7176339 | Diondra Cunningham | Address on file | | | | | | | |
| 5908247 | Diondra Cunningham | Address on file | | | | | | | |
| 5904571 | Diondra Cunningham | Address on file | | | | | | | |
| 6042023 | DIONEX CORP | 1228 TITAN WAY | | | | SUNNYVALE | CA | 94088-3603 | |
| 4996900 | Dionida, David | Address on file | | | | | | | |
| 7320462 | Dionisio, Joann | Address on file | | | | | | | |
| 7300332 | Dionisio, Lawrence | Address on file | | | | | | | |
| 4937076 | Dionne, Jennifer | 2721 Hidden Valley Dr | | | | Santa Rosa | CA | 95404 | |
| 4995129 | Dionne, Johnette | Address on file | | | | | | | |
| 4994928 | Dionne, Maurice | Address on file | | | | | | | |
| 4914042 | Dionson, Dennis | Address on file | | | | | | | |
| 7779847 | DIONYSIA SENTOUKTZI & IONNIS SENTOUKTZIS JT TEN | TOD KONSTANTINOS SENTOUKTZIS SUBJECT TO STA TOD RULES | 2404 SANDY RIDGE RD | | | DYER | IN | 46311-1974 | |
| 7776029 | DIONYSIA TSAGRIS | 25 CRETES ST | KATO PEFKI | | | ATHENS | | | GREECE |
| 4970480 | Diop, Hamet | Address on file | | | | | | | |
| 4938203 | Diosi, David | 6712 Mellon Court | | | | Bakersfield | CA | 93308 | |
| 7773540 | DIOSIDITA REY & | RAFAEL REY JT TEN | 117 ALBATROSSE WAY | | | VALLEJO | CA | 94589-3331 | |
| 4961484 | Dioszegi, Stephen Lajos | Address on file | | | | | | | |
| 4970948 | Dip, David | Address on file | | | | | | | |
| 7772617 | DIPAK P PATEL & | HELMLATA D PATEL TR DIPAK P PATEL FAMILY TRUST UA JUN 27 91 | 6 TIDEWATER DR | | | REDWOOD CITY | CA | 94065-2235 | |
| 4933713 | DiPentima, Kyle | 290 tamarisk drive | | | | walnut creek | CA | 94598 | |
| 7475621 | Dipietro, Laura Louise | Address on file | | | | | | | |
| 7468062 | Dipietro, Robert Alfred | Address on file | | | | | | | |
| 4975774 | Diprinzio, Joseph | 0134 PENINSULA DR | 4080 Desert Fox Drive | | | Sparks | NV | 89436 | |
| 6105434 | Diprinzio, Joseph | Address on file | | | | | | | |
| 4960769 | Dirck, Kristin Lee | Address on file | | | | | | | |
| 4919813 | DIRECT ENERGY | DIRECT ENERGY BUSINESS LLC | 1001 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| 6074454 | Direct Energy Business Marketing, LLC | #2500, 530 - 8 Avenue SW | | | | Calgary | AB | T2P 3S8 | Canada |
| 6116625 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza | Suite 250 | | | Houston | TX | 77046 | |
| 4932606 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | | | Houston | TX | 77048 | |
| 6118643 | Direct Energy Business Marketing, LLC | Jay Robertson | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | Houston | TX | 77046 | |
| 6118879 | Direct Energy Business Marketing, LLC | Steve Dalicandro | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | Houston | TX | 77046 | |
| 6118901 | Direct Energy Business Marketing, LLC | Vafa Mohtashami | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | Houston | TX | 77046 | |
| 6074466 | Direct Energy Business, LLC | 1001 Liberty Center | | | | Pittsburgh | PA | 15222 | |
| 4919814 | DIRECT ENERGY MARKETING INC | ENERGY AMERICA LLC | 12 GREENWAY PLZ STE 250 | | | HOUSTON | TX | 77046 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1322 of 5610

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074467 | Direct TV | 2230 E Imperial Hwy FL 10 | | | | El Segundo | CA | 90245 | |
| 6074471 | DIRECTAPPS INC DBA DIRECT TECHNOLOGY | 3009 DOUGLAS BLVD STE 300 | | | | ROSEVILLE | CA | 95661 | |
| 6074472 | DirectApps, Inc. | 3009 Douglas Blvd., Suite 300 | | | | Roseville | CA | 95661 | |
| 4919816 | DIRECTIONAL CAPITAL LLC | CONSTANT AVIATION LLC | 355 RICHMOND RD | | | CLEVELAND | OH | 44143 | |
| 6042024 | DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6042025 | DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | 303 S Garrard Blvd | | | | Richmond | CA | 94801 | |
| 7787135 | DIRECTOR OF FINANCE, STATE OF HAWAII | UNCLAIMED PROPERTY BRANCH | PO BOX 150 | | | HONOLULU | HI | 96810 | |
| 6177238 | Director of Industrial Relations, California Department of Industrial Relations | Office of Self-Insurance Plans | Attn: Lyn Asio Booz, Chief | 11050 Olson Drive, Suite 230 | | Rancho Cordova | CA | 95670 | |
| 6177238 | Director of Industrial Relations, California Department of Industrial Relations | Office of the Director | Attn: John Cumming, Special Counsel | 455 Golden Gate Avenue, Suite 9516 | | San Francisco | CA | 94102 | |
| 4919817 | DIRECTORY PUBLISHING SOLUTIONS INC | 2630 HWY 109 | | | | WILDWOOD | MO | 63040 | |
| 5919876 | Directory Sales Management Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919877 | Directory Sales Management Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919878 | Directory Sales Management Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6074473 | DirectTV | PO Box 105249 | | | | Atlanta | GA | 30348 | |
| 6074474 | DIRECTV | 2230 E Imperial Hwy FL 10 | | | | El Segundo | CA | 90245 | |
| 6074475 | DirecTV | 2230 E. Imperial Hwy | | | | El Segundo | CA | 90245 | |
| 4919818 | DIRECTV LLC | PO Box 5006 | | | | CAROL STREAM | IL | 60197 | |
| 4983890 | Dirickson, Grace | Address on file | | | | | | | |
| 4982305 | Diridoni, Begnamino | Address on file | | | | | | | |
| 4939708 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | | | | Benicia | CA | 94510 | |
| 7783005 | DIRK MORTON GALLAGHER | 1133 CUMBERLAND CT | | | | CHESAPEAKE | VA | 23320-8179 | |
| 4991516 | Dirks, Sandra | Address on file | | | | | | | |
| 4937444 | Dirksen, James/Joan | 25608 Creekview Circle | | | | Salinas | CA | 93908 | |
| 4988526 | Dirodis, Raymond | Address on file | | | | | | | |
| 6133249 | DIROSA RENE & VERONICA FOUNDATION | Address on file | | | | | | | |
| 6133223 | DIROSA RENE AND VERONICA FOUNDATION | Address on file | | | | | | | |
| 4940655 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | | | | Cobb | CA | 95426 | |
| 7195174 | Disability Assistants, LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195174 | Disability Assistants, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6074478 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | 920 12TH ST | | | | MODESTO | CA | 95354 | |
| 6074477 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | Disability Resource Agency | 1101 Sylvan Ave | Ste. A25 | | MODESTO | CA | 95350 | |
| 4919821 | DISABILITY RIGHTS EDUCATION | AND DEFENSE FUND | 3075 ADELINE ST STE 210 | | | BERKELEY | CA | 94703 | |
| 4919822 | DISABLEDCOMMUNITY ORG | 80 9TH ST | | | | OAKLAND | CA | 94607-4702 | |
| 4955637 | DiSalvo, Alma Cecilia | Address on file | | | | | | | |
| 6147663 | Disar, Padmnabhakumar | Address on file | | | | | | | |
| 6145136 | DISBOT MAUREEN & DISBOT DENNIS | Address on file | | | | | | | |
| 4954180 | Disbrow, Andrea Marcello | Address on file | | | | | | | |
| 4950110 | Disbrow, Deborah Lee | Address on file | | | | | | | |
| 7765409 | DISCALCED CARMELITE FRIARS OF | SANTA CRUZ | PO BOX 2830 | | | TUCSON | AZ | 85702-2830 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955681 | Disch, Nancy Ellen | Address on file | | | | | | | |
| 6074479 | DISCOPY LABS INC - 48641 MILMONT DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6074480 | DISCOPY LABS INC - 48819 KATO RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4941004 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | | | | Discovery Bay | CA | 94505 | |
| 6074609 | DISCOVERY HYDROVAC LLC | 793 W 11560 S | | | | DRAPER | UT | 84020 | |
| 6074616 | Discovery Hydrovac, LLC | 793 West 11560 South | | | | Draper | UT | 84020 | |
| 6025996 | Discovery Hydrovac, LLC | Brad M Orton, Controller | 793 W 11600 S | | | Draper | UT | 84020 | |
| 6070936 | Discovery Land & Cattle Co. | 4021 Port Chicago Hwy | | | | Concord | CA | 94520 | |
| 6074617 | Dish Network | PO Box 34063 | | | | Palatine | IL | 60094 | |
| 4934440 | Dishman, Joyce | 3413 Aslin Street | | | | Bakersfield | CA | 93312 | |
| 6141633 | DISHON SHANE & DISHON BARBARA | Address on file | | | | | | | |
| 7822902 | Disimone, Michael Jon | Address on file | | | | | | | |
| 7822902 | Disimone, Michael Jon | Address on file | | | | | | | |
| 4960810 | Dismuke, William | Address on file | | | | | | | |
| 4971210 | Dismukes, Stefan Yves | Address on file | | | | | | | |
| 4972637 | Disney, Shannon Lisa | Address on file | | | | | | | |
| 4969235 | Disney, Tyler Timothy | Address on file | | | | | | | |
| 6074618 | DISPATCHR INC | 654A NATOMA ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4919825 | DISPLAY GRAPHICS CORPORATION | 4902 S ST ANNES LN | | | | SPOKANE | WA | 99223 | |
| 4994632 | Disse, Geralyn | Address on file | | | | | | | |
| 4967435 | Disse, Gregory | Address on file | | | | | | | |
| 4988788 | Distefano, Diana | Address on file | | | | | | | |
| 6143488 | DISTELLA PIERANGELI & CELENTANO ANTHONY | Address on file | | | | | | | |
| 7691102 | DISTERHEFT, FAINA | Address on file | | | | | | | |
| 4919826 | DISTRIBUTED ENERGY FINANCIAL GROUP | LLC | 16 WYNKOOP CT | | | BETHESDA | MD | 20817 | |
| 6074624 | Distribution Control Systems, Inc | 945 Hornet Drive | | | | Hazelwood | MO | 63042 | |
| 6074619 | Distribution Control Systems, Inc | 945 Hornet Drive | Attn: President | | | Hazelwood | MO | 63042 | |
| 6118396 | Distribution Control Systems, Inc | ESCO Technologies Inc | Attn: General Counsel | 9900A Clayton Rd. | 9900A Clayton Rd. | St. Louis | MO | 63124 | |
| 4919827 | DISTRIBUTION INTERNATIONAL | SOUTHWEST | 9000 RAILWOOD DR | | | HOUSTON | TX | 77078 | |
| 6116626 | DISTRICT 10 DRYERS, LLC | Oroville Hwy ES 500' (FM/A83) | | | | Marysville | CA | 95901 | |
| 4945305 | District Attorney's Office of Sonoma County | Attn: Jill Ravitch | 600 Administration Drive, Room 212 J | | | Santa Rosa | CA | 95403 | |
| 4945304 | District Attorney's Office of Solano County | Attn: Krishna A. Abrams | 675 Texas Street, Suite 4500 | | | Fairfield | CA | 94533-6340 | |
| 4919828 | DISTRICT OF COLUMBIA BUSINESS | LEADERSHIP NETWORK | 2013 H STREET NW | | | WASHINGTON | DC | 20006 | |
| 6122308 | Disuanco, Erik Ryan | Address on file | | | | | | | |
| 6074626 | Disuanco, Erik Ryan | Address on file | | | | | | | |
| 6041048 | Ditch Witch Central Cal - Ditch Witch West | Ditch Witch West | 355 Good Pasture Island Rd | | | Eugene | OR | 97401 | |
| 4919829 | DITCH WITCH EQUIPMENT CO INC | 929 STILLWATER RD | | | | W SACRAMENTO | CA | 95605 | |
| 4983790 | Ditch, Susan | Address on file | | | | | | | |
| 7855659 | Ditchman Holding / Joseph P. & Eileen Ditchman Jr. | Attn: Eileen Ditchman | 4047 Ambleside Drive | | | Fort Mill | SC | 29707 | |
| 7471138 | Ditmore, Jaimie Rebekah | Address on file | | | | | | | |
| 4968953 | Dito, Anthony Gerard | Address on file | | | | | | | |
| 4983621 | Dito, Donna | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960251 | Ditta, Shakil | Address on file | | | | | | | |
| 4954457 | Dittbern Wang, Julia Ju Yen | Address on file | | | | | | | |
| 4914306 | Dittbern Wang, Julia Ju Yen | Address on file | | | | | | | |
| 4938517 | Dittes, Marilyn | P.O. Box 1306 | | | | Millbrae | CA | 94030 | |
| 4970666 | Dittimus, Keith R. | Address on file | | | | | | | |
| 4995402 | Dittloff, Robert | Address on file | | | | | | | |
| 6130959 | DITTMAN STANLEY A & MELINDA C TR | Address on file | | | | | | | |
| 4934893 | DITTMAN, JOHN | PO BOX 1365 | | | | CLEARLAKE | CA | 95422 | |
| 4993896 | Dittman, Paula | Address on file | | | | | | | |
| 6141555 | DITTMER STEPHEN L & JUDITH K | Address on file | | | | | | | |
| 4923157 | DITTMER, JEFFREY F | PE | 3539 ROBERTS RD | | | FAIRFIELD | CA | 94534 | |
| 4938977 | Ditty, Michael | 898 Nevada Ave | | | | San Jose | CA | 95125 | |
| 6117958 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | 9720 Marichert Ct | | | Durham | CA | 95938 | |
| 4975111 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | P.O. Box 743 | 9720 Marichert Ct, Durham 9593 | | Durham | CA | 95938 | |
| 6072600 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | P.O. Box 743 | | | Durham | CA | 95938 | |
| 6074630 | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N Street | | | | Sacramento | CA | 94273 | |
| 4919830 | DIVAKER INC | 4731 N SPAGO DR | | | | DUBLIN | CA | 94568 | |
| 4987655 | Divelbiss, Jimmy | Address on file | | | | | | | |
| 4943383 | Divers, Anthony | 2247 Shasta Dr. | | | | Martinez | CA | 94553 | |
| 5810250 | Diversified Adjustment Service Inc. | Attn: Peter M. Jirik, General Counsel | 600 Coon Rapids Blvd | | | Coon Rapids | MN | 55433 | |
| 6074634 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| 4919831 | DIVERSIFIED ADJUSTMENT SVC INC | ATTN: PETER M JIRIK, GENERAL COUNSEL | 600 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| 6074637 | DIVERSIFIED FIELD SERVICES LLC | 4741 PELL DR UNIT 6 | | | | SACRAMENTO | CA | 95838 | |
| 4919833 | DIVERSIFIED INSPECTIONS INC | PO Box 37109 | | | | PHOENIX | AZ | 85069 | |
| 6042029 | DIVERSIFIED INSPECTIONS INC | PO Box 39669 | | | | Phoenix | AZ | 85069 | |
| 6074638 | Diversified Inspections/ITL Inc. | 7777 N. Black Canyon Hwy | PO Box 39669 | | | Phoenix | AZ | 85069 | |
| 6074639 | Diversified Inspections/ITL Inc. | PO Box 39669 | | | | Phoenix | AZ | 85069 | |
| 4919834 | DIVERSIFIED PROTECTION SYSTEMS INC | 1241 N BARSTEN WAY | | | | ANAHEIM | CA | 92806 | |
| 4919835 | DIVERSIFIED SEARCH LLC | 2005 MARKET ST STE 3300 | | | | PHILADELPHIA | PA | 19103 | |
| 4919836 | DIVERSIFIED TECHNOLOGIES | 2680 WESTCOTT BLVD | | | | KNOXVILLE | TN | 37931 | |
| 4919837 | DIVERSIFIED UTILITY SERVICES INC | 3105 UNICORN RD | | | | BAKERSFIELD | CA | 93308 | |
| 4919838 | DIVESCO INC | 5000 HWY 80 E. | | | | JACKSON | MS | 39208 | |
| 4933894 | Divine, Dan | 22 Shepherds Knls | | | | Pebble Beach | CA | 93953 | |
| 7209200 | Divine, Lavinia | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 4987048 | Divine, Linda | Address on file | | | | | | | |
| 4970174 | Divito, Lily | Address on file | | | | | | | |
| 6130154 | DIVITTORIO DANIEL A JR | Address on file | | | | | | | |
| 4992359 | Divittorio, Kenneth | Address on file | | | | | | | |
| 4972960 | Divoky, Mark Edward | Address on file | | | | | | | |
| 7192881 | DIVYA SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4939782 | Diwa, Felix | 2241 Pittsburg | | | | Pittsberg | CA | 94565 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952466 | Diwan, Quraish Y | Address on file | | | | | | | |
| 6074640 | Dix, Dennis | Address on file | | | | | | | |
| 7188090 | Dixianne Hawks | Address on file | | | | | | | |
| 7144104 | Dixie Anderson | Address on file | | | | | | | |
| 7766848 | DIXIE C GERMOLUS TR GERMOLUS | FAMILY | TRUST UA SEP 3 87 | 60 KATHRYN DR | | PLEASANT HILL | CA | 94523-2918 | |
| 7782973 | DIXIE FLICKINGER | 28561 KALMIA AVE | | | | MORENO VALLEY | CA | 92555-6521 | |
| 7194774 | Dixie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462159 | Dixie Hughes | Address on file | | | | | | | |
| 7782808 | DIXIE J CARROLL | 1403 ALPINE POND | | | | SAN ANTONIO | TX | 78260 | |
| 7780961 | DIXIE J SEMELKA | 3327 RUSTIC HOLLOW | | | | GUTHRIE | OK | 73044 | |
| 7141304 | Dixie Janine Keith | Address on file | | | | | | | |
| 5905948 | Dixie Lewis | Address on file | | | | | | | |
| 7765421 | DIXIE R BALESTIERI TR UA APR 28 | 03 THE DIXIE RANDALL BALESTIERI | REVOCABLE TRUST | 2737 BRIARWOOD DR | | LIVERMORE | CA | 94551-1617 | |
| 7779505 | DIXIE R POLLACE | 2737 BRIARWOOD DR | | | | LIVERMORE | CA | 94551-1617 | |
| 5958190 | Dixie Stone | Address on file | | | | | | | |
| 5958188 | Dixie Stone | Address on file | | | | | | | |
| 5958189 | Dixie Stone | Address on file | | | | | | | |
| 5958187 | Dixie Stone | Address on file | | | | | | | |
| 4971050 | Dixit, Sapna | Address on file | | | | | | | |
| 4919839 | DIXON CHAMBER OF COMMERCE | PO Box 159 | | | | DIXON | CA | 95620-3401 | |
| 6139466 | DIXON DONALD R TR & ELIZABETH W TR | Address on file | | | | | | | |
| 6140713 | DIXON KERRI A & DIXON ROBERT W | Address on file | | | | | | | |
| 4919840 | DIXON RESOURCE CONSERVATION | DISTRICT | 1170 N LINCOLN ST STE 110 | | | DIXON | CA | 95620 | |
| 6143074 | DIXON RITA | Address on file | | | | | | | |
| 4919841 | DIXON UNIFIED SCHOOL DISTRICT | 305 N ALMOND ST | | | | DIXON | CA | 95620 | |
| 4991994 | Dixon, Aaron | Address on file | | | | | | | |
| 4934678 | Dixon, Amanda | 306 HERMAN CIR | | | | AUBURN | CA | 95603 | |
| 4917153 | DIXON, BRENNAN RUSS | PO Box 267 | | | | FORTUNA | CA | 95540 | |
| 6042030 | DIXON, CITY OF | 600 East A Street | | | | Dixon | CA | 95620 | |
| 4911508 | Dixon, Coleeta | Address on file | | | | | | | |
| 7168483 | DIXON, DONNA | Address on file | | | | | | | |
| 4982456 | Dixon, George | Address on file | | | | | | | |
| 4962352 | Dixon, Jamir Antwan | Address on file | | | | | | | |
| 5868627 | Dixon, Jeff | Address on file | | | | | | | |
| 4941129 | Dixon, Jon | 116 Cardinal Ln | | | | Discovery Bay | CA | 94505 | |
| 4923551 | DIXON, JUDITH L | MURPHY MEADOWS | PO Box 235 | | | FERNDALE | CA | 95536 | |
| 4942664 | DIXON, KAREN | 8177 GREEN ACRES LN | | | | REDDING | CA | 96002 | |
| 4937088 | DIXON, KATHLEEN | 6647 E HARNEY LN | | | | LODI | CA | 95240 | |
| 4952826 | Dixon, Kyle | Address on file | | | | | | | |
| 4943296 | Dixon, Larry | 40856 Wild Iris Lane | | | | Shaver Lake | CA | 93664 | |
| 4963323 | Dixon, Luke Roberts | Address on file | | | | | | | |
| 4950682 | Dixon, Marcus Terial | Address on file | | | | | | | |
| 4941197 | Dixon, Melvin | 5049 Shirley Way | | | | Livermore | CA | 94550 | |
| 4956882 | Dixon, Nichole Cliche | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176112 | DIXON, PEGGY JEAN | Address on file | | | | | | | |
| 4987719 | Dixon, Petra Sabina | Address on file | | | | | | | |
| 4989110 | Dixon, Raymond | Address on file | | | | | | | |
| 4997825 | Dixon, Renee | Address on file | | | | | | | |
| 4914405 | Dixon, Renee M | Address on file | | | | | | | |
| 4957476 | Dixon, Richard James | Address on file | | | | | | | |
| 4993436 | Dixon, Rodney | Address on file | | | | | | | |
| 4982088 | Dixon, Ronald | Address on file | | | | | | | |
| 4963592 | Dixon, Timothy J | Address on file | | | | | | | |
| 4969173 | Dixson, Lyle D | Address on file | | | | | | | |
| 4995182 | Diy, Enrique | Address on file | | | | | | | |
| 6132973 | DIZMANG C GRACE TR | Address on file | | | | | | | |
| 6130144 | DIZMANG ROBERT E & SUSAN G TR | Address on file | | | | | | | |
| 7190709 | DIZMANG, PATRICIA | Address on file | | | | | | | |
| 5938616 | Dizmang, Susan | Address on file | | | | | | | |
| 4954336 | Dizney, Clint Jeffrey | Address on file | | | | | | | |
| 4958714 | Dizney, Jeffrey Brian | Address on file | | | | | | | |
| 4945167 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | | | | San Jose | CA | 95112 | |
| 4971216 | Dizon, Demarie V. | Address on file | | | | | | | |
| 4960794 | Dizon, Don Valerio | Address on file | | | | | | | |
| 4953121 | Dizon, Edward Jonathan Valerio | Address on file | | | | | | | |
| 4956201 | Dizon, Monty | Address on file | | | | | | | |
| 7466583 | Dizon, Paolo Martinez | Address on file | | | | | | | |
| 4973583 | Dizon, Roberto | Address on file | | | | | | | |
| 4970568 | Dizon, Stephanie | Address on file | | | | | | | |
| 4913227 | Djaja, Michael Timothy | Address on file | | | | | | | |
| 4919842 | DJAODJIN INC | 350 BAY ST STE 100 | | | | SAN FRANCISCO | CA | 94133-1998 | |
| 4919843 | DJM WOOD PRODUCTS PTY LTD | 33 MELBOURNE ST | | | | RIVERSTONE | NSW | 02765 | AUSTRALIA |
| 4919844 | DJO LLC | DJO GLOBAL INC | 1430 DECISION ST | | | VISTA | CA | 92081 | |
| 4919845 | DJW EQUIPMENT SALES INC | 1267 HIGHWAY 99 | | | | GRIDLEY | CA | 95948 | |
| 5833811 | DK AG | 611 W Tyler Isl. Br. Rd. | | | | Isleton | CA | 95641 | |
| 6074641 | DK ENTERPRISES INC KINGS ROOFING | PO BOX | | | | PATTERSON | CA | 95363 | |
| 6074642 | DL GAUDINO AND RL RODGERS | P.O. BOX 175 | | | | SONOMA | CA | 95476 | |
| 6116627 | DLA, DDC, DDJC TRACY FACILITY | 25600 S. Chrisman Road | | | | Tracy | CA | 95376 | |
| 7197331 | D'Lante Nathaniel Clark | Address on file | | | | | | | |
| 7197331 | D'Lante Nathaniel Clark | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013352 | DLC BURLINGAME | 999 BAKER WAY | | | | SAN MATEO | CA | 94404 | |
| 4919847 | DLC SYSTEMS INC | 1023 CHESTNUT ST | | | | REDWOOD CITY | CA | 94063 | |
| 6074646 | DLC SYSTEMS INC | C/O DOUGLASS CAMPBELL | 1023 CHESTNUT ST | | | REDWOOD CITY | CA | 94063 | |
| 6074647 | DLR Group | 1050 20th St. Suite 250 | | | | Sacramento | CA | 95811 | |
| 7781877 | DLUZAK JAMIE TOD | COLE DLUZAK | SUBJECT TO STA TOD RULES | 1272 61ST ST | | EMERYVILLE | CA | 94608-2133 | |
| 4919848 | DM HOUNTALAS | 866 VIRGINIA CT | | | | SONOMA | CA | 95476-7172 | |
| 7162850 | D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 6074650 | DMC POWER | 623 EAST ARTESIA BOULEVARD | | | | CARSON | CA | 90746 | |
| 5860223 | DMC Power INC. | ATTN: EBEN KANE, CFO | 623 E. ARTESIA BLVD. | | | CARSON | CA | 90746 | |
| 7168019 | DMD (MARLON DECASTRO) | Address on file | | | | | | | |
| 4973538 | Dmello, Alina | Address on file | | | | | | | |
| 4936147 | Dmes, Inc., Brenda Neves | 2427 Station Drive | | | | Stockton | CA | 95215 | |
| 4934069 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | | | | Davis | CA | 95618 | |
| 4936901 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | | | | Davis | CA | 95618 | |
| 6074651 | DMG NORTH INC | 4795 HEYER AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 6074653 | DMJ Gas Marketing Consultants LLC | 3072 N. Sharon Ave. | | | | Meridian | ID | 83646 | |
| 4919852 | DMJ REAL ESTATE LP OBK FAMILY LTD | PARTNERSHIP & DROMOLAND PROP LLC | 5101 FLORIN PERKINS RD | | | SACRAMENTO | CA | 95826 | |
| 6010868 | DMT SOLUTIONS GLOBAL CORP | 37 EXECUTIVE DR | | | | DANBURY | CT | 06810 | |
| 6074655 | DMT SOLUTIONS GLOBAL CORP, BLUECREST | 37 EXECUTIVE DR | | | | DANBURY | CT | 06810 | |
| 6074657 | DMT Solutions Global Corporation (dba BlueCrest, Inc.) | 37 Executive Dr | | | | Danbury | CT | 06810 | |
| 5803206 | DMT Solutions Global Corporation d/b/a Bluecrest | c/o Howard & Howard | Attn: James E. Morgan | 200 South Michigan Avenue | Suite 1100 | Chicago | IL | 60604-2461 | |
| 4919854 | DNV GL BUSINESS ASSURANCE | USA INC | 1400 RAVELLO DR | | | KATY | TX | 77449 | |
| 6074671 | DNV GL Energy Services USA, Inc. | 1400 Ravello Drive | | | | Katy | TX | 77449 | |
| 6174664 | DNV GL ENERGY SERVICES USA, INC. | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK SHERRILL | 1001 FANNIN STREET | SUITE 3700 | HOUSTON | TX | 77002 | |
| 6174664 | DNV GL ENERGY SERVICES USA, INC. | LUANN KEEFE | 155 GRAND AVENUE, SUITE 500 | | | OAKLAND | CA | 94612 | |
| 6174641 | DNV GL Energy USA, Inc. | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fanni Street | Suite 3700 | Houston | TX | 77002 | |
| 6174641 | DNV GL Energy USA, Inc. | Steven Slauter | Treasurer | 155 Grand Avenue, Suite 500 | | Oakland | CA | 94612 | |
| 4919856 | DNV GL NETHERLANDS B V | P.O. BOX 9035 | | | | ARNHEM | | 6800 ET | NETHERLANDS |
| 6074672 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 | 6812 AR ARNHE | | | GELDERLAND | | | NETHERLANDS |
| 6012800 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 6812 AR ARNHE | | | | GELDERLAND | | 9 6812 AR | Netherlands |
| 4919856 | DNV GL NETHERLANDS B V | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK SHERRILL | 1001 FANNIN STREET | SUITE 3700 | HOUSTON | TX | 77002 | |
| 6074673 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 6074684 | DNV GL USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 6074674 | DNV GL USA INC | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK SHERRILL | 1001 FRANNIN ST., SUITE 3700 | | HOUSTON | TX | 77449 | |
| 6074674 | DNV GL USA INC | STEVEN SLAUTER, TREASURER | 1400 RAVELLO DR. | | | HOUSTON | TX | 77449 | |
| 6074687 | DNV KEMA | 67 SOUTH BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803 | |
| 4919859 | DO IT AMERICAN MFG COMPANY LLC | 137 VANDER ST | | | | CORONA | CA | 92880 | |
| 6144312 | DO TU THANH TR & DO IRENE C TR | Address on file | | | | | | | |
| 7175258 | DO, a minor child (Parent: Teela M Baker) | Address on file | | | | | | | |
| 7175258 | DO, a minor child (Parent: Teela M Baker) | Address on file | | | | | | | |
| 4997502 | Do, Anita | Address on file | | | | | | | |
| 4989011 | Do, Cong | Address on file | | | | | | | |
| 4922374 | DO, HOANG KIM | MD PROF MED CORP | 1848 SARATOGA AVE STE 4A | | | SARATOGA | CA | 95070 | |
| 5009876 | Do, Irene C. | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7163324 | DO, IRENE CHOY YUK | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4967741 | Do, Jeanie Thao | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962171 | Do, John | Address on file | | | | | | | |
| 4925973 | DO, NGUYEN TRONG | DIABLO BRAIN AND SPINE CENTER | 2301 CAMINO RAMON STE 140 | | | SAN RAMON | CA | 94583 | |
| 7163323 | DO, TU THANH | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5009874 | Do, Tu Thanh | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4969116 | Do, Tu Thanh | Address on file | | | | | | | |
| 7140265 | Doak, David Perry | Address on file | | | | | | | |
| 7140240 | Doak, Mary | Address on file | | | | | | | |
| 6074688 | DOALL CO | 330 COMMERCE CIR | | | | SACRAMENTO | CA | 95815 | |
| 4919860 | DOALL CO | 330 COMMERCE CIR | | | | SACRAMENTO | CA | 95815-4213 | |
| 4919861 | DOALL CO | 4436 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4944721 | Doan, David | 10080 Bon Vista Ct. | | | | San Jose | CA | 95127 | |
| 4951075 | Doan, Jennifer | Address on file | | | | | | | |
| 4936254 | Doan, Tuan | 112 Wisconsin Avenue | | | | Woodland | CA | 95695 | |
| 4975545 | DOANE, GARY | 0666 PENINSULA DR | 324 The Strand | | | Hermosa Beach | CA | 90254 | |
| 6094891 | DOANE, GARY | Address on file | | | | | | | |
| 4939049 | Doane, Ron & Paige | 19645 Draper Road | | | | Cottonwood | CA | 96022 | |
| 4956098 | Dobales, Patricia | Address on file | | | | | | | |
| 4955869 | Dobales, Stephanie Renee | Address on file | | | | | | | |
| 4940224 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | | | | Auburn | CA | 95602 | |
| 7476715 | Dobbins, Daniel Ray | Address on file | | | | | | | |
| 4941398 | DOBBINS, KATE | 3508 KEMPTON WAY | | | | OAKLAND | CA | 94611 | |
| 4953144 | Dobbs, Coty Elliott | Address on file | | | | | | | |
| 7329435 | Dobbs, Laura Ruth | Address on file | | | | | | | |
| 4912259 | Dobbs, Rebekah A | Address on file | | | | | | | |
| 4969048 | Dobie, Kirk | Address on file | | | | | | | |
| 4956406 | Dobie, Nathaniel Kirk | Address on file | | | | | | | |
| 4976706 | Dobiles, Bruce | Address on file | | | | | | | |
| 4973260 | Dobkin, Jane | Address on file | | | | | | | |
| 6074693 | DOBLE ENGINEERING CO | 85 WALNUT ST | | | | WATERTOWN | MA | 02472 | |
| 4919863 | DOBLE ENGINEERING COMPANY | (VANGUARD INSTRUMENTS) | 1520 S HELLMAN AVE | | | ONTARIO | CA | 91761 | |
| 4943418 | DOBLE, DANIEL | 4727 CUMMINGS RD | | | | EUREKA | CA | 95503 | |
| 4967484 | Doble, Richard John | Address on file | | | | | | | |
| 4919864 | DOBLER & SONS LLC | PO Box 1660 | | | | WATSONVILLE | CA | 95077 | |
| 4997081 | Dobler, Louie | Address on file | | | | | | | |
| 4913237 | Dobler, Louie R | Address on file | | | | | | | |
| 6006988 | Dobler, Timothy | Address on file | | | | | | | |
| 4990049 | Dobrec, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994740 | Dobrenen, David | Address on file | | | | | | | |
| 5919884 | Dobrich & Sons Septic Service | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919886 | Dobrich & Sons Septic Service | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919887 | Dobrich & Sons Septic Service | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4982704 | Dobrzensky, Michael | Address on file | | | | | | | |
| 6132200 | DOBSON JAMES R & THERESE M TTE | Address on file | | | | | | | |
| 6074694 | Dobson, Ann | Address on file | | | | | | | |
| 4943629 | DOBSON, CARMELLA | 8003 NARROWS LN | | | | REDDING | CA | 96001 | |
| 7305118 | Dobson, Elizabeth Ann | Address on file | | | | | | | |
| 4949018 | Dobson, Kora | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949016 | Dobson, Kora | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985277 | DOBSON, PAMELA | Address on file | | | | | | | |
| 4962458 | Dobson, Yulan | Address on file | | | | | | | |
| 4919865 | DOC MAPPING LLC | 3518 OCTAVIA ST | | | | NEW ORLEANS | LA | 70125 | |
| 4994351 | Dockery Jr., William | Address on file | | | | | | | |
| 7190453 | Dockery, James Robert | Address on file | | | | | | | |
| 7159772 | DOCKINS, JUSTIN BARRY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185538 | DOCKINS, JUSTIN BARRY | Address on file | | | | | | | |
| 4958514 | Dockrey, C Dean | Address on file | | | | | | | |
| 4953193 | Dockstader, Dustin David | Address on file | | | | | | | |
| 4919866 | DOCS MED GRP INC | PULSE URGENT CARE CTR | 691 MARAGLIA ST STE A | | | REDDING | CA | 96009-4190 | |
| 4935692 | docto, arthur | 4630 carmen way | | | | union city | CA | 94587 | |
| 4959060 | Docto, Arthur Tantico | Address on file | | | | | | | |
| 7195515 | Doctor Geek | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195515 | Doctor Geek | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4919867 | DOCTOR JAMES E BARNETT MD INC | JAMES E BARNETT | 1524 MCHENRY AVE STE 500 | | | MODESTO | CA | 95350 | |
| 4919869 | DOCTORS INDUSTRIAL MEDICAL GROUP INC | 77 MARK DR STE 25 | | | | SAN RAFAEL | CA | 94903 | |
| 4919870 | DOCTORS MED CTR OF MODESTO INC | DOCTORS MEDICAL CENTER OF MODESTO | PO Box 57376 | | | LOS ANGELES | CA | 90074-7376 | |
| 4919871 | DOCTORS ON DUTY MED GRP | DOCTORS ON DUTY MED GRP INC | PO Box 2300 | | | SALINAS | CA | 93902 | |
| 4919872 | DOCUMENT TECHNOLOGIES INC | 275 BATTERY ST STE 250 | | | | SAN FRANCISCO | CA | 94111 | |
| 4919873 | DOCUSIGN INC | 83 Columbia Street | | | | SEATTLE | WA | 98104 | |
| 4939444 | Dodd, Darius | 1404 Plymouth Lane | | | | Antioch | CA | 94509 | |
| 4912249 | Dodd, David M | Address on file | | | | | | | |
| 4990977 | Dodd, James | Address on file | | | | | | | |
| 4963220 | Dodd, Jeremy Ryan | Address on file | | | | | | | |
| 7181703 | Dodd, Jessica Ann | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074696 | Dodd, Lula Marie | Address on file | | | | | | | |
| 6121248 | Dodd, Lula Marie | Address on file | | | | | | | |
| 4976836 | Dodd, Phyllis | Address on file | | | | | | | |
| 4943012 | Dodd, Sharon | HWY 41 & RD 204 - Tesoro Viejo Development | | | | Fresno | CA | 93711 | |
| 4989234 | Dodderidge, Christine | Address on file | | | | | | | |
| 6134804 | DODDS EDITH A TRUSTEE | Address on file | | | | | | | |
| 4912433 | Dodds, Andrew D | Address on file | | | | | | | |
| 4984621 | Dodds, Leslie | Address on file | | | | | | | |
| 4951077 | Doddy, Camille J | Address on file | | | | | | | |
| 6074697 | Dodge & Cox | 555 California St. | 40th Floor | | | San Francisco | CA | 94104 | |
| 6131406 | DODGE ANNA | Address on file | | | | | | | |
| 6139804 | DODGE BRUCE M & KAREN L MARCO TR | Address on file | | | | | | | |
| 4983311 | Dodge Jr., Ralph | Address on file | | | | | | | |
| 6143742 | DODGE MARTI J | Address on file | | | | | | | |
| 4934928 | Dodge, Beverly | 795 Oxen St | | | | Paso Robles | CA | 93446 | |
| 4949487 | Dodge, Bradley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949485 | Dodge, Bradley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988342 | Dodge, Gregory | Address on file | | | | | | | |
| 7314849 | Dodge, Jeffrey L | Address on file | | | | | | | |
| 7319713 | Dodge, Jeffrey L | Address on file | | | | | | | |
| 7208143 | Dodge, John | Address on file | | | | | | | |
| 4939497 | DODGE, MARY | PO BOX 472 | | | | COULTERVILLE | CA | 95311 | |
| 7183387 | Dodge, Ryan Curtis | Address on file | | | | | | | |
| 4980228 | Dodgion, John | Address on file | | | | | | | |
| 4989094 | Dodgion, Mary | Address on file | | | | | | | |
| 4949562 | Dodini, Frank | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949565 | Dodini, Gwen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978609 | Dodson, Gordon | Address on file | | | | | | | |
| 4977595 | Dodson, Joslyn | Address on file | | | | | | | |
| 4987754 | Dodson, Keith | Address on file | | | | | | | |
| 7189316 | DODSON, MELINDA | Address on file | | | | | | | |
| 4943011 | DODSON, NICHOLE | 203 Glenwood Rd., | | | | Grass Valley | CA | 95945 | |
| 5997494 | Dodson, Nichole | Address on file | | | | | | | |
| 5006326 | Dodson, Ricardo | 1825 Galindo Street #106 | | | | Concord | CA | 94520 | |
| 4958519 | Dodson, Ron L | Address on file | | | | | | | |
| 6146422 | DOE JAMES H SR | Address on file | | | | | | | |
| 7174830 | Doe Mill Vineyards | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324971 | Doe, Gerald | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 4964776 | Doeding, Darin Wade | Address on file | | | | | | | |
| 4942698 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | | | | Daly City | CA | 94015 | |
| 6146927 | DOEMENY PAUL A TR & DOEMENY SAMANTHA FINNEY TR | Address on file | | | | | | | |
| 6131592 | DOEPKE DAVID | Address on file | | | | | | | |
| 6131671 | DOEPKE DAVID | Address on file | | | | | | | |
| 6130737 | DOERING RICK R & KATHERINE F TR | Address on file | | | | | | | |
| 4936078 | Doering, George | 4583 Highway 99 | | | | Oroville | CA | 95965 | |
| 4967244 | Doering, Paul E | Address on file | | | | | | | |
| 4977289 | Doering, Russell | Address on file | | | | | | | |
| 4985933 | Doerres, John | Address on file | | | | | | | |
| 4968948 | Doeschot, Andrew John | Address on file | | | | | | | |
| 4919874 | DOFF WARREN COOKSEY TRUSTEE | 7911 BALFOUR RD | | | | BRENTWOOD | CA | 94513 | |
| 4939090 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | | | | Morgan Hill | CA | 95037 | |
| 6132357 | DOGALI DENO | Address on file | | | | | | | |
| 6132282 | DOGALI GARY P & SHERRIE TTEES | Address on file | | | | | | | |
| 4936395 | Dogan, Ebru | 1410 Steiner Street # 202 | | | | San Francisco | CA | 94115 | |
| 4997494 | Doggett, Dorothy | Address on file | | | | | | | |
| 4919875 | DOGPATCH NEIGHBORHOOD ASSOCIATION | 1459 18TH ST STE 227 | | | | SAN FRANCISCO | CA | 94107 | |
| 7198193 | Dogwood Square | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 6074698 | DOHAN INC - 4989 CHILES RD | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 4919876 | DOHERTY BROTHERS | PO Box 413 | | | | DUNNIGAN | CA | 95937 | |
| 4959278 | Doherty Jr., Philip | Address on file | | | | | | | |
| 6134981 | DOHERTY MICHAEL J AND JENNIFER L | Address on file | | | | | | | |
| 6133000 | DOHERTY MICHAEL J JR & WAGNER SHERRI A TR | Address on file | | | | | | | |
| 6133936 | DOHERTY ROXANNE | Address on file | | | | | | | |
| 6134266 | DOHERTY ROXANNE & WILLIAM ESTATE OF | Address on file | | | | | | | |
| 6133627 | DOHERTY ROXANNE E | Address on file | | | | | | | |
| 6142030 | DOHERTY TIMOTHY J TR & DOHERTY LORI M TR | Address on file | | | | | | | |
| 6133545 | DOHERTY W F & ROXANNE | Address on file | | | | | | | |
| 6134444 | DOHERTY WILLIAM ESTATE OF AND ROXANNE | Address on file | | | | | | | |
| 6134265 | DOHERTY WILLIAM F AND ROXANNE | Address on file | | | | | | | |
| 6133944 | DOHERTY WILLIAM F ESTATE OF AND ROXANNE | Address on file | | | | | | | |
| 6135254 | DOHERTY WILLIAM F ESTATE OF AND ROXANNE E | Address on file | | | | | | | |
| 6144601 | DOHERTY WILLIAM PATRICK TR & MACINTYRE SARAH FITZP | Address on file | | | | | | | |
| 4914598 | Doherty, Breanna E | Address on file | | | | | | | |
| 4995116 | Doherty, Cynthia | Address on file | | | | | | | |
| 4989224 | Doherty, Diane | Address on file | | | | | | | |
| 4980439 | Doherty, Edward | Address on file | | | | | | | |
| 4943031 | Doherty, Jennifer | 13200 Colony Ave | | | | San Martin | CA | 95046 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972861 | Doherty, Paul Scofield | Address on file | | | | | | | |
| 4988154 | Doherty, Robert | Address on file | | | | | | | |
| 4938518 | Doherty, Steve | 220 Haight St | | | | Menlo Park | CA | 94025 | |
| 7185761 | DOHERTY, STEVEN DALE | Address on file | | | | | | | |
| 7311833 | Doherty, Sue-Ellen | Address on file | | | | | | | |
| 7190690 | DOHOJDA, LAURA LYNNETTE | Address on file | | | | | | | |
| 7190694 | DOHOJDA, ROBERT | Address on file | | | | | | | |
| 4944152 | DOHRMANN, KAREN | 1352 SCIORTINO CCT | | | | BRENTWOOD | CA | 94513 | |
| 4989113 | Dohs, Roderick | Address on file | | | | | | | |
| 4919878 | DOI BUREAU OF LAND | MANAGEMENT | 3801 PEGASUS DR | | | BAKERSFIELD | CA | 93308-6837 | |
| 4919877 | DOI BUREAU OF LAND MANAGEMENT | MOTHERLODE FIELD OFFICE | 5152 HILLSDALE CIRCLE | | | EL DORADO HILLS | CA | 95762 | |
| 4969054 | Doidge, Rebecca Ralph | Address on file | | | | | | | |
| 4938300 | DOIG, DUANE | 17409 ISLAND DR | | | | MADERA | CA | 93636 | |
| 4961199 | Doige, David | Address on file | | | | | | | |
| 6141153 | DOIRON JAMES A TR | Address on file | | | | | | | |
| 6074699 | Do-It-American | 137 Vander Street | Suite 1500 | | | Corona | CA | 92880 | |
| 4974233 | Do-It-American | 137 Vander Street | | | | Corona | CA | 92880 | |
| 6120919 | Do-It-American | 519 North Smith Avenue | Suite 101 | | | Corona | CA | 92880 | |
| 4919879 | DOKKEN ENGINEERING | 110 BLUE RAVINE RD STE 200 | | | | FOLSOM | CA | 95630 | |
| 4977432 | Dokouzian, Isabelle | Address on file | | | | | | | |
| 6139530 | DOLAN CHARLOTTE E TR | Address on file | | | | | | | |
| 6144433 | DOLAN CHRIS M TR & DOLAN SOFIE NILSSON TR | Address on file | | | | | | | |
| 6130987 | DOLAN FRANCIS J & CATHERINE LISA TR | Address on file | | | | | | | |
| 6146044 | DOLAN GAIL LINDA TR | Address on file | | | | | | | |
| 6140895 | DOLAN JOHN E & DOLAN WANPEN T | Address on file | | | | | | | |
| 6146222 | DOLAN MICHAEL G TR & DOLAN MARIANNE C TR | Address on file | | | | | | | |
| 6131230 | DOLAN PATRICK & REBECCA JT | Address on file | | | | | | | |
| 6124672 | Dolan, Colleen | Address on file | | | | | | | |
| 6124690 | Dolan, Colleen | Address on file | | | | | | | |
| 6124676 | Dolan, Colleen | Address on file | | | | | | | |
| 6124681 | Dolan, Colleen | Address on file | | | | | | | |
| 6124687 | Dolan, Colleen | Address on file | | | | | | | |
| 4964711 | Dolan, Edward | Address on file | | | | | | | |
| 6088119 | Dolan, Glenn E. | Address on file | | | | | | | |
| 4934118 | Dolan, James | 764 Alexander Valley Rd | | | | Healdsburg | CA | 95448 | |
| 4987587 | Dolan, Kathleen | Address on file | | | | | | | |
| 7190118 | Dolan, Kimberly Ann | Address on file | | | | | | | |
| 6121824 | Dolan, Michael James | Address on file | | | | | | | |
| 6074702 | Dolan, Michael James | Address on file | | | | | | | |
| 7182498 | Dolan, Nori Ellen | Address on file | | | | | | | |
| 4985587 | Dolan, Patrick | Address on file | | | | | | | |
| 4979964 | Dolan, Patrick | Address on file | | | | | | | |
| 5998322 | Dolan, Robert | Address on file | | | | | | | |
| 5868658 | DOLAN, ROBERT | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914589 | Dolan, Sabrina Jo | Address on file | | | | | | | |
| 4990535 | Dolan, Shirley | Address on file | | | | | | | |
| 4974480 | Dolan, Stacey | 9534 Swigart Road | | | | Montague | CA | 96064 | |
| 4975883 | Dolan, Tom | 3664 LAKE ALMANOR DR | P. O. Box 10677 | | | Reno | NV | 89510 | |
| 6111088 | Dolan, Tom | Address on file | | | | | | | |
| 4955054 | Dolay, Lino Buna Cruz | Address on file | | | | | | | |
| 4994717 | Dolayo, Jose | Address on file | | | | | | | |
| 4919880 | DOLBEER ST MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99022 | | | LAS VEGAS | NV | 89193 | |
| 6141588 | DOLCE MAUREEN TR | Address on file | | | | | | | |
| 4913270 | Dolcemascolo Jr., Salvatore | Address on file | | | | | | | |
| 4985320 | Dolcini, David | Address on file | | | | | | | |
| 4991359 | Dolcini, Jane | Address on file | | | | | | | |
| 4972256 | Dolcini, John | Address on file | | | | | | | |
| 4958829 | Dolcini, John A | Address on file | | | | | | | |
| 6116628 | Dole Enterprises, Inc./DD Natural Resources, LLC | 1230 Chester Ave | | | | Bakersfield | CA | 93301 | |
| 6116629 | Dole Packaged Frozen Foods, Inc. | 7916 W. Bellevue Rd. | | | | Atwater | CA | 95301 | |
| 4951271 | Doleman, Larry | Address on file | | | | | | | |
| 6145160 | DOLENC TAMARA JERAJ & DOLENC DAVID | Address on file | | | | | | | |
| 7163792 | DOLENC, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163793 | DOLENC, TAMARA JERAJ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4995061 | Dolengewicz, William | Address on file | | | | | | | |
| 5919888 | Dolethea Fox | Address on file | | | | | | | |
| 6112378 | Dolezal Family Limited Partnership, The | SAP CONTRACT 10001884 | 4251 South Higuera Street, Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 5977804 | Dolinsek, Steven and Carol Ann | Address on file | | | | | | | |
| 4937307 | D'Oliveira, Reinaldo | Guadalupe 3NE 5th | | | | Carmel | CA | 93923 | |
| 7196106 | Doll Family trust | Address on file | | | | | | | |
| 6134305 | DOLL JOSEPH W AND BETTY K | Address on file | | | | | | | |
| 7176021 | DOLL, CONNIE LAVONNE | Address on file | | | | | | | |
| 4994750 | Doll, Joseph | Address on file | | | | | | | |
| 4996199 | Doll, Laura | Address on file | | | | | | | |
| 7176038 | DOLL, THOMAS BRENDON | Address on file | | | | | | | |
| 4919881 | DOLLAR ENERGY FUND INC | PO Box 42329 | | | | PITTSBURGH | PA | 15203 | |
| 4935143 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | | | | Bakersfield | CA | 93307 | |
| 6042033 | Dollar Wind, LLC (International Turbine Research) | RESEARCH TRUST ACCT | | | | HOLLISTER | CA | | |
| 7187665 | DOLLAR, RACHEL M | Address on file | | | | | | | |
| 6144068 | DOLLARD JENNIFER V | Address on file | | | | | | | |
| 4919882 | DOLLINGER CORP | MCKENNA ENGINEERING | 390 BEL MARIN KEYS BLVD STE H | | | NOVATO | CA | 94949 | |
| 4991158 | Dolloff, Joel | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1334 of 5610

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5919891 | Dolly Buck | Address on file | | | | | | | |
| 5919889 | Dolly Buck | Address on file | | | | | | | |
| 5919892 | Dolly Buck | Address on file | | | | | | | |
| 5919890 | Dolly Buck | Address on file | | | | | | | |
| 7777490 | DOLLY M SMITH & | JANIS L LISTON JT TEN | 10682 E 38TH LN | | | YUMA | AZ | 85365-7043 | |
| 7188091 | Dolly O Donuts | Address on file | | | | | | | |
| 7765012 | DOLLY S DANIEL | 194 RICH CREEK RD | | | | ANSTED | WV | 25812-8026 | |
| 7763058 | DOLORES A BEWLEY TR DOLORES A | BEWLEY | FAMILY TRUST UA FEB 12 86 | 3480 DICKSON DR | | SANTA MARIA | CA | 93455-2741 | |
| 7768606 | DOLORES A JANAK | 5991 COUNTY ROAD 240 | | | | HALLETTSVILLE | TX | 77964-4106 | |
| 7785996 | DOLORES A PECHETTE TR UA MAR 31 | 10 THE DOLORES A PECHETTE | REVOCABLE TRUST | 10715 S W WEDGEWOOD ST | | PORTLAND | OR | 97225 | |
| 7786731 | DOLORES A PECHETTE TR UA MAR 31 | 10 THE DOLORES A PECHETTE | REVOCABLE TRUST | 10715 S W WEDGEWOOD ST | | PORTLAND | OR | 97225-5128 | |
| 7175449 | Dolores A. White | Address on file | | | | | | | |
| 7175449 | Dolores A. White | Address on file | | | | | | | |
| 7786636 | DOLORES ANDERSON | 5397 SOUTHWEST TREE ST | | | | LAKE OSWEGO | OR | 97035-7052 | |
| 7786638 | DOLORES B ANING TR UA JAN 28 93 | MAURO A ANING SR & DOLORES B | ANING REVOCABLE TRUST | 744 N 5TH ST | | SAN JOSE | CA | 95112-5018 | |
| 7763775 | DOLORES B BURNS TR | SURVIVORS TRUST OF BURNS TRUST | UA JUL 16 91 | 3019 MOUNTAIN CRES | | MONTOURSVILLE | PA | 17754-9597 | |
| 7783042 | DOLORES B GOOD | 3007 ANDRADE AVE | | | | RICHMOND | CA | 94804-1109 | |
| 4919884 | DOLORES C HUERTA FOUNDATION | PO Box 2807 | | | | BAKERSFIELD | CA | 11111 | |
| 7153279 | Dolores Carol O'Such | Address on file | | | | | | | |
| 7153279 | Dolores Carol O'Such | Address on file | | | | | | | |
| 7188092 | Dolores Dolan | Address on file | | | | | | | |
| 7196094 | DOLORES ELAINE MALONE | Address on file | | | | | | | |
| 7197509 | Dolores H Dimas Trust | Address on file | | | | | | | |
| 7197509 | Dolores H Dimas Trust | Address on file | | | | | | | |
| 7767622 | DOLORES HARLAN TR UA NOV 14 85 | HARLAN NON EXEMPT MARITAL TRUST | 911 VIA PALO ALTO | | | APTOS | CA | 95003-5630 | |
| 7767623 | DOLORES HARLAN TR UA NOV 14 85 | HARLAN SURVIVORS TRUST | 911 VIA PALO ALTO | | | APTOS | CA | 95003-5630 | |
| 7153518 | Dolores Herraiz Dimas | Address on file | | | | | | | |
| 7153518 | Dolores Herraiz Dimas | Address on file | | | | | | | |
| 7786005 | DOLORES J DOUGHERTY | 4415 MT ALIFAN DR | | | | SAN DIEGO | CA | 92111-2502 | |
| 7781688 | DOLORES J PERRY | 1250 SOUTHPOINTE DR | | | | RED BLUFF | CA | 96080-5223 | |
| 7199503 | DOLORES JEAN STEFANOFF | Address on file | | | | | | | |
| 7768565 | DOLORES L JADRYEV | 915 2ND AVE | | | | PINOLE | CA | 94564-2466 | |
| 7777500 | DOLORES L NUERNBERGER TTEE | DOLORES L NUERNBERGER LIV TR | UA DTD 02/11/1998 C/O IDA M NUERNBERGER | 111 HERBERT PL | | EDWARDSVILLE | IL | 62025-1917 | |
| 7778838 | DOLORES LAVIANI & | ADELINE LAVIANI JT TEN | 5229 DOUGLASTON PKWY | | | DOUGLASTON | NY | 11362-1526 | |
| 7770054 | DOLORES LEONE & | ANGELO LEONE JT TEN | 2796 STRATFORD LN | | | MISSOULA | MT | 59808-5876 | |
| 7762371 | DOLORES M ARCHER | 328 AVENIDA FLORES | | | | PACHECO | CA | 94553-5259 | |
| 7777650 | DOLORES M FIELDMAN | T O D LISA D FIELDMAN | SUBJECT TO STA TOD RULES | 205 N CARMEL CT | | VERO BEACH | FL | 32963-4265 | |
| 7765462 | DOLORES M ROURKE TR UA MAY 29 | 87 THE DOLORES M ROURKE | SURVIVORS TRUST C/O DIANE MARTLARO | 1712 ROANOKE ST | | PLACENTIA | CA | 92870-2624 | |
| 7775298 | DOLORES M STEVENS TR UA OCT 29 02 | THE STEVENS REVOCABLE TRUST | 2112 GALLOWAY CMN | | | LIVERMORE | CA | 94551-1000 | |
| 7770972 | DOLORES MATULICH | 630 GOULD ST | | | | RENO | NV | 89502-1713 | |
| 7196107 | DOLORES MCDONNELL | Address on file | | | | | | | |
| 7771289 | DOLORES MEEKS | PO BOX 1472 | | | | OAKHURST | CA | 93644-1472 | |
| 7782684 | DOLORES NINON ANDREWS | 15701 TUSTIN VILLAGE WAY APT H6 | | | | TUSTIN | CA | 92780-4915 | |
| 7768873 | DOLORES OPARIL JONES TR DOLORES | OPARIL | JONES TRUST UA MAY 1 89 | 2912 SE 26TH AVE | | PORTLAND | OR | 97202-2123 | |
| 7145347 | Dolores R Busch | Address on file | | | | | | | |
| 7786210 | DOLORES RAYMENT & | PAUL RAYMENT JT TEN | 1275 TURNPIKE STREET APT 1418 | | | NORTH ANDOVER | MA | 01845 | |
| 7766271 | DOLORES RENEE FLETCHER | 3121 FRUITVALE AVE RM 28-8 | | | | OAKLAND | CA | 94602-2112 | |
| 7784742 | DOLORES RODONI & | FREDRIKA RINEHART & | CELIA NURSEMENT TEN COM | 3768 BOLIVAR AVENUE | | NORTH HIGHLANDS | CA | 95660-4368 | |
| 7774646 | DOLORES SHEFFIELD | 227 DARRYL DR | | | | CAMPBELL | CA | 95008-1844 | |
| 7765463 | DOLORES SMITH TR | UA JUL 10 90 DOLORES SMITH 1990 | REVOCABLE INTER VIVOS TRUST | 1249 BALBOA AVE | | BURLINGAME | CA | 94010-4817 | |
| 7775276 | DOLORES STERNBERG | 7648 LOWELL AVE | | | | SKOKIE | IL | 60076-3714 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919885 | DOLORES STREET COMMUNITY SERVICES | 938 VALENCIA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 7775080 | DOLORES T SORACCHI | 2327 N MURRAY AVE | | | | MILWAUKEE | WI | 53211-4404 | |
| 7184582 | Dolores Woodruff | Address on file | | | | | | | |
| 4919886 | DOLPHIN ENTERPRISE SOLUTIONS CORP | 17485 MONTEREY RD STE 201 | | | | MORGAN HILL | CA | 95037 | |
| 4972010 | Dolphin, John-Peter Silverman | Address on file | | | | | | | |
| 4996209 | Dolton, Sally | Address on file | | | | | | | |
| 4964337 | Dolz, Kevin | Address on file | | | | | | | |
| 6141172 | DOLZADELL LANCE A & DOLZADELL MARY M | Address on file | | | | | | | |
| 7468644 | Dolzadelli, Bentley | Address on file | | | | | | | |
| 6133253 | DOMAINE CARNEROS LTD | Address on file | | | | | | | |
| 6139884 | DOMAINE CHANDON INC | Address on file | | | | | | | |
| 6139883 | DOMAINE CHANDON INC | Address on file | | | | | | | |
| 4951501 | Domalaog, Ben | Address on file | | | | | | | |
| 4993346 | Dombrouski, Isabel | Address on file | | | | | | | |
| 4950317 | Dombrowski Jr., Leonard Joseph | Address on file | | | | | | | |
| 4940379 | DOMBROWSKI, BOB | 1440 GREAT HERON DR | | | | SANTA ROSA | CA | 95409 | |
| 7215199 | Dombrowski, Evelyn | Address on file | | | | | | | |
| 4940100 | Domby, Jaqueline | 2709 Debbie Ct | | | | San Carlos | CA | 94070 | |
| 4951028 | Domdoma Jr., Eduardo Ochoa | Address on file | | | | | | | |
| 7141633 | Domenic Anthony Grillo | Address on file | | | | | | | |
| 7152630 | Domenic Console | Address on file | | | | | | | |
| 7152630 | Domenic Console | Address on file | | | | | | | |
| 7764967 | DOMENIC DAGOSTINO | 1200 GULF SHORE BLVD N APT 301 | | | | NAPLES | FL | 34102-4955 | |
| 7763977 | DOMENIC J CARINALLI CUST | ANN MARIE CARINALLI | CA UNIF TRANSFERS MIN ACT UNTIL AGE 18 | 4988 GRAVENSTEIN HWY S | | SEBASTOPOL | CA | 95472-6068 | |
| 7290574 | Domenichini, Merill Evan | Address on file | | | | | | | |
| 7177162 | Domenico  Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 7274584 | Domenico  Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 7183910 | Domenico  Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | | | | |
| 4981238 | Domeniconi, Paul | Address on file | | | | | | | |
| 6150275 | Dometita, Joseph | Address on file | | | | | | | |
| 7482511 | Domich, James R. | Address on file | | | | | | | |
| 4975270 | Domimick, Mike | 1423 LASSEN VIEW DR | 2010 Cofffey Lane | | | Bayside | CA | 95524 | |
| 6086709 | Domimick, Mike | Address on file | | | | | | | |
| 7774806 | DOMINADOR J SIMON & | ROSALINDA E SIMON JT TEN | 1245 FONTAINBLEU AVE | | | MILPITAS | CA | 95035-3123 | |
| 6131198 | DOMINGO MARIANO JOSEPH & CHRISTA NADINE JT | Address on file | | | | | | | |
| 4972667 | Domingo, David Scott | Address on file | | | | | | | |
| 4982578 | Domingo, Eusebio | Address on file | | | | | | | |
| 4939402 | Domingo, Freddie | 22 Edgemont Drive | | | | Daly City | CA | 94015 | |
| 4983670 | Domingo, Walter | Address on file | | | | | | | |
| 4933539 | Domingos, Gary | 106 Gleason Way | | | | Santa Cruz | CA | 95060 | |
| 4993891 | Domingos, Jennifer | Address on file | | | | | | | |
| 6145764 | DOMINGUES FELIS TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143006 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | Address on file | | | | | | | |
| 6140263 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | Address on file | | | | | | | |
| 4962167 | Dominguez III, Daniel | Address on file | | | | | | | |
| 4993680 | Dominguez Jr., Ralph | Address on file | | | | | | | |
| 4991531 | Dominguez V, Cornelio | Address on file | | | | | | | |
| 4997475 | Dominguez V, Diana | Address on file | | | | | | | |
| 6117813 | Dominguez V, Diana | Address on file | | | | | | | |
| 4998661 | Dominguez, Adam W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998660 | Dominguez, Adam W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008405 | Dominguez, Adam W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4956591 | Dominguez, Alfredo | Address on file | | | | | | | |
| 4956413 | Dominguez, Alyssya Marie Victoria | Address on file | | | | | | | |
| 4964750 | Dominguez, Andrew Michael | Address on file | | | | | | | |
| 4991801 | Dominguez, Antonio | Address on file | | | | | | | |
| 4980438 | Dominguez, Benjamin | Address on file | | | | | | | |
| 4976653 | Dominguez, Bertha | Address on file | | | | | | | |
| 7273035 | Dominguez, Blake  Anthony | Address on file | | | | | | | |
| 7183390 | Dominguez, Cathleen Caren | Address on file | | | | | | | |
| 4990480 | Dominguez, Claudia | Address on file | | | | | | | |
| 7471058 | Dominguez, David Anthony | Address on file | | | | | | | |
| 4951946 | Dominguez, Denise Ann | Address on file | | | | | | | |
| 7184848 | DOMINGUEZ, DON | Address on file | | | | | | | |
| 4953837 | Dominguez, Elizabeth | Address on file | | | | | | | |
| 6074709 | Dominguez, Erika or Lowenthal, Harold | Address on file | | | | | | | |
| 4959245 | Dominguez, Frank Ruben | Address on file | | | | | | | |
| 4985435 | Dominguez, Gloria | Address on file | | | | | | | |
| 4954160 | Dominguez, Jennifer Kay | Address on file | | | | | | | |
| 4962209 | Dominguez, Joseph Charles | Address on file | | | | | | | |
| 4958058 | Dominguez, Joseph H | Address on file | | | | | | | |
| 7185536 | DOMINGUEZ, JOSHUA | Address on file | | | | | | | |
| 7190437 | Dominguez, Jr., Frederick | Address on file | | | | | | | |
| 4982287 | Dominguez, Juan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325574 | Dominguez, Ken | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4952694 | Dominguez, Librado Omar | Address on file | | | | | | | |
| 4943094 | Dominguez, Maria | 680 North, by Olympic Blvd. | | | | Walnut Creek | CA | | |
| 5997534 | Dominguez, Maria | Address on file | | | | | | | |
| 5997534 | Dominguez, Maria | Address on file | | | | | | | |
| 4985340 | Dominguez, Mario | Address on file | | | | | | | |
| 6121462 | Dominguez, Michael A | Address on file | | | | | | | |
| 6074707 | Dominguez, Michael A | Address on file | | | | | | | |
| 6121123 | Dominguez, Michael Henry | Address on file | | | | | | | |
| 6074705 | Dominguez, Michael Henry | Address on file | | | | | | | |
| 4985855 | Dominguez, Nannette | Address on file | | | | | | | |
| 4955982 | Dominguez, Patricia | Address on file | | | | | | | |
| 6121133 | Dominguez, Pete Manuel | Address on file | | | | | | | |
| 6074706 | Dominguez, Pete Manuel | Address on file | | | | | | | |
| 4966515 | Dominguez, Peter F | Address on file | | | | | | | |
| 4984537 | Dominguez, Rachel | Address on file | | | | | | | |
| 4937142 | Dominguez, Rafael F and Maria G | 823 6th St | | | | Livingston | CA | 95334 | |
| 4965491 | Dominguez, Ramon Jaciel | Address on file | | | | | | | |
| 7178930 | Dominguez, Raymond Alan | Address on file | | | | | | | |
| 7174052 | DOMINGUEZ, RICHARD DOUGLAS | Address on file | | | | | | | |
| 4998657 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998656 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008403 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976092 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976093 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976091 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7320748 | Dominguez, Serena Marie | Address on file | | | | | | | |
| 4995613 | Dominguez, Socorro | Address on file | | | | | | | |
| 7174057 | DOMINGUEZ, VICTOR GONZALES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4998679 | Dominguez, Victor Gonzalez | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998678 | Dominguez, Victor Gonzalez | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008416 | Dominguez, Victor Gonzalez | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6141260 | DOMINGUEZ-GARCIA JOSE ARMANDO & DOMINGUEZ MARIA E | Address on file | | | | | | | |
| 7183623 | Dominic Coddington (Jeffrey Coddington, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775713 | DOMINIC A TESTA | 14225 LA BARR PINES DR | | | | GRASS VALLEY | CA | 95949-6317 | |
| 7198051 | DOMINIC ALBERT DEL CARLO | Address on file | | | | | | | |
| 5909584 | Dominic Cappucci | Address on file | | | | | | | |
| 5902178 | Dominic Cappucci | Address on file | | | | | | | |
| 5906199 | Dominic Cappucci | Address on file | | | | | | | |
| 7196565 | Dominic Damico | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196565 | Dominic Damico | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769825 | DOMINIC F LA TORRE & LUCY J LA | TORRE | TR UA MAY 24 90 LA TORRE FAMILY TRUST | 675 MARINERS ISLAND BLVD STE 108 | | FOSTER CITY | CA | 94404-1040 | |
| 7188093 | Dominic Funk (Arielle Funk, Parent) | Address on file | | | | | | | |
| 7189543 | Dominic Ivan Funk | Address on file | | | | | | | |
| 7769666 | DOMINIC LABELLA | 361 E 264TH ST | | | | EUCLID | OH | 44132-1442 | |
| 7765470 | DOMINIC M CANALE & TIMOTHY | E  CANALE TR UA JUL 11 02 | THE DOMINIC CANALE LIVING TRUST OF 2002 | PO BOX 198 | | DENALI PARK | AK | 99755-0198 | |
| 7765474 | DOMINIC MARCHETTI TR UA JUL 08 10 | THE DOMINIC J MARCHETTI REVOCABLE | TRUST | 759 FILIP RD | | LOS ALTOS | CA | 94024-4910 | |
| 7771974 | DOMINIC NATTO | 2725 PIONEER AVE | | | | PITTSBURGH | PA | 15226-2033 | |
| 7772338 | DOMINIC OLCESE & | LOUISE OLCESE JT TEN | 68 MATEO AVE | | | DALY CITY | CA | 94014-2406 | |
| 7141542 | Dominic Patel | Address on file | | | | | | | |
| 5958203 | Dominic Romeri | Address on file | | | | | | | |
| 5958202 | Dominic Romeri | Address on file | | | | | | | |
| 5958204 | Dominic Romeri | Address on file | | | | | | | |
| 5958205 | Dominic Romeri | Address on file | | | | | | | |
| 7775528 | DOMINIC SWALDI & | MARY SWALDI & | EILEEN SWALDI JT TEN ATTN ARC J PETRICCA | 605 RIDGE RD | | BUFFALO | NY | 14218-1436 | |
| 4919889 | DOMINIC TSE MD A PROFESSIONAL | CORPORATION | 1199 BUSH ST STE 450 | | | SAN FRANCISCO | CA | 94109 | |
| 7776264 | DOMINIC VESPIA CUST | DEANNA MARIE VESPIA | UNIF GIFT MIN ACT NJ | 70 BENSON DR | | WAYNE | NJ | 07470-3971 | |
| 7266224 | Dominic, Douglas | Address on file | | | | | | | |
| 6116630 | DOMINICAN HOSPITAL | 3150 Paul Sweet Road | | | | Santa Cruz | CA | 95065 | |
| 4919890 | DOMINICAN HOSPITAL | DIGNITY HEALTH | PO Box 742990 | | | LOS ANGELES | CA | 90074-2990 | |
| 4919891 | DOMINICAN SANTA CRUZ HOSPITAL | FOUNDATION | 1555 SOQUEL DR | | | SANTA CRUZ | CA | 95065 | |
| 4991975 | Dominici, Marilyn | Address on file | | | | | | | |
| 7154355 | Dominick  Frank De Carlo | Address on file | | | | | | | |
| 7154355 | Dominick  Frank De Carlo | Address on file | | | | | | | |
| 7144332 | Dominick Dimitri Lowers | Address on file | | | | | | | |
| 7782289 | DOMINICK PELUSI | 1591 WILLOWGATE DR | | | | SAN JOSE | CA | 95118-1657 | |
| 7182303 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | Address on file | | | | | | | |
| 6131911 | DOMINION DANA E | Address on file | | | | | | | |
| 4919892 | DOMINION DIAGNOSTICS | 211 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 6116631 | Dominion Energy | Attn: An officer, managing or general agent | 1 James Ctr | | | Richmond | VA | 23219 | |
| 6116632 | Dominion Energy Ohio | Attn: Bob Metzinger, Director DEO Customer Service | 1201 East 55th Street | | | Cleveland | OH | 44103 | |
| 6116633 | Dominion Energy Utah | Attn: Collen Larkin Bell, Vice President & General Manager, Western Gas Distribution Matthew Bartol | 333 South State Street | | | Salt Lake City | UT | 84111 | |
| 6116634 | Dominion Energy West Virginia | Attn: Jonell L. Carver, Director Gas Operations | 48 Columbia Blvd. | | | Clarksburg | WV | 26301 | |
| 4919893 | DOMINION ENGINEERING INC | 12100 SUNRISE VALLEY DR STE 22 | | | | RESTON | VA | 20191 | |
| 6074711 | Dominion Federal Corp | 6718 Whittier Ave, Ste. 220 | | | | McLean | VA | 22101 | |
| 4919894 | DOMINION NUCLEAR CONNECTICUT INC | MILLSTONE 2 & 3 NGS | ROUTE 156 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116635 | Dominion Questar Gas | Attn: Vaughn Shosted, Vice President of Operation Barron Kelley | 333 So. St | | | Salt Lake City | UT | 84111 | |
| 6012141 | DOMINION SOLAR HOLDINGS III LLC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4919895 | DOMINION SOLAR HOLDINGS III LLC | ALAMO SOLAR LLC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 4919896 | DOMINION SOLAR HOLDINGS INC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4919897 | DOMINION VOLTAGE INC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 7200909 | DOMINIQUE ANN MCCARTHY MULLHOLLAND | Address on file | | | | | | | |
| 5910652 | Dominique Samson | Address on file | | | | | | | |
| 5904211 | Dominique Samson | Address on file | | | | | | | |
| 5912336 | Dominique Samson | Address on file | | | | | | | |
| 5907916 | Dominique Samson | Address on file | | | | | | | |
| 5911697 | Dominique Samson | Address on file | | | | | | | |
| 5905509 | Dominique Scaggs | Address on file | | | | | | | |
| 5947245 | Dominique Scaggs | Address on file | | | | | | | |
| 7462501 | Dominquez, Serena | Address on file | | | | | | | |
| 4945244 | Dominquez, Yasmin | 3901 Prosser Street | | | | Sacramento | CA | 95691 | |
| 6134445 | DOMINY, ROBERT & CAROL T | Address on file | | | | | | | |
| 4942254 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | | | | Stockton | CA | 95207 | |
| 7143625 | Domonic A Roundtree | Address on file | | | | | | | |
| 4987030 | Domoto, William | Address on file | | | | | | | |
| 7177142 | Don  Hempsmyer | Address on file | | | | | | | |
| 7195601 | Don  W Kounce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195601 | Don  W Kounce | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765478 | DON & DOLLY SMITH FOUNDATION | PO BOX 187 | | | | GROSSE ILE | MI | 48138-0187 | |
| 7687338 | DON A COLLEY | Address on file | | | | | | | |
| 7165899 | Don Aiken | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6074717 | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | | | | MENLO PARK | CA | 94025 | |
| 6074720 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | | | | PLACENTIA | CA | 92870 | |
| 4919900 | DON BURROWS INCORPORATED | PO Box 1286 | | | | ROHNERT PARK | CA | 94927-1286 | |
| 7768067 | DON C HINTERMANN | 7615 STERLING DR | | | | OAKLAND | CA | 94605-3020 | |
| 7775922 | DON C TONKS & JANET M TONKS TR | TONKS | FAMILY TRUST UA AUG 3 89 | 30547 MEHRTEN DR | | EXETER | CA | 93221-9454 | |
| 7764392 | DON CHU & MAY YOKE CHU TR | UDT MAY 3 89 | 1695 FILBERT ST APT 5 | | | SAN FRANCISCO | CA | 94123-3730 | |
| 7764424 | DON CIRILLO | 52156 ECHO VALLEY VIEW CT | | | | OAKHURST | CA | 93644-9040 | |
| 7324867 | Don Clarks Plumbing | Address on file | | | | | | | |
| 7162988 | DON COOVER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7777110 | DON D WOXBERG | 2852 MUNFORD AVE | | | | STOCKTON | CA | 95205-8027 | |
| 7784827 | DON E TURNER & JANE M TURNER TR | TURNER REVOCABLE LIVING TRUST | UA MAY 12 89 | 8272 OAK KNOLL DR | | GRANITE BAY | CA | 95746-9315 | |
| 7784416 | DON ESSE | 316 LANSDALE AVE APT D | | | | MILLBRAE | CA | 94030-1839 | |
| 4919901 | DON GUY FAMILY TRUST | PO Box 129 | | | | REEDLEY | CA | 93654 | |
| 7778259 | DON H SHIMAMOTO TTEE | THE WILLIAM N SHIMAMOTO & ALICE O | SHIMAMOTO TR UA DTD 12 15 1992 | 2347 ALVA AVE | | EL CERRITO | CA | 94530-1539 | |
| 5958209 | Don Hillman | Address on file | | | | | | | |
| 5958207 | Don Hillman | Address on file | | | | | | | |
| 5958208 | Don Hillman | Address on file | | | | | | | |
| 5958206 | Don Hillman | Address on file | | | | | | | |
| 7186808 | Don Houghton Trust Dated October 17, 2018 | Address on file | | | | | | | |
| 7785697 | DON J SPETH & | BARBARA M SPETH JT TEN | 2052 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360 | |
| 7774348 | DON K SCHINDELL | 2266 GALE ST NW | | | | ALBANY | OR | 97321-1291 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197676 | DON KNAUFF | Address on file | | | | | | | |
| 7767165 | DON L GRAHAM & | MARILYN H GRAHAM JT TEN | 1049 ANDERSON AVE | | | OLIVEHURST | CA | 95961-9676 | |
| 7687372 | DON L MAKELA EX | Address on file | | | | | | | |
| 7786345 | DON L WEAVER | 17696 FLOWERS LN | | | | ANDERSON | CA | 96007-8226 | |
| 7205994 | DON LEE DUNCAN JR | Address on file | | | | | | | |
| 7772009 | DON LEE V NELSON & JOYCE R NELSON | TR UA SEP 24 04 THE NELSON LIVING | TRUST | 7654 BRIGHTON DR | | DUBLIN | CA | 94568-1533 | |
| 7145217 | Don Levett | Address on file | | | | | | | |
| 7770189 | DON LIM JR CUST | NICHOLAS BRIAN LIM | CA UNIF TRANSFERS MIN ACT | 487 YALE ST | | SAN FRANCISCO | CA | 94134-1629 | |
| 7770188 | DON LIM JR CUST | NICHOLAS BRIAN LIM | HI UNIF TRA MIN ACT | 487 YALE ST | | SAN FRANCISCO | CA | 94134-1629 | |
| 7770187 | DON LIM JR CUST | NICHOLAS BRIAN LIM | UNIF GIFT MIN ACT CA | 487 YALE ST | | SAN FRANCISCO | CA | 94134-1629 | |
| 7764877 | DON M CROSS & | ROSE A CROSS JT TEN | 1111 EL TEJON AVE | | | BAKERSFIELD | CA | 93308-3111 | |
| 7765192 | DON M DELANO | 3812 SPRINGCREEK DR | | | | MODESTO | CA | 95355-4855 | |
| 7771351 | DON MERICAL & | JOLENE MERICAL JT TEN | 2232 VICTOR AVE | | | REDDING | CA | 96002-0405 | |
| 7197692 | DON MICHAEL DEGIDIO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4919902 | DON MILLER & ASSOCIATES INC | PO Box 1317 | | | | DAVIS | CA | 95617 | |
| 7142724 | Don Morgan | Address on file | | | | | | | |
| 7194178 | DON MURASKO | Address on file | | | | | | | |
| 4940879 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | | | | FRESNO | CA | 93711 | |
| 7340254 | Don Poetker Family Trust | Address on file | | | | | | | |
| 4919904 | DON PRIDMORE & SON | CONSTRUCTION INC | 1305 CAPELL VALLEY RD | | | NAPA | CA | 94558 | |
| 7784561 | DON R KINZ | PO BOX 321 | | | | RICHLAND | WA | 99352-0321 | |
| 7774600 | DON R SHAFFER | 1950 KINGS MOUNTAIN RD | | | | WOODSIDE | CA | 94062-4234 | |
| 7141120 | Don Ray Ayres | Address on file | | | | | | | |
| 4935881 | Don Riggio School/Lincoln Unified School Dist-Lipnick, Carolyn | 2010 W. Swain Road | | | | Stockton | CA | 95207 | |
| 6074723 | DON ROBINSON SAND & GRAVEL INC | 2145 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 7773859 | DON ROGGE | 26021 S FOXGLENN DR | | | | SUN LAKES | AZ | 85248-7256 | |
| 7781428 | DON S THOMPSON & | MELISSA THOMPSON JT TEN | PO BOX 35851 | | | TULSA | OK | 74153-0851 | |
| 7783614 | DON SCHINDELL | 2266 GALE ST NW | | | | ALBANY | OR | 97321-1291 | |
| 5919904 | Don Varnell | Address on file | | | | | | | |
| 5919902 | Don Varnell | Address on file | | | | | | | |
| 5919905 | Don Varnell | Address on file | | | | | | | |
| 5919903 | Don Varnell | Address on file | | | | | | | |
| 7176030 | Don W Coover III and Mary Louise Coover, Trustees of the Don W Coover III and Mary Louise Coover 2004 Family Trust | Address on file | | | | | | | |
| 7771242 | DON W MCNEICE & | GERTRUDE A MCNEICE JT TEN | 9 BELGOLD DR | | | YAKIMA | WA | 98902-2709 | |
| 7780783 | DON W PELLUM & | MARLA L PELLUM JT TEN TOD | RONALD R PELLUM SUBJECT TO STA TOD RULES | 3218 BOARDWALK AVE | | EUGENE | OR | 97401-8874 | |
| 4919909 | DON WESNER INC | PO Box 217 | | | | RUTHERFORD | CA | 94573 | |
| 5958215 | Don Wilt | Address on file | | | | | | | |
| 5958214 | Don Wilt | Address on file | | | | | | | |
| 5958216 | Don Wilt | Address on file | | | | | | | |
| 5958217 | Don Wilt | Address on file | | | | | | | |
| 5919914 | Dona Clark | Address on file | | | | | | | |
| 5919913 | Dona Clark | Address on file | | | | | | | |
| 5919910 | Dona Clark | Address on file | | | | | | | |
| 5919912 | Dona Clark | Address on file | | | | | | | |
| 5919911 | Dona Clark | Address on file | | | | | | | |
| 7783849 | DONA E GARDENHIRE | 705 STILLWATER | | | | ROCKWALL | TX | 75087 | |
| 7763483 | DONA G BRETHERICK | 2607 WOOLSEY ST | | | | BERKELEY | CA | 94705-2523 | |
| 7164172 | DONA HIRTH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7770318 | DONA J LONGACRE | 2428 COPPER CREEK RD | | | | CHESTER SPRINGS | PA | 19425-3891 | |
| 7762473 | DONA JORGENSEN CUST | ANGEL ANN AUGUSTINE | CA UNIF TRANSFERS MIN ACT | 609 W COX ST | | NACOGDOCHES | TX | 75964-5303 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770624 | DONA JORGENSEN CUST | KASSIE LEE MAHER | CA UNIF TRANSFERS MIN ACT | 5121 ALDER DR | | CAMINO | CA | 95709-9634 | |
| 7770626 | DONA JORGENSEN CUST | KASSIE LEE MAHLER | CA UNIF TRANSFERS MIN ACT | 5121 ALDER DR | | CAMINO | CA | 95709-9634 | |
| 7762474 | DONA JORGENSEN CUST | KEVIN BRUCE AUGUSTINE | CA UNIF TRANSFERS MIN ACT | 5121 ALDER DR | | CAMINO | CA | 95709-9634 | |
| 7770306 | DONA MARY LOMIO | 6125 E JUNIPER AVE | | | | SCOTTSDALE | AZ | 85254-1321 | |
| 7763160 | DONA W BLAINE | 908 WEST ST | | | | LAUREL | DE | 19956-1932 | |
| 4993566 | Donabedian, Tom | Address on file | | | | | | | |
| 4919911 | DONAHOO LNC | PO Box 40 | | | | POTTER VALLEY | CA | 95469 | |
| 6133427 | DONAHUE DENISE M | Address on file | | | | | | | |
| 7475850 | Donahue, Bernice | Address on file | | | | | | | |
| 4943774 | Donahue, Ethelyn | 1350 S Main St Unit 27 | | | | Lakeport | CA | 95453 | |
| 4992963 | Donahue, John | Address on file | | | | | | | |
| 4957839 | Donahue, John R | Address on file | | | | | | | |
| 4936132 | Donahue, Mark | 5114 Yosemite Oaks Rd. | | | | Mariposa | CA | 95338 | |
| 4991809 | Donahue, Mary | Address on file | | | | | | | |
| 4965129 | Donahue, Michael S | Address on file | | | | | | | |
| 4913934 | Donahue, Michael S | Address on file | | | | | | | |
| 4934898 | Donahue, Robert | P.O. Box 1066 | | | | Murphys | CA | 95247 | |
| 4990879 | Donahue, Steven | Address on file | | | | | | | |
| 4936988 | Donahue, Thomas | 1989 Choctaw Dr/P O Box 4111 | | | | Dorrington/Arnold | CA | 95223 | |
| 7182977 | Donahue, Thomas Eugene | Address on file | | | | | | | |
| 4975431 | Donald | 1126 PENINSULA DR | 1118 PENINSULA DR | | | Westwood | CA | 96137 | |
| 7177085 | Donald  Allcock | Address on file | | | | | | | |
| 7195595 | Donald  Bradford Hardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195595 | Donald  Bradford Hardin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183806 | Donald  Iodence | Address on file | | | | | | | |
| 7177056 | Donald  Iodence | Address on file | | | | | | | |
| 7153798 | Donald  john Vette | Address on file | | | | | | | |
| 7153798 | Donald  john Vette | Address on file | | | | | | | |
| 7177134 | Donald  Natenstedt | Address on file | | | | | | | |
| 7177278 | Donald  Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | | | | |
| 7183882 | Donald  Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | Address on file | | | | | | | |
| 7143245 | Donald  Richard Hinde | Address on file | | | | | | | |
| 7144622 | Donald  Wallick | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177029 | Donald  Wright | Address on file | | | | | | | |
| 7762592 | DONALD A BALDWIN | 708 E CALIFORNIA AVE | | | | RIDGECREST | CA | 93555-4317 | |
| 7786402 | DONALD A BROADBENT & MARGARET C | BROADBENT BROADBENT FAMILY TRUST | UA MAR 15 97 | 1312 RAMONA LN | | PETALUMA | CA | 94954-3454 | |
| 7763545 | DONALD A BROADBENT & MARGARET C | BROADBENT TR BROADBENT FAMILY | TRUST UA MAR 15 95 | 1312 RAMONA LN | | PETALUMA | CA | 94954-3454 | |
| 4932993 | Donald A Cocquyt dba Law Offices of Donald A Cocquyt | P.O. Box 5429 | | | | Ventura | Ca | 93005 | |
| 7765164 | DONALD A DECRONA & LAVON DECRONA | TR UA OCT 1 91 | DECRONA 1991 FAMILY TRUST | 3201 PLUMAS ST APT 254 | | RENO | NV | 89509-4797 | |
| 7765170 | DONALD A DEFRANG & | DELORES J DEFRANG & | ALFRED W DEFRANG JT TEN | 421 S CEDAR ST | | PORT ANGELES | WA | 98362-2226 | |
| 7765282 | DONALD A DEOPERE & HELEN J | DEOPERE TR UA OCT 14 92 | DONALD A DEOPERE & HELEN J DEOPERE TRUST | 3509 22ND ST | | ROCK ISLAND | IL | 61201-6233 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7768716 | DONALD A JEWELL & | DARLINE M JEWELL | COMMUNITY PROPERTY | P O BOX 1181 | | BURNEY | CA | 96013-1181 | |
| 7768715 | DONALD A JEWELL & | DARLINE M JEWELL JT TEN | P O BOX 1181 | | | BURNEY | CA | 96013-1181 | |
| 7769591 | DONALD A KUBACKI | 297 CENTER ST | | | | ATWATER | CA | 95301-2825 | |
| 7782000 | DONALD A LABORDE | 3332 HIGHWAY 29 | | | | COTTONPORT | LA | 71327-3918 | |
| 7770185 | DONALD A LIM | 601 SPRING CREEK CT | | | | YUBA CITY | CA | 95991-8337 | |
| 7772000 | DONALD A NEHLS | 1550 BRYANT ST STE 739 | | | | SAN FRANCISCO | CA | 94103-4858 | |
| 7772006 | DONALD A NELMES | 16713 HOFACKER LN | | | | LOWER LAKE | CA | 95457-9189 | |
| 4919913 | DONALD A RAMBERG MD INC | PO Box 4729 | | | | BELFAST | ME | 04915-4729 | |
| 7785230 | DONALD A STENSON | 147 CATALINA AVE | | | | PACIFICA | CA | 94044-1535 | |
| 7775884 | DONALD A TODD | 9538 S MOZART AVE | | | | EVERGREEN PARK | IL | 60805-2706 | |
| 7780071 | DONALD A TODD TOD | ELIZABETH V WILKISON | SUBJECT TO STA TOD RULES | 9538 S MOZART AVE | | EVERGREEN PARK | IL | 60805-2706 | |
| 7687426 | DONALD A TRIGG SR | Address on file | | | | | | | |
| 7786304 | DONALD A ZUERNER | 6485 OAKWOOD DR | | | | OAKLAND | CA | 94611-1350 | |
| 7198221 | DONALD ADOLPH | Address on file | | | | | | | |
| 5958225 | Donald Alan Calhoun | Address on file | | | | | | | |
| 5958226 | Donald Alan Calhoun | Address on file | | | | | | | |
| 5958223 | Donald Alan Calhoun | Address on file | | | | | | | |
| 5958224 | Donald Alan Calhoun | Address on file | | | | | | | |
| 7141996 | Donald Allen Levine | Address on file | | | | | | | |
| 7141900 | Donald Anthony Gardina | Address on file | | | | | | | |
| 7779442 | DONALD AUBREY BONACCI | 2924 MARCO WAY | | | | CARMICHAEL | CA | 95608-4528 | |
| 4919914 | DONALD B BELKIN A PROF LAW CORP | DONALD BELKIN LAW OFFICES | PO BOX 991990 | | | REDDING | CA | 96099-1990 | |
| 7765317 | DONALD B DEVOE | C/O JAMES DEVOE POA | 11 BROOK PASTURE LN | | | GRANBY | CT | 06035-1001 | |
| 7774489 | DONALD B SCOTT TR UA JUL 29 91 | THE SCOTT FAMILY TRUST | 3743 REFLECTIONS DR | | | PLEASANTON | CA | 94566-7183 | |
| 7774769 | DONALD B SILIGO & | SUSAN R SILIGO | COMMUNITY PROPERTY | 8080 PAINT WAY | | SACRAMENTO | CA | 95830-9335 | |
| 7776707 | DONALD B WESTPHAL | PO BOX 2361 | | | | PARADISE | CA | 95967-2361 | |
| 7765484 | DONALD B WONG & GWENDOLYN C | WONG TR UA MAY 15 02 THE DONALD B | WONG & GWENDOLYN C WONG REVOCABLE TRUST | 761 PACHECO ST | | SAN FRANCISCO | CA | 94116-1369 | |
| 7188094 | Donald B. Westphal | Address on file | | | | | | | |
| 5919922 | Donald Bartlett | Address on file | | | | | | | |
| 5919919 | Donald Bartlett | Address on file | | | | | | | |
| 5919923 | Donald Bartlett | Address on file | | | | | | | |
| 5919921 | Donald Bartlett | Address on file | | | | | | | |
| 7687442 | DONALD BENNINGHOVEN CUST FOR | Address on file | | | | | | | |
| 7762951 | DONALD BENSON CUST | KEITH BENSON | UNIF GIFT MIN ACT CA | 906 DORINE AVE | | ROHNERT PARK | CA | 94928-1717 | |
| 7762952 | DONALD BENSON CUST | MARISSA BENSON | UNIF GIFT MINA CT CA | 906 DORINE AVE | | ROHNERT PARK | CA | 94928-1717 | |
| 7779974 | DONALD BERNASCONI | 909 MOUNT VERNON DR | | | | MODESTO | CA | 95350-3031 | |
| 7143912 | Donald Bigger | Address on file | | | | | | | |
| 7763114 | DONALD BINGLEY CUST | DERICK BINGLEY | UNIF GIFT MIN ACT MA | 2519 GREENWICH ST | | SAN FRANCISCO | CA | 94123-3307 | |
| 5945126 | Donald Blank | Address on file | | | | | | | |
| 5902892 | Donald Blank | Address on file | | | | | | | |
| 7776113 | DONALD BLASER TR UW ESTELLE | URBAHNS | PO BOX 348 | | | MARYSVILLE | CA | 95901-0008 | |
| 7142654 | Donald Blood-Wachsmuth | Address on file | | | | | | | |
| 5919925 | Donald Bowman | Address on file | | | | | | | |
| 5919924 | Donald Bowman | Address on file | | | | | | | |
| 5919926 | Donald Bowman | Address on file | | | | | | | |
| 5919927 | Donald Bowman | Address on file | | | | | | | |
| 7174895 | Donald Bowman | Address on file | | | | | | | |
| 7174895 | Donald Bowman | Address on file | | | | | | | |
| 7762841 | DONALD C BECKER & | GERIE LAVON BECKER JT TEN | 7448 SKYWAY | | | PARADISE | CA | 95969-3231 | |
| 7786401 | DONALD C DELIA | 348 ANNA | | | | MOUNTAIN VIEW | CA | 94043-4104 | |
| 7765648 | DONALD C DUFFNER & | MARCIA L DUFFNER JT TEN | 23 CHEROKEE DR | | | GREAT FALLS | MT | 59404-6413 | |
| 7766244 | DONALD C FISK | C/O JANE F PIERCE | 53 LINDSLEY RD | | | CALDWELL | NJ | 07006-4506 | |
| 7768058 | DONALD C HINEMAN & MAXINE F | HINEMAN TR UA SEP 02 05 THE | HINEMAN FAMILY 2005 TRUST | 2052 EATON AVE | | SAN CARLOS | CA | 94070-4649 | |
| 7768676 | DONALD C JENNEWEIN & | GRETA T JENNEWEIN JT TEN | 200 SLEEPYGLEN CIR | | | PRESCOTT | AZ | 86303-6742 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769169 | DONALD C KEMP | 1030 BROADWAY ST | | | | CHICO | CA | 95928-6024 | |
| 7770546 | DONALD C MAC BRINE & | BARBARA MAC BRINE JT TEN | PO BOX 231 | | | FILLMORE | CA | 93016-0231 | |
| 7770728 | DONALD C MARBLE | 3285 RACHEL WAY | | | | HOOD RIVER | OR | 97031-8592 | |
| 7771131 | DONALD C MC ENTEE & | MARY E MC ENTEE JT TEN | 86 SAN MARIN DR | | | NOVATO | CA | 94945-1134 | |
| 7771135 | DONALD C MCEVERS & | INA P MCEVERS | COMMUNITY PROPERTY | 632 KINSHIRE WAY | | PATTERSON | CA | 95363-9763 | |
| 7771134 | DONALD C MCEVERS & | MCEVERS INA P JT TEN | 1130 EMPIRE AVE APT 120 | | | MANTECA | CA | 95336-8125 | |
| 7771893 | DONALD C MUSSO | PO BOX 3087 | | | | BOWMAN | CA | 95604-3087 | |
| 7774721 | DONALD C SHORT & | SEIKO L SHORT JT TEN | 2228 INDUS WAY | | | SAN MARCOS | CA | 92078-0971 | |
| 7774832 | DONALD C SINCLAIR JR CUST | COLLEEN CAITLIN SINCLAIR | IL UNIF TRANSFERS MIN ACT | 1916 N CHESTNUT AVE | | ARLINGTON HEIGHTS | IL | 60004-3020 | |
| 7783819 | DONALD C WROSCH | 55482 PARK PL | | | | NEW HUDSON | MI | 48165-9708 | |
| 5958236 | Donald Charles Poetker | Address on file | | | | | | | |
| 5958235 | Donald Charles Poetker | Address on file | | | | | | | |
| 5958237 | Donald Charles Poetker | Address on file | | | | | | | |
| 5958238 | Donald Charles Poetker | Address on file | | | | | | | |
| 7188095 | Donald Charles Zimmer | Address on file | | | | | | | |
| 7197970 | DONALD CODY | Address on file | | | | | | | |
| 7764591 | DONALD COLLINS | 5362 CANDLEWOOD CT | | | | LISLE | IL | 60532-2042 | |
| 7764721 | DONALD COROTTO | 291 BLOSSOM LN | | | | HOLLISTER | CA | 95023-9686 | |
| 5919934 | Donald Cummings | Address on file | | | | | | | |
| 5919933 | Donald Cummings | Address on file | | | | | | | |
| 5919935 | Donald Cummings | Address on file | | | | | | | |
| 5919936 | Donald Cummings | Address on file | | | | | | | |
| 5919932 | Donald Cummings | Address on file | | | | | | | |
| 7762546 | DONALD D BAHRS | 4708 PALO DURO AVE NE | | | | ALBUQUERQUE | NM | 87110-1189 | |
| 7764209 | DONALD D CHANDLER & | SHARI M CHANDLER JT TEN | 1298 STALLION SPRINGS WAY | | | MIDDLETON | ID | 83644-5421 | |
| 7765041 | DONALD D DAPELO & NANCY L DAPELO | TR UA JAN 12 97 | DONALD D DAPELO & NANCY L DAPELO 1997 FAMILY TRUST | PO BOX 1356 | | CAMBRIA | CA | 93428-1356 | |
| 7768165 | DONALD D HOLMES | 17006 N 131ST AVE | | | | SUN CITY WEST | AZ | 85375-5028 | |
| 7768363 | DONALD D HUNNICUTT & | HELEN M HUNNICUTT JT TEN | 2240 W BROADWAY AVE UNIT 131 | | | MOSES LAKE | WA | 98837-3930 | |
| 7775988 | DONALD D TRIBBLE & | DOROTHEA B TRIBBLE JT TEN | 7855 COTTONWOOD LN UNIT 93 | | | SACRAMENTO | CA | 95828-5415 | |
| 7776653 | DONALD D WELLS & | MARIE A WELLS JT TEN | 2710 NORTHWESTERN CT | | | TURLOCK | CA | 95382-0832 | |
| 7777138 | DONALD D WULF & | ELLEN F WULF JT TEN | 1048 BANBURY CT | | | NAPA | CA | 94558-4354 | |
| 7184439 | Donald Dallas Fanning | Address on file | | | | | | | |
| 7184666 | Donald Devereux Hallam | Address on file | | | | | | | |
| 5958246 | Donald Dey | Address on file | | | | | | | |
| 5958244 | Donald Dey | Address on file | | | | | | | |
| 5958247 | Donald Dey | Address on file | | | | | | | |
| 5958245 | Donald Dey | Address on file | | | | | | | |
| 5919942 | Donald Drowty | Address on file | | | | | | | |
| 5919944 | Donald Drowty | Address on file | | | | | | | |
| 5919945 | Donald Drowty | Address on file | | | | | | | |
| 7145671 | Donald E Baker | Address on file | | | | | | | |
| 7785960 | DONALD E BROWN | BETTY J BROWN TR | UA 10 27 93 FBO BROWN FAMILY TRUST | 1129 HUSTED AVE | | SAN JOSE | CA | 95125 | |
| 7785816 | DONALD E BROWN | BETTY J BROWN TR | UA 10 27 93 FBO BROWN FAMILY TRUST | 1129 HUSTED AVE | | SAN JOSE | CA | 95125-3633 | |
| 7763701 | DONALD E BUCKALEW | PO BOX 3 | | | | OLNEY | TX | 76374-0003 | |
| 7763747 | DONALD E BURGE | 2524 CALVERT ST | | | | LINCOLN | NE | 68502-4932 | |
| 7778174 | DONALD E CONN SR & CATHERINE J CONN | TTEES DONALD AND CATHERINE CONN REV | TRUST 05/18/99 RESTATED 08/01/14 | 30 EAGLE LAKE PL UNIT 11 | | SAN RAMON | CA | 94582-4858 | |
| 7764743 | DONALD E CORZINE TR | 08 27 82 | OF THE DONALD E CORZINE TRUST | 2758 LAS POSAS CIR | | SANTA ROSA VALLEY | CA | 93012-9217 | |
| 7764762 | DONALD E COUCH CUST | DONALD E COUCH II | CA UNIF TRANSFERS MIN ACT | 264 AUTUMN GOLD DR | | CHICO | CA | 95973-7272 | |
| 7764764 | DONALD E COUCH CUST | VERNON A COUCH | CA UNIF TRANSFERS MIN ACT | 10513 FAIR OAKS BLVD APT C | | FAIR OAKS | CA | 95628-7202 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767374 | DONALD E GUMZ | 1229 W BULLARD AVE APT 131 | | | | FRESNO | CA | 93711-2461 | |
| 7786414 | DONALD E JARDINE & KELLENE D | JARDINE TR UA JUN 27 12 | THE JARDINE 2012 REVOCABLE TRUST | PO BOX 195 | | TWAIN HARTE | CA | 95383 | |
| 7768783 | DONALD E JOHNSON & MARIE I | JOHNSON TR UA APR 05 04 | THE JOHNSON LIVING TRUST | 10209 N MOORE ST | | SPOKANE | WA | 99208-8303 | |
| 7183733 | Donald E Keller | Address on file | | | | | | | |
| 7176983 | Donald E Keller | Address on file | | | | | | | |
| 7175049 | Donald E Mansell MD | Address on file | | | | | | | |
| 7175049 | Donald E Mansell MD | Address on file | | | | | | | |
| 7772408 | DONALD E OSBORNE | 142 LEISURE PARK CIR | | | | SANTA ROSA | CA | 95401-5859 | |
| 7772788 | DONALD E PESICKA & | SANDRA Y PESICKA JT TEN | 15848 BRIAR DR | | | OVERLAND PARK | KS | 66224-3893 | |
| 7786964 | DONALD E RUSSELL | 11333 SONORA TRAIL | | | | REDDING | CA | 96003 | |
| 7786559 | DONALD E RUSSELL | 11333 SONORA TRL | | | | REDDING | CA | 96003-8741 | |
| 7774652 | DONALD E SHELDON | 7707 APPLE GRN | | | | SAN ANTONIO | TX | 78240-2249 | |
| 7776381 | DONALD E WAGNER & | SHANNON WAGNER JT TEN | 725 CHEROKEE DR | | | FORT COLLINS | CO | 80525-1516 | |
| 7765489 | DONALD E WEBERUS TR UA SEP 22 05 | THE DONALD E WEBERUS LIVING TRUST | 1536 ROSEMARY CT | | | DYER | IN | 46311-1638 | |
| 7776784 | DONALD E WIENER & | LYNDA N WIENER JT TEN | 1273 SKYLINE DR | | | DALY CITY | CA | 94015-4730 | |
| 7776947 | DONALD E WIRTH & | ALICE H WIRTH TR UA NOV 27 01 | FBO DONALD E WIRTH & ALICE H WIRTH TRUST | 1305 CLOCK AVE | | REDLANDS | CA | 92374-3806 | |
| 5958256 | Donald E. Hankes | Address on file | | | | | | | |
| 5958254 | Donald E. Hankes | Address on file | | | | | | | |
| 5958255 | Donald E. Hankes | Address on file | | | | | | | |
| 5958253 | Donald E. Hankes | Address on file | | | | | | | |
| 5919953 | Donald E. Liddiard | Address on file | | | | | | | |
| 5919951 | Donald E. Liddiard | Address on file | | | | | | | |
| 5919950 | Donald E. Liddiard | Address on file | | | | | | | |
| 5919952 | Donald E. Liddiard | Address on file | | | | | | | |
| 7195023 | Donald Edward Burns | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195023 | Donald Edward Burns | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905479 | Donald Edward Lawson | Address on file | | | | | | | |
| 5947218 | Donald Edward Lawson | Address on file | | | | | | | |
| 7140672 | Donald Edward Lawson | Address on file | | | | | | | |
| 7196567 | Donald Edward Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196567 | Donald Edward Riches | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194606 | Donald Edwin Primer | Address on file | | | | | | | |
| 7194606 | Donald Edwin Primer | Address on file | | | | | | | |
| 7184325 | Donald Ehrsam | Address on file | | | | | | | |
| 7154167 | Donald Eldon Cook | Address on file | | | | | | | |
| 7154167 | Donald Eldon Cook | Address on file | | | | | | | |
| 7143157 | Donald Eugene Cooper | Address on file | | | | | | | |
| 7196566 | Donald Eugene Keen | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196566 | Donald Eugene Keen | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7144543 | Donald Eugene Wood | Address on file | | | | | | | |
| 7762443 | DONALD F ASHLEY | 501 MULBERRY LN | | | | HAVERFORD | PA | 19041-1913 | |
| 7762762 | DONALD F BATASTINI & VIRGINIA T | BATASTINI TR VIRGINIA T BATASTINI | REVOCABLE LIVING TRUST UA SEP 24 97 | 707 BLACKTHORN DR | | CRYSTAL LAKE | IL | 60014-4599 | |
| 7785418 | DONALD F BENNINGHOVEN | 26698 ALPINE RD | | | | MONROE | OR | 97456 | |
| 7785306 | DONALD F BENNINGHOVEN | 26698 ALPINE RD | | | | MONROE | OR | 97456-9475 | |
| 7786724 | DONALD F DE VOLL | 1047 14TH ST SPACE 52 | | | | OROVILLE | CA | 95965-4359 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140653 | Donald F Koch, MD | Address on file | | | | | | | |
| 7783356 | DONALD F MC GEEIN | C/O JANE ELIZABETH SHEAFFER | PO BOX 1892 | | | LA CENTER | WA | 98629-1800 | |
| 7785169 | DONALD F MEAD & | MARTHA MEAD JT TEN | 13603 SHAVANO ARROW | | | SAN ANTONIO | TX | 78230-5834 | |
| 7198787 | Donald F Potts | Address on file | | | | | | | |
| 7775296 | DONALD F STEVENSON & | NORMA S STEVENSON JT TEN | 22000 VIVIENDA | | | COLTON | CA | 92313-4432 | |
| 7775917 | DONALD F TON & ELINORE JOYCE TON | TR UA OCT 03 11 THE TON FAMILY | REVOCABLE TRUST | 2439 S BEECH DR | | VISALIA | CA | 93292-2055 | |
| 7776953 | DONALD F WISNIEWSKI & | PATRICIA A WISNIEWSKI JT TEN | 1438 LAUREL DR | | | MACEDONIA | OH | 44056-1432 | |
| 5919958 | Donald F. Hall | Address on file | | | | | | | |
| 5919959 | Donald F. Hall | Address on file | | | | | | | |
| 5919955 | Donald F. Hall | Address on file | | | | | | | |
| 5919956 | Donald F. Hall | Address on file | | | | | | | |
| 5919954 | Donald F. Hall | Address on file | | | | | | | |
| 7779035 | DONALD FAFARA & | PATRICIA FAFARA JT TEN | 7 MONTANA CT | | | CARY | IL | 60013-1680 | |
| 7766203 | DONALD FINCH | 602 WALNUT AVE # B | | | | UKIAH | CA | 95482-4239 | |
| 7143436 | Donald Fred Finnie | Address on file | | | | | | | |
| 7143475 | Donald Freeman Bean | Address on file | | | | | | | |
| 7763216 | DONALD G DAVIS | TR UA 02 01 82 | BLUE CHIP FINANCIAL GROUP PENSION TRUST | 833 VIA DEL MONTE STE 100 | | PALOS VERDES ESTATES | CA | 90274-1613 | |
| 7765112 | DONALD G DAVIS TR UA 02 01 80 | DAVIS THARP INC RETIREMENT TRUST | 833 VIA DEL MONTE STE 100 | | | PALOS VERDES ESTATES | CA | 90274-1613 | |
| 7780308 | DONALD G FOREMAN & | RANDI L PRITCHARD TR | UA 09 19 16 FRANK SEAWALL REVOCABLE TRUST | 711 NW 23RD AVE STE 2 | | GAINESVILLE | FL | 32609-8510 | |
| 7782258 | DONALD G GARRIS & | KAREN A GEMBARA JT TEN | 7432 N ODELL AVE | | | CHICAGO | IL | 60631-4424 | |
| 7767859 | DONALD G HELD CUST | MELISSE FRIN HELD | UNIF GIFT MIN ACT CA | 3819 PORTSMOUTH PT | | STOCKTON | CA | 95219-3844 | |
| 7461079 | Donald G Miller and Laura M Miller 2003 Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7772477 | DONALD G PACINI & CONSTANCE F | PACINI TR DONALD G PACINI | FAMILY TRUST UA OCT 20 89 | PO BOX 3132 | | INCLINE VILLAGE | NV | 89450-3132 | |
| 7778235 | DONALD G SCHULZ & | DODIE A SCHULZ JT TEN | 6070 COWLES MOUNTAIN BLVD | | | LA MESA | CA | 91942-1806 | |
| 7775264 | DONALD G STEPHENS & | SUE A STEPHENS JT TEN | 5445 N BROOKS AVE | | | FRESNO | CA | 93711-2914 | |
| 7786369 | DONALD G STONE TR | UA 07 19 96 | JAMES AND RACHEL STONE FAMILY TRUST | 717 W SPRAGUE AVE STE 1200 | | SPOKANE | WA | 99201-3905 | |
| 7784858 | DONALD G WESTCOTT & | BETTY ANN WESTCOTT JT TEN | 17 CHAPEL DR | | | LAFAYETTE | CA | 94549-3309 | |
| 7140475 | Donald Gary Child | Address on file | | | | | | | |
| 7143435 | Donald Gene Salak | Address on file | | | | | | | |
| 7784461 | DONALD GILMORE & | KAREN GILMORE JT TEN | 8095 EAST CENTRAL AVE | | | DEL REY | CA | 93616-9720 | |
| 7784186 | DONALD GILMORE & | KAREN GILMORE JT TEN | 8095 E CENTRAL AVE | | | DEL REY | CA | 93616-9720 | |
| 5958267 | Donald Golble | Address on file | | | | | | | |
| 5958269 | Donald Golble | Address on file | | | | | | | |
| 5958270 | Donald Golble | Address on file | | | | | | | |
| 5904580 | Donald Gordan Hanover | Address on file | | | | | | | |
| 7767202 | DONALD GRAY | 5646 E PARK CIRCLE DR | | | | FRESNO | CA | 93727-5412 | |
| 5958272 | Donald Greene | Address on file | | | | | | | |
| 5958271 | Donald Greene | Address on file | | | | | | | |
| 5958273 | Donald Greene | Address on file | | | | | | | |
| 5958274 | Donald Greene | Address on file | | | | | | | |
| 5919971 | Donald Guiles | Address on file | | | | | | | |
| 5919972 | Donald Guiles | Address on file | | | | | | | |
| 5919969 | Donald Guiles | Address on file | | | | | | | |
| 5919973 | Donald Guiles | Address on file | | | | | | | |
| 5919970 | Donald Guiles | Address on file | | | | | | | |
| 7782741 | DONALD H BOARDMAN & | BETTY J BOARDMAN JT TEN | 2900 MOUNTAIN ST | | | CARSON CITY | NV | 89703-1522 | |
| 7782437 | DONALD H CASKEY | 1049 W SIERRA MADRE AVE | | | | FRESNO | CA | 93705-0416 | |
| 7782814 | DONALD H CASKEY | 1049 WEST SIERRA MADRE | | | | FRESNO | CA | 93705-0416 | |
| 7764722 | DONALD H COROTTO | 291 BLOSSOM LN | | | | HOLLISTER | CA | 95023-9686 | |
| 7766652 | DONALD H GALLAGHER & MEREDITH J | GALLAGHER TR UA SEP 12 94 THE | GALLAGHER TRUST | 7323 PLAYER DR | | SAN DIEGO | CA | 92119-2418 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768546 | DONALD H JACOBBERGER & JACQUELINE | JACOBBERGER TR UA APR 15 97 | DONALD & JACQUELINE JACOBBERGER FAMILY TRUST | 2231 DELVIN WAY | | SOUTH SAN FRANCISCO | CA | 94080-5504 | |
| 7772306 | DONALD H OGDEN | C/O LAURA EAGLE | PO BOX 5231 | | | CAREFREE | AZ | 85377-5231 | |
| 7767761 | DONALD HAUSMANN & | JANICE HAUSMANN JT TEN | PO BOX 1724 | | | GOLD BEACH | OR | 97444-1724 | |
| 7142335 | Donald Hayes Millikan | Address on file | | | | | | | |
| 5949360 | Donald Houghton | Address on file | | | | | | | |
| 5905670 | Donald Houghton | Address on file | | | | | | | |
| 5950800 | Donald Houghton | Address on file | | | | | | | |
| 5947395 | Donald Houghton | Address on file | | | | | | | |
| 5950219 | Donald Houghton | Address on file | | | | | | | |
| 7154338 | Donald Hubble Bitsie | Address on file | | | | | | | |
| 7154338 | Donald Hubble Bitsie | Address on file | | | | | | | |
| 7152623 | Donald Ira Shields | Address on file | | | | | | | |
| 7152623 | Donald Ira Shields | Address on file | | | | | | | |
| 7169439 | Donald Iverson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762270 | DONALD J ANDERSON | PO BOX 1223 | | | | CLEARLAKE | CA | 95422-1223 | |
| 7762393 | DONALD J ARMANASCO | 775 NORFOLK DR | | | | CARSON CITY | NV | 89703-4598 | |
| 7782714 | DONALD J BAUMGARTNER & BETTY A BAUMGARTNER TR DONALD & | BETTY BAUMGARTNER 1991 REVOCABLE TRUST UA NOV 11 91 | 5141 DOVER AVE | | | SACRAMENTO | CA | 95819-3823 | |
| 7763963 | DONALD J CARDER | 241 BAYHILL RD | | | | HALF MOON BAY | CA | 94019-8011 | |
| 7763964 | DONALD J CARDER AS CUST FOR | DONALD W CARDER | UNDER THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT | PO BOX 210 | | MOSS BEACH | CA | 94038-0210 | |
| 7764088 | DONALD J CASINO | 21 LEEDS CT W | | | | DANVILLE | CA | 94526-4311 | |
| 7764131 | DONALD J CAVISH | 1812 LEANING PINE DR | | | | DIAMOND BAR | CA | 91765-2739 | |
| 7786313 | DONALD J CORWELL TRUSTEE | DOROTHY C CORWELL 2009 DECLARATION | TRUST U/A DTD 10/15/2009 | 535 OAK MANOR DRIVE | | FAIRFAX | CA | 94930 | |
| 7764802 | DONALD J COWPER & | STARRLENE COWPER | COMMUNITY PROPERTY | 2841 FOWLER RD SPC 79 | | CERES | CA | 95307-2146 | |
| 7765514 | DONALD J DONOVAN & | JEAN A DONOVAN JT TEN | 7 SCARLET OAK RD | | | CALIFON | NJ | 07830-3010 | |
| 7766628 | DONALD J GAGNON & | ROBIN L GAGNON TR | 11 12 99 FBO GAGNON FAMILY REV TRUST | 1703 MEADOW AVE | | STOCKTON | CA | 95207-1648 | |
| 7784467 | DONALD J GRANZ JR | 4655 E WASHINGTON | | | | FRESNO | CA | 93702-2544 | |
| 7768027 | DONALD J HILL | 1118 W ARMSTRONG RD | | | | LODI | CA | 95242-9544 | |
| 7769173 | DONALD J KENDALL | 433 VALLEJO ST | | | | SALINAS | CA | 93906-3333 | |
| 7769217 | DONALD J KERR & | SUSAN M KERR JT TEN | 2117 WILLOW WAY CT | | | CHESTERFIELD | MO | 63017-5031 | |
| 7769742 | DONALD J LANE & CARYL D LANE TR | DONALD J LANE TRUST UA NOV 28 95 | 728 MORNINGSIDE CT | | | FOLSOM | CA | 95630-6144 | |
| 7769833 | DONALD J LAUBER | 1131 E MAIN ST STE 107 | | | | TUSTIN | CA | 92780-4400 | |
| 7325801 | Donald J Maloney Family Trust | Address on file | | | | | | | |
| 7785606 | DONALD J MC KENZIE & | CATHERINE E MC KENZIE JT TEN | 711 FAIRLANE | | | WESTLAND | MI | 48186-4320 | |
| 7772069 | DONALD S NEWMAN & | ROSEMARY S NEWMAN JT TEN | C/O DAVID J NEWMAN | 501 WENDOVER AVE | | LOUISVILLE | KY | 40207-3741 | |
| 7783460 | DONALD J OUELLETTE & | ZENAIDA G OUELLETTE JT TEN | 3844 RADBURN DRIVE | | | SO SAN FRANCISCO | CA | 94080-4025 | |
| 7196109 | DONALD J PILON | Address on file | | | | | | | |
| 7774378 | DONALD J SCHNEIDER TR | DONALD J SCHNEIDER TRUST | UA MAY 6 93 | 1434 S OHIO AVE | | COLUMBUS | OH | 43206-3077 | |
| 7776774 | DONALD J WIDDER | 12 MARIN BAY PARK CT | | | | SAN RAFAEL | CA | 94901-8304 | |
| 6074725 | DONALD J YOUNG dba Pelican Plaza Grocery | 1400 N HIGHWAY 1 #A | | | | BODEGA BAY | CA | 94923 | |
| 7144266 | Donald J. Munro | Address on file | | | | | | | |
| 5903251 | Donald J. Nowacki | Address on file | | | | | | | |
| 5910325 | Donald J. Nowacki | Address on file | | | | | | | |
| 5907152 | Donald J. Nowacki | Address on file | | | | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Address on file | | | | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Address on file | | | | | | | |
| 7769570 | DONALD JACK KRING CUST | MATHEW ELLIOT KRING | UNIF GIFT MIN ACT WASHINGTON | 23600 MARINE VIEW DR S | | DES MOINES | WA | 98198-7352 | |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195560 | Donald Jack Ramsey | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144501 | Donald Jacob Wright | Address on file | | | | | | | |
| 7786827 | DONALD JARDINE | PO BOX 195 | | | | TWAIN HARTE | CA | 95383 | |
| 7786529 | DONALD JARDINE | PO BOX 195 | | | | TWAIN HARTE | CA | 95383-0195 | |
| 7779559 | DONALD JEWELL JR | 7404 THORNBURG ST SW | | | | OLYMPIA | WA | 98512-2319 | |
| 7782500 | DONALD JOHANNSEN | 40555 SUNDALE DR | | | | FREMONT | CA | 94538-3315 | |
| 7783167 | DONALD JOHANNSEN | 40555 SUNDALE DRIVE | | | | FREEMONT | CA | 94538 | |
| 7142392 | Donald John Colucci | Address on file | | | | | | | |
| 7192771 | DONALD JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5906092 | Donald Johnson III | Address on file | | | | | | | |
| 5947735 | Donald Johnson III | Address on file | | | | | | | |
| 7781441 | DONALD JONES | 1660 S SAN PEDRO RD | | | | GOLDEN VALLEY | AZ | 86413-8706 | |
| 7145810 | Donald Joseph Nowacki | Address on file | | | | | | | |
| 7768955 | DONALD JUE | 111 HAVENSIDE DR | | | | SAN FRANCISCO | CA | 94132-1213 | |
| 7779392 | DONALD JULIUS NEWTON | 14372 PEACEFUL GLEN GRV | | | | COLORADO SPRINGS | CO | 80921-2819 | |
| 7687632 | DONALD K PARKER & | Address on file | | | | | | | |
| 4919922 | DONALD K WILSON CHIROPRACTIC CORP | 639 OAK AVE | | | | DAVIS | CA | 95616 | |
| 7768985 | DONALD KACHUCK & | KAREN KACHUCK JT TEN | 3110 W FLORADORA AVE | | | FRESNO | CA | 93722-5700 | |
| 7141923 | Donald Kenneth Pagal | Address on file | | | | | | | |
| 5911116 | Donald Kershow | Address on file | | | | | | | |
| 5905690 | Donald Kershow | Address on file | | | | | | | |
| 5912584 | Donald Kershow | Address on file | | | | | | | |
| 5909149 | Donald Kershow | Address on file | | | | | | | |
| 5911991 | Donald Kershow | Address on file | | | | | | | |
| 7176942 | Donald Kimm Howard | Address on file | | | | | | | |
| 5905313 | Donald Koch | Address on file | | | | | | | |
| 5949154 | Donald Koch | Address on file | | | | | | | |
| 5947098 | Donald Koch | Address on file | | | | | | | |
| 5904196 | Donald Kooker | Address on file | | | | | | | |
| 4919923 | DONALD L BARTELS TRUST | 3088 PINOLE VALLEY RD | | | | PINOLE | CA | 94564 | |
| 7779128 | DONALD L BONNETT | 18612 MCFARLAND AVE | | | | SARATOGA | CA | 95070-4622 | |
| 7763294 | DONALD L BONNETT & | JOYCE L BONNETT JT TEN | 18612 MCFARLAND AVE | | | SARATOGA | CA | 95070-4622 | |
| 7785972 | DONALD L CARSON | 849 HAWTHORNE DR | | | | RODEO | CA | 94572 | |
| 7786680 | DONALD L CARSON | 849 HAWTHORNE DR | | | | RODEO | CA | 94572-1707 | |
| 7764614 | DONALD L COMER & DONNA L COMER TR | COMER FAMILY TRUST UA NOV 7 96 | 1325 BRITT LN | | | RED BLUFF | CA | 96080-5213 | |
| 7766435 | DONALD L FRANCO & | AMY L FRANCO JT TEN | 14 FAIR VLY | | | COTO DE CAZA | CA | 92679-5203 | |
| 7767355 | DONALD L GUARNIERI | 399 GOLF DR NE | | | | WARREN | OH | 44483-6309 | |
| 5958284 | Donald L Harned | Address on file | | | | | | | |
| 5958283 | Donald L Harned | Address on file | | | | | | | |
| 5958280 | Donald L Harned | Address on file | | | | | | | |
| 5958282 | Donald L Harned | Address on file | | | | | | | |
| 5958281 | Donald L Harned | Address on file | | | | | | | |
| 7767943 | DONALD L HERGER | 632 MOSS WAY | | | | HAYWARD | CA | 94541-6293 | |
| 7767996 | DONALD L HICKEY & FRANCES D | HICKEY TR | UDT JAN 7 91 | 315 CHESLEY AVE | | MOUNTAIN VIEW | CA | 94040-4406 | |
| 7785998 | DONALD L HISLOP & KARE E HISLOP TR UA APR 28 09 | THE DONALD L HISLOP AND KARE E HISLOP REVOCABLE TRUST | 246 BEVERLEY AVE | | | RED BLUFF | CA | 96080-2105 | |
| 7784392 | DONALD L NICHOLSON & DIANE R NICHOLSON TR UA NOV 23 99 | DONALD L NICHOLSON & DIANE R NICHOLSON REVOCABLE TRUST | 31329 SANTA ELENA WAY | | | UNION CITY | CA | 94587-2845 | |
| 7773604 | DONALD L RICHARDSON | 1104 CEDAR ST | | | | WENATCHEE | WA | 98801-2509 | |
| 7774724 | DONALD L SHORT CUST | SARAH LEE SHORT | OK UNIF TRANSFERS MIN ACT | 1720 E 13TH ST | | TULSA | OK | 74104-4418 | |
| 7776679 | DONALD L WERNER & | FRANCIS F WERNER JT TEN | 156 PRESIDENT ST APT 1 | | | BROOKLYN | NY | 11231-2807 | |
| 7780918 | DONALD LAUREN HICKEY | 5114 51ST AVENUE CT W | | | | UNIVERSITY PLACE | WA | 98467-4830 | |
| 7144738 | Donald Lee Durett | Address on file | | | | | | | |
| 7153839 | Donald Lee Fallen | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153839 | Donald Lee Fallen | Address on file | | | | | | | |
| 7783002 | DONALD LEE GAGE | 248 W COUNTRY CLUB DR | | | | BRENTWOOD | CA | 94513 | |
| 7782468 | DONALD LEE GAGE | PO BOX 297 | | | | GRIZZLY FLATS | CA | 95636-0297 | |
| 7776782 | DONALD LEE WIELAND & CYNDOL LEE | WIELAND TR WIELAND FAMILY 1986 | TRUST UA DEC 16 86 | 2657 GAMBLIN DR | | SANTA CLARA | CA | 95051-6505 | |
| 7775089 | DONALD LELAND SORENSEN | 301 POSSUMWOOD RDG | | | | APTOS | CA | 95003-9764 | |
| 7145267 | Donald Leroy Keenan | Address on file | | | | | | | |
| 7328446 | Donald Liddiard; Matthew Plourd; Angello Austin o/bo/ the Austin Family Trust, as individuals and on behalf of all similarly situated. | Donald Liddiard; Matthew Plourd; Angello Austin c/o Andrews & Thornton, AAL, ALC, The Kane Law Firm, | 4701 Von Karman Ave, Suite 300 | | | Newport Beach | CA | 92660 | |
| 7770442 | DONALD LUEBBERING | 5618 KAREN AVE | | | | CINCINNATI | OH | 45248-4233 | |
| 7768021 | DONALD M HILGAR & GLADYS P HILGAR | JT TEN | 204 MULBERRY LN | | | SLIPPERY ROCK | PA | 16057-1003 | |
| 7768806 | DONALD M JOHNSON SR | DEERFIELD ST | PO BOX 122 | | | DEERFIELD STREET | NJ | 08313-0122 | |
| 7784813 | DONALD M TAYLOR JR & REBECCA | S TAYLOR JT TEN | 1795 FREEMAN RD | | | SPENCER | IN | 47460-7431 | |
| 7784961 | DONALD M TAYLOR JR & REBECCA S TAYLOR | & CHRISTINA TAYLOR PLESS & CHADWICK | E TAYLOR JT TEN | 1795 FREEMAN ROAD | | SPENCER | IN | 47460 | |
| 7784249 | DONALD M TAYLOR JR & REBECCA S TAYLOR | & CHRISTINA TAYLOR PLESS & CHADWICK | E TAYLOR JT TEN | 1795 FREEMAN RD | | SPENCER | IN | 47460-7431 | |
| 7140636 | Donald Mac Johnson | Address on file | | | | | | | |
| 7786141 | DONALD MAHAFFEY & | MARGARET MAHAFFEY JT TEN | 1635 DENNIS AVE | | | CLOVIS | CA | 93611-3008 | |
| 5919980 | Donald Mansell, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919979 | Donald Mansell, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919981 | Donald Mansell, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919982 | Donald Mansell, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5958292 | Donald Martin Geene | Address on file | | | | | | | |
| 5958289 | Donald Martin Geene | Address on file | | | | | | | |
| 5958291 | Donald Martin Geene | Address on file | | | | | | | |
| 5958290 | Donald Martin Geene | Address on file | | | | | | | |
| 7175089 | Donald Martin Geene | Address on file | | | | | | | |
| 7175089 | Donald Martin Geene | Address on file | | | | | | | |
| 7153384 | Donald Max Humphrey | Address on file | | | | | | | |
| 7153384 | Donald Max Humphrey | Address on file | | | | | | | |
| 7784637 | DONALD MC DONNELL | 1574 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-1865 | |
| 5903209 | Donald McCombs | Address on file | | | | | | | |
| 7771456 | DONALD MIKKELSEN & ALENE | MIKKELSEN JT TEN | 461 HAVENSIDE AVE | | | NEWBURY PARK | CA | 91320-4826 | |
| 7192825 | DONALD MORRISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5958296 | Donald Myers | Address on file | | | | | | | |
| 5958293 | Donald Myers | Address on file | | | | | | | |
| 5958295 | Donald Myers | Address on file | | | | | | | |
| 5958297 | Donald Myers | Address on file | | | | | | | |
| 5958294 | Donald Myers | Address on file | | | | | | | |
| 6074726 | Donald N Ellis Strawhouse | 457 Highway 299 | | | | Junction City | CA | 96048 | |
| 5919994 | Donald Newsom | Address on file | | | | | | | |
| 5919993 | Donald Newsom | Address on file | | | | | | | |
| 5919995 | Donald Newsom | Address on file | | | | | | | |
| 5919996 | Donald Newsom | Address on file | | | | | | | |
| 5919992 | Donald Newsom | Address on file | | | | | | | |
| 5903249 | Donald Nowacki | Address on file | | | | | | | |
| 5948590 | Donald Nowacki | Address on file | | | | | | | |
| 5945420 | Donald Nowacki | Address on file | | | | | | | |
| 7768085 | DONALD O HITZMAN & | MARY E HITZMAN JT TEN | 3701 N MARTIN LUTHER KING JR BLVD # 4 | | | TULSA | OK | 74106-6450 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166339 | Donald O Volenski and Dina A Volenski, Trustees, Volenski Revocable Inter Vivos Trust Dated July 20, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 7776654 | DONALD O WELLS & | MARIE A WELLS JT TEN | 2710 NORTHWESTERN CT | | | TURLOCK | CA | 95382-0832 | |
| 7762448 | DONALD P ASPERGER | 100 MERING CT | | | | SACRAMENTO | CA | 95864-5720 | |
| 7763553 | DONALD P BRODEUR & | JO ANN BRODEUR JT TEN | 717 MAIDEN CHOICE LN APT T11 | | | CATONSVILLE | MD | 21228-6100 | |
| 7763597 | DONALD P BROWN & | KATHY A BROWN JT TEN | 712 CORAL RD | | | COLCHESTER | IL | 62326-1689 | |
| 7768277 | DONALD P HOWARD | 22710 BAYVIEW DR | | | | SAINT CLAIR SHORES | MI | 48081-2462 | |
| 7769619 | DONALD P KUNDERT & | ELEANOR J KUNDERT | TR 08 19 04 KUNDERT REV TRUST | 2214 SUNWEST DR | | LODI | CA | 95242-3713 | |
| 7781348 | DONALD PARKS TR | UA 10 11 96 | BURNETT FAMILY TRUST | 3784 CADWALLADER AVE | | SAN JOSE | CA | 95121-1105 | |
| 7141909 | Donald Patrick Millerick | Address on file | | | | | | | |
| 5920000 | Donald Payne | Address on file | | | | | | | |
| 5919998 | Donald Payne | Address on file | | | | | | | |
| 5919999 | Donald Payne | Address on file | | | | | | | |
| 5919997 | Donald Payne | Address on file | | | | | | | |
| 7764979 | DONALD PETER DAL BROI CUST | JACQUELINE E DAL BROI | CA UNIF TRANSFERS MIN ACT | 245 PEARL AVE | | SAN CARLOS | CA | 94070-4664 | |
| 5905261 | Donald Peterson | Address on file | | | | | | | |
| 7777598 | DONALD PHILIP SCOTT JR TTEE | DONALD PHILIP SCOTT LIV TR | DTD 12 17 12 | 813 LAMOKA DR | | ODENTON | MD | 21113-3663 | |
| 7175134 | Donald Plate | Address on file | | | | | | | |
| 7175134 | Donald Plate | Address on file | | | | | | | |
| 7169087 | DONALD POETKER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7169088 | DONALD POETKER | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7169087 | DONALD POETKER | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7762207 | DONALD R ALLEN & CANDACE | LYNETTE ALLEN TR UA DEC 21 92 THE | ALLEN FAMILY TRUST | PO BOX 1962 | | WICKENBURG | AZ | 85358-1962 | |
| 7762439 | DONALD R ASHBY & | CONSTANCE F ASHBY JT TEN | 1861 FARM BUREAU RD | | | CONCORD | CA | 94519-2343 | |
| 7784314 | DONALD R BORDENAVE & | MARGARET A BORDENAVE JT TEN | 895 TARA HILLS DR | | | PINOLE | CA | 94564-2734 | |
| 7784315 | DONALD R BORDENAVE JR | 895 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 7784167 | DONALD R BORDENAVE JR | 895 TARA HILLS DR | | | | PINOLE | CA | 94564-2734 | |
| 7763409 | DONALD R BRADLEY & | BERNIECE F BRADLEY JT TEN | 420 COUNTRY DR | | | FERNLEY | NV | 89408-9055 | |
| 6009932 | Donald R Coy and Cynthia M Coy | 681 Draco Way | | | | Petaluma | CA | 94954 | |
| 7766209 | DONALD R FINE & BONNIE B FINE | TR UA DEC 10 97 THE FINE FAMILY | TRUST | 2800 MIDWAY AVE | | GRANTS PASS | OR | 97527-7107 | |
| 7785297 | DONALD R GILLETT | 9978 FLYROD DR | | | | PASO ROBLES | CA | 93446-7715 | |
| 7767166 | DONALD R GRAHAM | 1706 GIUNTOLI LN | | | | ARCATA | CA | 95521-4422 | |
| 7765491 | DONALD R HAUG & HELEN R HAUG TR | UA MAR 12 92 DONALD R HAUG & | HELEN R HAUG REVOCABLE TRUST | 229 CAMELLIA ST | | FAIRFIELD | CA | 94533-1507 | |
| 7768807 | DONALD R JOHNSON & | JUANITA F JOHNSON JT TEN | 275 SUNSET ST | | | RED BLUFF | CA | 96080-2241 | |
| 7768986 | DONALD R KACHUCK | 3110 W FLORADORA AVE | | | | FRESNO | CA | 93722-5700 | |
| 7769153 | DONALD R KELLY | PO BOX 8128 | | | | SAN JOSE | CA | 95155-8128 | |
| 7769625 | DONALD R KUNZ | 900 WARREN AVE N APT 202 | | | | SEATTLE | WA | 98109-3637 | |
| 7765492 | DONALD R LOUSTALET & SUSAN D LOUSTALET TR UA MAY 17 94 | DONALD R LOUSTALET & SUSAN D LOUSTALET FAMILY TRUST | 5501 TERRA GRANADA DR | | | WALNUT CREEK | CA | 94595-4048 | |
| 7687723 | DONALD R MEEK & PATRICIA A MEEK TTEES | Address on file | | | | | | | |
| 7773056 | DONALD R POLLINGER TR POLLINGER | FAMILY LIVING TRUST | UA JAN 9 91 | 3225 SAN LUCES WAY | | UNION CITY | CA | 94587-2709 | |
| 7785691 | DONALD R SMITH & | DEANNA R TIMMER JT TEN | 11862 HONEY LOCUST DRIVE | | | JACKSONVILLE | FL | 32223-1981 | |
| 7785362 | DONALD R SMITH & | DEANNA R TIMMER JT TEN | 196 WOODSONG LN | | | SAINT AUGUSTINE | FL | 32092-1252 | |
| 7776586 | DONALD R WEBER & | BILLIERENE WEBER JT TEN | 10413 HARVEST AVE | | | SANTA FE SPRINGS | CA | 90670-4130 | |
| 7776894 | DONALD R WILSON & | ELIZABETH MAHLBERG WILSON JT TEN | CLAUSTHALER STR 35 | | | BREMEN | | 28205 | GERMANY |
| 4999136 | Donald R. Luft, Jr. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999135 | Donald R. Luft, Jr. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008684 | Donald R. Luft, Jr. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6161229 | Donald R. Travers and Ella H. Travers, Trustees, TRAVERS REVOCABLE INTER VIVOS TRUST DATED SEPTEMBER 1, 1995 | Attn: Don Travers | P.O. Box 1255 | | | Durham | CA | 95938 | |
| 7143922 | Donald Ray Beaver | Address on file | | | | | | | |
| 7145381 | Donald Ray Brasel | Address on file | | | | | | | |
| 7200884 | DONALD RAY DOOLING | Address on file | | | | | | | |
| 7200883 | DONALD RAY DOOLING | Address on file | | | | | | | |
| 7145755 | Donald Ray Durett | Address on file | | | | | | | |
| 7169454 | Donald Ray McDonald | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771365 | DONALD RAY MERRILL | PO BOX 725 | | | | HEYBURN | ID | 83336-0725 | |
| 7198028 | DONALD RAY STONE-SHERRON | Address on file | | | | | | | |
| 7168967 | Donald Ray Westerberg | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200763 | DONALD RENFRO | Address on file | | | | | | | |
| 7165860 | Donald Richard Wilson and Margaret Louise Wilson, Trustees of the Donald and Margaret Wilson Trust dated October 19, 2001 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781252 | DONALD RICHARDSON | 3821 PRESERVE DR | | | | DEXTER | MI | 48130-8402 | |
| 5824604 | Donald Rippy as Trustee for the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | | | | |
| 5822986 | Donald Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust. | Address on file | | | | | | | |
| 7195429 | Donald Robert O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195429 | Donald Robert O'Such | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778554 | DONALD ROBERTS | 1430 RIVER OF MAY ST | | | | SAINT AUGUSTINE | FL | 32092-2419 | |
| 7783573 | DONALD RODKEY | C/O MILDRED R RODKEY | 424 W CHERRY LN SP 52 | | | MERIDIAN | ID | 83642-3218 | |
| 7782574 | DONALD RODKEY | C/O MILDRED R RODKEY | 424 W CHERRY LN TRLR 52 | | | MERIDIAN | ID | 83642-3218 | |
| 7766247 | DONALD ROURKE FITZGERALD | 349 BLACK OAK DR | | | | PETALUMA | CA | 94952-6127 | |
| 7145265 | Donald Royce Clark | Address on file | | | | | | | |
| 7770919 | DONALD S MASSONI | 1559 ROYAL OAK DR | | | | PETALUMA | CA | 94954-6809 | |
| 7687754 | DONALD S RICCI | Address on file | | | | | | | |
| 7188096 | Donald Schofield | Address on file | | | | | | | |
| 7785677 | DONALD SCHOTTMAN | PO BOX 2290 | | | | WATSONVILLE | CA | 95077-2290 | |
| 7774591 | DONALD SEVY & | CARROLL P SEVY JT TEN | 7235 S UNION PARK AVE APT 112 | | | MIDVALE | UT | 84047-4702 | |
| 7197375 | Donald Shields | Address on file | | | | | | | |
| 7462575 | Donald Shields | Address on file | | | | | | | |
| 7198757 | Donald Sieg Johnson | Address on file | | | | | | | |
| 7762196 | DONALD SKIP C ALLEN JR & | DONNA L ALLEN JT TEN | 5802 CASSON DR | | | YORBA LINDA | CA | 92886-5118 | |
| 7152603 | Donald Solda | Address on file | | | | | | | |
| 7152603 | Donald Solda | Address on file | | | | | | | |
| 7775092 | DONALD SORLIE & | BARBARA SORLIE | JT TEN | 101 CEDAR RIDGE DR APT N152 | | WEST BEND | WI | 53095-3657 | |
| 7199762 | Donald Stahl Trust | Address on file | | | | | | | |
| 7184756 | Donald Stanton | Address on file | | | | | | | |
| 7775295 | DONALD STEVENSON | 22000 VIVIENDA AVE | | | | GRAND TERRACE | CA | 92313-4449 | |
| 7783642 | DONALD STEWART SIMON | 1283 LAS AMIGAS ROAD | | | | NAPA | CA | 94559 | |
| 7199847 | DONALD SUMMERS | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780218 | DONALD T RODDA & | EILEEN T RODDA JT TEN WROS TOD | CAROLINE A RODDA SUBJECT TO STA TOD RULES | 402 BUCKINGHAM CIR | | WYCKOFF | NJ | 07481-2527 | |
| 7779042 | DONALD T TRIBBLE & DANIEL T TRIBBLE TTEES OF | THE DONALD D TRIBBLE 2007 REVOC TR U/A DTD 07/02/07 | 7855 COTTONWOOD LN UNIT 93 | | | SACRAMENTO | CA | 95828-5415 | |
| 7198363 | Donald Todd and Margo Morton 1991 Trust | Address on file | | | | | | | |
| 7198360 | DONALD TODD MORTON | Address on file | | | | | | | |
| 5944822 | Donald Tunnissen | Address on file | | | | | | | |
| 5949670 | Donald Tunnissen | Address on file | | | | | | | |
| 5948155 | Donald Tunnissen | Address on file | | | | | | | |
| 5902563 | Donald Tunnissen | Address on file | | | | | | | |
| 7783004 | DONALD V GALER TR UDT AUG 3 90 | 26740 E OVIATT RD | | | | BAY VILLAGE | OH | 44140-2447 | |
| 7188097 | Donald V Monzo | Address on file | | | | | | | |
| 7774116 | DONALD V SACRISON & BONNIE | SACRISON JT TEN | 1396 FASCINATION CIR | | | RICHMOND | CA | 94803-2653 | |
| 7776266 | DONALD VESTNYS & | ERON M VESTNYS JT TEN | C/O JOHN PARKER | 473 OBSIDIAN WAY | | CLAYTON | CA | 94517-2011 | |
| 7782762 | DONALD W BRIMM CUST | JOSHUA D BRIMM | UNIF GIFT MIN ACT IL | 8645 HIGHWAY 13 W | | CARRIER MILLS | IL | 62917-2020 | |
| 7764895 | DONALD W CRUM & SARAH P CRUM TR | UA APR 19 11 THE CRUM REVOCABLE | INTER VIVOS TRUST | 25 PARTRIDGE LN | | CODY | WY | 82414-8336 | |
| 7765580 | DONALD W DOW & JULIANA J DOW TR | DONALD W DOW & JULIANA J DOW TR | REVOCABLE FAMILY TRUST UA AUG 14 89 | 1895 CALLE LAGUNA | | ARROYO GRANDE | CA | 93420-5973 | |
| 7766941 | DONALD W GINTER | 9551 140TH CT APT 401 | | | | ORLAND PARK | IL | 60462-1213 | |
| 7766960 | DONALD W GIVEN | 1435 CANYON CREST DR | | | | CORONA | CA | 92882-7975 | |
| 7767824 | DONALD W HEDRICK | 12030 THERMO ST | | | | LOS ANGELES | CA | 90066-1013 | |
| 7770389 | DONALD W LAW | 418 CASTILIAN WAY | | | | SAN MATEO | CA | 94402-2328 | |
| 7772498 | DONALD W PAISLEY CUST | DONELLE J PAISLEY | UNIF GIFT MIN ACT CA | 98 MCLELLAN AVE | | SAN MATEO | CA | 94403-2826 | |
| 7773538 | DONALD W RETTICK & | NELL RETTICK JT TEN | 108 OAK ISLAND PL | | | SANTA ROSA | CA | 95409-6328 | |
| 7779540 | DONALD W SUMNER TTEE | SUMNER SURVIVOR'S TRUST | U/A DTD 09/20/1997 | 163 ANNANDALE RD | | PASADENA | CA | 91105-1405 | |
| 7327074 | Donald W. and Francis L. Hitchen Living Trust | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7175039 | Donald Wagner | Address on file | | | | | | | |
| 7175039 | Donald Wagner | Address on file | | | | | | | |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | | | | |
| 7142448 | Donald Wayne Adolf | Address on file | | | | | | | |
| 7192991 | Donald Wayne Dean | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7188098 | Donald Wayne Long | Address on file | | | | | | | |
| 7189544 | Donald Wayne Pofahl | Address on file | | | | | | | |
| 7200762 | DONALD WAYNE RENFRO | Address on file | | | | | | | |
| 7196110 | Donald Wayne Renfro-Quigley Revocable Trust | Address on file | | | | | | | |
| 5908871 | Donald Wayne Reynold | Address on file | | | | | | | |
| 5905372 | Donald Wayne Reynold | Address on file | | | | | | | |
| 7141200 | Donald William Blodow | Address on file | | | | | | | |
| 7775716 | DONALD WILLIAM TEWALT | 390 N WINCHESTER BLVD APT 9D | | | | SANTA CLARA | CA | 95050-6552 | |
| 7143035 | Donald Williams | Address on file | | | | | | | |
| 7165859 | Donald Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195348 | Donald Wilson Wilcox | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177308 | Donald Worth  Ammons | Address on file | | | | | | | |
| 7187435 | Donald Worth Ammons | Address on file | | | | | | | |
| 7777181 | DONALD YEE & JANE L C YEE TR | D & J YEE TRUST UA AUG 1 88 | 1587 CRESTWOOD DR | | | SAN MATEO | CA | 94403-3916 | |
| 4980861 | Donald, Charles | Address on file | | | | | | | |
| 4941528 | Donald, Debbie | 4420 First St | | | | Pleasanton | CA | 94566 | |
| 6122211 | Donald, Ryan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074724 | Donald, Ryan | Address on file | | | | | | | |
| 4919939 | DONALDINA CAMERON HOUSE | 920 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| 7781030 | DONALDO MEDINA | BLOCK 3 LOT 3 | SAPPHIRE HOMES SAN JOSE | | | PLARIDEL BULACAN | | 3005 | PHILIPPINES |
| 4976214 | Donaldson | 0323 LAKE ALMANOR WEST DR | 4725 Opal St | | | Capitola | CA | 95010 | |
| 6081879 | Donaldson | 4725 Opal St | | | | Capitola | CA | 95010 | |
| 5803196 | Donaldson Co., Inc. | Attn: Scott E. Woitas, CBF | P.O. Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| 4919940 | DONALDSON COMPANY INC | 140 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2370 | |
| 6074730 | DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | |
| 4919941 | DONALDSON COMPANY INC | BANK OF AMERICA | 96869 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 6134495 | DONALDSON DOUGLAS CLYDE & PATRICIA THOMAS TRUSTEE | Address on file | | | | | | | |
| 6145635 | DONALDSON PAUL R TR & DONALDSON GINA MICHELLE ALBE | Address on file | | | | | | | |
| 6143763 | DONALDSON SHIREEN & DONALDSON WILLIAM | Address on file | | | | | | | |
| 7190100 | Donaldson, Alton D. | Address on file | | | | | | | |
| 6074729 | Donaldson, Bryce | Address on file | | | | | | | |
| 6121812 | Donaldson, Bryce | Address on file | | | | | | | |
| 7593662 | Donaldson, Donna M. | Address on file | | | | | | | |
| 7308791 | Donaldson, Donna Marie | Address on file | | | | | | | |
| 4978448 | Donaldson, Gary | Address on file | | | | | | | |
| 5002106 | Donaldson, Gina | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4937978 | DONALDSON, JOAN | 297 MARKS DR | | | | HOLLISTER | CA | 95023 | |
| 7469452 | Donaldson, Larry Wayne | Address on file | | | | | | | |
| 4986663 | Donaldson, Lynn | Address on file | | | | | | | |
| 5002103 | Donaldson, Paul | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4943350 | DONALDSON, SARI | P.O. BOX 73 | | | | STONYFORD | CA | 95979 | |
| 4976067 | Donaldson, William | 6441 HIGHWAY 147 | P.O. Box 399 | | | Occidental | CA | 95465 | |
| 6085237 | Donaldson, William | Address on file | | | | | | | |
| 7771353 | DONALIDA MERILLAT | 16 QUENDALE AVE | | | | DEL REY OAKS | CA | 93940-5516 | |
| 7195266 | Donalie Acres Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195266 | Donalie Acres Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4980793 | Donat, Gary | Address on file | | | | | | | |
| 4985971 | Donat, Louisa | Address on file | | | | | | | |
| 4980634 | Donatelli, Joanne | Address on file | | | | | | | |
| 4913891 | Donatelli, Stephen L | Address on file | | | | | | | |
| 6142830 | DONATI KAITI R ET AL | Address on file | | | | | | | |
| 4969131 | Donati, Nance Ann | Address on file | | | | | | | |
| 4984200 | Donato, Betty | Address on file | | | | | | | |
| 6121377 | Donato, Elenita | Address on file | | | | | | | |
| 6074731 | Donato, Elenita | Address on file | | | | | | | |
| 7326455 | Donato, James Dean | Address on file | | | | | | | |
| 7158714 | DONATO, NICOLE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7184564 | Donavan Schinkel | Address on file | | | | | | | |
| 5920004 | Donavon Patterson | Address on file | | | | | | | |
| 5920005 | Donavon Patterson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920001 | Donavon Patterson | Address on file | | | | | | | |
| 5920003 | Donavon Patterson | Address on file | | | | | | | |
| 4982450 | Donchenko, Victor | Address on file | | | | | | | |
| 6142645 | DONCHIN PATRICIA TR | Address on file | | | | | | | |
| 6139948 | DONDANVILLE RICHARD F TR & DONDANVILLE LINDA J TR | Address on file | | | | | | | |
| 4912544 | Donde, Vaibhav | Address on file | | | | | | | |
| 6146067 | DONELAN FAMILY WINE CELLARS LLC | Address on file | | | | | | | |
| 5944878 | Donelan Family Wine Cellars, LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902624 | Donelan Family Wine Cellars, LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948199 | Donelan Family Wine Cellars, LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 7143897 | Donelda Mildred Fosdick | Address on file | | | | | | | |
| 7785524 | DONELLA HANDLEY | 314 E BIDWELL ST | | | | FOLSOM | CA | 95630-3115 | |
| 4968829 | Donellan, Kristyn | Address on file | | | | | | | |
| 4960245 | Donelson, Autumn S | Address on file | | | | | | | |
| 6145233 | DONER COLONEL V TR & DONER BRANT ERIC VAUGH | Address on file | | | | | | | |
| 6145311 | DONER MIRIAM N TR | Address on file | | | | | | | |
| 4952655 | Donesa Jr., Manuel Alcantara | Address on file | | | | | | | |
| 4954095 | Donesa, Ana Pacia | Address on file | | | | | | | |
| 4996065 | Donesa, Andrew | Address on file | | | | | | | |
| 4911940 | Donesa, Andrew Ofilada | Address on file | | | | | | | |
| 4951874 | Donesa, Daniel | Address on file | | | | | | | |
| 7145454 | Donetta Lynn Brown | Address on file | | | | | | | |
| 7159775 | DONEZ, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969934 | Dong, Anh D. | Address on file | | | | | | | |
| 4992946 | Dong, Emily | Address on file | | | | | | | |
| 4970858 | Dong, Jeremy | Address on file | | | | | | | |
| 4982140 | Dong, Marlene | Address on file | | | | | | | |
| 4985086 | Dong, Myron K | Address on file | | | | | | | |
| 4988158 | Dong, Quincy | Address on file | | | | | | | |
| 4993679 | Dong, Richard | Address on file | | | | | | | |
| 4970707 | Dong, Will | Address on file | | | | | | | |
| 4933546 | Dong, William | 3028 Mauna Loa Court | | | | San Jose | CA | 95132 | |
| 4959356 | Dongallo, Anthony | Address on file | | | | | | | |
| 4963819 | Dongallo, Fernando Aunecita | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951910 | Dongallo, Lee | Address on file | | | | | | | |
| 5902290 | Dongfeng Jing | Address on file | | | | | | | |
| 5906302 | Dongfeng Jing | Address on file | | | | | | | |
| 4979615 | Dongon, Alfredo | Address on file | | | | | | | |
| 4923416 | DONHAM, JOHN R | LYNNE C DONHAM | 4120 OLD ADOBE RD | | | PETALUMA | CA | 94954 | |
| 5948412 | Doni Bird | Address on file | | | | | | | |
| 5902891 | Doni Bird | Address on file | | | | | | | |
| 5945125 | Doni Bird | Address on file | | | | | | | |
| 7327725 | Donica, LLC | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph | One Sansome Street, Te. 2830 | | | San Francisco | CA | 94104 | |
| 4971462 | Donis, Amy | Address on file | | | | | | | |
| 4983264 | Donker, John | Address on file | | | | | | | |
| 4989063 | Donlan, Patrick | Address on file | | | | | | | |
| 4944893 | Donley, Robert & Patricia | 19750 Butts Canyon Rd. | | | | Middletown | CA | 95461 | |
| 6142711 | DONMON DOUGLAS L TR & PENNY L TR | Address on file | | | | | | | |
| 7773406 | DONN D READ | 5403 VINELAND RD | | | | ORLANDO | FL | 32811-7607 | |
| 7779290 | DONN F CARLSON TTEE | THE RICHARD MARTIN CARLSON LIV TR | UA DTD 05 31 2013 | 10805 GOLD HILL DR | | GRASS VALLEY | CA | 95945-7404 | |
| 7774612 | DONN G SHANKLAND & | CAROLE SHANKLAND JT TEN | SKYLINE AT FIRST HILL | 725 9TH AVE | | SEATTLE | WA | 98104-2051 | |
| 7765822 | DONN M EHRHART | C/O FLORENCE M EHRHART | 21 UPPER LAKE CT | | | CHICO | CA | 95928-7335 | |
| 7774611 | DONN SHANKLAND & | CAROLE SHANKLAND JT TEN | SKYLINE AT FIRST HILL | 725 9TH AVE | | SEATTLE | WA | 98104-2051 | |
| 7181004 | Donna Burton | Address on file | | | | | | | |
| 7176284 | Donna Burton | Address on file | | | | | | | |
| 7154107 | Donna Jean Clark | Address on file | | | | | | | |
| 7154107 | Donna Jean Clark | Address on file | | | | | | | |
| 7154066 | Donna Lee Kernen | Address on file | | | | | | | |
| 7154066 | Donna Lee Kernen | Address on file | | | | | | | |
| 7176679 | Donna Sawicki | Address on file | | | | | | | |
| 5906330 | Donna Adney | Address on file | | | | | | | |
| 5902320 | Donna Adney | Address on file | | | | | | | |
| 5909678 | Donna Adney | Address on file | | | | | | | |
| 7775389 | DONNA ANN MARIE STRAZZULLA | 191 SAN FELIPE WAY | | | | NOVATO | CA | 94945-1670 | |
| 7198144 | DONNA ANNE RANDALL | Address on file | | | | | | | |
| 7184453 | Donna Austin | Address on file | | | | | | | |
| 7766402 | DONNA B BARTHOLOMAE FOULDS | PO BOX 121255 | | | | NASHVILLE | TN | 37212-1255 | |
| 7771669 | DONNA BETHEL MOORE TR DONNA | BETHEL | MOORE SEPARATE PROPERTY TRUST UA FEB 14 94 | 7108 SPY GLASS DR | | MODESTO | CA | 95356-9684 | |
| 7188099 | Donna Bland | Address on file | | | | | | | |
| 5958314 | Donna Brackett | Address on file | | | | | | | |
| 5958312 | Donna Brackett | Address on file | | | | | | | |
| 5958315 | Donna Brackett | Address on file | | | | | | | |
| 5958313 | Donna Brackett | Address on file | | | | | | | |
| 7763505 | DONNA BRIESCH | 1237 BELLEAU ST | | | | SAN LEANDRO | CA | 94579-2321 | |
| 7154153 | Donna Bristol | Address on file | | | | | | | |
| 7154153 | Donna Bristol | Address on file | | | | | | | |
| 7188100 | Donna Broughton | Address on file | | | | | | | |
| 5920012 | Donna Brown | Address on file | | | | | | | |
| 5920011 | Donna Brown | Address on file | | | | | | | |
| 5920013 | Donna Brown | Address on file | | | | | | | |
| 5920014 | Donna Brown | Address on file | | | | | | | |
| 5920010 | Donna Brown | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945344 | Donna Burton | Address on file | | | | | | | |
| 5903165 | Donna Burton | Address on file | | | | | | | |
| 7153132 | Donna Butts | Address on file | | | | | | | |
| 7153132 | Donna Butts | Address on file | | | | | | | |
| 7783231 | DONNA C KUNDERT | 24572 GUADALUPE ST | | | | CARMEL | CA | 93923-8350 | |
| 5907325 | Donna C. Foureman | Address on file | | | | | | | |
| 5903473 | Donna C. Foureman | Address on file | | | | | | | |
| 7141707 | Donna Calonego | Address on file | | | | | | | |
| 5958322 | Donna Carrell | Address on file | | | | | | | |
| 5958321 | Donna Carrell | Address on file | | | | | | | |
| 5958323 | Donna Carrell | Address on file | | | | | | | |
| 5958324 | Donna Carrell | Address on file | | | | | | | |
| 5920021 | Donna Cassianos | Address on file | | | | | | | |
| 5920019 | Donna Cassianos | Address on file | | | | | | | |
| 5920022 | Donna Cassianos | Address on file | | | | | | | |
| 5920020 | Donna Cassianos | Address on file | | | | | | | |
| 7764150 | DONNA CEISEL CUST | ANGELA THERESE CEISEL | UNIF GIFT MIN ACT IL | 34720 N RED OAK LN | | GURNEE | IL | 60031-2581 | |
| 7773269 | DONNA CHRISTINE QUIGLEY | 401 TROWBRIDGE LN | | | | FOLSOM | CA | 95630-6517 | |
| 7327257 | Donna Corbella | 1724 Starr Street | | | | Yuba City | CA | 95992 | |
| 7778298 | DONNA D ELLENBERGER | 2612 HOLBROOK SPRINGS LN | | | | LEAGUE CITY | TX | 77573-8900 | |
| 7194522 | Donna Dale Waters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194522 | Donna Dale Waters | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5958330 | Donna Davidson | Address on file | | | | | | | |
| 5958332 | Donna Davidson | Address on file | | | | | | | |
| 5958333 | Donna Davidson | Address on file | | | | | | | |
| 7143517 | Donna Denise Miles-Reinert | | | | | | | | |
| 7164286 | DONNA DOLINAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781890 | DONNA E ROSSI TR | UA 03 21 14 | LOLA G ROSSI TRUST | PO BOX 191038 | | BOISE | ID | 83719-1038 | |
| 7766624 | DONNA F GAFFNEY TR DONNA F | GAFFNEY | TRUST UA SEP 11 96 | 177 SAN FELIPE AVE | | SOUTH SAN FRANCISCO | CA | 94080-3033 | |
| 7195142 | Donna Faye Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195142 | Donna Faye Hess | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781938 | DONNA FONG-TAYLOR TR | UA 07 18 85 | FONG TRUST | 331 INNWOOD RD | | SIMI VALLEY | CA | 93065-6810 | |
| 7163033 | Donna Foureman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766557 | DONNA FRUH CUST | SHAWN FRUH | CA UNIF TRANSFERS MIN ACT | 10404 CYPRESS LAKES DR | | JACKSONVILLE | FL | 32256-3645 | |
| 7769587 | DONNA G KRUPP | 195 RAMOSO RD | | | | PORTOLA VALLEY | CA | 94028-7349 | |
| 7775667 | DONNA GAIL TAYLOR | 839 HOLLY HILL DR | | | | WALNUT CREEK | CA | 94596-6252 | |
| 5920031 | Donna Gardner | Address on file | | | | | | | |
| 5920028 | Donna Gardner | Address on file | | | | | | | |
| 5920029 | Donna Gardner | Address on file | | | | | | | |
| 5920030 | Donna Gardner | Address on file | | | | | | | |
| 5958341 | Donna Gayle Knapp | Address on file | | | | | | | |
| 5958342 | Donna Gayle Knapp | Address on file | | | | | | | |
| 5958339 | Donna Gayle Knapp | Address on file | | | | | | | |
| 5958340 | Donna Gayle Knapp | Address on file | | | | | | | |
| 5920037 | Donna Gohr | Address on file | | | | | | | |
| 5920036 | Donna Gohr | Address on file | | | | | | | |
| 5920039 | Donna Gohr | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920040 | Donna Gohr | Address on file | | | | | | | |
| 5920038 | Donna Gohr | Address on file | | | | | | | |
| 7193633 | DONNA GRAMPS | Matthew Skikos, Attorney, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5958352 | Donna Griffin | Address on file | | | | | | | |
| 5958351 | Donna Griffin | Address on file | | | | | | | |
| 5958348 | Donna Griffin | Address on file | | | | | | | |
| 5958350 | Donna Griffin | Address on file | | | | | | | |
| 5958349 | Donna Griffin | Address on file | | | | | | | |
| 5920049 | Donna Hall | Address on file | | | | | | | |
| 5920047 | Donna Hall | Address on file | | | | | | | |
| 5920050 | Donna Hall | Address on file | | | | | | | |
| 5920048 | Donna Hall | Address on file | | | | | | | |
| 7153848 | Donna Hardesty | Address on file | | | | | | | |
| 7153848 | Donna Hardesty | Address on file | | | | | | | |
| 7192747 | DONNA HARDING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7783086 | DONNA HARNDEN | PO BOX 827 | | | | BLUE LAKE | CA | 95525-0827 | |
| 5958357 | Donna Harvey/Bias | Address on file | | | | | | | |
| 5958361 | Donna Harvey/Bias | Address on file | | | | | | | |
| 5958359 | Donna Harvey/Bias | Address on file | | | | | | | |
| 5907510 | Donna Heneise | Address on file | | | | | | | |
| 5903770 | Donna Heneise | Address on file | | | | | | | |
| 7169367 | Donna Hess | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785129 | DONNA HEYDEMAN | 503 N BEACHWOOD DR | | | | LOS ANGELES | CA | 90004-1416 | |
| 7768088 | DONNA HO | 604 HIGATE DR | | | | DALY CITY | CA | 94015-3909 | |
| 5958364 | Donna Hooton | Address on file | | | | | | | |
| 5958362 | Donna Hooton | Address on file | | | | | | | |
| 5958365 | Donna Hooton | Address on file | | | | | | | |
| 5958363 | Donna Hooton | Address on file | | | | | | | |
| 5920063 | Donna Huntley | Address on file | | | | | | | |
| 5920062 | Donna Huntley | Address on file | | | | | | | |
| 5920064 | Donna Huntley | Address on file | | | | | | | |
| 5920065 | Donna Huntley | Address on file | | | | | | | |
| 7762453 | DONNA J ASTIZ CUST | DIANA ELISE ASTIZ | NJ UNIF TRANSFERS MIN ACT | 1000 NEW JERSEY AVE SE APT 517 | | WASHINGTON | DC | 20003 | |
| 7175054 | Donna J Carrell | Address on file | | | | | | | |
| 7175054 | Donna J Carrell | Address on file | | | | | | | |
| 7193138 | Donna J Ettaro | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7152562 | Donna J Ettaro | Address on file | | | | | | | |
| 7766272 | DONNA J FLETCHER | C/O LINDA S BURGE | 315 PALIN AVE | | | GALT | CA | 95632-1616 | |
| 7767832 | DONNA J HEFTI | 900 JEFFREY LN | | | | WALNUT CREEK | CA | 94598-2814 | |
| 7768556 | DONNA J JACOBSON | 9479 EL PASO DR | | | | LAKE WORTH | FL | 33467-1009 | |
| 5958374 | Donna J Johnson | Address on file | | | | | | | |
| 5958373 | Donna J Johnson | Address on file | | | | | | | |
| 5958370 | Donna J Johnson | Address on file | | | | | | | |
| 5958372 | Donna J Johnson | Address on file | | | | | | | |
| 5958371 | Donna J Johnson | Address on file | | | | | | | |
| 7782056 | DONNA J KILLIAN & | DIANE J NOYES TR | UA 09 17 08 DOROTHY BARNETT 2008 TRUST | 9193 PELICAN AVE | | FOUNTAIN VALLEY | CA | 92708-6432 | |
| 7769774 | DONNA J LANOFF | 2035 CLIPPER DR | | | | LAFAYETTE | CO | 80026-3160 | |
| 7771190 | DONNA J MCKAY | 397 MARIE CMN | | | | LIVERMORE | CA | 94550-7231 | |
| 7786433 | DONNA J MOORE | 1187 PERDITA LANE | | | | LINCOLN | CA | 95648 | |
| 7772490 | DONNA J PAGNOTTA & | LOIS M PENCE | 2513 VILLAGE LN | | | OSHKOSH | WI | 54904-8173 | |
| 7778082 | DONNA J SKELLEY | 2115 18TH ST | | | | ALTOONA | PA | 16601-2529 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1357 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775673 | DONNA J TAYLOR CUST | KELLY ANN TAYLOR | CA UNIF TRANSFERS MIN ACT | 5516 WOODBRIDGE CT | | ROCKLIN | CA | 95677-3050 | |
| 7775672 | DONNA J TAYLOR CUST | KELLY ANN TAYLOR | UNIF GIFT MIN ACT CA | 5516 WOODBRIDGE CT | | ROCKLIN | CA | 95677-3050 | |
| 7144681 | Donna Jean Anton | Address on file | | | | | | | |
| 7763640 | DONNA JEAN BROWN TR UA SEP 18 02 | THE BROWN LIVING TRUST | PO BOX 251 | | | FALLON | NV | 89407-0251 | |
| 7189545 | Donna Jean Carr | Address on file | | | | | | | |
| 5905152 | Donna Jean Jackson | Address on file | | | | | | | |
| 5908699 | Donna Jean Jackson | Address on file | | | | | | | |
| 7140627 | Donna Jean Jackson | Address on file | | | | | | | |
| 7773205 | DONNA JEAN PROSSER | C/O JINGER PROSSER | PO BOX 4142 | | | BISBEE | AZ | 85603-4142 | |
| 7778306 | DONNA K ISAAK | 969 PINNACLE PKWY | | | | NEW BRAUNFELS | TX | 78132-4288 | |
| 7774656 | DONNA KAY SHELTON & | DON SHELTON | JT TEN | 6717 ALBATROSS ST | | VENTURA | CA | 93003-6220 | |
| 7768423 | DONNA KB IBOLD | 6642 DOVER ST | | | | ARVADA | CO | 80004-3253 | |
| 7184749 | Donna Knotts | Address on file | | | | | | | |
| 7762981 | DONNA L BERGIN | 1281 MONTEROSSO ST | | | | DANVILLE | CA | 94506-2096 | |
| 7763863 | DONNA L CALDWELL | 8680 STATE ROUTE 247 | | | | WEST UNION | OH | 45693-9711 | |
| 7781923 | DONNA L DAHL | 521 E LONGVIEW AVE | | | | STOCKTON | CA | 95207-4828 | |
| 7765931 | DONNA L ENLOW & KEVIN R ENLOW JT | TEN | 2129 MALLARD | | | DUNCAN | OK | 73533-1331 | |
| 7780864 | DONNA L HUGHES | 3623 E PACIFIC AVE | | | | SPOKANE | WA | 99202-4934 | |
| 7768888 | DONNA L JONES & | NORMA JONES JT TEN | 2434 31ST AVE | | | SAN FRANCISCO | CA | 94116-2212 | |
| 7784634 | DONNA L MC COY | 2054 N THORNTON RD 45 | | | | CASA GRANDE | AZ | 85222-7861 | |
| 7783347 | DONNA L MC COY | 2054 NORTH THORNTON RD SPC 45 | | | | CASA GRANDE | AZ | 85222-7861 | |
| 7782340 | DONNA L PRITCHARD & | STEVEN M WAITE TR UA 02 03 95 | THE MARTHA L WAITE REV LIVING TRUST | 901 PECAN WAY | | PETALUMA | CA | 94954-4413 | |
| 7774277 | DONNA L SAWYER | 100 HAM HILL RD | | | | CAMBRIDGE | ME | 04923-3136 | |
| 7198760 | Donna L Schmidt | Address on file | | | | | | | |
| 7779081 | DONNA L SNYDER TTEE OF | THE MARION G MEYER REVOCABLE TRUST | U/A DTD 5/21/04 | 3605 PALOMAR AVE | | WEST SACRAMENTO | CA | 95691-2147 | |
| 7776436 | DONNA L WALL | 1675 CULPEPPER DR | | | | PETALUMA | CA | 94954-6674 | |
| 5958375 | Donna L. Dixon | Address on file | | | | | | | |
| 7144595 | Donna L. Jackson | Address on file | | | | | | | |
| 6126109 | Donna L. Rodoni | Address on file | | | | | | | |
| 7175620 | Donna L. Way | Address on file | | | | | | | |
| 7175620 | Donna L. Way | Address on file | | | | | | | |
| 7189473 | Donna La Franchi Smith | Address on file | | | | | | | |
| 7199077 | Donna Lee Aregood | Address on file | | | | | | | |
| 7765881 | DONNA LEE ELLIS | 401 LE JEAN WAY | | | | WALNUT CREEK | CA | 94597-6821 | |
| 7144411 | Donna Lee Howe | Address on file | | | | | | | |
| 7768537 | DONNA LEE JACKSON TR UW | WILLIAM F OLIVER FBO | WILLIAM KASE JACKSON | 438 DOGWOOD CIR | | CORRIGAN | TX | 75939-3802 | |
| 7770913 | DONNA LEE MASON | 4719 QUAIL LAKES DR STE G251 | | | | STOCKTON | CA | 95207-5267 | |
| 7143429 | Donna Lee Moslehi | Address on file | | | | | | | |
| 7774633 | DONNA LEE SHAW | 1939 PLACER DR | | | | SAN LEANDRO | CA | 94578-1336 | |
| 7774987 | DONNA LEE SMITH CUST | NICOLE RENNEE SMITH | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 4465 DORSET ST | | STOCKTON | CA | 95207-7436 | |
| 7780850 | DONNA LEE WHITE TR | UA 09 04 86 | WHITE TRUST | 4204 STATE HIGHWAY 263 | | YREKA | CA | 96097-9202 | |
| 7765882 | DONNA LEIGH ELLIS | 1481 SHASTA AVE | | | | SAN JOSE | CA | 95126-2532 | |
| 7199195 | Donna Luann Collett | Address on file | | | | | | | |
| 7780414 | DONNA LYNN STEFFENS | 7608 NE 61ST CIR | | | | VANCOUVER | WA | 98662-4904 | |
| 7144452 | Donna M Carr | Address on file | | | | | | | |
| 7766379 | DONNA M FORSMAN TR | DONNA M FORSMAN TRUST | UA APR 15 94 | 1 DEER PATH RD | | OXNARD | CA | 93033-8231 | |
| 7197237 | Donna M Fritsch | Address on file | | | | | | | |
| 7462557 | Donna M Fritsch | Address on file | | | | | | | |
| 7777928 | DONNA M GOVER TOD | LENARD COLTON GOVER | SUBJECT TO STA TOD RULES | PO BOX 1004 | | CLOVERDALE | CA | 95425-1004 | |
| 7772214 | DONNA M NOWELL & | JUNE M NOWELL JT TEN | 7936 JADE CIR | | | DUBLIN | CA | 94568-3475 | |
| 7153220 | Donna M Orr | Address on file | | | | | | | |
| 7153220 | Donna M Orr | Address on file | | | | | | | |
| 7687955 | DONNA M SOARES | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920076 | Donna M Speer | Address on file | | | | | | | |
| 5920075 | Donna M Speer | Address on file | | | | | | | |
| 5920072 | Donna M Speer | Address on file | | | | | | | |
| 5920074 | Donna M Speer | Address on file | | | | | | | |
| 5920073 | Donna M Speer | Address on file | | | | | | | |
| 7777269 | DONNA M YOUNKER | 421 N DWIGGINS ST | | | | GRIFFITH | IN | 46319-2716 | |
| 7197554 | Donna M. Matteis | Address on file | | | | | | | |
| 7197554 | Donna M. Matteis | Address on file | | | | | | | |
| 7142006 | Donna Madeleine Logar | Address on file | | | | | | | |
| 7143149 | Donna Maria Hatfield | Address on file | | | | | | | |
| 7777638 | DONNA MARIE FERREIRA CUST | COLIN ALBERT FERREIRA | UNIF GIFT TO MIN ACT CA | 4219 KNOLLVIEW DR | | DANVILLE | CA | 94506-1248 | |
| 7144107 | Donna Marie Harvey Telles | Address on file | | | | | | | |
| 7143787 | Donna Mary Nickelson | Address on file | | | | | | | |
| 7771407 | DONNA MEYER | 315 E NEES AVE UNIT 130 | | | | FRESNO | CA | 93720-2020 | |
| 7141640 | Donna Michel | Address on file | | | | | | | |
| 5958383 | Donna Padula | Address on file | | | | | | | |
| 5958382 | Donna Padula | Address on file | | | | | | | |
| 5958384 | Donna Padula | Address on file | | | | | | | |
| 5958385 | Donna Padula | Address on file | | | | | | | |
| 5958381 | Donna Padula | Address on file | | | | | | | |
| 7184214 | Donna Patricia Combos | Address on file | | | | | | | |
| 5905497 | Donna Patricia Stone | Address on file | | | | | | | |
| 5908966 | Donna Patricia Stone | Address on file | | | | | | | |
| 7140860 | Donna Patricia Stone | Address on file | | | | | | | |
| 7195012 | Donna Pena-Bragg | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195012 | Donna Pena-Bragg | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5947043 | Donna Perdock | Address on file | | | | | | | |
| 5950056 | Donna Perdock | Address on file | | | | | | | |
| 5949111 | Donna Perdock | Address on file | | | | | | | |
| 5905249 | Donna Perdock | Address on file | | | | | | | |
| 7778093 | DONNA R ESTES | 5312 ACADEMY RD | | | | VIRGINIA BEACH | VA | 23462-6007 | |
| 7769728 | DONNA R LAMINE TR DONNA R LAMINE | LIVING TRUST UA DEC 26 91 | 5880 SILKWOOD WAY | | | GRANITE BAY | CA | 95746-6476 | |
| 7787052 | DONNA R MOORE TTEE | GEORGE T ROE 2007 REV TRUST U/A | DTD 10/16/07 | 1141 FERNWOOD STREET | | WEST SACRAMENTO | CA | 95691 | |
| 7786577 | DONNA R MOORE TTEE | GEORGE T ROE 2007 REV TRUST U/A | DTD 10/16/07 | 1141 FERNWOOD ST | | WEST SACRAMENTO | CA | 95691-3623 | |
| 7762868 | DONNA R RIMOLA CUST | ALEXA RAE BELBEN | CA UNIF TRANSFERS MIN ACT | 291 S FRANKLIN ST | | NAPA | CA | 94559-4524 | |
| 7762493 | DONNA RAE AVILLA | 13550 CLAYTON RD | | | | SAN JOSE | CA | 95127-5111 | |
| 7145619 | Donna Ray Pack | Address on file | | | | | | | |
| 7778272 | DONNA RAZIANO | 1281 MONTEROSSO ST | | | | DANVILLE | CA | 94506-2096 | |
| 7779345 | DONNA ROSE PARK T O D | JOHN A NAVY | SUBJECT TO STA TOD RULES | 824 ATKINS ST | | RIDGECREST | CA | 93555-2408 | |
| 5908181 | Donna Sawicki | Address on file | | | | | | | |
| 7181395 | Donna Sawicki | Address on file | | | | | | | |
| 7141655 | Donna Sichelmeier | Address on file | | | | | | | |
| 7193185 | DONNA SKILLMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5958386 | Donna Smith | Address on file | | | | | | | |
| 7154328 | Donna Stinchcomb | Address on file | | | | | | | |
| 7154328 | Donna Stinchcomb | Address on file | | | | | | | |
| 5920088 | Donna Sue McGuire | Address on file | | | | | | | |
| 5920087 | Donna Sue McGuire | Address on file | | | | | | | |
| 5920083 | Donna Sue McGuire | Address on file | | | | | | | |
| 5920086 | Donna Sue McGuire | Address on file | | | | | | | |
| 5920084 | Donna Sue McGuire | Address on file | | | | | | | |
| 7197945 | DONNA SUTTON-CROSBY | Address on file | | | | | | | |
| 7780315 | DONNA T ALLEN | PERSONAL REPRESENTATIVE | EST CECIL PAUL ALLEN JR | 3472 CAHABA RIVER EST | | HOOVER | AL | 35244-4430 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958395 | Donna Thomas | Address on file | | | | | | | |
| 5958393 | Donna Thomas | Address on file | | | | | | | |
| 5958394 | Donna Thomas | Address on file | | | | | | | |
| 5958392 | Donna Thomas | Address on file | | | | | | | |
| 5958396 | Donna Thomas | Address on file | | | | | | | |
| 5905953 | Donna Tom | Address on file | | | | | | | |
| 5909384 | Donna Tom | Address on file | | | | | | | |
| 7153473 | Donna Vega | Address on file | | | | | | | |
| 7153473 | Donna Vega | Address on file | | | | | | | |
| 7776317 | DONNA W VITA | 3606 WOODVALLEY DR | | | | HOUSTON | TX | 77025-4234 | |
| 5947668 | Donna Walker | Address on file | | | | | | | |
| 5905996 | Donna Walker | Address on file | | | | | | | |
| 7152663 | Donna Wheeler | Address on file | | | | | | | |
| 7152663 | Donna Wheeler | Address on file | | | | | | | |
| 5920097 | Donna Williams | Address on file | | | | | | | |
| 5920098 | Donna Williams | Address on file | | | | | | | |
| 5920095 | Donna Williams | Address on file | | | | | | | |
| 7197779 | DONNA WILLIAMS | Address on file | | | | | | | |
| 5920096 | Donna Williams | Address on file | | | | | | | |
| 7197916 | DONNA WILLIAMSON | Address on file | | | | | | | |
| 5906068 | Donna Woodward | Address on file | | | | | | | |
| 7770853 | DONNA Y MARTIN | 49305 RIO ARENOSO | | | | LA QUINTA | CA | 92253-2498 | |
| 7777170 | DONNA YARAK | 1602 KENT PL APT 44 | | | | ROSEVILLE | CA | 95661-3677 | |
| 7777232 | DONNA YOUNG | 628 CLARET CT | | | | PLEASANTON | CA | 94566-6824 | |
| 5920099 | Donnamcclung | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920100 | Donnamcclung | Address on file | | | | | | | |
| 5920101 | Donnamcclung | Address on file | | | | | | | |
| 5920102 | Donnamcclung | Address on file | | | | | | | |
| 7192773 | DONNELL JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5944977 | Donnell Johnson | Address on file | | | | | | | |
| 5902723 | Donnell Johnson | Address on file | | | | | | | |
| 5948286 | Donnell Johnson | Address on file | | | | | | | |
| 4969181 | Donnell, Jeremy Lang | Address on file | | | | | | | |
| 7164640 | DONNELL, MELBA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4998427 | Donnell, Melba | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7143102 | Donnellan L. Doring | Address on file | | | | | | | |
| 4954309 | Donnellan, Brenna Justine | Address on file | | | | | | | |
| 7325049 | Donnellan, Dana | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7319311 | Donnelley , Joshua | Address on file | | | | | | | |
| 4919948 | DONNELLEY FINANCIAL LLC | 35 W WACKER DR 35TH FL | | | | CHICAGO | IL | 60601 | |
| 7327069 | Donnelly , Louis H. | Address on file | | | | | | | |
| 4957054 | Donnelly Jr., James Joseph | Address on file | | | | | | | |
| 4955170 | Donnelly, Carolyn J | Address on file | | | | | | | |
| 4993678 | Donnelly, Diana | Address on file | | | | | | | |
| 4991534 | Donnelly, Earle | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945241 | Donnelly, Eric | 979 Pacific St | | | | Morro Bay | CA | 93442 | |
| 4976050 | Donnelly, Grant | 849 Plum Tree Drive | | | | Columbus | OH | 43235-2143 | |
| 4975206 | Donnelly, Grant E. | Ian R. Donnelly | 849 Plum Tree Drive | | | Columbus | OH | 43235 | |
| 6080879 | Donnelly, Grant E. | Address on file | | | | | | | |
| 7159777 | DONNELLY, JEFFREY JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960451 | Donnelly, Karson K | Address on file | | | | | | | |
| 4981217 | Donnelly, Mary | Address on file | | | | | | | |
| 4983980 | Donnelly, Mary | Address on file | | | | | | | |
| 4997362 | Donnelly, Mitchell | Address on file | | | | | | | |
| 4951819 | Donnelly, Nancy Hughes | Address on file | | | | | | | |
| 4988159 | Donnelly, Philip | Address on file | | | | | | | |
| 6145520 | DONNELS BRETT & DONNELS MICHELE M | Address on file | | | | | | | |
| 6141865 | DONNER PAUL D TR & DONNER SUSAN M TR | Address on file | | | | | | | |
| 4933766 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | | | | Tahoe Vista | CA | 96148 | |
| 6074733 | Donner Summit PUD | 53823 Sherritt Lane | | | | Soda Springs | CA | 95728 | |
| 7153275 | Donnette-Gene Wilson | | | | | | | | |
| 7153275 | Donnette-Gene Wilson | Address on file | | | | | | | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767232 | DONNIE CASHMERE GREEN II | 1004 NE WINONA ST | | | | PORTLAND | OR | 97211-4166 | |
| 7775006 | DONNIE L SMITH UA MAY 11 90 | THE SMITH FAMILY TRUST | 1742 KENT PL | | | TUSTIN | CA | 92780-4718 | |
| 7688011 | DONNY WONG | Address on file | | | | | | | |
| 4980650 | Donofrio, Robert | Address on file | | | | | | | |
| 4996604 | D'Onofrio, Virginia | Address on file | | | | | | | |
| 6143333 | DONOHUE PAUL E TR | Address on file | | | | | | | |
| 4982067 | Donohue, James | Address on file | | | | | | | |
| 4994006 | Donohue, Karla | Address on file | | | | | | | |
| 4990518 | Donohue, Kathy | Address on file | | | | | | | |
| 4975448 | Donohue, Leon | 1014 PENINSULA TRAIL | 1904 Bechelli Lane | | | Redding | CA | 96002-0132 | |
| 6093590 | Donohue, Leon | Address on file | | | | | | | |
| 4961791 | Donohue, Schyler Prescott | Address on file | | | | | | | |
| 5939058 | Donohue, Sean | Address on file | | | | | | | |
| 4975483 | Donoian, Oscar | 0932 PENINSULA DR | 206 Sand Hill Circle | | | Menlo Park | CA | 94025 | |
| 6074788 | Donoian, Oscar | Address on file | | | | | | | |
| 7187570 | Donovan  Stevenson | Address on file | | | | | | | |
| 7175533 | Donovan Appler | Address on file | | | | | | | |
| 7175533 | Donovan Appler | Address on file | | | | | | | |
| 7174934 | Donovan C.  St. Clair | Address on file | | | | | | | |
| 7174934 | Donovan C.  St. Clair | Address on file | | | | | | | |
| 7188101 | Donovan Dale Gist | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188102 | Donovan Dale Gist as trustee for the Gist family Trust | Address on file | | | | | | | |
| 7188103 | Donovan Dale Gist individually & as trustee for the Gist family Trust | Address on file | | | | | | | |
| 7144995 | Donovan Eugene Amato | | | | | | | | |
| 6141392 | DONOVAN JAMES PATRICK TR & DONOVAN MARY GLADYS TR | Address on file | | | | | | | |
| 6132443 | DONOVAN JILL DENISE | Address on file | | | | | | | |
| 5958407 | Donovan Leo Ferry | Address on file | | | | | | | |
| 5958408 | Donovan Leo Ferry | Address on file | | | | | | | |
| 5958405 | Donovan Leo Ferry | Address on file | | | | | | | |
| 5958406 | Donovan Leo Ferry | Address on file | | | | | | | |
| 6144767 | DONOVAN SEAN & DONOVAN BOBETTE | Address on file | | | | | | | |
| 7164071 | DONOVAN, BOBETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4994556 | Donovan, Jean | Address on file | | | | | | | |
| 4985493 | Donovan, Jennifer | Address on file | | | | | | | |
| 4951324 | Donovan, Jennifer N | Address on file | | | | | | | |
| 4962982 | Donovan, Kevin M | Address on file | | | | | | | |
| 4986374 | Donovan, Margaret | Address on file | | | | | | | |
| 7269815 | Donovan, Maxine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325383 | Donovan, Nathan | Address on file | | | | | | | |
| 4980358 | Donovan, Richard | Address on file | | | | | | | |
| 4942078 | DONOVAN, ROBERT | 829 18TH ST | | | | ARCATA | CA | 95521 | |
| 4952092 | Donovan, Robert | Address on file | | | | | | | |
| 7164070 | DONOVAN, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4931701 | DONOVAN, VIRGINIA | 542 MATILIJA LN | | | | ARROYO GRANDE | CA | 93420 | |
| 5920108 | Don's Saw & Mow | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920109 | Don's Saw & Mow | Address on file | | | | | | | |
| 5920112 | Don's Saw & Mow | Address on file | | | | | | | |
| 4941215 | Donsky, Aaron | 1300 creekside drive | | | | walnut creek | CA | 94596 | |
| 4919949 | DONT TRASH ME | 4801 CALLOWAY DR STE 103 | | | | BAKERSFIELD | CA | 93312 | |
| 4988358 | Doo, Catherine | Address on file | | | | | | | |
| 6132492 | DOODY EDWARD G | Address on file | | | | | | | |
| 7182978 | Doody, Michael Harris | Address on file | | | | | | | |
| 4982819 | Doohan, John | Address on file | | | | | | | |
| 4969718 | Dooher, Brendan P. | Address on file | | | | | | | |
| 4959338 | Doolan, Justin | Address on file | | | | | | | |
| 6146549 | DOOLEY TRACY TR | Address on file | | | | | | | |
| 4916040 | DOOLEY, ANDREA LAIACONA | 5111 TELEGRAPH AVE #273 | | | | OAKLAND | CA | 94609 | |
| 4960726 | Dooley, Brandon Joseph | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913206 | Dooley, Erin Elaine | Address on file | | | | | | | |
| 4989553 | Dooley, Eugene | Address on file | | | | | | | |
| 4965847 | Dooley, Gerald August | Address on file | | | | | | | |
| 4997404 | Dooley, Raymond | Address on file | | | | | | | |
| 4913983 | Dooley, Raymond Allen | Address on file | | | | | | | |
| 4934863 | Dooling, Lane | 384 Miller Creek Road | | | | San Rafael | CA | 94903 | |
| 6145964 | DOOLITTLE PAUL R & CHRISTINE M | Address on file | | | | | | | |
| 4993845 | Doolittle, Eleanor | Address on file | | | | | | | |
| 4986293 | Doolittle, Jane | Address on file | | | | | | | |
| 4964054 | Doolittle, Joe | Address on file | | | | | | | |
| 4993023 | Doolittle, Odette | Address on file | | | | | | | |
| 7159778 | DOOLITTLE, SANDRA L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983203 | Dooms, Samuel | Address on file | | | | | | | |
| 7189094 | Dooney, Shelley | Address on file | | | | | | | |
| 4966184 | Doong, Shane | Address on file | | | | | | | |
| 4970407 | Doorlag, Renee Rose | Address on file | | | | | | | |
| 7185653 | DOOTY, HAROLD MATTHEW | Address on file | | | | | | | |
| 6116636 | DOPACO, INC. | 4545 QANTAS | | | | STOCKTON | CA | 95206 | |
| 6133295 | DOPPIE RICHARD | Address on file | | | | | | | |
| 4935896 | Dor, Mostafa | 1049 Silverhill Drive | | | | Lafayette | CA | 94549 | |
| 7786675 | DORA CARDOZA | 12066 EXCELSIOR AVE | | | | HANFORD | CA | 93230-9640 | |
| 7169424 | Dora Clement | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778268 | DORA D BAGLEY TOD | STEPHANIE L BERGHOFF | SUBJ TO STA TOD RULES | 14025 BOXFORD CT | | CHESTERFIELD | MO | 63017-3452 | |
| 7775607 | DORA E TALLEY | 7815 MEADOWLARK LANE SOUTH | | | | REYNOLDSBURG | OH | 43068-8172 | |
| 7688016 | DORA GONG BUNTIN | Address on file | | | | | | | |
| 7153588 | Dora Rey Llamas | Address on file | | | | | | | |
| 7153588 | Dora Rey Llamas | Address on file | | | | | | | |
| 7771418 | DORA T MEZZETTA TR UA APR 1 92 | THE MEZZETTA FAMILY LIVING | TRUST A C/O DAVID V MEZZETTA | 5652 NELSON ST | | CYPRESS | CA | 90630-3152 | |
| 4989162 | Dora, Charlie | Address on file | | | | | | | |
| 6134506 | DORADO ANTHONY JAMES | Address on file | | | | | | | |
| 6060801 | Dorado Inn, Inc | Lisa Williams | 59 Damonte Ranch Parkway, #B, Suite 535 | | | Reno | NV | 89521 | |
| 4981187 | Dorado Jr., Antonio | Address on file | | | | | | | |
| 4964348 | Dorado, Philip | Address on file | | | | | | | |
| 4970715 | Dorais, Brian Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959686 | Dorais, Michael Paul | Address on file | | | | | | | |
| 6130158 | DORAN JUANITA P TR | Address on file | | | | | | | |
| 4938732 | DORAN, DOTY | 11901 KANAKA VALLEY RD | | | | SUTTER CREEK | CA | 95685 | |
| 4924541 | DORAN, LYNNMARIE Y | 12498 RIATA RD | | | | LOWER LAKE | CA | 95457 | |
| 4995260 | Doran, Robert | Address on file | | | | | | | |
| 4968043 | Doran, Sean T | Address on file | | | | | | | |
| 7770467 | DORATHEA LUND | 4620 200TH ST SW STE D | | | | LYNNWOOD | WA | 98036-6607 | |
| 7765962 | DORATHY A ERICKSON & | SAUNDRALYNN CYNDY CLUNEY JT TEN | 1021 GENEVA CT | | | EL DORADO HILLS | CA | 95762-4003 | |
| 7779735 | DORAY R VAIL TTEE | VAIL FAMILY REVOCABLE TRUST U/A | DTD 11/11/92 | 5351 COVEY CREEK CIR | | STOCKTON | CA | 95207-5327 | |
| 4962686 | Dore Jr., Frank William | Address on file | | | | | | | |
| 4978219 | Dore Jr., Joseph | Address on file | | | | | | | |
| 6069127 | Dore, Carol | Address on file | | | | | | | |
| 4996653 | Dore, Jay | Address on file | | | | | | | |
| 4912665 | Dore, Jay D | Address on file | | | | | | | |
| 5958417 | Dorean Gould | Address on file | | | | | | | |
| 5958416 | Dorean Gould | Address on file | | | | | | | |
| 5958418 | Dorean Gould | Address on file | | | | | | | |
| 5958419 | Dorean Gould | Address on file | | | | | | | |
| 5958415 | Dorean Gould | Address on file | | | | | | | |
| 7762682 | DOREAN L BARNES | 1604 WHITE OAK WAY | | | | SAN CARLOS | CA | 94070-4834 | |
| 7777282 | DOREEN A KADOKAWA YUI | 336 BLUEFISH CT | | | | FOSTER CITY | CA | 94404-1902 | |
| 7762945 | DOREEN BENSHOOF & | JENNIFER BENSHOOF JT TEN | 2260 WHISKERY CT | | | NAPA | CA | 94559-2046 | |
| 7762359 | DOREEN C ARAGONA | 139 RIPLEY ST | | | | SAN FRANCISCO | CA | 94110-5226 | |
| 7764008 | DOREEN CARO | 10090 STONECHASE CT | | | | RENO | NV | 89521-7265 | |
| 7168952 | Doreen Cynthia Boxer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152768 | Doreen Douana | Address on file | | | | | | | |
| 7152768 | Doreen Douana | Address on file | | | | | | | |
| 7462229 | Doreen Doudna | Address on file | | | | | | | |
| 7462229 | Doreen Doudna | Address on file | | | | | | | |
| 7777723 | DOREEN EGAN | 610 HEATHROW DR | | | | OAKLEY | CA | 94561-6321 | |
| 7766001 | DOREEN ESTREMO TOD | CIRO ESTREMO | SUBJECT TO STA TOD RULES | 2557 GOSHAWK LN | | LINCOLN | CA | 95648-7711 | |
| 7766306 | DOREEN FOERSTER & | PHILIP FOERSTER JT TEN | 17 COVE RD W | | | BAYVILLE | NJ | 08721-1014 | |
| 7773541 | DOREEN FRANCES REY | 235 PEYTON ST | | | | SANTA CRUZ | CA | 95060-3417 | |
| 7775579 | DOREEN G SYRLIK | 4091 CYPRESS REACH CT APT 506 | | | | POMPANO BEACH | FL | 33069-6536 | |
| 7774022 | DOREEN J RUGGLE | 855 LUTHER RD APT 18 | | | | RED BLUFF | CA | 96080-4803 | |
| 5920121 | Doreen L . Zimmerman | Address on file | | | | | | | |
| 5920122 | Doreen L . Zimmerman | Address on file | | | | | | | |
| 5920119 | Doreen L . Zimmerman | Address on file | | | | | | | |
| 5920120 | Doreen L . Zimmerman | Address on file | | | | | | | |
| 5920118 | Doreen L . Zimmerman | Address on file | | | | | | | |
| 7774833 | DOREEN L SINCLAIR | 284 W 20TH AVE | | | | SAN MATEO | CA | 94403-1399 | |
| 7775489 | DOREEN L SUSLOW | 704 CORONADO LN | | | | FOSTER CITY | CA | 94404-2925 | |
| 7776577 | DOREEN LOIS WEBB TR DOREEN LOIS | WEBB 1990 TRUST UA SEP 7 90 | PO BOX 1633 | | | CAPITOLA | CA | 95010-1633 | |
| 7142553 | Doreen M Lachapelle | Address on file | | | | | | | |
| 7765233 | DOREEN NANCY DELUCA & | FRANK I FORD JR TR | UW CARMELITA G SILBERBERG | 51 LUNADA CT | | SAN RAFAEL | CA | 94901-2323 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780648 | DOREEN PHAN | 139 RIPLEY ST | | | | SAN FRANCISCO | CA | 94110-5226 | |
| 7773019 | DOREEN PLOTKIN | 217 VESSONA CIR | | | | FOLSOM | CA | 95630-8718 | |
| 7775495 | DOREEN SUSTARICH | 609 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94107-2631 | |
| 7779684 | DOREEN V SUSTARICH | 609 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94107-2631 | |
| 7775496 | DOREEN V SUSTARICH & | MOREEN J SPENCER JT TEN | 609 SAN BRUNO AVE | | | SAN FRANCISCO | CA | 94107-2631 | |
| 7188104 | Doreen Wyatt | Address on file | | | | | | | |
| 7196568 | Doreene James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196568 | Doreene James | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5948702 | Dorella Gill | Address on file | | | | | | | |
| 5949789 | Dorella Gill | Address on file | | | | | | | |
| 5903540 | Dorella Gill | Address on file | | | | | | | |
| 5945659 | Dorella Gill | Address on file | | | | | | | |
| 5950461 | Dorella Gill | Address on file | | | | | | | |
| 7184326 | Dorella Kay Miller | Address on file | | | | | | | |
| 7188105 | Dorella Troup | Address on file | | | | | | | |
| 6142491 | DOREN JASON TR & DOREN KIM CANNON TR | Address on file | | | | | | | |
| 4934101 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 7782813 | DORENE CASELLI | 211 GREY CT | | | | LINCOLN | CA | 95648-2842 | |
| 7768771 | DORENE NOLA PROO TR | UA 04 03 03 | JOHN PROO DORENE PROO TRUST | 1753 STONE CANYON DR | | ROSEVILLE | CA | 95661-4041 | |
| 4979998 | Dorenzo, Ronald | Address on file | | | | | | | |
| 4982960 | Dorer, Robert | Address on file | | | | | | | |
| 6074737 | DORES DAIRY - 22846 2ND AVE | 6189 Hultberg Rd. | | | | Hilmar | CA | 95324 | |
| 7142484 | Doretta Kerby | Address on file | | | | | | | |
| 7186722 | Dorfer, Jason K | Address on file | | | | | | | |
| 7182499 | Dorfer, Maria A | Address on file | | | | | | | |
| 5005196 | Dorfer, Roger | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7181705 | Dorfer, Roger Derrick | Address on file | | | | | | | |
| 7762506 | DORI L AZZOLINO CUST | ROBERT J AZZOLINO | CA UNIF TRANSFERS MIN ACT | 24850 MAIN ST | | CAPAY | CA | 95607-9733 | |
| 7779468 | DORIA S LOHNES & | VICTORIA L CHONG JT TEN | 100 ASPEN WAY APT G | | | BUTTE | MT | 59701-3962 | |
| 4997803 | Doria, Claro | Address on file | | | | | | | |
| 4914407 | Doria, Claro P | Address on file | | | | | | | |
| 4919951 | DORIAN CHIROPRACTIC CORPORATION | 1801 W OLYMPIC BLVD FILE 1772 | | | | PASADENA | CA | 91199-1772 | |
| 4919950 | DORIAN CHIROPRACTIC CORPORATION | 2935 OSWELL ST | | | | BAKERSFIELD | CA | 93306 | |
| 4988062 | Dorighi, Gary | Address on file | | | | | | | |
| 7767991 | DORINA CEREGHINO HEWITT | 1695 EMORY ST | | | | SAN JOSE | CA | 95126-1909 | |
| 5920123 | Dorina Julia Rodrigues | Address on file | | | | | | | |
| 7199097 | Dorinda Angela Caulfield | Address on file | | | | | | | |
| 7183742 | Doris  Constant | Address on file | | | | | | | |
| 7176992 | Doris  Constant | Address on file | | | | | | | |
| 7181071 | Doris  Dickerson | Address on file | | | | | | | |
| 7176351 | Doris  Dickerson | Address on file | | | | | | | |
| 7153861 | Doris  Eileen Hagey | Address on file | | | | | | | |
| 7153861 | Doris  Eileen Hagey | Address on file | | | | | | | |
| 7765533 | DORIS A GAYNOR TR UA JUN 29 05 | THE DORIS A GAYNOR REVOCABLE | TRUST OF 2005 | 4050 WALNUT AVE | | CARMICHAEL | CA | 95608-1600 | |
| 7786082 | DORIS A HOWATT | 9449 RINGE CIR | | | | ELK GROVE | CA | 95624-3551 | |
| 7776621 | DORIS A WEIS TR DORIS A WEIS 1990 | TRUST UA DEC 5 90 | PO BOX 100 | | | KERNVILLE | CA | 93238-0100 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194860 | Doris Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194860 | Doris Akina | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777889 | DORIS B MOORE | 8428 MILL ST | | | | OCONOMOWOC | WI | 53066 | |
| 7771869 | DORIS B MURPHY | 6795 MINERS RAVINE RD | | | | ROSEVILLE | CA | 95746-9384 | |
| 5958428 | Doris Bailey | Address on file | | | | | | | |
| 5958426 | Doris Bailey | Address on file | | | | | | | |
| 5958429 | Doris Bailey | Address on file | | | | | | | |
| 5958427 | Doris Bailey | Address on file | | | | | | | |
| 7777616 | DORIS BERTUCCELLI | 2825 TRIMBLE CT | | | | HAYWARD | CA | 94542-2428 | |
| 7763034 | DORIS BESS | 9026 NE 19TH ST | | | | CLYDE HILL | WA | 98004-3230 | |
| 7763209 | DORIS BLOEDE | 2875 LAKE RD | | | | SOLON SPRINGS | WI | 54873-4562 | |
| 7776158 | DORIS BOLTON VALLIERE | 95 PLYMOUTH ST | | | | MEREDITH | NH | 03253-6223 | |
| 7786692 | DORIS C CLARK | 21232 ROAD 76 | | | | TULARE | CA | 93274-9482 | |
| 7765482 | DORIS C DONAHUE | 17887 POLARA WAY | | | | NAMPA | ID | 83687-9159 | |
| 7774216 | DORIS C SANTINELLO | PO BOX 7154 | | | | SOUTH LAKE TAHOE | CA | 96158-0154 | |
| 7782096 | DORIS C WALKER | 1433 SAINT FRANCIS DR | | | | SAN JOSE | CA | 95125-5247 | |
| 7776417 | DORIS C WALKER & | ERNEST R WALKER JT TEN | 1433 SAINT FRANCIS DR | | | SAN JOSE | CA | 95125-5247 | |
| 7764405 | DORIS CHUNG | 91-1047 HOKULEKAI ST | | | | EWA BEACH | HI | 96706-6280 | |
| 7782847 | DORIS COPELAND | PO BOX 7815 | | | | HORSESHOE BAY | TX | 78657-7815 | |
| 5903265 | Doris Cuschieri-Fechner | Address on file | | | | | | | |
| 5910339 | Doris Cuschieri-Fechner | Address on file | | | | | | | |
| 5907166 | Doris Cuschieri-Fechner | Address on file | | | | | | | |
| 7773286 | DORIS D QUINTERO & | TERRY W MORSE JT TEN | 574 BALLANTYNE ST APT 13 | | | EL CAJON | CA | 92020-3737 | |
| 7783960 | DORIS DELUCA | 1922 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133-2612 | |
| 5946504 | Doris Dickerson | Address on file | | | | | | | |
| 5904558 | Doris Dickerson | Address on file | | | | | | | |
| 6092785 | Doris Dyt, Trustee | Doris Dyt Revocable Trust dated October 30, 2014 | 5020 Windsor Blvd. | | | Cambria | CA | 93428 | |
| 7782322 | DORIS E ANGLETON | 909 CENTRE AVE # 201 | | | | FORT COLLINS | CO | 80526-2091 | |
| 7763146 | DORIS E BLACK | 250 MYRTLE RD APT 321-22 | | | | BURLINGAME | CA | 94010-3094 | |
| 7782984 | DORIS E FOUSEK & | LINDA L FOUSEK JT TEN | PO BOX 5053 | | | WILLOWICK | OH | 44095-0053 | |
| 7772283 | DORIS E O CONNELL | 3551 S G ST | | | | OXNARD | CA | 93033-6041 | |
| 7774049 | DORIS E RUSSELL & | ROY KENNETH RUSSELL JT TEN | 2560 SIERRA BLVD | | | SACRAMENTO | CA | 95825-4806 | |
| 7143163 | Doris Eileen Bardon | Address on file | | | | | | | |
| 7780633 | DORIS F BONHAM | 1051 MARIE AVE | | | | MARTINEZ | CA | 94553-3520 | |
| 7478116 | Doris G. Vaughn Trust | Address on file | | | | | | | |
| 7767046 | DORIS GOLDSMITH | 206 SMITH ST | | | | POUGHKEEPSIE | NY | 12601-2119 | |
| 7767546 | DORIS HAND | 3400 WAGNER HEIGHTS RD APT 234 | | | | STOCKTON | CA | 95209-4888 | |
| 7767966 | DORIS HERRON & | BRIAN M HERRON JT TEN | 3401 WILDERNESS BLVD W | | | PARRISH | FL | 34219-9348 | |
| 7768175 | DORIS HOLSTEIN TR | UA JUN 28 95 | VIRGINIA CONTI TRUST | 5 AYALA CT | | SAN RAFAEL | CA | 94903-3811 | |
| 7766765 | DORIS HUDGINS GAUDETTE | PO BOX 447 | | | | MEDINA | WA | 98039-0447 | |
| 7765534 | DORIS I ADAMS MC MICHAEL TR UA | JUN 1 99 | DORIS I ADAMSMC MICHAEL REVOCABLE TRUST | PO BOX 644 | | LAKIN | KS | 67860-0644 | |
| 7762948 | DORIS I BENSON | 1434 HYTHE ST | | | | SAINT PAUL | MN | 55108-1423 | |
| 7765267 | DORIS I DENNIS TR | DORIS I DENNIS TRUST UA MAR 29 99 | 290 PLACERADO AVE | | | AUBURN | CA | 95603-5319 | |
| 7768429 | DORIS IGLESKI | 1120 N VAL VISTA DR UNIT 22 | | | | GILBERT | AZ | 85234-3634 | |
| 7770332 | DORIS J CORNWELL TR UA | MAY 23 89 LORAIN S CORNWELL | RESIDUAL TRUST C/O SARABETH C MURPHY TRUSTEE | 17191 CREEKSIDE CIR | | MORGAN HILL | CA | 95037-4649 | |
| 7772880 | DORIS J PHIFER | 6376 TAMALPAIS AVE | | | | SAN JOSE | CA | 95120-1838 | |
| 7774436 | DORIS J SCHWARTZ TOD | DORIS M SCHWARTZ LIVING TRUST | SUBJECT TO STA TOD RULES | 9438 KOERBER LN | | AFFTON | MO | 63123-6306 | |
| 7168961 | Doris Jean Battson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771216 | DORIS JEAN MC LAUGHLIN | 20630 OLD RIVER RD | | | | WEST SACRAMENTO | CA | 95691-8015 | |
| 7771612 | DORIS JEAN MOGERLEY | 19 SPRING HILL RD | | | | ANNANDALE | NJ | 08801-3507 | |
| 7143576 | Doris Jean Peterson | Address on file | | | | | | | |
| 7785725 | DORIS JOANNE ULREY & | WATER E ULREY JT TEN | 26112 RUDALE DR | | | CLARKSBURG | MD | 20871-9659 | |
| 7785368 | DORIS JOANNE ULREY & | WATER E ULREY JT TEN | 6258 POST OAK LN | | | MAINEVILLE | OH | 45039-5051 | |
| 7193278 | DORIS JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7768871 | DORIS K JOLLEY & | ROBERT JOLLEY JT TEN | 965 NEW MIDWAY RD | | | KINGSTON | TN | 37763-5215 | |
| 7763482 | DORIS L BRESSLER & | THOMAS C BRESSLER JT TEN | 2614 E MICHIGAN AVE | | | FRESNO | CA | 93703-1132 | |
| 7769426 | DORIS L KOECK | 203 N WHITE ST | | | | SIDNEY | IL | 61877-9664 | |
| 7770816 | DORIS L MARRON | 21253 YONTZ RD LOT 34 | | | | BROOKSVILLE | FL | 34601-1647 | |
| 7784665 | DORIS L MORRISON TR UDT SEP 5 91 | 120 E LARAMIE DR | | | | RENO | NV | 89521-7821 | |
| 7777698 | DORIS L THOMPSON TTEE | THE DORIS L THOMPSON REV LIV TRUST | DTD 12/15/2011 | 3341 GIBRALTAR RD | | FISH CREEK | WI | 54212-9309 | |
| 7770117 | DORIS LEW | 162 E SANNER ST | | | | SOMERSET | PA | 15501-2235 | |
| 7762505 | DORIS M AZEVEDO TR UA MAY 10 95 | THE AZEVEDO FAMILY TRUST | 989 PROMENADE DR | | | PITTSBURG | CA | 94565-6481 | |
| 7780428 | DORIS M BERTUCCELLI TR | UA 01 10 86 | BERTUCCELLI REVOCABLE TRUST | 2825 TRIMBLE CT | | HAYWARD | CA | 94542-2428 | |
| 7768065 | DORIS M HINRICH | 1939 EL SEGUNDO TRL | | | | LAS CRUCES | NM | 88011-4036 | |
| 7768808 | DORIS M JOHNSON | 9628 SPRAGUE ST | | | | OMAHA | NE | 68134-3819 | |
| 7783170 | DORIS M JOHNSON TR | LLOYD R JOHNSON & DORIS M JOHNSON | TRUST EXEMPTION TRUST UA JAN 6 89 | 1325 MARINA CIR | | DAVIS | CA | 95616-2641 | |
| 7770216 | DORIS M LINK | PO BOX 4910 | | | | WEST HILLS | CA | 91308-4910 | |
| 7785774 | DORIS M RAVELLI | 1393 PINE VALLEY RD | | | | SOUTH LAKE TAHOE | CA | 96150-5948 | |
| 7774307 | DORIS MAE SCHAFER | 1404 ESCALANTE DR | | | | PRESCOTT | AZ | 86303-7262 | |
| 7777911 | DORIS MARIE DAVIS | 850 SIERRA ST | | | | MANTECA | CA | 95336-4025 | |
| 7188106 | Doris Marlene Zimmer | Address on file | | | | | | | |
| 7193653 | DORIS MAY CRON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771175 | DORIS MC HENRY TR DORIS MC HENRY | LIVING TRUST UA MAR 15 91 | 8621 FAUNTLEROY WAY SW | | | SEATTLE | WA | 98136-2439 | |
| 7765535 | DORIS MCHENRY | 8621 FAUNTLEROY WAY SW | | | | SEATTLE | WA | 98136-2439 | |
| 7772173 | DORIS NORDER | 5336 MARIGOLD CT | | | | LINCOLN | NE | 68521-5011 | |
| 7772411 | DORIS OSBURN | 413 MERRELL DR | | | | SULPHUR SPRINGS | TX | 75482-5011 | |
| 7770801 | DORIS R MARKS & STEVEN P MARKS | JT TEN | 1504 NW 129TH PL | | | PORTLAND | OR | 97229-4663 | |
| 7140502 | Doris Rita Cuschieri-Fechner | Address on file | | | | | | | |
| 7785105 | DORIS S ELLIOTT | C/O ELEANOR ELLIOTT | 104 MORELAND STREET | | | SAN FRANCISCO | CA | 94131 | |
| 7785005 | DORIS S ELLIOTT | C/O ELEANOR ELLIOTT | 104 MORELAND ST | | | SAN FRANCISCO | CA | 94131-2618 | |
| 7775324 | DORIS STILWELL | 5100 FILLMORE AVE APT 925 | | | | ALEXANDRIA | VA | 22311-5048 | |
| 7778199 | DORIS T JORDAN TTEE | THE DORIS T JORDAN LIFE TR | UA DTD 08 27 14 | 91 RIDGE RD | | UPTON | MA | 01568-1029 | |
| 7776169 | DORIS VAN CLEAVE | 3545 G RD | | | | PALISADE | CO | 81526-8701 | |
| 7779164 | DORIS W CASAZZA | 433 BUENA VISTA AVE APT 205 | | | | ALAMEDA | CA | 94501-1934 | |
| 7782915 | DORIS W CREEDON & | FRANCIS D CREEDON UA FEB 8 99 | DORIS W & FRANCIS D CREEDON REVOCABLE LIVING TRUST | 1280 ULUPII ST | | KAILUA | HI | 96734-4303 | |
| 7782453 | DORIS W CREEDON & | FRANCIS D CREEDON UA FEB 8 99 | DORIS W & FRANCIS D CREEDON REVOCABLE LIVING TRUST | 802 HALULA PL | | KAILUA | HI | 96734-3841 | |
| 7774541 | DORIS W SELDEN TR | DORIS W SELDEN TRUST UA SEP 2 92 | 2748 TIDE MARK CV | | | BILOXI | MS | 39531-2037 | |
| 7688146 | DORIS WEI LIAN KUAN | Address on file | | | | | | | |
| 7777117 | DORIS WRIGHT | 13515 BAY ORCHARD DR | | | | SAN ANTONIO | TX | 78231-2255 | |
| 7777370 | DORIS ZOLEZZI TR UA NOV 4 98 | DORIS ZOLEZZI REVOCABLE TRUST | 14400 MORNINGSIDE RD | | | ATASCADERO | CA | 93422-5908 | |
| 4975884 | DORMAN | 3668 LAKE ALMANOR DR | 3668 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 6140509 | DORMAN TIMOTHY D & DORMAN LAURA S TR | Address on file | | | | | | | |
| 4965517 | Dorman, Colton Lee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913059 | Dorman, Colton Lee | Address on file | | | | | | | |
| 4971742 | Dormido, Jason Efrem Sanchez | Address on file | | | | | | | |
| 6140702 | DORNBACH PETER | Address on file | | | | | | | |
| 5939060 | Dornbach, Laura | Address on file | | | | | | | |
| 7158446 | DORNBACH, Laura Ann | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4953816 | Dorosz, Charles | Address on file | | | | | | | |
| 7141241 | Dorothea Emily Collins | Address on file | | | | | | | |
| 7767816 | DOROTHEA I HECHT | PO BOX 911 | | | | EATONVILLE | WA | 98328-0911 | |
| 5949366 | Dorothea Jenkins | Address on file | | | | | | | |
| 5905677 | Dorothea Jenkins | Address on file | | | | | | | |
| 5950806 | Dorothea Jenkins | Address on file | | | | | | | |
| 5947401 | Dorothea Jenkins | Address on file | | | | | | | |
| 5950225 | Dorothea Jenkins | Address on file | | | | | | | |
| 7784564 | DOROTHEA S KLAHN & | MARJORIE K SHULL JT TEN | 250 WARWICK D | | | CAMPBELL | CA | 95008-1752 | |
| 7769359 | DOROTHEA S KLAHN & | ROBERT A KLAHN & | MARJORIE SHULL JT TEN | 21021 SARAHILLS DR | | SARATOGA | CA | 95070-4839 | |
| 7762306 | DOROTHY A ANDREWS & | LINDA M NELSON JT TEN | 18510 N PARKVIEW PL APT 332 | | | SURPRISE | AZ | 85374-4290 | |
| 7779476 | DOROTHY A BENES | C/O WARREN AND YOUNG PLL | PO BOX 2300 | | | ASHTABULA | OH | 44005-2300 | |
| 7765235 | DOROTHY A DELUCCHI | 1504 SAN ANDREAS RD | | | | WATSONVILLE | CA | 95076-1746 | |
| 7769642 | DOROTHY A KUZNIAR TR UA JAN 21 00 | THE KUZNIAR TRUST | 1485 CHIPPEWA PATHWAY | | | RIVERWOODS | IL | 60015-1610 | |
| 7786136 | DOROTHY A LUNSFORD & | JAMES LUNSFORD JT TEN | 200 SAN LUIS ST | | | WOODLAND | CA | 95695-5445 | |
| 7688161 | DOROTHY A MADAR | Address on file | | | | | | | |
| 7787304 | DOROTHY A NARDUCCI TR UDT MAY 11 | 98 ROBERT LOUIS NARDUCCI & | DOROTHY AUDREY NARDUCCI TRUST | 2437 VALLEJO ST | | SANTA ROSA | CA | 95405-6739 | |
| 7780926 | DOROTHY A PAINTER | 11555 HIGHWAY 52 E | | | | PAINT LICK | KY | 40461-8453 | |
| 7776972 | DOROTHY A WOGH UA JAN 5 94 | NICHOLAS & DOROTHY A WOGH TRUST | 405 S PINE ST | | | NEVADA CITY | CA | 95959-2723 | |
| 6107102 | Dorothy A. Ford living Trust | Ford, Dorothy A. | 3666 Chico Street | | | Chico | CA | 95928 | |
| 7762226 | DOROTHY ALTIERI TR | UW MARION R PIERCY | C/O KEVIN D JAMESON | 144 CAMINO PACIFICO | | APTOS | CA | 95003-5887 | |
| 7153112 | Dorothy Ann Adams-Donofrio | Address on file | | | | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | Address on file | | | | | | | |
| 7144112 | Dorothy Ann Carini | Address on file | | | | | | | |
| 7782710 | DOROTHY ANN CHRISTIANSEN BANKHEAD | PO BOX 360 | | | | HORNITOS | CA | 95325 | |
| 7764430 | DOROTHY ANN CLAESGENS | 530 AGNES ST | | | | OWATONNA | MN | 55060-3030 | |
| 7188107 | Dorothy Ann Cliff | Address on file | | | | | | | |
| 7770664 | DOROTHY ANN MALONE | 12 ONEIL CT | | | | SAN PABLO | CA | 94806-1622 | |
| 7765538 | DOROTHY BARNETT TR UA SEP 17 08 | THE DOROTHY BARNETT 2008 TRUST | 9193 PELICAN AVE | | | FOUNTAIN VALLEY | CA | 92708-6432 | |
| 7782759 | DOROTHY BREWSTER | 60628 STATE HYWAY 11 | | | | WARROAD | MN | 56763-0000 | |
| 7785983 | DOROTHY C CORWELL TR | DOROTHY C CORWELL REVOCABLE TRUST | UA NOV 13 98 | 19 KENWOOD WAY | | SAN FRANCISCO | CA | 94127-2711 | |
| 7773884 | DOROTHY C ROMO | 1501 SHASTA DR APT 223 | | | | DAVIS | CA | 95616-7343 | |
| 7327413 | Dorothy Calegari | Uzair Saleem, Attorney | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7764164 | DOROTHY CERRI TR DOROTHY CERRI | 1988 INTER VIVOS TRUST | UA JUN 21 88 FBO DOROTHY CERRI | 3349 BRODERICK ST | | SAN FRANCISCO | CA | 94123-1812 | |
| 7785444 | DOROTHY CERRI TR DOROTHY CERRI | 1988 INTER VIVOS TRUST | UA JUN 21 88 FBO DOROTHY CETTI | 3349 BRODERICK ST | | SAN FRANCISCO | CA | 94123-1812 | |
| 7785443 | DOROTHY CERRI TR DOROTHY CERRI | 1988 TRUST UA JUN 21 88 | 3349 BRODERICK ST | | | SAN FRANCISCO | CA | 94123-1812 | |
| 7764207 | DOROTHY CHANAK | PO BOX 711843 | | | | SALT LAKE CITY | UT | 84171-1843 | |
| 7785978 | DOROTHY CLEMENTS | 17905 E MONTGOMERY AVE | | | | SPOKANE VALLEY | WA | 99016 | |
| 7200722 | DOROTHY CONNELL | Address on file | | | | | | | |
| 7764786 | DOROTHY COVENTON | 1424 SW 86TH ST | | | | OKLAHOMA CITY | OK | 73159-6225 | |
| 7786714 | DOROTHY CRITCHFIELD | 1604 LOHMANS CROSSING RD | | | | AUSTIN | TX | 78734-5198 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1368 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778331 | DOROTHY D DECKER EX | EST GEORGINA M ROZA | 6161 N FELAND AVE | | | FRESNO | CA | 93711-1619 | |
| 7765539 | DOROTHY D MILOSOVICH | TR UA JAN 15 93 | DOROTHY D MILOSOVICH FAMILY TRUST | 469 MICHELLE DR | | JACKSON | CA | 95642-2570 | |
| 7782557 | DOROTHY D PIAZZA TR | DOROTHY D PIAZZA REVOCABLE | TRUST UA APR 26 96 | 11633 N LOWER SACRAMENTO RD | | LODI | CA | 95242-9349 | |
| 7783503 | DOROTHY D PIAZZA TR | DOROTHY D PIAZZA REVOCABLE | TRUST UA APR 26 96 | 11633 N LOWER SACRAMENTO RD | | LODI | CA | 95242-9547 | |
| 7776797 | DOROTHY D WILDES | 4692 ARCH TRL | | | | BLACKSHEAR | GA | 31516-4123 | |
| 7779085 | DOROTHY DIANA ROZA DECKER | 6161 N FELAND AVE | | | | FRESNO | CA | 93711-1619 | |
| 7152691 | Dorothy Donna Maes | Address on file | | | | | | | |
| 7152691 | Dorothy Donna Maes | Address on file | | | | | | | |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194895 | Dorothy Dooley Daun | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778937 | DOROTHY E BOTTORFF | 2927 VICTORIA MEADOW CT | | | | PLEASANTON | CA | 94566-6317 | |
| 7175119 | Dorothy E David-Malig | Address on file | | | | | | | |
| 7175119 | Dorothy E David-Malig | Address on file | | | | | | | |
| 7768384 | DOROTHY E HURLBUT TR DOROTHY E | HURLBUT | FAMILY TRUST UA SEP 11 91 C/O KEANE | 640 FREEDOM BUSINESS CTR DR STE 600 | | KING OF PRUSSIA | PA | 19406-1351 | |
| 7769447 | DOROTHY E KOLE TR DOROTHY E KOLE | LIVING TRUST UA JUN 21 91 | 3540 SAVAGE AVE | | | PINOLE | CA | 94564-1250 | |
| 7777434 | DOROTHY E LAFOLLETTE | 13109 W SOUTHPORT RD | | | | BRIMFIELD | IL | 61517-9696 | |
| 7771468 | DOROTHY E MILICICH | 1350 HILLCREST DR | | | | MORRO BAY | CA | 93442-1832 | |
| 7773338 | DOROTHY E RAMOLD | C/O CLARENCE L RAMOLD | 11063 OAKBROOK DR | | | OMAHA | NE | 68154-1621 | |
| 7773970 | DOROTHY E ROUSE | 1339 AMERICAN WAY | | | | MENLO PARK | CA | 94025-6001 | |
| 7774366 | DOROTHY E SCHMIDT | 2813 BERKSHIRE DR | | | | BISMARCK | ND | 58503-7885 | |
| 7197380 | Dorothy Elizabeth Erhardt | Address on file | | | | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | Address on file | | | | | | | |
| 7769681 | DOROTHY ELLEN LAFOLLETTE TOD | JANICE S DUTRICH | SUBJECT TO STA TOD RULES | 13109 W SOUTHPORT RD | | BRIMFIELD | IL | 61517-9696 | |
| 7769682 | DOROTHY ELLEN LAFOLLETTE TOD | LINDA E PHILLIPS | SUBJECT TO STA TOD RULES | 13109 W SOUTHPORT RD | | BRIMFIELD | IL | 61517-9696 | |
| 7769680 | DOROTHY ELLEN LAFOLLETTE TOD | MICHAEL P LAFOLLETTE | SUBJECT TO STA TOD RULES | 13109 W SOUTHPORT RD | | BRIMFIELD | IL | 61517-9696 | |
| 5910573 | Dorothy Ervin | Address on file | | | | | | | |
| 5904078 | Dorothy Ervin | Address on file | | | | | | | |
| 5912287 | Dorothy Ervin | Address on file | | | | | | | |
| 5912837 | Dorothy Ervin | Address on file | | | | | | | |
| 5907794 | Dorothy Ervin | Address on file | | | | | | | |
| 5911644 | Dorothy Ervin | Address on file | | | | | | | |
| 7772651 | DOROTHY F PAUL TR | UDT DEC 4 81 | 1953 NE ORCHARD AVE | | | MCMINNVILLE | OR | 97128-3236 | |
| 7765540 | DOROTHY F WAGERS TR UA JUN 30 06 | THE DOROTHY FRANCES WAGERS | TRUST | 1584 COLUMBUS AVE | | BURLINGAME | CA | 94010-5512 | |
| 7763251 | DOROTHY G BOHLING TR UA AUG 9 93 | THE BOHLING FAMILY TRUST | PO BOX 716 | | | CUBA | MO | 65453-0716 | |
| 7773930 | DOROTHY G ROSENTHAL TR DOROTHY G | ROSENTHAL FAMILY TRUST UA OCT 14 | 140 STANYAN ST # 92 | | | SAN FRANCISCO | CA | 94118-4220 | |
| 7774471 | DOROTHY G SCOTT | 381 CHAPMAN DR | | | | CORTE MADERA | CA | 94925-1554 | |
| 7785120 | DOROTHY GILLETT | PO BOX 361 | | | | LOCKWOOD | CA | 93932-0161 | |
| 7779363 | DOROTHY GLANZBERGH | 8712 BAY PKWY | | | | BROOKLYN | NY | 11214-5102 | |
| 7786728 | DOROTHY GLIDDEN DIXON | 3114 BAYO VISTA AVE | | | | ALAMEDA | CA | 94501-1734 | |
| 7767097 | DOROTHY GORDON | 4947 COMMONWEALTH AVE | | | | LA CANADA FLINTRIDGE | CA | 91011-2507 | |
| 7765541 | DOROTHY H IAGGI TR | UA 03 12 02 | DOROTHY H IAGGI 2002 TRUST | 32 TIOGA AVE | | SAN FRANCISCO | CA | 94134-2241 | |
| 7769397 | DOROTHY H KNODE | 1710 CENTER RD | | | | NOVATO | CA | 94947-3004 | |
| 7765542 | DOROTHY H O BRIAN TR UA NOV 20 | 08 THE DOROTHY H O BRIAN TRUST | 3800 BOARDWALK BLVD # 217 | | | SANDUSKY | OH | 44870-7033 | |
| 7765543 | DOROTHY H ROSE TR UA AUG 16 10 | THE DOROTHY H ROSE FAMILY | TRUST | 39 PRESCOTT ST | | ESSEX JUNCTION | VT | 05452-2918 | |
| 7327123 | Dorothy H. Rogers | DeAnna Rogers-Walker POA to Dorothy Rogers | Post Office Box 41 | | | Fulton | CA | 95439-0041 | |
| 7767456 | DOROTHY HAGGBLOM | PO BOX 697 | | | | WILKES BARRE | PA | 18703-0697 | |
| 7784485 | DOROTHY HARRIS | 4743 FOULGER DR | | | | SANTA ROSA | CA | 95405 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784191 | DOROTHY HARRIS | 4743 FOULGER DR | | | | SANTA ROSA | CA | 95405-7909 | |
| 7777833 | DOROTHY HOFF TTEE OF | THE W & D HOFF TR U/A | DTD 11/04/93 | PO BOX 81121 | | LAS VEGAS | NV | 89180-1121 | |
| 7784322 | DOROTHY I BRADSHAW TR HOMER L & | DOROTHY I BRADSHAW LIVING | TRUST UA MAY 17 91 ATTN SHARON BRADSHAW | 227 RAINBOW DR APT 12736 | | LIVINGSTON | TX | 77399-2027 | |
| 7141220 | Dorothy I Schroeder | Address on file | | | | | | | |
| 7783151 | DOROTHY IRIGARAY | 14241 W KEARNEY | | | | KERMAN | CA | 93630-9203 | |
| 7781555 | DOROTHY J BOWDEN & | SUSAN G ZIENTARA EX | EST GERALD C CAZEL | 333 S WALNUT ST | | SPRINGFIELD | IL | 62704-1913 | |
| 7765545 | DOROTHY J BUTLER & GUSTINE | BUTLER TR UA 08 08 00 | DOROTHY J BUTLER REVOCABLE TRUST | 3907 W SAN NICHOLAS ST | | TAMPA | FL | 33629-6309 | |
| 7786697 | DOROTHY J COBURN | 7564 ORANGE DRIVE | | | | CITRUS HEIGHTS | CA | 95610-2106 | |
| 7787242 | DOROTHY J DIGIOVANNI | 180 SCHOOL ST | | | | BALA CYNWYD | PA | 19004-1944 | |
| 7766845 | DOROTHY J GERJOVICH | 5 ESSEX DR | | | | BEAR | DE | 19701-1602 | |
| 7768685 | DOROTHY J JENSEN | 4338 REINHARDT DR | | | | OAKLAND | CA | 94619-2245 | |
| 7768701 | DOROTHY J JESCHIEN | 901 S BERNARDO AVE | | | | SUNNYVALE | CA | 94087-1504 | |
| 7768889 | DOROTHY J JONES & | KHRISANDRA ANDERSON & | SUE L DOLS JT TEN | 106 S VERDE DR | | ONTARIO | OR | 97914-2031 | |
| 7784553 | DOROTHY J KENNEDY | 1281 ARCH WAY | | | | CHICO | CA | 95973 | |
| 7784199 | DOROTHY J KENNEDY | 1662 ARIZONA WAY | | | | CHICO | CA | 95973-7278 | |
| 7775453 | DOROTHY J LIPPS CUST | CRYSTAL M SULLIVAN | CA UNIF TRANSFERS MIN ACT | 1954 BUTTERCUP LN | | REDDING | CA | 96002-4054 | |
| 7769561 | DOROTHY J LIPPS CUST | JOHN L KRIEGER | CA UNIF TRANSFERS MIN ACT | 1954 BUTTERCUP LN | | REDDING | CA | 96002-4054 | |
| 7769564 | DOROTHY J LIPPS CUST | MICHAEL L KRIEGER | CA UNIF TRANSFERS MIN ACT | 2500 GREENOCK CT | | TYLER | TX | 75703-2718 | |
| 7769566 | DOROTHY J LIPPS CUST | NICOLE L KRIEGER | CA UNIF TRANSFERS MIN ACT | 1954 BUTTERCUP LN | | REDDING | CA | 96002-4054 | |
| 7769567 | DOROTHY J LIPPS CUST | RANDALL L KRIEGER | CA UNIF TRANSFERS MIN ACT | 1954 BUTTERCUP LN | | REDDING | CA | 96002-4054 | |
| 7775463 | DOROTHY J LIPPS CUST | REBECCA L SULLIVAN | CA UNIF TRANSFERS MIN ACT | 1954 BUTTERCUP LN | | REDDING | CA | 96002-4054 | |
| 7770640 | DOROTHY J MAKAR | 70 CAMELOT CT | | | | DALY CITY | CA | 94015-2850 | |
| 7195911 | Dorothy J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195911 | Dorothy J Matthews | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785976 | DOROTHY J MOLENDA TR UA JUN 23 99 | THE CHARLES J MOLENDA & DOROTHY J | MOLENDA 1999 REVOCABLE EXEMPTION TRUST | 1575-17TH AVE | | SAN FRANCISCO | CA | 94122 | |
| 7786684 | DOROTHY J MOLENDA TR UA JUN 23 99 | THE CHARLES J MOLENDA & DOROTHY J | MOLENDA 1999 REVOCABLE EXEMPTION TRUST | 1575-17TH AVE | | SAN FRANCISCO | CA | 94122-3404 | |
| 7772623 | DOROTHY J PATOLO | 2825 GILLET AVE | | | | CONCORD | CA | 94520-5405 | |
| 7775317 | DOROTHY J STIENSTRA TR | UDT APR 21 89 | 55 ST 20TH AVE 111 | | | SAN MATEO | CA | 94403 | |
| 7785244 | DOROTHY J WEGENER | 8620 ONYX DR EAST APT E | | | | LAKEWOOD | WA | 98498 | |
| 7786677 | DOROTHY J WHITMIRE TR UA | OCT 01 98 THE CARL & DOROTHY | WHITMIRE TRUST | 22405 59TH PL W | | MOUNTLAKE TERRACE | WA | 98043-3701 | |
| 7778844 | DOROTHY J ZITELLI TTEE | ZITELLI FAMILY TRUST | DTD 8/6/2008 | 139 EASLEY RD | | PITTSBURGH | PA | 15237-3638 | |
| 7770200 | DOROTHY JANE C LINDE & | SUSAN C LINDE CANIZALES JT TEN | 3600 TURKEY CREEK DR | | | AUSTIN | TX | 78730-3708 | |
| 7777696 | DOROTHY JANE DUNCAN-BROWN TTEE | THE DOROTHY JANE DUNCAN-BROWN LIV | TRUST DTD 05/17/2013 | PO BOX 235 | | SIGNAL MOUNTAIN | TN | 37377-0235 | |
| 7784517 | DOROTHY JANE HOOKER | 33 COLVILLE | | | | HOWICK | QC | J0S 1G0 | CANADA |
| 7688266 | DOROTHY JANE HOOKER | Address on file | | | | | | | |
| 7770048 | DOROTHY JEAN FOUST TR UA NOV 08 | 95 THE LEONARD M FOUST & DOROTHY | JEAN FOUST REVOCABLE TRUST | 1232 DE CESARI AVE | | MADERA | CA | 93637-3024 | |
| 7777655 | DOROTHY JEAN STRECH | 7807 DOVE LN | | | | WINDSOR | CA | 95492-6800 | |
| 7768722 | DOROTHY JIMERSON & | BILL JIMERSON JT TEN | 212 STEFFAN ST | | | VALLEJO | CA | 94591-6511 | |
| 7184783 | Dorothy June Marler | Address on file | | | | | | | |
| 7774042 | DOROTHY K RUSHTON CUST FOR | MICHAEL RUSHTON UNDER THE | DELAWARE UNIF GIFT TO MIN ACT | 2411 MANET RD | | WILMINGTON | DE | 19810-3546 | |
| 7769034 | DOROTHY KANTOR | 24508 SAN MATEO AVE | | | | CARMEL | CA | 93923-9357 | |
| 7769167 | DOROTHY KELTON TR | KELTON TRUST B | UA OCT 15 93 | 200 DEER VALLEY RD | | SAN RAFAEL | CA | 94903-5516 | |
| 7784239 | DOROTHY L CASHBAUGH TTEE | THE JAMES W & DOROTHY CASHBAUGH TRUST | U/A DTD 11/09/1992 | 100 WARM SPRINGS RD | | BISHOP | CA | 93514-7033 | |
| 7784914 | DOROTHY L CASHBAUGH TTEE | THE JAMES W & DOROTHY CASHBAUGH TRUST | U/A DTD 11/09/1992 | 601 SIERRA ST | | BISHOP | CA | 93514 | |
| 7766186 | DOROTHY L FIELD | 10757 GREENWOOD AVE N APT 225 | | | | SEATTLE | WA | 98133-8756 | |
| 7783874 | DOROTHY L FREEMAN TTEE | THE DOROTHY FREEMAN TR | UA DTD 04 13 2006 | 2942 WELLS FARGO RD | | CENTRAL POINT | OR | 97502 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772757 | DOROTHY L HILL CUST | MICHAEL D PEREZ | CA UNIF TRANSFERS MIN ACT | 247 LONDON ST | | SAN FRANCISCO | CA | 94112-2028 | |
| 7771750 | DOROTHY L MORRIS | 4845 PRAIRIE VISTA DR | | | | FORT COLLINS | CO | 80526-3779 | |
| 7772973 | DOROTHY L PINDER & | ALLAN R PINDER JT TEN | 1665 N OLD DIXIE HWY | | | JUPITER | FL | 33469-3240 | |
| 7773375 | DOROTHY L RATTI & | KENNETH J RATTI JT TEN | 313 STONERIDGE CIR | | | VACAVILLE | CA | 95687-4328 | |
| 7775876 | DOROTHY L TOBIAS TOD CYNTHIA L | TOBIAS SUBJECT TO STA TOD RULES | 3762 S VIA DEL REYECUELO | | | GREEN VALLEY | AZ | 85622-5414 | |
| 7775877 | DOROTHY L TOBIAS TOD SUZANNE T | MARTIN SUBJECT TO STA TOD RULES | 3762 S VIA DEL REYECUELO | | | GREEN VALLEY | AZ | 85622-5414 | |
| 7766468 | DOROTHY L VANOUS TR UA OCT 21 99 | THE FRANK VANOUS AND DOROTHY | L VANOUS FAMILY TRUST | 2425 W SACRAMENTO AVE | | CHICO | CA | 95973-9650 | |
| 7776692 | DOROTHY L WEST | 1150 BUSCH GARDEN CT | | | | PASADENA | CA | 91105-2813 | |
| 7325226 | Dorothy L Zillmer | Dorothy L  Zillmer | 1850 Dawnelle Way | | | Sacramento | CA | 95835 | |
| 7783433 | DOROTHY LACEY NELSON | 1812 O ST | | | | AURORA | NE | 68818-1359 | |
| 7769290 | DOROTHY LAIRD KING | 777 DARDEN PL | | | | NASHVILLE | TN | 37205-2628 | |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195840 | Dorothy Lee Petersen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153164 | Dorothy Lee Ralston | Address on file | | | | | | | |
| 7153164 | Dorothy Lee Ralston | Address on file | | | | | | | |
| 7770225 | DOROTHY LIPPS CUST | DAVID LIPPS | CA UNIF TRANSFERS MIN ACT | 35382 EDEN CT | | FREMONT | CA | 94536-3318 | |
| 7770227 | DOROTHY LIPPS CUST | HOLLY LIPPS | CA UNIF TRANSFERS MIN ACT | 35382 EDEN CT | | FREMONT | CA | 94536-3318 | |
| 7785944 | DOROTHY M BESWICK | 134 RIDGEFIELD RD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 7785811 | DOROTHY M BESWICK | 134 RIDGEFIELD RD | | | | NEWTOWN SQUARE | PA | 19073-3825 | |
| 7763271 | DOROTHY M BOLT | 4307 TERRA GRANADA DR APT 4B | | | | WALNUT CREEK | CA | 94595-4026 | |
| 7763349 | DOROTHY M BOUGHNER & BRET W | BOUGHNER JT TEN | 998 FRENCH RANCH RD | | | GARBERVILLE | CA | 95542-9687 | |
| 7786373 | DOROTHY M COLLIER TR | COLLIER FAMILY TRUST UA JAN 13 89 | 1335 3RD AVE APT 225 | | | LONGVIEW | WA | 98632-6001 | |
| 7786395 | DOROTHY M COLLIER TR | COLLIER FAMILY TRUST UA JAN 13 89 | 16 DELORES DR | | | CATHLAMET | WA | 98612-9513 | |
| 7764898 | DOROTHY M CRUSA & JACK D CRUSA | TR UA FEB 22 90 THE CRUSA FAMILY | TRUST | 1737 PEARL ST | | CARTHAGE | MO | 64836-2445 | |
| 7786729 | DOROTHY M DIXON | 3114 BAYO VISTA AVE | | | | ALAMEDA | CA | 94501-1734 | |
| 7184224 | Dorothy M Gillespie | Address on file | | | | | | | |
| 7784618 | DOROTHY M MANGINI & | JOAN C EDWARDS JT TEN | 3875 LOGAN CT | | | CONCORD | CA | 94519-1852 | |
| 7784619 | DOROTHY M MANSEN | 19880 BIG BEND DR | | | | COTTONWOOD | AZ | 86022 | |
| 7784209 | DOROTHY M MANSEN | 19880 BIG BEND DR | | | | COTTONWOOD | CA | 96022-7741 | |
| 7771057 | DOROTHY M MC CLELLAND | 825 PENINSULA DR APT 410 | | | | DAVIDSON | NC | 28036-7310 | |
| 7772223 | DOROTHY M NUGENT | PO BOX 234 | | | | CHILOQUIN | OR | 97624-0234 | |
| 7772448 | DOROTHY M OWEN | 129 17TH ST | | | | PACIFIC GROVE | CA | 93950-2626 | |
| 7772542 | DOROTHY M PARDINI | 243 C JEFFERSON COURT | | | | LAKEWOOD | NJ | 08701-6108 | |
| 7773206 | DOROTHY M PROTHEROE & | D MARY BERALDO JT TEN | 1511 WILLIAMS AVE | | | BELMONT | CA | 94002-1941 | |
| 7688310 | DOROTHY M REES | Address on file | | | | | | | |
| 7774890 | DOROTHY M SLATER | 968 GENERAL NASH DR | | | | LANSDALE | PA | 19446-5453 | |
| 7774950 | DOROTHY M SMITH | 33 GLENDALE AVE | | | | ARMONK | NY | 10504-1918 | |
| 7776484 | DOROTHY M WALTON | 13440 MONTEGO DR | | | | POWAY | CA | 92064-4916 | |
| 7782131 | DOROTHY M WONG & GARY BRUCE WONG & | DONNA SHARON WONG TR | UA 06 09 18 DOROTHY M WONG REVOCABLE TRUST | 73 BURBANK AVE | | SAN MATEO | CA | 94403-5124 | |
| 7770854 | DOROTHY MARTIN | 141 S WILLIAMS DR | | | | PORTERVILLE | CA | 93257-4941 | |
| 5945896 | Dorothy Moniz | Address on file | | | | | | | |
| 5903900 | Dorothy Moniz | Address on file | | | | | | | |
| 7181298 | Dorothy Moniz | Address on file | | | | | | | |
| 7176580 | Dorothy Moniz | Address on file | | | | | | | |
| 6013414 | DOROTHY MORRIS | Address on file | | | | | | | |
| 7762814 | DOROTHY N BEARD | 9428 19TH ST # D18 | | | | ALTA LOMA | CA | 91701-4108 | |
| 7777816 | DOROTHY N GILES TTEE | DOROTHY N GILES FAMLIY TRUST | U/A DTD 11/29/2012 | 1702 W ELLERY WAY | | FRESNO | CA | 93711-1807 | |
| 7772222 | DOROTHY NUGENT | 1110 NINA DR | | | | OXNARD | CA | 93030-5473 | |
| 7767954 | DOROTHY O HERNANDEZ TR | HERNANDEZ FAMILY TRUST | UA MAR 2 94 | 2945 MULLENS DR | | RICHMOND | CA | 94806-2644 | |
| 7776895 | DOROTHY P WILSON | 5921 WOOD DR | | | | OAKLAND | CA | 94611-3154 | |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195878 | Dorothy Patricia Hanlon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766233 | DOROTHY PHYLLIS FISHER | 609 TALBOT AVE | | | | ALBANY | CA | 94706-1307 | |
| 7786119 | DOROTHY R LAMEE | 3924 STANFORD WAY | | | | LIVERMORE | CA | 94550-3655 | |
| 7782117 | DOROTHY R NOSS | PO BOX 2022 | | | | CARMICHAEL | CA | 95609-2022 | |
| 7143711 | Dorothy R Powers | Address on file | | | | | | | |
| 7785672 | DOROTHY R SANFORD | P O BOX 16 | | | | GLENDALE | CA | 91209-0016 | |
| 7783550 | DOROTHY RENZ | 4702 PEREGRINE RD | PO BOX 568 | | | FOREST RANCH | CA | 95942-0568 | |
| 5905170 | Dorothy Rhodes | Address on file | | | | | | | |
| 5908718 | Dorothy Rhodes | Address on file | | | | | | | |
| 7140799 | Dorothy Rhodes | Address on file | | | | | | | |
| 7773902 | DOROTHY ROSASCO CUST | GEORGE WILLARD ROSASCO | UNIF GIFT MIN ACT CALIF | 2299 INDIAN ROCK LN | | AUBURN | CA | 95603-9564 | |
| 7773903 | DOROTHY ROSASCO CUST | JOHN PETER ROSASCO | UNIF GIFT MIN ACT CALIF | 2299 INDIAN ROCK LN | | AUBURN | CA | 95603-9564 | |
| 5946388 | Dorothy Rownd | Address on file | | | | | | | |
| 5904443 | Dorothy Rownd | Address on file | | | | | | | |
| 7181382 | Dorothy Rownd | Address on file | | | | | | | |
| 7176666 | Dorothy Rownd | Address on file | | | | | | | |
| 7774050 | DOROTHY RUSSELL | PO BOX 579298 | | | | MODESTO | CA | 95357-9298 | |
| 7762485 | DOROTHY S AUVERMANN & | ARTHUR AUVERMANN JT TEN | 39 SOURWOOD TRL | | | DAWSONVILLE | GA | 30534-7841 | |
| 7779994 | DOROTHY S FUJII | 150 CEDAR ST | | | | AUBURN | CA | 95603-4641 | |
| 7688343 | DOROTHY SAVIDAKIS CUST | Address on file | | | | | | | |
| 7764959 | DOROTHY SILVA TR UA OCT 28 96 | D SILVA 2003 TRUST | 23313 WREN ST | | | APPLE VALLEY | CA | 92308-8272 | |
| 7779791 | DOROTHY SIRMAN TTEE | JOHN A SIRMAN REVOCABLE LIVING TRUST | U/A DTD 07/10/09 | 2555 W BLUFF AVE UNIT 131 | | FRESNO | CA | 93711-0381 | |
| 7786121 | DOROTHY SUE LAPIN | 150 S MONACO APT 512 | | | | DENVER | CO | 80224-1139 | |
| 7785844 | DOROTHY SUE LAPIN | 150 S MONACO PKWY APT 512 | | | | DENVER | CO | 80224-1139 | |
| 7781580 | DOROTHY SUSAN KELLER | PO BOX 410 | | | | MENDOCINO | CA | 95460-0410 | |
| 7764757 | DOROTHY T COTCHETT | PO BOX 2301 | | | | CARMEL | CA | 93921-2301 | |
| 7766537 | DOROTHY T FRIEDMAN | C/O MARILYN DASHE | 2112 OXFORD AVE | | | CARDIFF | CA | 92007-1820 | |
| 7783789 | DOROTHY T WILCOX | 16693 ALICE WAY | | | | GRASS VALLEY | CA | 95949-7115 | |
| 7763024 | DOROTHY V BERTINUSON TR UA | FEB 24 00 BERTINUSON FAMILY TRUST | 311 BENS WAY | | | FERNLEY | NV | 89408-6637 | |
| 7782838 | DOROTHY V COLAPIETRO EX UW | SUSAN G COLAPIETRO | PO BOX 320283 | | | SAN FRANCISCO | CA | 94132-0283 | |
| 7154013 | Dorothy Victoria Holmes | Address on file | | | | | | | |
| 7154013 | Dorothy Victoria Holmes | Address on file | | | | | | | |
| 7199184 | Dorothy Vinita Tinker | Address on file | | | | | | | |
| 7762507 | DOROTHY W BAACK & GREGORY THOMAS | JT TEN | 11 MACARTHUR BLVD APT E214 | | | HADDON TOWNSHIP | NJ | 08108-3649 | |
| 7200723 | DOROTHY W CONNELL | Address on file | | | | | | | |
| 7767030 | DOROTHY W GOLDBERG | 154 BEAR HILL RD APT 102 | | | | CUMBERLAND | RI | 02864-6018 | |
| 7325210 | Dorothy W. Connell, individually and as successor in interest to the estate of Richard Connell (deceased) | Address on file | | | | | | | |
| 7776376 | DOROTHY WAGAMON TR UA JUL 29 97 | THE WAGAMON FAMILY REVOCABLE | LIVING TRUST | 2258 SEBASTIAN WAY | | ROSEVILLE | CA | 95661-3216 | |
| 4919958 | DOROTHY WALLACE FAMILY LLC | DW PROPERTIES | 6880 DIXON AVE E | | | DIXON | CA | 95620 | |
| 7783788 | DOROTHY WILBUR | 1111 ALVARADO AVE APT 266 | | | | DAVIS | CA | 95616-5926 | |
| 7776792 | DOROTHY WILCOX | 16693 ALICE WAY | | | | GRASS VALLEY | CA | 95949-7115 | |
| 7777023 | DOROTHY WONG | 1736 WASHINGTON ST | | | | SAN MATEO | CA | 94403-1135 | |
| 7765547 | DOROTHY Y NAGAI & MARY GAIL | NAGAI JACOBSON TR UA JUN 19 02 | DOROTHY NAGAI LIVING TRUST | PO BOX 1855 | | SAN MARCOS | TX | 78667-1855 | |
| 7777208 | DOROTHY YORK TR MILLARD F YORK & | DOROTHY YORK REVOCABLE LIVING | TRUST UA JUN 23 88 | 321 STAGE COACH RD | | OCEANSIDE | CA | 92057-7002 | |
| 7144754 | Dorothylou McMahon | Address on file | | | | | | | |
| 6133518 | DOROUD SEYED M & ELIZABETH K | Address on file | | | | | | | |
| 5937716 | Doroud, Seyed Mohammed | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008406 | Doroud, Seyed Mohammed | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008407 | Doroud, Seyed Mohammed | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937717 | Doroud, Seyed Mohammed | Address on file | | | | | | | |
| 4963669 | Dorr, Gerald Alan | Address on file | | | | | | | |
| 4987300 | Dorr, Nora | Address on file | | | | | | | |
| 4949956 | Dorrance vs. PG&E (SF MGP) | Stuart G Gross, Gross & Klein LLP | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 4928602 | DORRANCE, SAM | 3001 BRIDGEWAY BLVD #386 | | | | SAUSALITO | CA | 94965 | |
| 6074743 | Dorrance, Sam and Catherine | Address on file | | | | | | | |
| 6142155 | DORRIES DAN TR & DORRIES GEORGETTE K TR | Address on file | | | | | | | |
| 4937011 | Dorrington Realty, Linda Payton | PO Box 4432 | | | | Dorrington | CA | 95223 | |
| 7197811 | DORRIS DIANNE MCWILLIAMS | Address on file | | | | | | | |
| 4969080 | Dorris, Kurtis Lee | Address on file | | | | | | | |
| 4960194 | Dorris, Ryan | Address on file | | | | | | | |
| 4944596 | DORSA, JUDITH | 5557 STREAM WAY | | | | SOMERSET | CA | 95684 | |
| 5939061 | Dorsaneo, Alex | Address on file | | | | | | | |
| 7462093 | Dorset, Theodore David | Address on file | | | | | | | |
| 6143473 | DORSEY WILLIAM G TR & LYNN T TR | Address on file | | | | | | | |
| 5004008 | Dorsey, Audra | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990519 | Dorsey, Carolyn | Address on file | | | | | | | |
| 4994855 | Dorsey, Cheryl | Address on file | | | | | | | |
| 4988853 | Dorsey, Edward | Address on file | | | | | | | |
| 4935638 | Dorsey, Kristy | 2208 Lake Street, Apt A | | | | Bakersfield | CA | 93306 | |
| 4984690 | Dorsey, Lora | Address on file | | | | | | | |
| 7163603 | DORSEY, LYNN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7181706 | Dorsey, Pamala Ann | Address on file | | | | | | | |
| 5003301 | Dorsey, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4988471 | Dorsey, Richard | Address on file | | | | | | | |
| 4925260 | DORSI, MICHAEL J | MD A PROF CORP | 168 N BRENT ST STE 408 | | | VENTURA | CA | 93003 | |
| 4973506 | Dortch, Mary Rose | Address on file | | | | | | | |
| 7769671 | DORTHA J LACHEY TR | LACHEY FAMILY TRUST UA MAY 2 90 | 5001 E MAIN ST LOT 1034 | | | MESA | AZ | 85205-1327 | |
| 7776522 | DORTHEA JUNE WASBURN | 205 E GAULT WAY | | | | SPARKS | NV | 89431-2428 | |
| 7769596 | DORTHY T KUBOTA | 229 E GLENCANNON ST | | | | STOCKTON | CA | 95210-1951 | |
| 4938213 | dorto, chris | 1365 san miguel | | | | watsonville | CA | 95076 | |
| 4964946 | Dorton Jr., Michael T | Address on file | | | | | | | |
| 7189008 | Dorville, Roxanne  Michelle | Address on file | | | | | | | |
| 7319349 | Dorville, Roxanne Michelle | Address on file | | | | | | | |
| 4919959 | DOS PALOS | COOPERATIVE GIN INC | 7870 W HUTCHINS RD | | | DOS PALOS | CA | 93620 | |
| 4942173 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | | | | Dos Palos | CA | 93620 | |
| 4919960 | DOS PALOS YOUTH BASEBALL | PO Box 414 | | | | DOS PALOS | CA | 93620 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953990 | Dos Ramos, Kyle | Address on file | | | | | | | |
| 4993225 | Doshas, Carla | Address on file | | | | | | | |
| 4978131 | Doshas, William | Address on file | | | | | | | |
| 4955866 | Dosier, Michael Ray | Address on file | | | | | | | |
| 4961479 | Doss, Darryl LaMont | Address on file | | | | | | | |
| 4970811 | Doss, David | Address on file | | | | | | | |
| 4943806 | Doss, Denise | 9171 Upper Lake Lucerne Rd | | | | Upper Lake | CA | 95485 | |
| 4937522 | Doss, Donna | PO Box 7091 | | | | Spreckels | CA | 93962 | |
| 5995340 | Doss, Donna | Address on file | | | | | | | |
| 4912399 | Doss, Juanniesha Rica | Address on file | | | | | | | |
| 7321707 | Doss, Judy M. | Address on file | | | | | | | |
| 4982404 | Doss, Kenneth | Address on file | | | | | | | |
| 7323604 | Doss, Michael  W | Address on file | | | | | | | |
| 4991050 | Doss, Robert | Address on file | | | | | | | |
| 4978164 | Doss, Royce | Address on file | | | | | | | |
| 4937635 | Dossen, Edward & Paula | 30105 Chualar Canyon Road | | | | Chualar | CA | 93925-9522 | |
| 6140029 | DOSSI MOIRA C & PEEL RICHARD | Address on file | | | | | | | |
| 7182744 | Dossi, Moira Catherine | Address on file | | | | | | | |
| 5920131 | Dossue Thornton | Address on file | | | | | | | |
| 5920128 | Dossue Thornton | Address on file | | | | | | | |
| 5920129 | Dossue Thornton | Address on file | | | | | | | |
| 5920130 | Dossue Thornton | Address on file | | | | | | | |
| 4969919 | Doswald, Eric M. | Address on file | | | | | | | |
| 7776521 | DOTIA ELLEN WARRINGTON TR UA MAR 13 700 | FBO MARK STEPHEN WARRINGTON & MICHAEL BRENT WARRINGTON | 3440 REDWOOD RD | | | NAPA | CA | 94558-9545 | |
| 4990112 | Dotson, Cara | Address on file | | | | | | | |
| 4913504 | Dotson, Cara Lynn | Address on file | | | | | | | |
| 4989551 | DOTSON, CAROL | Address on file | | | | | | | |
| 7159779 | DOTSON, DEBRA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962820 | Dotson, Edward Roy | Address on file | | | | | | | |
| 6088093 | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | Address on file | | | | | | | |
| 4974871 | Dotson, James P. | P.O. Box 1179 | | | | Bakersfield | CA | 93483 | |
| 6101643 | Dotson, James P. | Address on file | | | | | | | |
| 4928054 | DOTSON, RIICO JOSEPH NORIEGA | PO Box 8280 | | | | RED BLUFF | CA | 96080 | |
| 5958435 | Dottie Chinnock | Address on file | | | | | | | |
| 6142512 | DOTY GARY LYNN | Address on file | | | | | | | |
| 6139973 | DOTY JANET ET AL | Address on file | | | | | | | |
| 6135100 | DOTY ROBERT D AND MARY ELLEN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998665 | Doty, Betty Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998664 | Doty, Betty Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174152 | DOTY, BETTY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008409 | Doty, Betty Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957305 | Doty, Curtis Brian | Address on file | | | | | | | |
| 4978399 | Doty, Jack | Address on file | | | | | | | |
| 7198669 | DOTY, JANET ELAINE | Address on file | | | | | | | |
| 4992959 | Doty, Keith | Address on file | | | | | | | |
| 4935516 | DOTY, KEN | 40021 BEAL FIRE RD | | | | AUBERRY | CA | 93602 | |
| 4998663 | Doty, Robert Lloyd | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998662 | Doty, Robert Lloyd | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174153 | DOTY, ROBERT LLOYD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008408 | Doty, Robert Lloyd | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937719 | Doty, Robert Lloyd; Doty, Betty Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937718 | Doty, Robert Lloyd; Doty, Betty Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937720 | Doty, Robert Lloyd; Doty, Betty Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977819 | Doty, Thomas | Address on file | | | | | | | |
| 4961520 | Doty, Zachery Lee | Address on file | | | | | | | |
| 4950316 | Dou, Lili | Address on file | | | | | | | |
| 5958439 | Doua Yang | Address on file | | | | | | | |
| 5958438 | Doua Yang | Address on file | | | | | | | |
| 5958440 | Doua Yang | Address on file | | | | | | | |
| 5958437 | Doua Yang | Address on file | | | | | | | |
| 4944273 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | | | | san jose | CA | 95128 | |
| 6074747 | Double C Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6074748 | Double C Limited | 919 MILAM ST., SUITE 2300 | | | | HOUSTON | TX | 77002 | |
| 6118582 | Double C Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6116637 | DOUBLE C LIMITED | Section 11-28S-27E | | | | Bakersfield | CA | 93308 | |
| 4919962 | DOUBLE C LTD | CALIF SWEEP ACCT #60873401 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 6013002 | DOUBLE C LTD | P.O. BOX 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4941940 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | | | | Fresno | CA | 93725 | |
| 4919963 | DOUBLE G FARMS LP | 4532 S MINTURN RD | | | | LE GRAND | CA | 95333 | |
| 4936483 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 4936137 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 4940872 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | | | | POINT REYES STATION | CA | 94956 | |
| 6074749 | DOUBLE V INDUSTRIES dba BLUE FROG | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4997038 | Doubledee, Brian | Address on file | | | | | | | |
| 7306921 | Doucet, Todd A | Address on file | | | | | | | |
| 4991347 | Doud, James | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1375 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970505 | Doud, Kristen F. | Address on file | | | | | | | |
| 4960626 | Doudna, Aquila John | Address on file | | | | | | | |
| 5920140 | Doug Barlow | Address on file | | | | | | | |
| 5920138 | Doug Barlow | Address on file | | | | | | | |
| 5920141 | Doug Barlow | Address on file | | | | | | | |
| 5920139 | Doug Barlow | Address on file | | | | | | | |
| 5947839 | Doug Braly | Address on file | | | | | | | |
| 5902175 | Doug Braly | Address on file | | | | | | | |
| 5906196 | Doug Braly | Address on file | | | | | | | |
| 5920145 | Doug Fischer | Address on file | | | | | | | |
| 5920144 | Doug Fischer | Address on file | | | | | | | |
| 5920146 | Doug Fischer | Address on file | | | | | | | |
| 5920143 | Doug Fischer | Address on file | | | | | | | |
| 7766383 | DOUG FORT & | NETTIE FORT | COMMUNITY PROPERTY | PO BOX 1270 | | MORRO BAY | CA | 93443-1270 | |
| 6074750 | Doug Kniveton | 1100 Park Place, Suite 60 | | | | San Mateo | CA | 94403 | |
| 6074751 | DOUG M WELLS - 11260 PLEASANT VALLEY RD | 17766 Penn Valley Drive | | | | Penn Valley | CA | 95946 | |
| 7196111 | DOUG PACINI | Address on file | | | | | | | |
| 7471398 | Doug Periman's Fix It Shop | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5906058 | Doug Stelter | Address on file | | | | | | | |
| 7328583 | Doug Vance | Douglas M. Vance, N/A, N/A | 970 Moraga Avenue | | | Piedmont | CA | 94611 | |
| 7328583 | Doug Vance | Mr. Douglas M. Vance, | 970 Moraga Avenue | | | Piedmont | CA | 94611 | |
| 6074753 | DOUGHERTY & GUENTHER APC - 601 S MAIN ST | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6145090 | DOUGHERTY CHRISTINE M | Address on file | | | | | | | |
| 6144114 | DOUGHERTY GLORIA D TR | Address on file | | | | | | | |
| 6132950 | DOUGHERTY GUY R AND RICKI L H/W | Address on file | | | | | | | |
| 4953354 | Dougherty, Brian Neil | Address on file | | | | | | | |
| 4986931 | Dougherty, Charles | Address on file | | | | | | | |
| 4994778 | Dougherty, Charles | Address on file | | | | | | | |
| 4969428 | Dougherty, Edward James | Address on file | | | | | | | |
| 4942159 | Dougherty, Greg | 1415 Bernie Lane | | | | Alamo | CA | 94507 | |
| 4992502 | Dougherty, Guy | Address on file | | | | | | | |
| 4966333 | Dougherty, John Scott | Address on file | | | | | | | |
| 4998327 | Dougherty, Katherine Idell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998326 | Dougherty, Katherine Idell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174523 | DOUGHERTY, KATHERINE IDELL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008209 | Dougherty, Katherine Idell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977380 | Dougherty, Kenneth | Address on file | | | | | | | |
| 4992610 | Dougherty, Kenneth | Address on file | | | | | | | |
| 4936474 | Dougherty, Melissa | PO Box 1564 | | | | Willow Creek | CA | 95573 | |
| 4959645 | Dougherty, Michael Brian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006895 | Dougherty, Patricia | Address on file | | | | | | | |
| 6074752 | Dougherty, Stacey | Address on file | | | | | | | |
| 4983729 | Dougherty, Walter | Address on file | | | | | | | |
| 7772621 | DOUGHLAS PATERNOSTER & | GLORIA PATERNOSTER JT TEN | 20 WELISEWITZ RD | | | RINGOES | NJ | 08551-1711 | |
| 4988245 | Doughty Jr., Gordon | Address on file | | | | | | | |
| 7177148 | Douglas  Johnston | Address on file | | | | | | | |
| 7829344 | Douglas & Leslie Kittenbrink JT TEN | Address on file | | | | | | | |
| 5006344 | Douglas & Suzi Kinkle Revocable Trust | Kinkle, Douglas & Suzi | 0169 LAKE ALMANOR WEST DR | 2007 Alameda Avenue | | Davis | CA | 95616 | |
| 7763039 | DOUGLAS A BETHEL | 8525 WESTVILLE RD | | | | WYOMING | DE | 19934-3986 | |
| 7763699 | DOUGLAS A BUCK & JANDRE H BUCK TR | UA MAR 24 00 THE BUCK FAMILY | TRUST | 14435 SAN CRISTOBAL DR | | LA MIRADA | CA | 90638-4321 | |
| 7782865 | DOUGLAS A CURRY TR UA AUG 10 89 | THE CURRY 1989 LIVING TRUST | 17 FAIRWAY PL | | | HALF MOON BAY | CA | 94019-2268 | |
| 7765566 | DOUGLAS A DONALD TR | UA 08 30 92 | DOUGLAS A DONALD REV TRUST | 5500 WILLIAMSBURG LANDING DR APT 218 | | WILLIAMSBURG | VA | 23185-8076 | |
| 7766526 | DOUGLAS A FREYMEYER | EXPAT-SUNBURY | 4055 MARINE PKWY | | | NEW PORT RICHEY | FL | 34652-3139 | |
| 7770976 | DOUGLAS A MATZEK | 6239 HERNDON PL | | | | STOCKTON | CA | 95219-3946 | |
| 7771540 | DOUGLAS A MILLS | 6090 PINNACLE LN UNIT 1604 | | | | NAPLES | FL | 34110-7363 | |
| 7778724 | DOUGLAS A PETIX EXEC | ESTATE OF THEODORE A PETIX | 30 DEWEY DR | | | NEW BRUNSWICK | NJ | 08901-1510 | |
| 7773516 | DOUGLAS A REITZ | 5939 E EL MONTE WAY | | | | FRESNO | CA | 93727-5520 | |
| 7780435 | DOUGLAS A REITZ TOD | THOMAS A REITZ | SUBJECT TO STA TOD RULES | 5939 E EL MONTE WAY | | FRESNO | CA | 93727-5520 | |
| 7773772 | DOUGLAS A ROBERTSON | 4837 FIRTREE LN | | | | BLAINE | WA | 98230-9654 | |
| 5920151 | Douglas A Vincent | Address on file | | | | | | | |
| 5920150 | Douglas A Vincent | Address on file | | | | | | | |
| 5920147 | Douglas A Vincent | Address on file | | | | | | | |
| 5920149 | Douglas A Vincent | Address on file | | | | | | | |
| 5920148 | Douglas A Vincent | Address on file | | | | | | | |
| 7165574 | Douglas A. Pettit and Vickie L. Pettit, Trustee(s) of The Pettit Family Trust dated July 30, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7153403 | Douglas Allan Leihy | Address on file | | | | | | | |
| 7153403 | Douglas Allan Leihy | Address on file | | | | | | | |
| 7164958 | Douglas Allard and Laurence Evangelinos, Trustees of The D&L Living Trust Dated October 10, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7144959 | Douglas Allen Schuttish | Address on file | | | | | | | |
| 7193455 | DOUGLAS AYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763198 | DOUGLAS B BLILER CUST | MICHAEL J BLILER | UNIF GIFT MIN ACT MT | 618 BETH DR | | GREAT FALLS | MT | 59405-3710 | |
| 7775524 | DOUGLAS B SWABB & | DEBORAH SWABB JT TEN | 979 NOYES RD | | | ARROYO GRANDE | CA | 93420-5008 | |
| 7776574 | DOUGLAS B WEAVER | 2764 CODY ST | | | | BETTENDORF | IA | 52722-4444 | |
| 5005919 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905898 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 7762743 | DOUGLAS BARTON CUST | FBO ADAM PAUL BARTON | UNDER THE CA UNIF TRAN MIN ACT | 1807 BERYL ST | | SAN DIEGO | CA | 92109-2216 | |
| 7782715 | DOUGLAS BAUSCH | PO BOX 196 | | | | FLAGLER BEACH | FL | 32136-0196 | |
| 5920156 | Douglas Baxter | Address on file | | | | | | | |
| 5920155 | Douglas Baxter | Address on file | | | | | | | |
| 5920152 | Douglas Baxter | Address on file | | | | | | | |
| 5920154 | Douglas Baxter | Address on file | | | | | | | |
| 5920153 | Douglas Baxter | Address on file | | | | | | | |
| 7192460 | DOUGLAS BERLOGAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201119 | DOUGLAS BERLOGAR, doing business as Privileged Wines, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152645 | Douglas Bolton Hoffman | Address on file | | | | | | | |
| 7152645 | Douglas Bolton Hoffman | Address on file | | | | | | | |
| 5903336 | Douglas Bratholt | Address on file | | | | | | | |
| 5945488 | Douglas Bratholt | Address on file | | | | | | | |
| 5920158 | Douglas Brian Bird | Address on file | | | | | | | |
| 5920157 | Douglas Brian Bird | Address on file | | | | | | | |
| 5920160 | Douglas Brian Bird | Address on file | | | | | | | |
| 5920159 | Douglas Brian Bird | Address on file | | | | | | | |
| 7168326 | Douglas Burbank Jung | Address on file | | | | | | | |
| 7783933 | DOUGLAS C HARNDEN | PO BOX 827 | | | | BLUE LAKE | CA | 95525-0827 | |
| 7784613 | DOUGLAS C MACINTOSH TR | DOUGLAS C MACINTOSH TRUST 1997 | UA MAR 18 97 | 1629 HIGH ST | | ALAMEDA | CA | 94501-1766 | |
| 7775366 | DOUGLAS C STORZ | 205 CYPRESS DR | | | | WOODLAND | CA | 95695-5316 | |
| 7774121 | DOUGLAS CASEY SAFRENO | 175 PHILLIP RD | | | | WOODSIDE | CA | 94062-2601 | |
| 7153455 | Douglas Charles Shannon | Address on file | | | | | | | |
| 7153455 | Douglas Charles Shannon | Address on file | | | | | | | |
| 7198799 | Douglas Christian Bradley | Address on file | | | | | | | |
| 7192470 | DOUGLAS COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199971 | DOUGLAS COOPER and PAMELA COOPER, doing business as The Alpha Corporation | Address on file | | | | | | | |
| 4919968 | DOUGLAS CRAIG PSY D | PO Box 992532 | | | | REDDING | CA | 96099 | |
| 7781606 | DOUGLAS D DRANE | 3893 HIGHWAY 5 | | | | NEW FRANKLIN | MO | 65274-9536 | |
| 7769137 | DOUGLAS D KELLER TR DOUGLAS | D KELLER TRUST UA AUG 23 84 | 1250 PEPPERTREE CIR | | | SAINT HELENA | CA | 94574-1231 | |
| 7785787 | DOUGLAS D PILE TR | UA 09 28 93 | ELAINE H PILE TRUST | 147 KENNEDY LN | | HEALDSBURG | CA | 95448-4051 | |
| 7783688 | DOUGLAS D TAYLOR | 4701 PINE CASTLE | | | | BAKERSFIELD | CA | 93313-3456 | |
| 7175381 | Douglas D. Shilling | Address on file | | | | | | | |
| 7175381 | Douglas D. Shilling | Address on file | | | | | | | |
| 7764964 | DOUGLAS DAETZ & | GISELA U DAETZ JT TEN | 1744 KARAMEOS DR | | | SUNNYVALE | CA | 94087-5226 | |
| 7165720 | Douglas Dawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184099 | Douglas Deurloo | Address on file | | | | | | | |
| 7765442 | DOUGLAS DOEDEN & | MARCIA DOEDEN JT TEN | 410 N GREENWOOD ST | | | EUREKA | KS | 67045-1834 | |
| 6135221 | DOUGLAS DONALD K & MARYELLEN K TRUSTEE | Address on file | | | | | | | |
| 7769218 | DOUGLAS E KERR | 13808 CAMPUS DR | | | | OAKLAND | CA | 94605-3830 | |
| 4919971 | DOUGLAS E SEVERANCE M D | 5601 NORRIS CANYON #330 | | | | SAN RAMON | CA | 94583 | |
| 7777892 | DOUGLAS E WADE | 14302 MILLCHESTER CIR | | | | CHESTERFIELD | MO | 63017-2551 | |
| 5958468 | Douglas Eagle | Address on file | | | | | | | |
| 5958467 | Douglas Eagle | Address on file | | | | | | | |
| 5958469 | Douglas Eagle | Address on file | | | | | | | |
| 5958470 | Douglas Eagle | Address on file | | | | | | | |
| 7765782 | DOUGLAS EDMUNSON & | DIANA EDMUNSON JT TEN | 10506 MIRA VISTA DR | | | PORT RICHEY | FL | 34668-3027 | |
| 5920169 | Douglas Eugene Beller | Address on file | | | | | | | |
| 5920170 | Douglas Eugene Beller | Address on file | | | | | | | |
| 5920167 | Douglas Eugene Beller | Address on file | | | | | | | |
| 5920168 | Douglas Eugene Beller | Address on file | | | | | | | |
| 7142857 | Douglas Eugene Beller | Address on file | | | | | | | |
| 7143515 | Douglas Eugene Wood | Address on file | | | | | | | |
| 7763735 | DOUGLAS F BUNKERS | 6329 JACK LONDON DR | | | | JOHNSTON | IA | 50131-4754 | |
| 7153932 | Douglas F. Runkle | Address on file | | | | | | | |
| 7153932 | Douglas F. Runkle | Address on file | | | | | | | |
| 5945573 | Douglas Fenell | Address on file | | | | | | | |
| 5903446 | Douglas Fenell | Address on file | | | | | | | |
| 7327970 | Douglas Fladseth | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199207 | Douglas Friedrich | Address on file | | | | | | | |
| 7786392 | DOUGLAS G CARLEN & STACEY L | CARLEN TR UA SEP 23 09 THE | CARLEN 2009 REVOCABLE TRUST | 21832 CEDAR SPRINGS RD | | TWAIN HARTE | CA | 95383 | |
| 6012332 | DOUGLAS G HONEGGER | Address on file | | | | | | | |
| 6074758 | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING | 2690 SHETLAND PL | | | | ARROYO GRANDE | CA | 93420 | |
| 7770600 | DOUGLAS G KENNEDY TR UA NOV 2 89 | THE MAE KENNEDY TRUST | 5215 FOX HILL DR | | | NORCROSS | GA | 30092-1608 | |
| 7769788 | DOUGLAS G LAPTALO & | VICKIE L LAPTALO JT TEN | 4732 CALLE DE LUCIA | | | SAN JOSE | CA | 95124-4848 | |
| 7779070 | DOUGLAS G LAPTALO & LEWIS M LAPTALO | TTEES LEWIS JOHN LAPTALO &MILDRED | MARY LAPTALO TRUST U/A DTD 11/6/1984 | 4732 CALLE DE LUCIA | | SAN JOSE | CA | 95124-4848 | |
| 7198604 | Douglas Green | Address on file | | | | | | | |
| 5906096 | Douglas Groves | Address on file | | | | | | | |
| 5909484 | Douglas Groves | Address on file | | | | | | | |
| 7767618 | DOUGLAS H HARKER | 17912 NE 19TH PL | | | | BELLEVUE | WA | 98008-3241 | |
| 7774267 | DOUGLAS H SAVAGE | 3661 NE HYAK WAY | | | | BREMERTON | WA | 98311-8233 | |
| 5958477 | Douglas Harner | Address on file | | | | | | | |
| 5958475 | Douglas Harner | Address on file | | | | | | | |
| 5958479 | Douglas Harner | Address on file | | | | | | | |
| 5958476 | Douglas Harner | Address on file | | | | | | | |
| 7192759 | DOUGLAS HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4962514 | Douglas II, Ray Wayne | Address on file | | | | | | | |
| 7782122 | DOUGLAS J FURLONG & | DENIS FURLONG & | DANIEL FURLONG TEN COM | PO BOX 1646 | | KAUNAKAKAI | HI | 96748-1646 | |
| 7777695 | DOUGLAS J LINDLEY | 18 EL CAMINO MORAGA | | | | ORINDA | CA | 94563-4118 | |
| 7773403 | DOUGLAS J RE | 1896 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112-2459 | |
| 7777625 | DOUGLAS J WIGTON TTEE | WIGTON RESIDUARY TR | DTD 02 19 91 | 737 COTTONWOOD AVE | | SOUTH SAN FRANCISCO | CA | 94080-2526 | |
| 7140580 | Douglas Jay Groves | Address on file | | | | | | | |
| 7143183 | Douglas John Goebel | Address on file | | | | | | | |
| 7784815 | DOUGLAS JOHN TEULIE & | NANCY LEE TEULIE & DOUGLAS | WILLIAM & DIANE LINDA TEULIE KENT JT TEN | 920 ALEPPO ST | | NEWPORT BEACH | CA | 92660-4124 | |
| 5904114 | Douglas Johnpeer | Address on file | | | | | | | |
| 7144230 | Douglas Joseph Dixon | Address on file | | | | | | | |
| 4992126 | Douglas Jr., John | Address on file | | | | | | | |
| 7771553 | DOUGLAS K MINOR & MARCIE T MINOR | TR MINOR FAMILY | TRUST UA AUG 12 92 | 2461 HILL ST | | SANTA MONICA | CA | 90405-6003 | |
| 7183802 | Douglas Kent McClure | Address on file | | | | | | | |
| 7177052 | Douglas Kent McClure | Address on file | | | | | | | |
| 4940287 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P. O Box 10517 | | | | Bradenton | FL | 34282 | |
| 7783083 | DOUGLAS L HARBEY & CAROLE A | HARBEY TR DOUGLAS L & CAROLE | A HARBEY FAMILY REVOCABLE TRUST UA AUG 4 98 | 2412 SALIX WAY | | SACRAMENTO | CA | 95825-4011 | |
| 7782380 | DOUGLAS L HATCH TR | UA 06 15 87 | KIRSTEN B HAVREHED REVOCABLE TRUST | 680 TALBOT AVE | | PACIFICA | CA | 94044-2650 | |
| 7779208 | DOUGLAS L MERRITT | 1423 NORVELL ST | | | | EL CERRITO | CA | 94530-2227 | |
| 7785673 | DOUGLAS L SARMENTO & | MABLE M GRIMES & | EDWARD M SARMENTO JT TEN BOFA TRUST 12484-48579 | PO BOX 17567 | | LOS ANGELES | CA | 90017-0567 | |
| 7786267 | DOUGLAS L STRICKLAND | 11928 RIVES AVE | | | | DOWNEY | CA | 90242 | |
| 7166057 | Douglas L. Donman and Penny L. Donman, trustees of the Donman 2009 Revocable Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5920178 | Douglas Laurie | Address on file | | | | | | | |
| 5920179 | Douglas Laurie | Address on file | | | | | | | |
| 5920175 | Douglas Laurie | Address on file | | | | | | | |
| 5920180 | Douglas Laurie | Address on file | | | | | | | |
| 5920176 | Douglas Laurie | Address on file | | | | | | | |
| 7198978 | Douglas Lee Baxter | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165344 | DOUGLAS LEE JANVRIN AND SUSAN DEWITT JANVRIN, TRUSTEES OF THE DOUGLAS LEE & SUSAN DEWITT JANVRIN REVOCABLE TRUST DATED APRIL 30, 2009 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7145651 | Douglas LeRoy Sallady | Address on file | | | | | | | |
| 7196112 | DOUGLAS LINFORTH | Address on file | | | | | | | |
| 7767479 | DOUGLAS M HALL & | MARGARET F HALL JT TEN | 11 WILLOWBROOK DR | | | PARKERSBURG | WV | 26104-1002 | |
| 7771221 | DOUGLAS M MC LEAN & | LEOTA L MC LEAN JT TEN | 162 NIMITZ AVE | | | REDWOOD CITY | CA | 94061-3543 | |
| 7771668 | DOUGLAS M MOORADIAN & | LOUISE ANN MOORADIAN JT TEN | 5239 LOS HERMOSOS WAY | | | LOS ANGELES | CA | 90027-1030 | |
| 7772354 | DOUGLAS M OLNEY & | KIMBERLY A OLNEY JT TEN | 4385 PANORAMA DR | | | SANTA ROSA | CA | 95404-6228 | |
| 7782173 | DOUGLAS M ROSS | PERSONAL REPRESENTATIVE | EST GUNNAR A WIDERSTROM | 1509 E CHEYENNE ST | | GILBERT | AZ | 85296-1331 | |
| 7187315 | Douglas Magneson DBA D.E. Magneson | Address on file | | | | | | | |
| 7770804 | DOUGLAS MARLETTE | PO BOX 398 | | | | REDWOOD CITY | CA | 94064-0398 | |
| 7786478 | DOUGLAS MARTIN TR | UA MAY 09 09 | THE MARTIN FAMILY TRUST | 2031 MOUNT CEDAR RD | | GEORGETOWN | CA | 95634-9742 | |
| 7786428 | DOUGLAS MARTIN TR | UA MAY 09 09 | THE MARTIN FAMILY TRUST | 2031 MT CEDAR RD | | GEORGETOWN | CA | 95634-9742 | |
| 7169332 | Douglas Marvin Stigge | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6143502 | DOUGLAS MATTHEW | Address on file | | | | | | | |
| 7169086 | Douglas MCGRAW | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7774437 | DOUGLAS NEIL SCHWARTZ | 4809 VIA EL SERENO | | | | TORRANCE | CA | 90505-6305 | |
| 5958488 | Douglas Newsom | Address on file | | | | | | | |
| 5958487 | Douglas Newsom | Address on file | | | | | | | |
| 5958489 | Douglas Newsom | Address on file | | | | | | | |
| 5958490 | Douglas Newsom | Address on file | | | | | | | |
| 5958486 | Douglas Newsom | Address on file | | | | | | | |
| 7786764 | DOUGLAS P FOWLER & | ARLENE M FOWLER JT TEN | 5211 40TH AVE SW | | | SEATTLE | WA | 98136-1218 | |
| 7768479 | DOUGLAS P ISAAC | PO BOX 5597 | | | | GLENDALE | CA | 91221-5597 | |
| 6074759 | DOUGLAS PARKING CO | 1721 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 4919986 | DOUGLAS PARKING LLC | Attn: Parking Management | 1721 WEBSTER ST | | | OAKLAND | CA | 94612 | |
| 7145049 | Douglas Paul Pope | Address on file | | | | | | | |
| 5904653 | Douglas Payne | Address on file | | | | | | | |
| 7143198 | Douglas Periman | Address on file | | | | | | | |
| 7197031 | Douglas Perry Smith | Address on file | | | | | | | |
| 7197031 | Douglas Perry Smith | Address on file | | | | | | | |
| 7168975 | Douglas Phelps Szehner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140441 | Douglas R Bratholt | Address on file | | | | | | | |
| 7764222 | DOUGLAS R CHAPIN | 51C DURHAM POINT RD | | | | DURHAM | NH | 03824-3100 | |
| 7765141 | DOUGLAS R DEANE & | MADELYNE S DEANE JT TEN | 76 CATHERINE AVE | | | SADDLE BROOK | NJ | 07663-5434 | |
| 7767223 | DOUGLAS R GREELY EX EST | RICHARD C GREELY | 550 1ST AVE APT 5 | | | SAN MATEO | CA | 94401-3252 | |
| 7767515 | DOUGLAS R HAMBLIN | 11122 BLIX ST | | | | WEST TOLUCA LAKE | CA | 91602-1205 | |
| 7770238 | DOUGLAS R LITTLE & | SYLVIA T LITTLE JT TEN | 17250 VON SOSTEN RD | | | TRACY | CA | 95304-7221 | |
| 5958491 | Douglas R. Dossett | Address on file | | | | | | | |
| 5920191 | Douglas Ramey | Address on file | | | | | | | |
| 5920187 | Douglas Ramey | Address on file | | | | | | | |
| 5920189 | Douglas Ramey | Address on file | | | | | | | |
| 7169401 | Douglas Ray Wilds | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774472 | DOUGLAS ROBERT SCOTT | 314 SAN CARLOS AVE | | | | PIEDMONT | CA | 94611-4119 | |
| 7777397 | DOUGLAS S BROOKES TTEE | THE DANIEL C KRUMMES TR | DTD 06 10 08 | 3927 LA CRESTA AVE | | OAKLAND | CA | 94602-1728 | |
| 7765440 | DOUGLAS S DODGE | 2210 BUCKRAKE AVE | | | | BOZEMAN | MT | 59718-6112 | |
| 7770314 | DOUGLAS S LONG CUST | LISA LONG | CA UNIF TRANSFERS MIN ACT | 10355 BRIDGEWOOD ST | | PERRYSBURG | OH | 43551-3613 | |
| 7785878 | DOUGLAS S WHITMIRE | 1130 PINE ST | | | | SAN FRANCISCO | CA | 94109-5117 | |
| 7786311 | DOUGLAS S WHITMIRE | 1130 PINE STREET | | | | SAN FRANCISCO | CA | 94109 | |
| 7765575 | DOUGLAS SCOTT BROOKES TR UA JUN | 10 08 THE DOUGLAS SCOTT BROOKES | REVOCABLE TRUST | 3927 LA CRESTA AVE | | OAKLAND | CA | 94602-1728 | |
| 7781505 | DOUGLAS SCOTT HAYES | 1892 OAK PARK AVE | | | | CHICO | CA | 95928-4703 | |
| 5906159 | Douglas Scott Moeller | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949634 | Douglas Scott Moeller | Address on file | | | | | | | |
| 5947804 | Douglas Scott Moeller | Address on file | | | | | | | |
| 5902137 | Douglas Scott Moeller | Address on file | | | | | | | |
| 5920195 | Douglas Sexton | Address on file | | | | | | | |
| 5920193 | Douglas Sexton | Address on file | | | | | | | |
| 5920196 | Douglas Sexton | Address on file | | | | | | | |
| 5920194 | Douglas Sexton | Address on file | | | | | | | |
| 5958506 | Douglas Shilling | Address on file | | | | | | | |
| 5958502 | Douglas Shilling | Address on file | | | | | | | |
| 5958509 | Douglas Shilling | Address on file | | | | | | | |
| 5958504 | Douglas Shilling | Address on file | | | | | | | |
| 7766701 | DOUGLAS SIMMONS GARDINER & | SANDRA ANNETTE GARDINER JT TEN | 4121 GRANT CT | | | PLEASANTON | CA | 94566-7538 | |
| 5920206 | Douglas Sloan | Address on file | | | | | | | |
| 5920205 | Douglas Sloan | Address on file | | | | | | | |
| 5920207 | Douglas Sloan | Address on file | | | | | | | |
| 5920208 | Douglas Sloan | Address on file | | | | | | | |
| 5949495 | Douglas Smith | Address on file | | | | | | | |
| 5905813 | Douglas Smith | Address on file | | | | | | | |
| 5950935 | Douglas Smith | Address on file | | | | | | | |
| 5947530 | Douglas Smith | Address on file | | | | | | | |
| 5950362 | Douglas Smith | Address on file | | | | | | | |
| 7772643 | DOUGLAS STANNAGE PATTON | 5314 PROCTOR AVE | | | | OAKLAND | CA | 94618-2732 | |
| 7763742 | DOUGLAS T BURCH JR TR UA | AUG 23 02 | THE BURCH REVOCABLE TRUST | 17 SOUTHWIND | | IRVINE | CA | 92614-7095 | |
| 7786971 | DOUGLAS T SCHEID | 9448 N WOODMONT DR | | | | FRESNO | CA | 93720-0874 | |
| 7786445 | DOUGLAS T SCHEID & NONA THUESEN | SCHEID TR UA AUG 20 09 THE SCHEID | FAMILY TRUST | 9448 N WOODMONT DR | | FRESNO | CA | 93720 | |
| 7786972 | DOUGLAS T SCHEID & NONA THUESEN | SCHEID TR UA AUG 20 09 THE SCHEID | FAMILY TRUST | 9448 N WOODMONT DR | | FRESNO | CA | 93720-0874 | |
| 5904689 | Douglas Vadnais | Address on file | | | | | | | |
| 7194451 | DOUGLAS VANDEGRIFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5920210 | Douglas Vincent | Address on file | | | | | | | |
| 5920212 | Douglas Vincent | Address on file | | | | | | | |
| 5920209 | Douglas Vincent | Address on file | | | | | | | |
| 5920211 | Douglas Vincent | Address on file | | | | | | | |
| 7766626 | DOUGLAS W GAGE | 1020 N QUINCY ST APT 116 | | | | ARLINGTON | VA | 22201-4637 | |
| 7776353 | DOUGLAS W VORPAHL & LINDA M | VORPAHL TR | VORPAHL LIVING TRUST UA MAY 29 97 | 252 CORNWALL AVE | | GRASS VALLEY | CA | 95945-7117 | |
| 7165312 | DOUGLAS W. EVANS AND HEATHER M. EVANS, TRUSTEES OF THE DCH EVANS FAMILY TRUST DATED 5/3/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7169443 | Douglas W. Quinn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5958519 | Douglas Walker | Address on file | | | | | | | |
| 5958518 | Douglas Walker | Address on file | | | | | | | |
| 5958521 | Douglas Walker | Address on file | | | | | | | |
| 5958522 | Douglas Walker | Address on file | | | | | | | |
| 5958520 | Douglas Walker | Address on file | | | | | | | |
| 7194470 | DOUGLAS WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7152892 | Douglas Wayne Adams | Address on file | | | | | | | |
| 7152892 | Douglas Wayne Adams | Address on file | | | | | | | |
| 7194139 | DOUGLAS WAYNE SAMUEL MCKASSON | Address on file | | | | | | | |
| 7182708 | Douglas Wendell Myers Revocable Living Trust | Address on file | | | | | | | |
| 7190486 | Douglas, Anna | Address on file | | | | | | | |
| 7163733 | DOUGLAS, ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 6893-17   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988695 | Douglas, Barry | Address on file | | | | | | | |
| 5006327 | Douglas, Cloudell | 103 San Ramon Ct. | | | | San Pablo | CA | 94806 | |
| 4965540 | Douglas, Cody P | Address on file | | | | | | | |
| 6091346 | Douglas, David | Address on file | | | | | | | |
| 4971593 | DOUGLAS, DAVID B | Address on file | | | | | | | |
| 4994287 | Douglas, Diana | Address on file | | | | | | | |
| 4954785 | Douglas, Eva M | Address on file | | | | | | | |
| 4935213 | Douglas, Geoffrey | 3854 Baldwin Drive | | | | Placerville | CA | 95667 | |
| 7184131 | Douglas, Hope | Address on file | | | | | | | |
| 7163734 | DOUGLAS, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4990710 | Douglas, Judith | Address on file | | | | | | | |
| 4978235 | Douglas, Kenneth | Address on file | | | | | | | |
| 4949288 | Douglas, Mandy | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4956968 | Douglas, Monique Celeste | Address on file | | | | | | | |
| 4951074 | Douglas, Patrick W | Address on file | | | | | | | |
| 4993437 | Douglas, Penelope | Address on file | | | | | | | |
| 4967535 | Douglas, Phillip Ray | Address on file | | | | | | | |
| 4943396 | Douglas, Prudence | 2648 Suisun Ave. | | | | San Jose | CA | 95121 | |
| 4978519 | Douglas, Ray | Address on file | | | | | | | |
| 4957314 | Douglas, William E | Address on file | | | | | | | |
| 4991802 | Douglass Jr., Wallace | Address on file | | | | | | | |
| 4967750 | Douglass, David Charles | Address on file | | | | | | | |
| 4956967 | Douglass, Jenny Lynn | Address on file | | | | | | | |
| 4994352 | Douglass, Laura | Address on file | | | | | | | |
| 4925865 | DOUGLASS, NEAL B | 106 SHELTERWOOD LANE | | | | OROVILLE | CA | 95966 | |
| 7160014 | DOUGLASS, ROGER F. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965270 | Douglass, Timothy Michael | Address on file | | | | | | | |
| 4986236 | Doukas, Mark | Address on file | | | | | | | |
| 4942529 | Dounias, Frank | 312 Viewmount | | | | Benicia | CA | 94510 | |
| 4924484 | DOUROS, LOUIS CHARLES | 10360 LITTLE WY | | | | GRASS VALLEY | CA | 95949 | |
| 4959532 | Douros, Paul | Address on file | | | | | | | |
| 5899329 | Douty, Kevin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946961 | Douville, Rhea | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946959 | Douville, Rhea | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6074761 | DOVE LIGHTING SYSTEMS INC | 3563 Sueldo St. Suite E | | | | San Luis Obispo | CA | 93401 | |
| 7307880 | Dove, Chrystal Michelle | Address on file | | | | | | | |
| 4975623 | DOVE, EDDIE | 1115 HIDDEN BEACH ROAD | 1750 Poppy Ave | | | Menlo Park | CA | 94025 | |
| 6061360 | DOVE, EDDIE | Address on file | | | | | | | |
| 7287744 | Dove, Kathy | Address on file | | | | | | | |
| 4977122 | Dove, William | Address on file | | | | | | | |
| 7779987 | DOVER & CO | C/O AVENU INSIGHTS & ANAYLTICS LLC | 100 HANCOCK ST FL 10 | ATTN: CUSTODY DEPARTMENT | | QUINCY | MA | 02171-1794 | |
| 7787132 | DOVER & CO | C/O BANK OF NEW YORK MELLON | ONE WALL STREET, 3RD FLOOR | ATTN : MIKE VISONE - RC WINDOW C | | NEW YORK | NY | 10286 | |
| 7780040 | DOVER & CO | C/O XEROX STATE AND LOCAL SOLUTIONS | 100 HANCOCK ST FL 10 | | | QUINCY | MA | 02171-1794 | |
| 4919991 | DOVER CORPORATION | COOK COMPRESSION | 11951 N SPECTRUM BLVD | | | HOUSTON | TX | 77047 | |
| 4919992 | DOVER CORPORATION | COOK COMPRESSION | 9393 PRINCETON GLENDALE RD STE 504 | | | WEST CHESTER | OH | 45011 | |
| 7190768 | DOVER, BETTY LOU | Address on file | | | | | | | |
| 7159780 | DOVER, CHRISTINA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994780 | Dover, Douglas | Address on file | | | | | | | |
| 4919993 | DOVETAIL PARTNERS INC | 528 HENNEPIN AVE STE 703 | | | | MINNEAPOLIS | MN | 55403 | |
| 4965667 | Dovey II, John Edward | Address on file | | | | | | | |
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7194671 | Dovie Detches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194671 | Dovie Detches | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779491 | DOVIE WHITE EXEC | EST OF ALMA ROBERSON | PO BOX 2099 | | | EL CERRITO | CA | 94530-5099 | |
| 4919994 | DOW COMPUTERS INC | 300 W MILL PLAIN BLVD #100 | | | | VANCOUVER | WA | 98661 | |
| 4919995 | DOW JONES & COMPANY INC | PO Box 4137 | | | | NEW YORK | NY | 10261-4137 | |
| 4919996 | DOW JONES REUTERS BUSINESS INTERA | LLC | PO Box 7247-0237 | | | PHILADELPHIA | MA | 19170-0237 | |
| 4955510 | Dow, Andrew | Address on file | | | | | | | |
| 7469336 | Dow, Christopher | Address on file | | | | | | | |
| 4984830 | Dow, Ina | Address on file | | | | | | | |
| 4994824 | Dow, Janet | Address on file | | | | | | | |
| 4923074 | DOW, JANET L | 5848 E UNIVERSITY DR APT 1095 | | | | MESA | AZ | 85205 | |
| 4938190 | Dow, Monique | 220 Bayhill Road | | | | Royal Oaks | CA | 95076 | |
| 4961763 | Dow, Rowan | Address on file | | | | | | | |
| 4971070 | Dowd, Martine | Address on file | | | | | | | |
| 4982105 | Dowd, Philip | Address on file | | | | | | | |
| 4943670 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | | | | Danville | CA | 94506 | |
| 4963154 | Dowdy, Jason Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997183 | Doweidt, Leonard | Address on file | | | | | | | |
| 4913466 | Doweidt, Leonard Ernest | Address on file | | | | | | | |
| 6134620 | DOWELL RICHARD E AND BARBARA J | Address on file | | | | | | | |
| 4952854 | Dowell, Darjanae M | Address on file | | | | | | | |
| 7186727 | Dowell, Janice | Address on file | | | | | | | |
| 7186728 | Dowell, Larry Franklin | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 4941384 | DOWELL, MARJORIE | 7158 REDWOOD RETREAT RD | | | | GILROY | CA | 95020 | |
| 4987615 | Dowell, Thelma | Address on file | | | | | | | |
| 6141832 | DOWER GARY A | Address on file | | | | | | | |
| 6143889 | DOWLING MELISSA | Address on file | | | | | | | |
| 6146548 | DOWLING MELISSA | Address on file | | | | | | | |
| 4981348 | Dowling Sr., David | Address on file | | | | | | | |
| 4940532 | Dowling, Lorraine | P.O. Box 4354 | | | | Camp Connell | CA | 95223 | |
| 4982732 | Dowling, Penny | Address on file | | | | | | | |
| 4940039 | DOWLING, PETER | 5821 W WHITLOCK RD | | | | MARIPOSA | CA | 95338 | |
| 4988074 | Dowling, Sopha | Address on file | | | | | | | |
| 4919997 | DOWN SYNDROME CONNECTION | OF THE BAY AREA | 101 J TOWN AND COUNTRY DR | | | DANVILLE | CA | 94526 | |
| 4958170 | Downen, Michael William | Address on file | | | | | | | |
| 6139485 | DOWNES JOSEPH F & DOWNES LISA A | Address on file | | | | | | | |
| 6146654 | DOWNEY JAMES B TR & DOWNEY KATHLEEN SHEA TR | Address on file | | | | | | | |
| 4992552 | Downey, Cormac | Address on file | | | | | | | |
| 4941488 | Downey, Daniel | 2467 Parquet Ct | | | | San Jose | CA | 95124 | |
| 4997967 | Downey, Jeanne | Address on file | | | | | | | |
| 4958745 | Downey, Jeanne Eileen | Address on file | | | | | | | |
| 4959859 | Downey, Jennifer | Address on file | | | | | | | |
| 4959881 | Downey, Marcus | Address on file | | | | | | | |
| 4956086 | Downey, Sharon | Address on file | | | | | | | |
| 4954534 | Downey, Vincent Antenor | Address on file | | | | | | | |
| 4937648 | Downhole Stabilization Inc | PO Box 2467 | | | | Bakersfield | CA | 93303 | |
| 5800499 | Downie, Donald G. & Roxie J. | Address on file | | | | | | | |
| 4935312 | Downie, Sheratan | 14 Del Rio Court | | | | Saint Helena | CA | 94574 | |
| 4919998 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | | | | Downieville | CA | 95936 | |
| 5012808 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | PO Box 444 | | | | DOWNIEVILLE | CA | 95936 | |
| 4919999 | Downieville Substation | Pacific Gas & Electric Company | 124 Lavazzola Road | | | Downie V ille | CA | 95936 | |
| 6142943 | DOWNING CHARLES & DOWNING MOLLY | Address on file | | | | | | | |
| 6144616 | DOWNING DALE T TR ET AL | Address on file | | | | | | | |
| 6141183 | DOWNING DANIEL A TR & ELIZABETH S TR | Address on file | | | | | | | |
| 6146459 | DOWNING JENNY L TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935076 | DOWNING, ASHLEY | GARRAPATOS RD OFF OF COLORADO CANYON | | | | CARMEL | CA | 93923 | |
| 6124266 | Downing, Cindy Sue | Address on file | | | | | | | |
| 4978482 | Downing, Craig | Address on file | | | | | | | |
| 4973307 | Downing, David | Address on file | | | | | | | |
| 7190317 | Downing, Karli Shea | Address on file | | | | | | | |
| 7161106 | DOWNING, LORIN MICHAEL | Address on file | | | | | | | |
| 4912222 | Downing, Robert L | Address on file | | | | | | | |
| 4970449 | Downing, Travis | Address on file | | | | | | | |
| 7176143 | Downs Irrevocable Trust | Address on file | | | | | | | |
| 6132926 | DOWNS RONALD KEITH TR | Address on file | | | | | | | |
| 7161301 | DOWNS, DAVID JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983588 | Downs, George | Address on file | | | | | | | |
| 4954145 | Downs, Greg Robert | Address on file | | | | | | | |
| 4988545 | Downs, Jan Marla | Address on file | | | | | | | |
| 4961321 | Downs, Johnathon S | Address on file | | | | | | | |
| 4988397 | Downs, Linda Kay | Address on file | | | | | | | |
| 7320913 | Downs, Mark | Address on file | | | | | | | |
| 4964529 | Downs, Martin L | Address on file | | | | | | | |
| 4984158 | Downs, Peggy | Address on file | | | | | | | |
| 4936169 | Downs, Ramona | 2285 Edgewater Road | | | | Sacramento | CA | 95815 | |
| 7159781 | DOWNS, SADIE JEANIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6042036 | DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 Blagen Rd | | | | Arnold | CA | 95223 | |
| 6042037 | DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4920000 | DOWNTOWN AND COMMUNITY PARTNERSHIP | 514 MONTEREY ST | | | | HOLLISTER | CA | 95023 | |
| 4920001 | DOWNTOWN BAKERSFIELD | DEVELOPMENT CORPORATION | 1330 TRUXTUN AVE STE A | | | BAKERSFIELD | CA | 93301 | |
| 4920002 | DOWNTOWN BUSINESS ASSOCIATION INC | 1330 TRUXTUN AVENUE SUITE A | | | | BAKERSFIELD | CA | 93301 | |
| 4920003 | DOWNTOWN CHICO BUSINESS ASSOCIATION | 330 SALEM ST | | | | CHICO | CA | 95928 | |
| 4920004 | DOWNTOWN FRESNO PARTNERSHP | 845 FULTON MALL | | | | FRESNO | CA | 93721 | |
| 4920005 | DOWNTOWN STREETS INC | 1671 THE ALAMEDA STE 306 | | | | SAN JOSE | CA | 95126 | |
| 4920006 | DOWNTOWN THEATRE FOUNDATION | FOR THE ARTS | 1035 TEXAS STREET | | | FAIRFIELD | CA | 94533 | |
| 6134315 | DOWNUM DENNIS E AND JUNE | Address on file | | | | | | | |
| 6134484 | DOWNUM THOMAS C AND MARY C TR | Address on file | | | | | | | |
| 6120966 | Downum, Mindy | Address on file | | | | | | | |
| 6074763 | Downum, Mindy | Address on file | | | | | | | |
| 7775305 | DOYCE G STEWART | 3360 ADAMS LN | | | | PLACERVILLE | CA | 95667-7957 | |
| 4981127 | Doyl, Jim | Address on file | | | | | | | |
| 4975511 | Doyle | 0806 PENINSULA DR | 2634 GRACELAND AVE | | | San Carlos | CA | 94070 | |
| 6074689 | Doyle | Address on file | | | | | | | |
| 7198298 | Doyle and Amie Rood Trust | Address on file | | | | | | | |
| 6145424 | DOYLE COELEEN HOPE TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920219 | Doyle Curtis Mullins III | Address on file | | | | | | | |
| 5920218 | Doyle Curtis Mullins III | Address on file | | | | | | | |
| 5920220 | Doyle Curtis Mullins III | Address on file | | | | | | | |
| 5920221 | Doyle Curtis Mullins III | Address on file | | | | | | | |
| 7198567 | Doyle Estate Vineyards (aka Grace Anne Beauty) | Address on file | | | | | | | |
| 7200034 | Doyle Estate Vineyards d/b/a Grace Anne Beauty | Address on file | | | | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | | | | |
| 6145000 | DOYLE J TR & DOYLE C TR | Address on file | | | | | | | |
| 6140714 | DOYLE KEVIN T TR & DOYLE JENNIFER R TR | Address on file | | | | | | | |
| 7771268 | DOYLE L MEADOWS CUST | MATTHEW A MEADOWS | UNIF GIFT MIN ACT CA | 9785 TUNDRA SWAN CIR | | ELK GROVE | CA | 95757-8101 | |
| 7198296 | DOYLE NORMAN ROOD | Address on file | | | | | | | |
| 6142802 | DOYLE PATRICK D TR ET AL | Address on file | | | | | | | |
| 7688559 | DOYLE RICHARDSON & MAUREEN O | Address on file | | | | | | | |
| 6131114 | DOYLE ROBERT C & DIANA L TR | Address on file | | | | | | | |
| 6134301 | DOYLE ROBERT J AND KATHY G | Address on file | | | | | | | |
| 6112435 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres | P.O. Box 10381 | | | San Rafael | CA | 94912 | |
| 4974839 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres | P.O. Box 10381 | | | San Rafael | CA | 94912-0381 | |
| 4943326 | Doyle, Amanda | 19915 Reeds Creek Rd | | | | Red Bluff | CA | 96080 | |
| 4939127 | Doyle, Christine | 1241 Crescent Terrace | | | | SUNNYVALE | CA | 94087 | |
| 4993776 | Doyle, Daniel | Address on file | | | | | | | |
| 4919665 | DOYLE, DENNIS M | 30 BUFFALO CT | | | | PACIFICA | CA | 94044 | |
| 6121509 | Doyle, Donald J | Address on file | | | | | | | |
| 6074765 | Doyle, Donald J | Address on file | | | | | | | |
| 6101388 | Doyle, Dustin F; Richardson, Ryan | Address on file | | | | | | | |
| 4996289 | Doyle, Elaine | Address on file | | | | | | | |
| 4914627 | Doyle, Ethan Patrick | Address on file | | | | | | | |
| 4970246 | Doyle, James Conor | Address on file | | | | | | | |
| 4971509 | Doyle, James Matthew | Address on file | | | | | | | |
| 4961904 | Doyle, Jimmy | Address on file | | | | | | | |
| 7196216 | Doyle, Jon | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4961700 | Doyle, Joseph Edward | Address on file | | | | | | | |
| 4989862 | Doyle, Marguerite | Address on file | | | | | | | |
| 4997034 | Doyle, Melody | Address on file | | | | | | | |
| 7159959 | DOYLE, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982552 | Doyle, Samuel | Address on file | | | | | | | |
| 4967145 | Doyle, Stacie | Address on file | | | | | | | |
| 4954750 | Doyle, Tammi Lynn | Address on file | | | | | | | |
| 4969605 | Doyle, Tanya Alaine | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964789 | Doyle, Tony Lee | Address on file | | | | | | | |
| 4960456 | Doyle, Travis | Address on file | | | | | | | |
| 4985298 | Doyle, William | Address on file | | | | | | | |
| 4959176 | Dozal, John Ernest | Address on file | | | | | | | |
| 4942819 | DOZELENCIC, JOANNE | 999 BAY ST | | | | EUREKA | CA | 95501 | |
| 6131541 | DOZIER RICHARD E & SONDRA L CP | Address on file | | | | | | | |
| 6144748 | DOZOR ROBERT B TR & BARNETT ELLEN TR | Address on file | | | | | | | |
| 6140870 | DOZOR ROBERT B TR ET AL | Address on file | | | | | | | |
| 4920007 | DP NICOLI INC | 1666 WILLOW PASS RD | | | | BAY POINT | CA | 94565 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, D.P Nicoli, Inc. | 17888 SW McEwan Rd | | | Lake Oswego | OR | 97035 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, Vice President | 121 SW Morrison St, Suite 1100 | | | Portland | OR | 97204 | |
| 6074773 | DPR CONSTRUCTION | 2480 NATOMAS PARK DR STE 100 | | | | SACRAMENTO | CA | 95833 | |
| 4920009 | DPR CONSTRUCTION | EVERGREEN INNOVATION GROUP LLC | 1450 VETERANS BLVD | | | REDWOOD CITY | CA | 94063 | |
| 4920010 | DPR, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 6074776 | DR ALFRED J HENDRON JR | 4 COLLEGE PARK CT | | | | SAVOY | IL | 61874 | |
| 7766422 | DR DANIEL J FOY & | LILLIAN FOY JT TEN | C/O STACEY WRIGHT {CONSERVATOR} | PO BOX 92110 | | SANTA BARBARA | CA | 93190-2110 | |
| 7774949 | DR DONALD G SMITH | 551 BARGELLO AVE | | | | CORAL GABLES | FL | 33146-2708 | |
| 7765863 | DR GERALDINE B ELLERBROCK | 1725 PRESTON HOLLOW CT | | | | ARLINGTON | TX | 76012-5413 | |
| 4920012 | DR GRAHAM HURVITZ CORP | 2936 DE LA VINA ST FIRST FLOOR | | | | SANTA BARBARA | CA | 93105 | |
| 7774667 | DR HERBERT D SHERBIN & | HELENA R SHERBIN JT TEN | 6710 W MAPLE RD APT 2026 | | | WEST BLOOMFIELD | MI | 48322-3017 | |
| 7762902 | DR IRVIN S BELZER & | JAN W BELZER JT TEN | 3531 N CAMINO ESPLANADE | | | TUCSON | AZ | 85750-2216 | |
| 4920014 | DR JUAN CESAR LARACH INC | 408 COLUMBUS AVE STE 3A | | | | SAN FRANCISCO | CA | 94133 | |
| 4927456 | DR JULIE ARMSTRONG PSYDOCS | 2904 E HANGING ROCK | | | | PAYSON | AZ | 85541-5863 | |
| 7776982 | DR LAURENCE WOLF CUST | KATHRYN HARRIET WOLF | UNIF GIFT MIN ACT TEXAS | 1123 W CALIFORNIA AVE | | MILL VALLEY | CA | 94941-3416 | |
| 7772014 | DR LAWRENCE F NELSON CUST | ADRIAENNE T NELSON | UNIF GIFT MIN ACT SD | 13806 436TH AVE | | WEBSTER | SD | 57274-5616 | |
| 7772033 | DR LAWRENCE F NELSON CUST | RENEE J NELSON | UNIF GIFT MIN ACT SD | 13806 436TH AVE | | WEBSTER | SD | 57274-5616 | |
| 7763675 | DR LESLIE RAY BRYANT JR CUST | BRENDA LEE BRYANT | A MINOR UNDER LOUISIANA GIFTS TO MINORS ACT | 8101 LEGACY OAKS PL | | ASHEVILLE | NC | 28803-4615 | |
| 6074778 | DR MCNATTY & ASSOCIATES INC | 26300 LA ALAMEDA STE 260 | | | | MISSION VIEJO | CA | 92691 | |
| 6074781 | DR McNatty & Associates, Inc | 26300 La Alameda, Suite 260 | | | | Mission Viejo | CA | 92692 | |
| 4920016 | DR MORTEZA FARR DO INC | MORTEZA FARR | 125 N JACKSON AVE 101 | | | SAN JOSE | CA | 95116-1914 | |
| 4920017 | DR RALPH ORTIZ | 6706 FOOTHILL BLVD | | | | OAKLAND | CA | 94605-2099 | |
| 4920018 | DR RICHARD A MESERVE | 708 BERRY ST | | | | FALLS CHURCH | VA | 22042 | |
| 4920020 | DR RICHARD K SKALA DC QME | 6616 D CLARK RD STE 330 | | | | PARADISE | CA | 95969 | |
| 7769025 | DR ROBERT L KANE & | ROSALIE A KANE JT TEN | 317 GROVELAND AVE UNIT 700 | | | MINNEAPOLIS | MN | 55403-3673 | |
| 7767103 | DR STANLEY GORDON | 710 GLENDALE TERRACE | | | | GLENDALE | CA | 91206 | |
| 7775775 | DR THOMAS A THOMAS | 4256 RIVIERA DR | | | | STOCKTON | CA | 95204-1116 | |
| 7765565 | DR WILLIAM DOUGHTY | 7371 4 ROAD | | | | RICHMOND | BC | V6Y 2T4 | CANADA |
| 4920022 | DR ZHENGHUA LIU | CHINESE MED & ACUPU HEALING CTR | 20432 SILVERADO AVE STE 1 | | | CUPERTINO | CA | 95014 | |
| 7763062 | DR ZRINO S BEZMALINOVIC & | JOAN L BEZMALINOVIC JT TEN | 2525 W ELLERY AVE | | | FRESNO | CA | 93711-1726 | |
| 5958527 | Dr. Bradley Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958528 | Dr. Bradley Smith | Address on file | | | | | | | |
| 5958529 | Dr. Bradley Smith | Address on file | | | | | | | |
| 5958530 | Dr. Bradley Smith | Address on file | | | | | | | |
| 7201101 | DR. GWENDOLYN A BOATMAN | Address on file | | | | | | | |
| 4940432 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | | | | Sutter Creek | CA | 95685 | |

Case: 19-30088    Doc# 6893-17    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 250 of 250